Case 6:06-md-01769-ACC-DAB   Document 1380-7   Filed 03/13/09   Page 1 of 100 PageID 121445

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) | PRE MAT URE LY DIS CON TIN UED ) |
|---|---|---|---|---|---|---|---|
| 4064 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4179 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4179 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4179 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4179 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4179 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807408

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPRET PERIPROC | COOLS_SAFE+SUB | TREAT SAFE SUB | COOLS SAFE+SUB | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 22DEC2004 | N | Y | Y | | -84 | 57 | 3 | Valproate |
| Other | 30AUG2006 | N | Y | Y | Y | 0 | 42 | 3 | Valproate |
| Other | 30AUG2006 | N | Y | Y | Y | 0 | 42 | 3 | Valproate |
| Other | 30AUG2006 | N | Y | Y | Y | 0 | 42 | 3 | Valproate |
| Other | 30AUG2006 | N | Y | Y | Y | 0 | 42 | 3 | Valproate |
| Other | 30AUG2006 | N | Y | Y | Y | 0 | 42 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807409

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0059014 | 2 | 021 | QTP / VAL | Final visit | 22DEC2004 | 223 |
| D1447C00127/E0059015 | 2 | 021 | QTP // VAL | At randomization | 1MAR2005 | 201 |
| D1447C00127/E0059015 | 2 | 021 | QTP /// VAL | Baseline | 16MAR2005 | 201 |
| D1447C00127/E0059015 | 2 | 021 | QTP / VAL | Week 12 | 08JUN2005 | 207 |
| D1447C00127/E0059015 | 2 | 021 | QTP // VAL | Week 28 | 28SEP2005 | 211 |
| D1447C00127/E0059015 | 2 | 021 | QTP /// VAL | Week 40 | 21DEC2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807410

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0059015 | 0 | RD | 192 | A | 1 | 2006-03-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059015 | 0 | RD | 208 | A | 1 | 2006-07-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059015 | 0 | RD | 224 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059015 | 0 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059017 | 0 | RD | 85 | A | 1 | 2004-12-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059017 | 0 | RD | 85 | A | 1 | 2004-12-15 | 0 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807411

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CJW | 16MAR2006 | 0 | 03AUG2004 | 15MAR2005 | 16MAR2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJS | 05JUL2006 | 0 | 03AUG2004 | 15MAR2005 | 16MAR2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 30AUG2006 | 0 | 03AUG2004 | 15MAR2005 | 16MAR2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 30AUG2006 | 0 | 03AUG2004 | 15MAR2005 | 16MAR2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 15DEC2004 | 0 | 25AUG2004 | 14DEC2004 | 15DEC2004 | 06AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 15DEC2004 | 0 | 25AUG2004 | 14DEC2004 | 15DEC2004 | 06AUG2006 |

```
          Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                       6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                 SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
          GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2546

CONFIDENTIAL
AZSER12807412

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22MAR2005 | 03AUG2004 | 28JUL2004 | 16MAR2005 | 366 | 217 | 2 | 1 | 217 | 0 | 001 | 001 | 59 |
| 22MAR2005 | 03AUG2004 | 28JUL2004 | 16MAR2005 | 477 | 219 | 1 | 1 | 219 | 0 | 001 | 001 | 59 |
| 22MAR2005 | 03AUG2004 | 28JUL2004 | 16MAR2005 | 533 | 223 | 55 | 1 | 221 | 0 | 001 | 001 | 59 |
| 22MAR2005 | 03AUG2004 | 28JUL2004 | 16MAR2005 | 533 | 223 | 55 | 1 | 299 | 0 | 001 | 001 | 59 |
| 25DEC2004 | 25AUG2004 | 19AUG2004 | 15DEC2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 59 |
| 25DEC2004 | 25AUG2004 | 19AUG2004 | 15DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 59 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807413

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4179 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4179 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4179 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4179 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4095 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4095 | | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807414

Page 1673 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INPERPROEOCOOLSDBJBECE... | ... | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 30AUG2006 | N Y Y | | 0 | 42 | 3 | Valproate |
| Other | 30AUG2006 | N Y Y | | | 42 | 3 | Valproate |
| Other | 30AUG2006 | N Y Y | | 0 | 42 | 3 | Valproate |
| Other | 30AUG2006 | Y Y Y | | | 42 | 3 | Valproate |
| Other | 30AUG2006 | Y Y Y | | | 48 | 3 | Valproate |
| Other | 30AUG2006 | Y Y Y | | | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807415

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0059015 | 2 | 021 | 021 | QTP / VAL | Week 52 | 16MAR2006 | 217 |
| D1447C00127/E0059015 | 2 | 021 | 021 | QTP / VAL | Week 68 | 05JUL2006 | 219 |
| D1447C00127/E0059015 | 2 | 021 | 021 | QTP / VAL | Week 84 | 30AUG2006 | 223 |
| D1447C00127/E0059015 | 2 | 021 | 021 | QTP / VAL | Final Visit | 30AUG2006 | 223 |
| D1447C00127/E0059017 | 2 | 022 | 022 | PLA / VAL | At randomization | 15DEC2004 | 201 |
| D1447C00127/E0059017 | 2 | 022 | 022 | PLA / VAL | Baseline | 15DEC2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2550

CONFIDENTIAL
AZSER12807416

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUDYPAREC CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0059017 | 0 | RD | 119 | A | 1 | 2005-03-09 | 0 | 0 | | 1 | 0 |
| D1447C00127 | E0059017 | 0 | RD | 147 | A | 1 | 2005-06-29 | 0 | 0 | | 1 | 0 |
| D1447C00127 | E0059017 | 0 | RD | 169 | A | 1 | 2005-09-21 | 0 | 0 | | 1 | 0 |
| D1447C00127 | E0059017 | 0 | RD | 192 | A | 1 | 2005-12-14 | 0 | 0 | | 1 | 0 |
| D1447C00127 | E0059017 | 0 | RD | 208 | A | 1 | 2006-04-14 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0059017 | 0 | RD | 224 | A | 1 | 2006-08-02 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807417

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 2 | M-M | 09MAR2005 | 4 | 25AUG2004 | 14DEC2004 | 15DEC2004 | 06AUG2006 |
| 0 | 0 | 0 | 0 | 1 | CJW | 29JUN2005 | 4 | 25AUG2004 | 14DEC2004 | 15DEC2004 | 06AUG2006 |
| 0 | 0 | 1 | 0 | 1 | M-M | 21SEP2005 | 3 | 25AUG2004 | 14DEC2004 | 15DEC2004 | 06AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 14DEC2005 | 0 | 25AUG2004 | 14DEC2004 | 15DEC2004 | 06AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 14APR2006 | 0 | 25AUG2004 | 14DEC2004 | 15DEC2004 | 06AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 02AUG2006 | 0 | 25AUG2004 | 14DEC2004 | 15DEC2004 | 06AUG2006 |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/dl447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807418

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25DEC2004 | 25AUG2004 | 19AUG2004 | 15DEC2004 | 85  | 207 | 1  | 1 | 207 | 4 | 002 | 002 | 59 |
| 25DEC2004 | 25AUG2004 | 19AUG2004 | 15DEC2004 | 197 | 211 | 1  | 1 | 211 | 4 | 002 | 002 | 59 |
| 25DEC2004 | 25AUG2004 | 19AUG2004 | 15DEC2004 | 281 | 214 | 1  | 1 | 214 | 3 | 002 | 002 | 59 |
| 25DEC2004 | 25AUG2004 | 19AUG2004 | 15DEC2004 | 365 | 217 | 1  | 1 | 217 | 0 | 002 | 002 | 59 |
| 25DEC2004 | 25AUG2004 | 19AUG2004 | 15DEC2004 | 486 | 219 | 10 | 1 | 219 | 0 | 002 | 002 | 59 |
| 25DEC2004 | 25AUG2004 | 19AUG2004 | 15DEC2004 | 596 | 221 | 8  | 1 | 221 | 0 | 002 | 002 | 59 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807419

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED ( Y / N ) | |
|---|---|---|---|---|---|---|---|
| 4095 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4095 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4095 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4095 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4095 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4095 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807420

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORMED SUBJECT | TOTAL SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 30AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807421

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0059017 | 2 | 022 | PLA / VAL | Week 12 | 09MAR2005 | 207 |
| D1447C00127/E0059017 | 2 | 022 | PLA / VAL | Week 18 | 29JUN2005 | 211 |
| D1447C00127/E0059017 | 2 | 022 | PLA / VAL | Week 40 | 21SEP2005 | 214 |
| D1447C00127/E0059017 | 2 | 022 | PLA / VAL | Week 52 | 14DEC2005 | 217 |
| D1447C00127/E0059017 | 2 | 022 | PLA / VAL | Week 68 | 14APR2006 | 219 |
| D1447C00127/E0059017 | 2 | 022 | PLA / VAL | Week 84 | 02AUG2006 | 221 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807422

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0059017 | 0 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059017 | 0 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059019 | 0 | RD | 85 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059019 | 0 | RD | 85 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059019 | 0 | RD | 241 | A | 1 | 2005-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059019 | 0 | RD | 241 | A | 1 | 2005-02-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2557

CONFIDENTIAL
AZSER12807423

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CJW | 30AUG2006 | 0 | 25AUG2004 | 14DEC2004 | 15DEC2004 | 06AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 30AUG2006 | 0 | 25AUG2004 | 14DEC2004 | 15DEC2004 | 06AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 19JAN2005 | 0 | 01SEP2004 | 25JAN2005 | 26JAN2005 | 15FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CJW | 16FEB2005 | 0 | 01SEP2004 | 25JAN2005 | 26JAN2005 | 15FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CJW | 16FEB2005 | 0 | 01SEP2004 | 25JAN2005 | 26JAN2005 | 15FEB2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2558

CONFIDENTIAL
AZSER12807424

Page 1683 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25DEC2004 | 25AUG2004 | 19AUG2004 | 15DEC2004 | 624 | 223 | 36 | 0 | 221 | 0 | 002 | 002 | 59 |
| 25DEC2004 | 25AUG2004 | 19AUG2004 | 15DEC2004 | 624 | 223 | 36 | 0 | 299 | 0 | 002 | 002 | 59 |
| 01FEB2005 | 01SEP2004 | 27AUG2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 59 |
| 01FEB2005 | 01SEP2004 | 27AUG2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 59 |
| 01FEB2005 | 27AUG2004 | 27AUG2004 | 19JAN2005 | 29 | 223 | 55 | 1 | 207 | 0 | 002 | 002 | 59 |
| 01FEB2005 | 01SEP2004 | 27AUG2004 | 19JAN2005 | 29 | 223 | 55 | 1 | 299 | 0 | 002 | 002 | 59 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

2559

CONFIDENTIAL
AZSER12807425

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA- TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( <= 4 EPISODES IN | PRE- MATURE- LY DIS- CON- TIN- UED ) |
|---|---|---|---|---|---|---|---|
| 4095 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4095 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1081 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1081 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1081 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1081 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807426

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPHERIO OF OCCULSDBJECT | INTERRUPTION OF TREATMENT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 30AUG2006 | | | | 48 | 3 | Valproate |
| Other | 30AUG2006 | | | | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16FEB2005 | Y | Y | | 60 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16FEB2005 | Y | Y | | 60 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16FEB2005 | Y | Y | | 60 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16FEB2005 | Y | Y | | 60 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807427

Page 1686 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0059017 | 2 022 | 022 | PLA / VAL | Week 84 | 30AUG2006 | 223 |
| D1447C00127/E0059017 | 2 022 | 022 | PLA / VAL | Final visit | 30AUG2006 | 223 |
| D1447C00127/E0059019 | 1 012 | 012 | PLA // LI | At randomization | 19JAN2005 | 201 |
| D1447C00127/E0059019 | 1 012 | 012 | PLA // LI | Baseline | 19JAN2005 | 201 |
| D1447C00127/E0059019 | 1 012 | 012 | PLA // LI | Week 12 | 16FEB2005 | 223 |
| D1447C00127/E0059019 | 1 012 | 012 | PLA // LI | Final visit | 16FEB2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2562

CONFIDENTIAL
AZSER12807428

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0059020 | 0 | RD | 85 | A | 1 | 2004-12-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059020 | 0 | RD | 85 | A | 1 | 2005-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059020 | 0 | RD | 241 | A | 1 | 2005-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059022 | 0 | RD | 241 | A | 1 | 2005-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059022 | 0 | RD | 85 | A | 1 | 2005-04-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059022 | 0 | RD | 85 | A | 1 | 2005-04-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807429

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CCW | 29DEC2004 | 0 | 08SEP2004 | 28DEC2004 | 29DEC2004 | 30JAN2005 |
| 0 | 0 | 0 | 0 | 0 | CCW | 28DEC2004 | 0 | 08SEP2004 | 28DEC2004 | 29DEC2004 | 30JAN2005 |
| 0 | 0 | 0 | 0 | 0 | CCW | 16FEB2005 | 0 | 08SEP2004 | 28DEC2004 | 29DEC2004 | 30JAN2005 |
| 0 | 0 | 0 | 0 | 0 | CCW | 16FEB2005 | 0 | 08SEP2004 | 28DEC2004 | 29DEC2004 | 30JAN2005 |
| 0 | 0 | 0 | 0 | 0 | CCW | 06APR2005 | 0 | 14DEC2004 | 05APR2005 | 06APR2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CCW | 06APR2005 | 0 | 14DEC2004 | 05APR2005 | 06APR2005 | 15AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807430

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08JAN2005 | 08SEP2004 | 01SEP2004 | 29DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 59 |
| 08JAN2005 | 08SEP2004 | 01SEP2004 | 29DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 59 |
| 08JAN2005 | 08SEP2004 | 01SEP2004 | 29DEC2004 | 50 | 223 | 34 | 1 | 207 | 0 | 001 | 001 | 59 |
| 08JAN2005 | 08SEP2004 | 01SEP2004 | 29DEC2004 | 50 | 223 | 34 | 1 | 299 | | 001 | 001 | 59 |
| 12APR2005 | 14DEC2004 | 08DEC2004 | 06APR2005 | 1 | 201 | 0 | 1 | 201 | 0 | 002 | 002 | 59 |
| 12APR2005 | 14DEC2004 | 08DEC2004 | 06APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 59 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807431

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = 4 EPISODES IN PAST 12 MONTHS) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4107 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4107 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4107 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4107 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4190 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4190 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807432

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT PER PROTOCOL SUBJECT | POOLED SAFETY SUBJECT | POOLED SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 16FEB2005 | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16FEB2005 | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16FEB2005 | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16FEB2005 | Y | Y | Y | | 31 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 59 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 59 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807433

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0059020 | 2 | 021 | 021 | QTP / VAL | At randomization | 29DEC2004 | 201 |
| D1447C00127/E0059020 | 2 | 021 | 021 | QTP / VAL | Baseline | 29DEC2004 | 201 |
| D1447C00127/E0059020 | 2 | 021 | 021 | QTP / VAL | Week 12 | 16FEB2005 | 223 |
| D1447C00127/E0059020 | 2 | 021 | 021 | QTP / VAL | Final visit | 16FEB2005 | 223 |
| D1447C00127/E0059022 | 2 | 022 | 022 | PLA / VAL | At randomization | 06APR2005 | 201 |
| D1447C00127/E0059022 | 2 | 022 | 022 | PLA / VAL | Baseline | 06APR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807434

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY ARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0059022 | 0 | RD | 119 | A | 1 | 2005-06-29 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0059022 | 0 | RD | 147 | A | 1 | 2005-10-19 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0059022 | 0 | RD | 169 | A | 1 | 2006-01-11 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0059022 | 0 | RD | 192 | A | 1 | 2006-04-05 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0059022 | 0 | RD | 208 | A | 1 | 2006-07-26 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0059022 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807435

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CJW | 29JUN2005 | 0 | 14DEC2004 | 05APR2005 | 06APR2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 19OCT2005 | 0 | 14DEC2004 | 05APR2005 | 06APR2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 11JAN2006 | 0 | 14DEC2004 | 05APR2005 | 06APR2005 | 15AUG2006 |
| 1 | 1 | 0 | 0 | 0 | CJW | 05APR2006 | 1 | 14DEC2004 | 05APR2005 | 06APR2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 26JUL2006 | 0 | 14DEC2004 | 05APR2005 | 06APR2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 16AUG2006 | 0 | 14DEC2004 | 05APR2005 | 06APR2005 | 15AUG2006 |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
            SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807436

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12APR2005 | 14DEC2004 | 08DEC2004 | 06APR2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 59 |
| 12APR2005 | 14DEC2004 | 08DEC2004 | 06APR2005 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 59 |
| 12APR2005 | 14DEC2004 | 08DEC2004 | 06APR2005 | 281 | 214 | 1 | 1 | 214 | 0 | 002 | 002 | 59 |
| 12APR2005 | 14DEC2004 | 08DEC2004 | 06APR2005 | 365 | 217 | 1 | 1 | 217 | 0 | 002 | 002 | 59 |
| 12APR2005 | 14DEC2004 | 08DEC2004 | 06APR2005 | 477 | 219 | 1 | 1 | 219 | 1 | 002 | 002 | 59 |
| 12APR2005 | 14DEC2004 | 08DEC2004 | 06APR2005 | 498 | 223 | 22 | 0 | 219 | 0 | 002 | 002 | 59 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807437

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED ) |
|---|---|---|---|---|---|---|
| 4190 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4190 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4190 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4190 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4190 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4190 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2572

CONFIDENTIAL
AZSER12807438

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOL SUBJECT | ITT POPULATION SUBJECT | ON DRUG LOS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | Y | | 59 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 59 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 59 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 59 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 59 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 59 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2573

CONFIDENTIAL
AZSER12807439

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0059022 | 2 | 022 | PLA / VAL | Week 12 | 29JUN2005 | 207 |
| D1447C00127/E0059022 | 2 | 022 | PLA / VAL | Week 18 | 19OCT2005 | 211 |
| D1447C00127/E0059022 | 2 | 022 | PLA / VAL | Week 40 | 11JAN2006 | 214 |
| D1447C00127/E0059022 | 2 | 022 | PLA / VAL | Week 52 | 05APR2006 | 217 |
| D1447C00127/E0059022 | 2 | 022 | PLA / VAL | Week 68 | 26JUL2006 | 219 |
| D1447C00127/E0059022 | 2 | 022 | PLA / VAL | Week 68 | 16AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807440

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0059022 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060003 | 3 | RD | 85 | A | 1 | 2004-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060003 | 3 | RD | 85 | A | 1 | 2005-03-02 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0060003 | 3 | RD | 119 | A | 1 | 2005-03-02 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0060003 | 3 | RD | 241 | A | 1 | 2005-04-27 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0060003 | 3 | RD | 241 | A | 1 | 2005-04-27 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807441

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | CJW | 16AUG2006 | 0 | 14DEC2004 | 05APR2005 | 06APR2005 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 1 | MCS | 08DEC2004 | 3 | 23JUN2004 | 08DEC2004 | 09DEC2004 | 27APR2005 |
| 0 | 0 | 1 | 0 | 1 | MCS | 08DEC2004 | 3 | 23JUN2004 | 08DEC2004 | 09DEC2004 | 27APR2005 |
| 0 | 0 | 2 | 0 | 1 | MCS | 02MAR2005 | 5 | 23JUN2004 | 08DEC2004 | 09DEC2004 | 27APR2005 |
| 0 | 0 | 1 | 0 | 1 | MCS | 27APR2005 | 2 | 23JUN2004 | 08DEC2004 | 09DEC2004 | 27APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2576

CONFIDENTIAL
AZSER12807442

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 2 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12APR2005 | 14DEC2004 | 08DEC2004 | 06APR2005 | 498 | 223 | 22 | 1 | 299 | 0 | 002 | 002 | 59 |
| 17DEC2004 | 23JUN2004 | 16JUN2004 | 08DEC2004 | 1 | 201 | 2 | 1 | 201 | | 002 | 002 | 60 |
| 17DEC2004 | 23JUN2004 | 16JUN2004 | 08DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 60 |
| 17DEC2004 | 23JUN2004 | 16JUN2004 | 08DEC2004 | 85 | 207 | 1 | 1 | 207 | 2 | 002 | 002 | 60 |
| 17DEC2004 | 23JUN2004 | 16JUN2004 | 08DEC2004 | 141 | 223 | 55 | 1 | 211 | -1 | 002 | 002 | 60 |
| 17DEC2004 | 23JUN2004 | 16JUN2004 | 08DEC2004 | 141 | 223 | 55 | 1 | 299 | -1 | 002 | 002 | 60 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807443

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | PRE-MAT-URE LY DIS-CON-TIN-UED |
|---|---|---|---|---|---|---|---|---|
| 4190 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | N Yes |
| 4086 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Y Yes |
| 4086 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Y Yes |
| 4086 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Y Yes |
| 4086 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2578

CONFIDENTIAL
AZSER12807444

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | SUBJECT B | SUBJECT E | SUBJECT C | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | Y | | 59 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | N | Y | Y | 0 | 22 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | N | N | Y | 0 | 22 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | N | Y | Y | | 22 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | N | Y | Y | 0 | 22 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | N | Y | Y | | 22 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/ll2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807445

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0059022 | 2 | 022 | PLA / VAL | Final visit | 16AUG2006 | 223 |
| D1447C00127/E0060003 | 2 | 022 | PLA / VAL | At randomization | 08DEC2004 | 201 |
| D1447C00127/E0060003 | 2 | 022 | PLA / VAL | Baseline | 08DEC2004 | 201 |
| D1447C00127/E0060003 | 2 | 022 | PLA / VAL | Week 12 | 02MAR2005 | 207 |
| D1447C00127/E0060003 | 2 | 022 | PLA / VAL | Week 28 | 27APR2005 | 223 |
| D1447C00127/E0060003 | 2 | 022 | PLA / VAL | Final visit | 27APR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807446

Page 1705 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0060009 | 0 | RD | 85 | A | 1 | 2005-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060009 | 0 | RD | 85 | A | 1 | 2005-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060009 | 0 | RD | 241 | A | 1 | 2005-01-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060009 | 0 | RD | 241 | A | 1 | 2005-01-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060011 | 5 | RD | 85 | A | 1 | 2004-12-14 | 0 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0060011 | 5 | RD | 85 | A | 1 | 2004-12-14 | 0 | 1 | 1 | 1 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2581

CONFIDENTIAL
AZSER12807447

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JS | 03JAN2005 | 0 | 19JUL2004 | 03JAN2005 | 04JAN2005 | 11JAN2005 |
| 0 | 0 | 0 | 0 | 0 | JS | 03JAN2005 | 0 | 19JUL2004 | 03JAN2005 | 04JAN2005 | 11JAN2005 |
| 0 | 0 | 0 | 0 | 0 | MCS | 11JAN2005 | 0 | 19JUL2004 | 03JAN2005 | 04JAN2005 | 11JAN2005 |
| 0 | 0 | 0 | 0 | 1 | MCS | 14DEC2004 | 5 | 29JUL2004 | 13DEC2004 | 14DEC2004 | 11JAN2005 |
| 0 | 0 | 0 | 0 | 1 | MCS | 14DEC2004 | 5 | 29JUL2004 | 13DEC2004 | 14DEC2004 | 11JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2582

CONFIDENTIAL
AZSER12807448

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10JAN2005 | 19JUL2004 | 09JUL2004 | 03JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 60 |
| 10JAN2005 | 19JUL2004 | 09JUL2004 | 03JAN2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 60 |
| 10JAN2005 | 19JUL2004 | 09JUL2004 | 03JAN2005 | 9 | 223 | 75 | 1 | 207 | | 001 | 001 | 60 |
| 10JAN2005 | 19JUL2004 | 09JUL2004 | 03JAN2005 | 9 | 223 | 75 | 1 | 299 | 0 | 001 | 001 | 60 |
| 20DEC2004 | 29JUL2004 | 21JUL2004 | 14DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 60 |
| 20DEC2004 | 29JUL2004 | 21JUL2004 | 14DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 60 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807449

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4113 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4113 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4113 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4113 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4093 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4093 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2584

CONFIDENTIAL
AZSER12807450

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP OF PRIOR OF COOLS SUBJECT | INTENTION TO TREAT SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Eligibility Criteria not Fulfilled | 1JUN2005 | N | Y | Y | 0 | 48 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 1JUN2005 | N | Y | Y | 0 | 48 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 1JUN2005 | N | Y | Y | 0 | 48 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 1JUN2005 | N | Y | Y | 0 | 48 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 12JAN2005 | N | Y | Y | 0 | 26 | 2 | Valproate |
| Eligibility Criteria not Fulfilled | 12JAN2005 | N | Y | Y | 0 | 26 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807451

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

```
                                   O
                                   P
                                   E
                                   N
                                   -
                                   L
                                   A
                                   B
                                   E
                                   L
                                   /
                                   M
                                   O
                                   O
                                   D
                                   S      RAN  ACT
                                   -      DOM  UAL
                                   T      IZE  TRT
                                   A      D/M  /MO
                                   B      OOD  OD
                                   I      STA  STA
                                   L      STA  BIL
                                   I      BIL  IZE
STUDY/ENROLLMENT                   Z      IZE  R                   WINDOWED                                VIS
CODE                               E      R                  TREATMENT   VISIT              DATE          IT
D1447C00127/E0060009               2      021  021          QTP / VAL   At randomization   03JAN2005     201
D1447C00127/E0060009               2      021  021          QTP / VAL   Baseline           03JAN2005     201
D1447C00127/E0060009               2      021  021          QTP / VAL   Week 12            11JAN2005     223
D1447C00127/E0060009               2      021  021          QTP / VAL   Final visit        11JAN2005     223
D1447C00127/E0060011               2      021  021          QTP / VAL   At randomization   14DEC2004     201
D1447C00127/E0060011               2      021  021          QTP / VAL   Baseline           14DEC2004     201
```

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
            SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807452

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0060011 | 5 | RD | 241 | A | 1 | 2005-01-12 | 0 | 0 | 0 | 1 | 1 |
| D1447C00127 | E0060011 | 5 | RD | 241 | A | 1 | 2005-01-12 | 0 | 0 | 0 | 1 | 1 |
| D1447C00127 | E0060013 | 0 | RD | 85 | A | 1 | 2004-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060013 | 0 | RD | 85 | A | 1 | 2006-11-29 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060013 | 0 | RD | 241 | A | 1 | 2005-02-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060013 | 0 | RD | 241 | A | 1 | 2005-02-23 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807453

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 1 | MCS | 12JAN2005 | 4 | 29JUL2004 | 13DEC2004 | 14DEC2004 | 11JAN2005 |
| 1 | 0 | 0 | 0 | 1 | MCS | 12JAN2005 | 4 | 29JUL2004 | 13DEC2004 | 14DEC2004 | 11JAN2005 |
| 0 | 0 | 0 | 0 | 0 | MCS | 29NOV2004 | 0 | 09AUG2004 | 28NOV2004 | 29NOV2004 | 23FEB2005 |
| 0 | 0 | 0 | 0 | 0 | MCS | 23FEB2005 | 0 | 09AUG2004 | 28NOV2004 | 29NOV2004 | 23FEB2005 |
| 0 | 0 | 0 | 0 | 0 | MCS | 23FEB2005 | 1 | 09AUG2004 | 28NOV2004 | 29NOV2004 | 23FEB2005 |

```
Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
           SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807454

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20DEC2004 | 29JUL2004 | 21JUL2004 | 14DEC2004 | 30 | 223 | 54 | 1 | 207 | -1 | 001 | 001 | 60 |
| 03DEC2004 | 29JUL2004 | 21JUL2004 | 14DEC2004 | 30 | 223 | 54 | 1 | 299 | -1 | 001 | 001 | 60 |
| 03DEC2004 | 09AUG2004 | 02AUG2004 | 29NOV2004 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 60 |
| 03DEC2004 | 09AUG2004 | 02AUG2004 | 29NOV2004 | 87 | 201 | 3 | 1 | 201.5 | 1 | 002 | 002 | 60 |
| 03DEC2004 | 09AUG2004 | 02AUG2004 | 29NOV2004 | 87 | 223 | 3 | 1 | 207 | 1 | 002 | 002 | 60 |
|  |  |  |  |  |  |  |  | 299 |  |  |  |  |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807455

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (≥ 4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4093 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4093 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4079 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4079 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4079 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4079 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12807456

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERRUPT PER PROTOCOL SUBJECT | ELIGIBLE ANALYSIS SUBJECT | SAFETY ANALYSIS SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Eligibility Criteria not Fulfilled | 12JAN2005 | N | Y | Y |  | 26 | 2 | Valproate |
| Eligibility Criteria not Fulfilled | 23JAN2005 | N | Y | Y | 0 | 26 | 2 | Valproate |
| Subject not Willing to Continue Study | 23FEB2005 | N | Y | Y | 0 | 28 | 2 | Valproate |
| Subject not Willing to Continue Study | 23FEB2005 | N | Y | Y | 0 | 28 | 2 | Valproate |
| Subject not Willing to Continue Study | 23FEB2005 | N | Y | Y | 0 | 28 | 2 | Valproate |
| Subject not Willing to Continue Study | 23FEB2005 | N | Y | Y |  | 28 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807457

Page 1716 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

```
                        R A                 A
                        A N   O              C
                        N D   I              T
                        D O   Z   D          U
                        O M   E   /   O      A
                        M I       M   D      L
O                       S Z   S   I          /
P                       T E   T   T   S   A  T
E                       A R   A   A   T   C  R
N                       B     B   T   A   T  T
|                       I     I   I   B   U  /
L                       L     L   Z   I   A  M
A       STUDY/ENROLLMENT I     I   E   L   L  O
B       CODE            Z     Z   R   I      D                                                   VIS
E                       E     E       Z      TREATMENT    WINDOWED VISIT        DATE             IT
L
/
M
O
O
D
S
        D1447C00127/E0060011  2  021  021   QTP / VAL    Week 12          12JAN2005        223
        D1447C00127/E0060013  2  021  021   QTP / VAL    Final visit      12JAN2005        223
        D1447C00127/E0060013  2  022  022   PLA / VAL    At randomization 29NOV2004        201
        D1447C00127/E0060013  2  022  022   PLA / VAL    Baseline         29NOV2004        201
        D1447C00127/E0060013  2  022  022   PLA / VAL    Week 12          23FEB2005        223
        D1447C00127/E0060013  2  022  022   PLA / VAL    Final visit      23FEB2005        223
```

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS,  9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2592

CONFIDENTIAL
AZSER12807458

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0060016 | 0 | RD | 85 | A | 1 | 2004-12-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060016 | 0 | RD | 85 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060016 | 0 | RD | 119 | A | 1 | 2005-03-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060016 | 0 | RD | 147 | A | 1 | 2005-07-26 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060016 | 0 | RD | 169 | A | 1 | 2005-10-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060016 | 0 | RD | 241 | A | 1 | 2006-01-24 | 0 | 1 | 1 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807459

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JS | 27DEC2004 | 0 | 04OCT2004 | 26DEC2004 | 27DEC2004 | 23JAN2006 |
| 0 | 0 | 0 | 0 | 0 | JS | 27DEC2004 | 0 | 04OCT2004 | 26DEC2004 | 27DEC2004 | 23JAN2006 |
| 0 | 0 | 0 | 0 | 0 | MCS | 23MAR2005 | 0 | 04OCT2004 | 26DEC2004 | 27DEC2004 | 23JAN2006 |
| 0 | 0 | 0 | 0 | 0 | MCS | 26JUL2005 | 1 | 04OCT2004 | 26DEC2004 | 27DEC2004 | 23JAN2006 |
| 0 | 0 | 0 | 0 | 0 | MCS | 12OCT2005 | 0 | 04OCT2004 | 26DEC2004 | 27DEC2004 | 23JAN2006 |
| 0 | 0 | 0 | 0 | 0 | MCS | 24JAN2006 | 1 | 04OCT2004 | 26DEC2004 | 27DEC2004 | 23JAN2006 |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807460

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01JAN2005 | 04OCT2004 | 28SEP2004 | 27DEC2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 60 |
| 01JAN2005 | 04OCT2004 | 28SEP2004 | 27DEC2004 | 1 | | | 1 | 205 | 0 | 002 | 002 | 60 |
| 01JAN2005 | 04OCT2004 | 28SEP2004 | 27DEC2004 | 87 | 207 | 3 | 1 | 207 | | 002 | 002 | 60 |
| 01JAN2005 | 04OCT2004 | 28SEP2004 | 27DEC2004 | 212 | 211 | 16 | 1 | 211 | | 002 | 002 | 60 |
| 01JAN2005 | 04OCT2004 | 28SEP2004 | 27DEC2004 | 290 | 214 | 10 | 1 | 214 | 1 | 002 | 002 | 60 |
| 01JAN2005 | 04OCT2004 | 28SEP2004 | 27DEC2004 | 394 | 223 | 30 | 1 | 217 | 1 | 002 | 002 | 60 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12807461

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4104 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4104 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4104 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4104 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4104 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4104 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807462

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPRO/OCULOGR | OSLSAFETYSUBJECT | OSLSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 26JAN2006 | N | Y Y Y | Y Y Y | 0 | 35 | 2 | Valproate |
| Other | 26JAN2006 | N | Y Y Y | Y Y Y | 0 | 35 | 2 | Valproate |
| Other | 26JAN2006 | N | Y Y Y | Y Y Y | 0 | 35 | 2 | Valproate |
| Other | 26JAN2006 | N | Y Y Y | Y Y Y | 0 | 35 | 2 | Valproate |
| Other | 26JAN2006 | N | Y Y Y | Y Y Y | 0 | 35 | 2 | Valproate |
| Other | 26JAN2006 | N | Y Y Y | Y Y Y | | | | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2597

CONFIDENTIAL
AZSER12807463

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0060016 | 2 | 022 | 022 | PLA / / VAL | At randomization | 27DEC2004 | 201 |
| D1447C00127/E0060016 | 2 | 022 | 022 | PLA / / VAL | Baseline | 27DEC2004 | 207 |
| D1447C00127/E0060016 | 2 | 022 | 022 | PLA / / VAL | Week 12 | 23MAR2005 | 207 |
| D1447C00127/E0060016 | 2 | 022 | 022 | PLA / / VAL | Week 28 | 26JUL2005 | 211 |
| D1447C00127/E0060016 | 2 | 022 | 022 | PLA / / VAL | Week 40 | 12OCT2005 | 214 |
| D1447C00127/E0060016 | 2 | 022 | 022 | PLA / / VAL | Week 52 | 24JAN2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807464

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0060016 | 0 | RD | 241 | A | 1 | 2006-01-24 | 0 | 1 | | 0 | 0 |
| D1447C00127 | E0060020 | 0 | RD | 85 | A | 1 | 2005-06-09 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0060020 | 0 | RD | 85 | A | 1 | 2005-06-15 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0060020 | 0 | RD | 241 | A | 1 | 2005-06-15 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0060021 | 0 | RD | 85 | A | 1 | 2005-10-04 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2599

CONFIDENTIAL
AZSER12807465

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MCS | 26JAN2006 | 1 | 04OCT2004 | 26DEC2004 | 27DEC2004 | 23JAN2006 |
| 0 | 0 | 0 | 0 | 0 | MCS | 09JUN2005 | 0 | 20JAN2005 | 09JUN2005 | 10JUN2005 | 15JUN2005 |
| 0 | 0 | 0 | 0 | 0 | MCS | 09JUN2005 | 0 | 20JAN2005 | 09JUN2005 | 10JUN2005 | 15JUN2005 |
| 0 | 0 | 0 | 0 | 0 | MCS | 15JUN2005 | 0 | 20JAN2005 | 09JUN2005 | 10JUN2005 | 15JUN2005 |
| 0 | 0 | 0 | 0 | 0 | MCS | 04OCT2005 | 0 | 27JAN2005 | 03OCT2005 | 04OCT2005 | 17OCT2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2600

CONFIDENTIAL
AZSER12807466

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMEN 1 | ACTUAL TREATMENT ASSIGNMEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01JAN2005 | 06OCT2004 | 28SEP2004 | 27DEC2004 | 394 | 223 | 30 | 1 | 299 | 1 | 002 | 002 | 60 |
| 14JUN2005 | 20JAN2005 | 13JAN2005 | 20JAN2005 | 1 | 201 |  | 1 | 201 |  | 002 | 002 | 60 |
| 14JUN2005 | 13JAN2005 | 13JAN2005 | 09JUN2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 60 |
| 14JUN2005 | 20JAN2005 | 13JAN2005 | 09JUN2005 | 7 | 223 | 77 | 1 | 207 |  | 002 | 002 | 60 |
| 14JUN2005 | 20JAN2005 | 13JAN2005 | 09JUN2005 | 7 | 223 | 77 | 1 | 299 |  | 002 | 002 | 60 |
| 14OCT2005 | 27JAN2005 | 20JAN2005 | 04OCT2005 | 1 | 201 | 0 | 1 | 201 | 0 | 002 | 002 | 60 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807467

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED | |
|---|---|---|---|---|---|---|---|
| 4104 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1158 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1158 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1158 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1158 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1210 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807468

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | TOLERABILITY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 26JAN2006 | N | N | Y | 0 | 35 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15JUN2005 | Y | Y | Y | | 31 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15JUN2005 | Y | Y | Y | | 31 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15JUN2005 | Y | Y | Y | | 31 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15JUN2005 | Y | Y | Y | | 31 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18OCT2005 | Y | Y | Y | | 24 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807469

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0060016 | 2 | 022 | 022 | PLA / VAL | Final visit | 26JAN2006 | 223 |
| D1447C00127/E0060020 | 1 | 012 | 012 | PLA / LI | At randomization | 09JUN2005 | 201 |
| D1447C00127/E0060020 | 1 | 012 | 012 | PLA / LI | Baseline | 09JUN2005 | 201 |
| D1447C00127/E0060020 | 1 | 012 | 012 | PLA / LI | Week 12 | 15JUN2005 | 223 |
| D1447C00127/E0060021 | 1 | 012 | 012 | PLA / LI | Final visit | 15JUN2005 | 223 |
| D1447C00127/E0060021 | 1 | 012 | 012 | PLA / LI | At randomization | 06OCT2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807470

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0060021 | 0 | RD | 85 | A | 1 | 2005-10-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060021 | 0 | RD | 241 | A | 1 | 2005-10-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060021 | 0 | RD | 241 | A | 1 | 2005-10-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060022 | 1 | RD | 85 | A | 1 | 2005-12-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0060022 | 1 | RD | 241 | A | 1 | 2006-01-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807471

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MCS | 04OCT2005 | 0 | 27JAN2005 | 03OCT2005 | 04OCT2005 | 17OCT2005 |
| 0 | 0 | 0 | 0 | 0 | MCS | 18OCT2005 | 0 | 27JAN2005 | 03OCT2005 | 04OCT2005 | 17OCT2005 |
| 0 | 0 | 0 | 0 | 0 | MCS | 18OCT2005 | 0 | 27JAN2005 | 03OCT2005 | 04OCT2005 | 17OCT2005 |
| 0 | 0 | 1 | 0 | 1 | MCS | 14DEC2005 | 1 | 20APR2005 | 13DEC2005 | 14DEC2005 | 02JAN2006 |
| 0 | 0 | 0 | 0 | 1 | J-S | 02JAN2006 | 2 | 20APR2005 | 13DEC2005 | 14DEC2005 | 02JAN2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2606

CONFIDENTIAL
AZSER12807472

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 2 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14OCT2005 | 27JAN2005 | 20JAN2005 | 04OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 60 |
| 14OCT2005 | 27JAN2005 | 20JAN2005 | 04OCT2005 | 15 | 223 | 69 | 1 | 207 | 0 | 002 | 002 | 60 |
| 14OCT2005 | 27JAN2005 | 20JAN2005 | 04OCT2005 | 15 | 223 | 69 | 1 | 299 | 0 | 002 | 002 | 60 |
| 28DEC2005 | 20APR2005 | 14APR2005 | 14DEC2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 60 |
| 28DEC2005 | 20APR2005 | 14APR2005 | 14DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 60 |
| 28DEC2005 | 20APR2005 | 14APR2005 | 14DEC2005 | 20 | 223 | 64 | 1 | 207 | 1 | 002 | 002 | 60 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2607

CONFIDENTIAL
AZSER12807473

Page 1732 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1210 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1210 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1210 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4316 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4316 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4316 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807474

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | OLS AFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 18OCT2005 | Y | Y | Y Y Y | | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18OCT2005 | Y | Y | Y Y Y | | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18OCT2005 | Y | Y | Y Y Y | | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02JAN2006 | Y | Y | Y Y Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 02JAN2006 | Y | Y | Y Y Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 02JAN2006 | Y | Y | Y Y Y | | 32 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807475

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT/MOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0060021 | 1 | 012 | 012 | PLA / LI | Baseline | 04OCT2005 | 201 |
| D1447C00127/E0060021 | 1 | 012 | 012 | PLA / LI | Week 12 | 18OCT2005 | 223 |
| D1447C00127/E0060021 | 1 | 012 | 012 | PLA / LI | Final visit | 18OCT2005 | 223 |
| D1447C00127/E0060022 | 2 | 022 | 022 | PLA / VAL | At randomization | 14DEC2005 | 201 |
| D1447C00127/E0060022 | 2 | 022 | 022 | PLA / VAL | Baseline | 14DEC2005 | 201 |
| D1447C00127/E0060022 | 2 | 022 | 022 | PLA / VAL | Week 12 | 02JAN2006 | 223 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2610

CONFIDENTIAL
AZSER12807476

Page 1735 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DROP CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0060022 | 1 | RD | 241 | A | 1 | 2006-01-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061003 | 0 | RD | 85 | A | 1 | 2004-12-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061003 | 0 | RD | 85 | A | 1 | 2004-12-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061003 | 0 | RD | 119 | A | 1 | 2005-03-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061003 | 0 | RD | 147 | A | 1 | 2005-07-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061003 | 0 | RD | 169 | A | 1 | 2005-09-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2611

CONFIDENTIAL
AZSER12807477

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | J-S | 02JAN2006 | 2 | 20APR2005 | 13DEC2005 | 14DEC2005 | 02JAN2006 |
| 0 | 0 | 1 | 0 | 0 | RSS | 17DEC2004 | 0 | 02JUL2004 | 16DEC2004 | 17DEC2004 | 5AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RSS | 17DEC2004 | 0 | 02JUL2004 | 16DEC2004 | 17DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-S | 09MAR2005 | 0 | 02JUL2004 | 16DEC2004 | 17DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-S | 01JUL2005 | 0 | 02JUL2004 | 16DEC2004 | 17DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-S | 23SEP2005 | 0 | | | | 25AUG2006 |

```
     Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                   6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
     GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2612

CONFIDENTIAL
AZSER12807478

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28DEC2005 | 20APR2005 | 14APR2005 | 14DEC2005 | 20 | 223 | 64 | 1 | 299 | 1 | 002 | 002 | 60 |
| 28DEC2004 | 02JUL2004 | 28JUN2004 | 17DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 61 |
| 28DEC2004 | 02JUL2004 | 28JUN2004 | 17DEC2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 61 |
| 28DEC2004 | 02JUL2004 | 28JUN2004 | 17DEC2004 | 83 | 207 | 1 | 1 | 207 | | 001 | 001 | 61 |
| 28DEC2004 | 02JUL2004 | 28JUN2004 | 17DEC2004 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 61 |
| 28DEC2004 | 02JUL2004 | 28JUN2004 | 17DEC2004 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 61 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807479

Listing 12.2.10.5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | APPROPRIATELY CLEAR ( >= 4 EPISODES IN PREMATURELY DISCONTINUED ) |
|---|---|---|---|---|---|---|
| 4316 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 4098 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 4098 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 4098 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 4098 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 4098 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807480

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | ON DS SAFETY SUBJECT | ON DS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | | | | | | | | |
| Other | 02JAN2006 | Y | Y | Y | | 32 | 2 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 30 | 2 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 30 | 2 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 30 | 2 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 30 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807481

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

```
                                                            OPEN-LABEL/MOODS

                          RAN  ACT
                          DOM  UAL
                          IZE  TRT
                          D/M  /MO
STUDY/ENROLLMENT          OOD  OOD                                                                      VIS
CODE                      STA  STA                                                   WINDOWED           IT
                          BIL  BIL   TREATMENT          DATE                          VISIT
                          IZE  IZE
                          R    R

D1447C00127/E0060022      2    022   PLA  / VAL   Final visit          02JAN2006    223
D1447C00127/E0061003      2    021   QTP  / VAL   At randomization     17DEC2004    201
D1447C00127/E0061003      2    021   QTP  / VAL   Baseline             17DEC2004    201
D1447C00127/E0061003      2    021   QTP  / VAL   Week 12              09MAR2005    207
D1447C00127/E0061003      2    021   QTP  / VAL   Week 28              01JUL2005    211
D1447C00127/E0061003      2    021   QTP  / VAL   Week 40              23SEP2005    214
```

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2616

CONFIDENTIAL
AZSER12807482

Page 1741 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | SEUDYPARECODE PAGE NUMBER | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0061003 | 0 | RD | A 192 | 1 | 2005-12-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061003 | 0 | RD | A 208 | 1 | 2006-04-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061003 | 0 | RD | A 224 | 1 | 2006-07-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061003 | 0 | RD | A 241 | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061003 | 0 | RD | A 241 | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061009 | 0 | RD | A 85 | 1 | 2005-01-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2617

CONFIDENTIAL
AZSER12807483

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | D-S | 16DEC2005 | 0 | 02JUL2004 | 16DEC2004 | 17DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-S | 07APR2006 | 0 | 02JUL2004 | 16DEC2004 | 17DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RSS | 28JUL2006 | 0 | 02JUL2004 | 16DEC2004 | 17DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RSS | 25AUG2006 | 0 | 02JUL2004 | 16DEC2004 | 17DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RSS | 13JAN2005 | 0 | 21OCT2004 | 12JAN2005 | 13JAN2005 | 07APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807484

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28DEC2004 | 02JUL2004 | 28JUN2004 | 17DEC2004 | 365 | 217 | 1 | 1 | 217 | 0 | 001 | 001 | 61 |
| 28DEC2004 | 02JUL2004 | 28JUN2004 | 17DEC2004 | 477 | 219 | 1 | 1 | 219 |   | 001 | 001 | 61 |
| 28DEC2004 | 02JUL2004 | 28JUN2004 | 17DEC2004 | 589 | 221 | 1 | 1 | 221 | 0 | 001 | 001 | 61 |
| 28DEC2004 | 02JUL2004 | 28JUN2004 | 17DEC2004 | 617 | 223 | 29 | 0 | 299 |   | 001 | 001 | 61 |
| 23JAN2005 | 21OCT2004 | 18OCT2004 | 13JAN2005 | 1 | 201 | 0 | 1 | 201 | 0 | 001 | 001 | 61 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2619

CONFIDENTIAL
AZSER12807485



Page 1744 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURE LV DISCONTINUED ( Y = Yes ) |
|---|---|---|---|---|---|---|
| 4098 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 4098 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 4098 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 4098 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 4119 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2620

CONFIDENTIAL
AZSER12807486

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP PRO EXT D SUBJ | OCUL SAFE SUBJ | OLD SAFE SUBJ | R | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | Y | Y | Y | Y | | 30 | 2 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | Y | | 30 | 2 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | Y | | 30 | 2 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | Y | | 30 | 2 | Valproate |
| Subject Lost to Follow-up | 07APR2005 | Y | Y | Y | Y | | 51 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2621

CONFIDENTIAL
AZSER12807487

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TREATMENT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0061003 | 2 | 021 | | QTP / VAL | Week 52 | 16DEC2005 | 217 |
| D1447C00127/E0061003 | 2 | 021 | | QTP / VAL | Week 68 | 07APR2006 | 219 |
| D1447C00127/E0061003 | 2 | 021 | | QTP / VAL | Week 84 | 28JUL2006 | 221 |
| D1447C00127/E0061003 | 2 | 021 | | QTP / VAL | Week 84 | 25AUG2006 | 223 |
| D1447C00127/E0061003 | 2 | 021 | | QTP / VAL | Final visit | 25AUG2006 | 223 |
| D1447C00127/E0061009 | 2 | 021 | | QTP / VAL | At randomization | 13JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2622

CONFIDENTIAL
AZSER12807488

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0061009 | 0 | RD | 85 | A | 1 | 2005-01-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061010 | 0 | RD | 85 | A | 1 | 2005-02-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061010 | 0 | RD | 241 | A | 1 | 2005-06-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061016 | 0 | RD | 85 | A | 1 | 2005-05-19 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807489

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RSS | 13JAN2005 | 0 | 21OCT2004 | 12JAN2005 | 13JAN2005 | 07APR2005 |
| 0 | 0 | 0 | 0 | 0 | RSS | 24FEB2005 | 0 | 01NOV2004 | 23FEB2005 | 24FEB2005 | 08JUN2005 |
| 0 | 0 | 0 | 0 | 0 | RSS | 24FEB2005 | 0 | 01NOV2004 | 23FEB2005 | 24FEB2005 | 08JUN2005 |
| 0 | 0 | 0 | 0 | 0 | RSS | 08JUN2005 | 0 | 01NOV2004 | 23FEB2005 | 24FEB2005 | 08JUN2005 |
| 0 | 0 | 0 | 0 | 0 | RSS | 19MAY2005 | 0 | 19JAN2005 | 18MAY2005 | 19MAY2005 | 10OCT2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807490

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23JAN2005 | 21OCT2004 | 18OCT2004 | 13JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 61 |
| 27FEB2005 | 01NOV2004 | 26OCT2004 | 24FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 61 |
| 27FEB2005 | 01NOV2004 | 26OCT2004 | 24FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 61 |
| 27FEB2005 | 01NOV2004 | 26OCT2004 | 24FEB2005 | 105 | 223 | 21 | 1 | 207 | 0 | 001 | 001 | 61 |
| 27FEB2005 | 01NOV2004 | 26OCT2004 | 24FEB2005 | 105 | 223 | 21 | 1 | 299 | | 001 | 001 | 61 |
| 25MAY2005 | 19JAN2005 | 13JAN2005 | 19MAY2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 61 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807491

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=Yes / N=No) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4119 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4165 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4165 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4165 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4210 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807492

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER-PROTOCOL SUBJECT | INTENT-TO-TREAT SUBJECT | OLD SAFETY SUBJECT | RD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 07APR2005 | N | Y | Y | Y | | 51 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08JUN2005 | N | Y | Y | Y | 0 | 47 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08JUN2005 | N | Y | Y | Y | | 47 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08JUN2005 | N | Y | Y | Y | 0 | 47 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08JUN2005 | N | Y | Y | Y | | 47 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 10OCT2005 | Y | Y | Y | Y | 0 | 34 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807493

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0061009 | 2 | 021 | QTP / VAL | Baseline | 13JAN2005 | 201 |
| D1447C00127/E0061010 | 2 | 021 | QTP / VAL | At randomization | 24FEB2005 | 201 |
| D1447C00127/E0061010 | 2 | 021 | QTP / VAL | Baseline | 24FEB2005 | 201 |
| D1447C00127/E0061010 | 2 | 021 | QTP / VAL | Week 12 | 08JUN2005 | 223 |
| D1447C00127/E0061016 | 2 | 021 | QTP / VAL | Final visit | 08JUN2005 | 223 |
| D1447C00127/E0061016 | 2 | 021 | QTP / VAL | At randomization | 19MAY2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807494

Page 1753 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | STUDY DAY PAGE CODE PAGE NUMBER | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0061016 | RD | 0 | 85  A | 1 | 2005-05-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061016 | RD | 0 | 119 A | 1 | 2005-08-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061016 | RD | 0 | 119 A | 1 | 2005-08-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061020 | RD | 0 | 85  A | 1 | 2005-06-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061020 | RD | 0 | 119 A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2629

CONFIDENTIAL
AZSER12807495

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RSS | 19MAY2005 | 0 | 19JAN2005 | 18MAY2005 | 19MAY2005 | 10OCT2005 |
| 0 | 0 | 0 | 0 | 0 | D-S | 12AUG2005 | 0 | 19JAN2005 | 18MAY2005 | 19MAY2005 | 10OCT2005 |
| 0 | 0 | 0 | 0 | 0 | D-S | 12AUG2005 | 0 | 19JAN2005 | 18MAY2005 | 19MAY2005 | 10OCT2005 |
| 0 | 0 | 0 | 0 | 0 | D-S | 30JUN2005 | 0 | 10MAR2005 | 29JUN2005 | 30JUN2005 | 27DEC2005 |
| 0 | 0 | 0 | 0 | 0 | D-S | 30JUN2005 | 0 | 10MAR2005 | 29JUN2005 | 30JUN2005 | 27DEC2005 |
| 0 | 0 | 0 | 0 | 0 | D-S | 05OCT2005 | 0 | 10MAR2005 | 29JUN2005 | 30JUN2005 | 27DEC2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807496

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25MAY2005 | 19JAN2005 | 13JAN2005 | 19MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 61 |
| 9MAY2005 | 19JAN2005 | 13JAN2005 | 19MAY2005 | 86 | 207 | 2 | 1 | 207 | 0 | 001 | 001 | 61 |
| 25MAY2005 | 19JAN2005 | 13JAN2005 | 19MAY2005 | 86 | 207 | 2 | 1 | 299 | 0 | 001 | 001 | 61 |
| 30JUN2005 | 10MAR2005 | 03MAR2005 | 30JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 61 |
| 30JUN2005 | 10MAR2005 | 03MAR2005 | 30JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 61 |
| 30JUN2005 | 10MAR2005 | 03MAR2005 | 30JUN2005 | 98 | 207 | 14 | 1 | 207 | 0 | 001 | 001 | 61 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807497

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | APPROPRIATE PRIMARY CLINICAL DIAGNOSIS FOR EPISODE (Y=<, N=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4210 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | 1 N | Yes |
| 4210 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4210 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1170 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | 2 Y | Yes |
| 1170 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1170 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807498

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERI-BUCCAL | GLABELLAR | HEAD ROTATION | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 10OCT2005 | Y | Y | Y | | 34 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 10OCT2005 | Y | Y | Y | | 34 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 10OCT2005 | Y | Y | Y | | 34 | 2 | Valproate |
| Adverse Event | 28DEC2005 | Y | Y | Y | | 49 | 3 | Lithium |
| Adverse Event | 28DEC2005 | Y | Y | Y | | 49 | 3 | Lithium |
| Adverse Event | 28DEC2005 | Y | Y | Y | | 49 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807499

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT MOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0061016 | | 2 | 021 | QTP / VAL | Baseline | 19MAY2005 | 201 |
| D1447C00127/E0061016 | | 2 | 021 | QTP / VAL | Week 12 | 12AUG2005 | 207 |
| D1447C00127/E0061016 | | 2 | 021 | QTP / VAL | Final visit | 12AUG2005 | 207 |
| D1447C00127/E0061020 | | 1 | 011 | QTP / LI | At randomization | 30JUN2005 | 201 |
| D1447C00127/E0061020 | | 1 | 011 | QTP / LI | Baseline | 30JUN2005 | 201 |
| D1447C00127/E0061020 | | 1 | 011 | QTP / LI | Week 12 | 05OCT2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807500

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0061020 | 0 | RD | 119 | A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061033 | 0 | RD | 85 | A | 1 | 2006-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061033 | 0 | RD | 85 | A | 1 | 2006-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061033 | 0 | RD | 241 | A | 1 | 2006-03-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061034 | 0 | RD | 241 | A | 1 | 2006-03-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061034 | 0 | RD | 85 | A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807501

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | D-S | 05OCT2005 | 0 | 10MAR2005 | 29JUN2005 | 30JUN2005 | 27DEC2005 |
| 0 | 0 | 0 | 0 | 0 | D-S | 21FEB2006 | 0 | 16JUN2005 | 20FEB2006 | 21FEB2006 | 13MAR2006 |
| 0 | 0 | 0 | 0 | 0 | D-S | 21FEB2006 | 0 | 16JUN2005 | 20FEB2006 | 21FEB2006 | 13MAR2006 |
| 0 | 0 | 0 | 0 | 0 | D-S | 13MAR2006 | 0 | 16JUN2005 | 20FEB2006 | 21FEB2006 | 13MAR2006 |
| 0 | 0 | 0 | 0 | 0 | D-S | 05OCT2005 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 18AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2636

CONFIDENTIAL
AZSER12807502

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30JUN2005 | 10MAR2005 | 03MAR2005 | 30JUN2005 | 98 | 207 | 14 | 1 | 299 | 0 | 001 | 001 | 61 |
| 24FEB2006 | 16JUN2005 | 09JUN2005 | 21FEB2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 61 |
| 24FEB2006 | 16JUN2005 | 09JUN2005 | 21FEB2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 002 | 61 |
| 24FEB2006 | 16JUN2005 | 09JUN2005 | 21FEB2006 | 21 | 223 | 63 | 1 | 207 | 0 | 002 | 002 | 61 |
| 24FEB2006 | 16JUN2005 | 09JUN2005 | 21FEB2006 | 21 | 223 | 63 | 1 | 299 | 0 | 002 | 002 | 61 |
| 07OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 61 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807503

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1170 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 3 | Y | Yes |
| 1265 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1265 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1265 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4282 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2638

CONFIDENTIAL
AZSER12807504

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERM PROT OCOL SUBJ ECT | INTE RIM PROT OCOL SUBJ ECT | PRO TOCOL SUB SAFE ECT | OR DS A F E T Y SUB J ECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 28DEC2005 | N | Y | Y | Y | | 49 | 3 | Lithium |
| Subject not Willing to Continue Study | 13MAR2006 | N | Y | Y | Y | 0 | 39 | 2 | Lithium |
| Subject not Willing to Continue Study | 13MAR2006 | N | Y | Y | Y | 0 | 39 | 2 | Lithium |
| Subject not Willing to Continue Study | 13MAR2006 | N | Y | Y | Y | | 39 | 2 | Lithium |
| Subject not Willing to Continue Study | 13MAR2006 | N | Y | Y | Y | 0 | 39 | 2 | Lithium |
| Other | 18AUG2006 | B | Y | Y | Y | | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=SEVERE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2639

CONFIDENTIAL
AZSER12807505

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0061020 | 1 | 011 | 011 | QTP / LI | Final visit | 05OCT2005 | 207 |
| D1447C00127/E0061020 | 1 | 011 | 011 | PLA / LI | At randomization | 21FEB2006 | 201 |
| D1447C00127/E0061033 | 1 | 012 | 012 | PLA / LI | Baseline | 21FEB2006 | 201 |
| D1447C00127/E0061033 | 1 | 012 | 012 | PLA / LI | Week 12 | 13MAR2006 | 223 |
| D1447C00127/E0061033 | 1 | 012 | 012 | PLA / LI | Final visit | 13MAR2006 | 223 |
| D1447C00127/E0061034 | 2 | 021 | 021 | QTP / VAL | At randomization | 05OCT2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807506

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUD PY ARECODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0061034 | 0 | RD | 85 | A | 1 | 2005-10-05 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0061034 | 0 | RD | 119 | A | 1 | 2006-01-09 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0061034 | 0 | RD | 147 | A | 1 | 2006-04-21 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0061034 | 0 | RD | 169 | A | 1 | 2006-07-21 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0061034 | 0 | RD | 241 | A | 1 | 2006-08-18 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0061034 | 0 | RD | 241 | A | 1 | 2006-08-18 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2641

CONFIDENTIAL
AZSER12807507