Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | D-S | 05OCT2005 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-S | 05JAN2006 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-S | 21APR2006 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RSS | 21JUL2006 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RSS | 18AUG2006 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RSS | 18AUG2006 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 18AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807508

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 61 |
| 07OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 97 | 207 | 13 | 1 | 207 | 0 | 001 | 001 | 61 |
| 07OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 190 | 211 | 3 | 1 | 211 | | 001 | 001 | 61 |
| 07OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 290 | 214 | 10 | 1 | 214 | 0 | 001 | 001 | 61 |
| 07OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 318 | 223 | 38 | 0 | 214 | 0 | 001 | 001 | 61 |
| 07OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 318 | 223 | 38 | 1 | 299 | 0 | 001 | 001 | 61 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807509

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED ( Y / N ) |
|---|---|---|---|---|---|---|
| 4282 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4282 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4282 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4282 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4282 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4282 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE TO MARKED, 4=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2644

CONFIDENTIAL
AZSER12807510

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | 18AUG2006 | Y | Y | Y | Y | | | | | | 44 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | | | | | 44 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | | | | | 44 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | | | | | 44 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | | | | | 44 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | | | | | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2645

CONFIDENTIAL
AZSER12807511

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0061034 | 2 | 021 | QTP / VAL | Baseline | 05OCT2005 | 201 |
| D1447C00127/E0061034 | 2 | 021 | QTP / VAL | Week 12 | 05JAN2006 | 207 |
| D1447C00127/E0061034 | 2 | 021 | QTP / VAL | Week 28 | 21APR2006 | 214 |
| D1447C00127/E0061034 | 2 | 021 | QTP / VAL | Week 40 | 21JUL2006 | 214 |
| D1447C00127/E0061034 | 2 | 021 | QTP / VAL | Week 40 | 18AUG2006 | 223 |
| D1447C00127/E0061034 | 2 | 021 | QTP / VAL | Final visit | 18AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2646

CONFIDENTIAL
AZSER12807512

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEUDYPAREC ODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0061035 | 0 | RD | 85 | A | 1 | 2005-12-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061035 | 0 | RD | 85 | A | 1 | 2005-12-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061035 | 0 | RD | 19 | A | 1 | 2006-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061035 | 0 | RD | 147 | A | 1 | 2006-06-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061035 | 0 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0061035 | 0 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807513

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | D-S | 01DEC2005 | 0 | 13JUL2005 | 30NOV2005 | 01DEC2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-S | 01DEC2005 | 0 | 13JUL2005 | 30NOV2005 | 01DEC2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-S | 23FEB2006 | 0 | 13JUL2005 | 30NOV2005 | 01DEC2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RSS | 14JUN2006 | 0 | 13JUL2005 | 30NOV2005 | 01DEC2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RSS | 24AUG2006 | 0 | 13JUL2005 | 30NOV2005 | 01DEC2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RSS | 24AUG2006 | 0 | 13JUL2005 | 30NOV2005 | 01DEC2005 | 24AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807514

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03DEC2005 | 13JUL2005 | 07JUL2005 | 01DEC2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 61 |
| 03DEC2005 | 13JUL2005 | 07JUL2005 | 01DEC2005 | 1 | | 0 | 1 | 201.5 | 0 | 001 | 001 | 61 |
| 03DEC2005 | 13JUL2005 | 07JUL2005 | 01DEC2005 | 84 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 61 |
| 03DEC2005 | 13JUL2005 | 07JUL2005 | 01DEC2005 | 196 | 211 | 0 | 1 | 211 | 0 | 001 | 001 | 61 |
| 03DEC2005 | 13JUL2005 | 07JUL2005 | 01DEC2005 | 267 | 223 | 13 | 1 | 214 | 0 | 001 | 001 | 61 |
| 03DEC2005 | 13JUL2005 | 07JUL2005 | 01DEC2005 | 267 | 223 | 13 | 1 | 299 | | 001 | 001 | 61 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.sas sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807515

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN 1 YR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1238 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1238 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1238 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1238 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1238 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1238 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807516

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | P E R I P H O R Q U O L S U B J E C T | O L D S A F E T Y S U B J E C T | I N T E N T T O T R E A T S U B J E C T | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 42 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2651

CONFIDENTIAL
AZSER12807517

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | O P E N - L A B E L / M O O D S | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0061035 | 1 | 011 | 011 | QTP / LI | At randomization | 01DEC2005 | 201 |
| D1447C00127/E0061035 | 1 | 011 | 011 | QTP / LI | Baseline | 01DEC2005 | 207 |
| D1447C00127/E0061035 | 1 | 011 | 011 | QTP / LI | Week 12 | 22FEB2006 | 207 |
| D1447C00127/E0061035 | 1 | 011 | 011 | QTP / LI | Week 28 | 14JUN2006 | 211 |
| D1447C00127/E0061035 | 1 | 011 | 011 | QTP / LI | Week 40 | 24AUG2006 | 223 |
| D1447C00127/E0061035 | 1 | 011 | 011 | QTP / LI | Final visit | 24AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2652

CONFIDENTIAL
AZSER12807518

Page 1777 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0061039 | 0 | RD | 85 | A | 1 | 2006-03-23 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0061039 | 0 | RD | 85 | A | 1 | 2006-03-28 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0062002 | 1 | RD | 85 | A | 1 | 2005-03-28 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0062002 | 1 | RD | 119 | A | 1 | 2005-06-21 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0062002 | 1 | RD | 147 | A | 1 | 2005-10-11 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2653

CONFIDENTIAL
AZSER12807519

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | D-S | 2MAR2006 | 0 | 12AUG2005 | 22MAR2006 | 23MAR2006 | 26MAR2006 |
| 0 | 0 | 0 | 0 | 0 | D-S | 2MAR2006 | 0 | 12AUG2005 | 22MAR2006 | 23MAR2006 | 26MAR2006 |
| 0 | 0 | 1 | 0 | 0 | ESA | 28MAR2005 | 1 | 03NOV2004 | 27MAR2005 | 28MAR2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ESA | 28MAR2005 | 0 | 03NOV2004 | 27MAR2005 | 28MAR2005 | 29AUG2006 |
| 0 | 1 | 0 | 0 | 0 | JMS | 21JUN2005 | 1 | 03NOV2004 | 27MAR2005 | 28MAR2005 | 29AUG2006 |
| 0 | 0 | 1 | 0 | 1 | DEE | 11OCT2005 | 1 | 03NOV2004 | 27MAR2005 | 28MAR2005 | 29AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807520

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25MAR2006 | 12AUG2005 | 04AUG2005 | 2MAR2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 61 |
| | 12AUG2005 | 04AUG2005 | 2MAR2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 61 |
| 05APR2005 | 03NOV2004 | 22OCT2004 | 28MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 62 |
| 05APR2005 | 03NOV2004 | 22OCT2004 | 28MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 62 |
| 05APR2005 | 03NOV2004 | 22OCT2004 | 28MAR2005 | 86 | 207 | 2 | 1 | 207 | -1 | 002 | 002 | 62 |
| 05APR2005 | 03NOV2004 | 22OCT2004 | 28MAR2005 | 198 | 211 | 2 | 1 | 211 | 0 | 002 | 002 | 62 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807521

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4351 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4351 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1126 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1126 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1126 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1126 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807522

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT AGE | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 06JUN2006 | N | Y | Y | 0 | 46 | 3 | Valproate |
| Subject Lost to Follow-up | 06JUN2006 | N | Y | Y | 0 | 46 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | | 26 | 2 | Lithium |
| Other | 29AUG2006 | Y | Y | Y | | 26 | 2 | Lithium |
| Other | 29AUG2006 | Y | Y | Y | | 26 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807523

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0061039 | 2 | 022 | PLA / VAL | At randomization | 23MAR2006 | 201 |
| D1447C00127/E0061039 | 2 | 022 | PLA / VAL | Baseline | 2MAR2006 | 201 |
| D1447C00127/E0062002 | 1 | 012 | PLA / LI | At randomization | 28MAR2005 | 201 |
| D1447C00127/E0062002 | 1 | 012 | PLA / LI | Baseline | 8MAR2005 | 201 |
| D1447C00127/E0062002 | 1 | 012 | PLA / LI | Week 12 | 21JUN2005 | 207 |
| D1447C00127/E0062002 | 1 | 012 | PLA / LI | Week 28 | 11OCT2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807524

Page 1783 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0062002 | 1 | RD | 169 | A | 1 | 2006-01-09 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0062002 | 1 | RD | 192 | A | 1 | 2006-03-28 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0062002 | 1 | RD | 208 | A | 1 | 2006-07-12 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0062002 | 1 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0062003 | 0 | RD | 85 | A | 1 | 2005-04-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2659

CONFIDENTIAL
AZSER12807525

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 1 | JMS | 09JAN2006 | 2 | 03NOV2004 | 27MAR2005 | 28MAR2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JMS | 28MAR2006 | 0 | 03NOV2004 | 27MAR2005 | 28MAR2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JMS | 12JUL2006 | 0 | 03NOV2004 | 27MAR2005 | 28MAR2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JMS | 29AUG2006 | 0 | 03NOV2004 | 27MAR2005 | 28MAR2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ESA | 29APR2005 | 0 | 09NOV2004 | 28APR2005 | 29APR2005 | 29APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

2660

CONFIDENTIAL
AZSER12807526

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT? | ACTUAL TREATMENT ASSIGNMENT? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05APR2005 | 03NOV2004 | 22OCT2004 | 28MAR2005 | 288 | 214 | 8 | 1 | 214 | -1 | 002 | 002 | 62 |
| 05APR2005 | 03NOV2004 | 22OCT2004 | 28MAR2005 | 366 | 217 | 2 | 1 | 217 | -1 | 002 | 002 | 62 |
| 05APR2005 | 03NOV2004 | 22OCT2004 | 28MAR2005 | 472 | 219 | 4 | 1 | 219 | -1 | 002 | 002 | 62 |
| 05APR2005 | 03NOV2004 | 22OCT2004 | 28MAR2005 | 520 | 223 | 44 | 0 | 219 | -1 | 002 | 002 | 62 |
| 05APR2005 | 03NOV2004 | 22OCT2004 | 28MAR2005 | 520 | 223 | 44 | 1 | 299 | -1 | 002 | 002 | 62 |
| 29APR2005 | 09NOV2004 | 05NOV2004 | 29APR2005 | 1 | 201 | 0 | 1 | 201 | -1 | 001 | 001 | 62 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807527

Page 1786 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|
| 1126 | Female | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | Y | Yes |
| 1126 | Female | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | Y | Yes |
| 1126 | Female | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | Y | Yes |
| 1126 | Female | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | Y | Yes |
| 1126 | Female | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | Y | Yes |
| 1144 | Female | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2662

CONFIDENTIAL
AZSER12807528

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INPATIENT PER PROF OCUOLSDBJEUCE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|
| Other | 29AUG2006 | Y Y Y Y Y Y | | 26 | 2 | Lithium |
| Other | 29AUG2006 | Y Y Y Y Y Y | | 26 | 2 | Lithium |
| Other | 29AUG2006 | Y Y Y Y Y Y | | 26 | 2 | Lithium |
| Other | 29AUG2006 | Y Y Y Y Y Y | | 26 | 2 | Lithium |
| Adverse Event | 12MAY2005 | Y Y Y Y Y Y | | 31 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807529

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0062002 | 1 | 012 | PLA / LI | Week 40 | 09JAN2006 | 214 |
| D1447C00127/E0062002 | 1 | 012 | PLA / LI | Week 52 | 2MAR2006 | 217 |
| D1447C00127/E0062002 | 1 | 012 | PLA / LI | Week 68 | 12JUL2006 | 219 |
| D1447C00127/E0062002 | 1 | 012 | PLA / LI | Week 68 | 29AUG2006 | 223 |
| D1447C00127/E0062002 | 1 | 012 | PLA / LI | Final visit | 29AUG2006 | 223 |
| D1447C00127/E0062003 | 1 | 011 | QTP / LI | At randomization | 29APR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2664

CONFIDENTIAL
AZSER12807530

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0062003 | 0 | RD | 85 | A | 1 | 2005-04-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062003 | 0 | RD | 241 | A | 1 | 2005-05-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062003 | 0 | RD | 241 | A | 1 | 2005-05-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062007 | 0 | RD | 85 | A | 1 | 2005-04-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062007 | 0 | RD | 119 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807531

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ESA | 29APR2005 | 0 | 09NOV2004 | 28APR2005 | 29APR2005 | 29APR2005 |
| 0 | 0 | 0 | 0 | 0 | ESA | 12MAY2005 | 0 | 09NOV2004 | 28APR2005 | 29APR2005 | 29APR2005 |
| 0 | 0 | 0 | 0 | 0 | ESA | 12MAY2005 | 0 | 09NOV2004 | 28APR2005 | 29APR2005 | 29APR2005 |
| 0 | 0 | 0 | 0 | 0 | ESA | 04APR2005 | 0 | 15DEC2004 | 04APR2005 | 05APR2005 | 14NOV2005 |
| 0 | 0 | 0 | 0 | 0 | DEE | 23JUN2005 | 0 | 15DEC2004 | 04APR2005 | 05APR2005 | 14NOV2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2666

CONFIDENTIAL
AZSER12807532

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ATM ENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29APR2005 | 09NOV2004 | 05NOV2004 | 29APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 62 |
| 29APR2005 | 09NOV2004 | 05NOV2004 | 29APR2005 | 14 | 223 | 70 | 1 | 207 | 0 | 001 | 001 | 62 |
| 29APR2005 | 09NOV2004 | 05NOV2004 | 29APR2005 | 14 | 223 | 70 | 1 | 299 | 0 | 001 | 001 | 62 |
| 13APR2005 | 15DEC2004 | 07DEC2004 | 04APR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 62 |
| 13APR2005 | 15DEC2004 | 07DEC2004 | 04APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 62 |
| 13APR2005 | 15DEC2004 | 07DEC2004 | 04APR2005 | 81 | 207 | 3 | 1 | 207 | 0 | 001 | 001 | 62 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2667

CONFIDENTIAL
AZSER12807533

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N=4 EPISODES IN 12 MONTHS) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1144 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1144 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1130 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1130 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1130 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2668

CONFIDENTIAL
AZSER12807534

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIOD PROF SUBJECT | INTENT TO TREAT SUBJECT | ORDERS LIS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Adverse Event | 12MAY2005 | Y | Y | Y | | 31 | 2 | Lithium |
| Adverse Event | 12MAY2005 | Y | Y | Y | | 31 | 2 | Lithium |
| Adverse Event | 12MAY2005 | Y | Y | Y | | 31 | 2 | Lithium |
| Adverse Event | 15NOV2005 | Y | Y | Y | | 36 | 2 | Lithium |
| Adverse Event | 15NOV2005 | Y | Y | Y | | 36 | 2 | Lithium |
| Adverse Event | 15NOV2005 | Y | Y | Y | | 36 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807535

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE/D/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0062003 | 1 | 011 | QTP / LI | Baseline | 29APR2005 | 201 |
| D1447C00127/E0062003 | 1 | 011 | QTP / LI | Week 12 | 12MAY2005 | 223 |
| D1447C00127/E0062003 | 1 | 011 | QTP / LI | Final visit | 12MAY2005 | 223 |
| D1447C00127/E0062007 | 1 | 011 | QTP / LI | At randomization | 04APR2005 | 201 |
| D1447C00127/E0062007 | 1 | 011 | QTP / LI | Baseline | 04APR2005 | 201 |
| D1447C00127/E0062007 | 1 | 011 | QTP / LI | Week 12 | 23JUN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807536

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0062007 | 0 | RD | 147 | A | 1 | 2005-10-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062007 | 0 | RD | 241 | A | 1 | 2005-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062007 | 0 | RD | 241 | A | 1 | 2005-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062008 | 1 | RD | 85 | A | 1 | 2005-04-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062008 | 1 | RD | 119 | A | 1 | 2005-07-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2671

CONFIDENTIAL
AZSER12807537

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | DEE | 20OCT2005 | 1 | 15DEC2004 | 04APR2005 | 05APR2005 | 14NOV2005 |
| 0 | 0 | 0 | 0 | 0 | DEE | 15NOV2005 | 0 | 15DEC2004 | 04APR2005 | 05APR2005 | 14NOV2005 |
| 0 | 0 | 0 | 0 | 0 | DEE | 15NOV2005 | 0 | 15DEC2004 | 04APR2005 | 05APR2005 | 14NOV2005 |
| 0 | 0 | 1 | 1 | 0 | ESA | 12APR2005 | 1 | 17DEC2004 | 11APR2005 | 12APR2005 | 19JAN2006 |
| 0 | 0 | 1 | 1 | 0 | ESA | 12APR2005 | 1 | 17DEC2004 | 11APR2005 | 12APR2005 | 19JAN2006 |
| 0 | 0 | 1 | 1 | 0 | JMS | 07JUL2005 | 1 | 17DEC2004 | 11APR2005 | 12APR2005 | 19JAN2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807538

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13APR2005 | 15DEC2004 | 07DEC2004 | 04APR2005 | 200 | 211 | 4 | 1 | 211 | 1 | 001 | 001 | 62 |
| 13APR2005 | 15DEC2004 | 07DEC2004 | 04APR2005 | 26 | 223 | 30 | 0 | 223 | 0 | 001 | 001 | 62 |
| 15DEC2004 | 15DEC2004 | 07DEC2004 | 04APR2005 | 26 | 223 | 30 | 1 | 299 | | 001 | 001 | 62 |
| 18APR2005 | 17DEC2004 | 10DEC2004 | 12APR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 62 |
| 18APR2005 | 17DEC2004 | 10DEC2004 | 12APR2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 62 |
| 18APR2005 | 17DEC2004 | 10DEC2004 | 12APR2005 | 87 | 207 | 3 | 1 | 207 | | 002 | 002 | 62 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807539



Page 1798 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 1130 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 |
| 1130 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 |
| 1130 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 |
| 1134 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1134 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1134 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2674

CONFIDENTIAL
AZSER12807540

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Adverse Event | 1NOV2005 | Y | Y | | 36 | 2 | Lithium |
| Adverse Event | 1NOV2005 | Y | Y | | 36 | 2 | Lithium |
| Adverse Event | 1NOV2005 | Y | Y | | 36 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08FEB2006 | Y | Y | | 30 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08FEB2006 | Y | Y | | 30 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08FEB2006 | Y | Y | | 30 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807541

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE R | ACT UAL TRT MO OD | D/M OD STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0062007 | 1 | 011 | | | | QTP / LI | Week 28 | 20OCT2005 | 211 |
| D1447C00127/E0062007 | 1 | 011 | | | | QTP / LI | Week 28 | 1NOV2005 | 223 |
| D1447C00127/E0062007 | 1 | 011 | | | | QTP / LI | Final visit | 15NOV2005 | 223 |
| D1447C00127/E0062008 | 1 | 012 | | | | PLA / LI | At randomization | 12APR2005 | 201 |
| D1447C00127/E0062008 | 1 | 012 | | | | PLA / LI | Baseline | 12APR2005 | 201 |
| D1447C00127/E0062008 | 1 | 012 | | | | PLA / LI | Week 12 | 07JUL2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2676

CONFIDENTIAL
AZSER12807542

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PH AS E | PAGE NUMBER | S T U D Y P A R C O D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0062008 | 1 | RD | 147 | A | 1 | 2005-10-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062008 | 1 | RD | 169 | A | 1 | 2006-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062008 | 1 | RD | 241 | A | 1 | 2006-01-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062008 | 1 | RD | 241 | A | 1 | 2006-01-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062017 | 0 | RD | 85 | A | 1 | 2005-11-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062017 | 0 | RD | 85 | A | 1 | 2005-11-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2677

CONFIDENTIAL
AZSER12807543

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DEE | 20OCT2005 | 1 | 17DEC2004 | 11APR2005 | 12APR2005 | 19JAN2006 |
| 0 | 0 | 1 | 0 | 0 | DEE | 19JAN2006 | 1 | 17DEC2004 | 11APR2005 | 12APR2005 | 19JAN2006 |
| 0 | 0 | 1 | 0 | 0 | JMS | 31JAN2006 | 0 | 17DEC2004 | 11APR2005 | 12APR2005 | 19JAN2006 |
| 0 | 0 | 0 | 0 | 0 | JMS | 31JAN2006 | 0 | 17DEC2004 | 11APR2005 | 12APR2005 | 19JAN2006 |
| 0 | 0 | 0 | 0 | 0 | DEE | 10NOV2005 | 0 | 22JUL2005 | 10NOV2005 | 11NOV2005 | 26NOV2005 |
| 0 | 0 | 0 | 0 | 0 | DEE | 10NOV2005 | 0 | 22JUL2005 | 10NOV2005 | 11NOV2005 | 26NOV2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807544

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18APR2005 | 17DEC2004 | 10DEC2004 | 12APR2005 | 192 | 211 | 4 | 1 | 211 | 0 | 002 | 002 | 62 |
| 18APR2005 | 17DEC2004 | 10DEC2004 | 12APR2005 | 193 | 214 | 3 | 1 | 214 | 0 | 002 | 002 | 62 |
| 18APR2005 | 17DEC2004 | 10DEC2004 | 12APR2005 | 295 | 223 | 15 | 0 | 214 | -1 | 002 | 002 | 62 |
| 26NOV2005 | 17DEC2004 | 10DEC2004 | 12APR2005 | 295 | 223 | 15 | 1 | 299 | -1 | 001 | 001 | 62 |
| 26NOV2005 | 21JUL2005 | 14JUL2005 | 10NOV2005 | 1 | 201 | 0 | 1 | 201 | 1 | 001 | 001 | 62 |
|  | 21JUL2005 |  |  |  |  |  |  | 201.5 |  |  |  |  |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807545

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURE DISCONTIN UED |
|---|---|---|---|---|---|---|---|
| 1134 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1134 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1134 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1134 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1228 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1228 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 9=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2680

CONFIDENTIAL
AZSER12807546

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOL SUBJECT | ITT SUBJECT | OLS SAFETY SUBJECT | RDS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 08FEB2006 | Y | Y | Y | Y | | 30 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08FEB2006 | Y | Y | Y | Y | | 30 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08FEB2006 | Y | Y | Y | Y | | 30 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08FEB2006 | Y | Y | Y | Y | | 30 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29NOV2005 | Y | Y | Y | Y | | 46 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29NOV2005 | Y | Y | Y | Y | | 46 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807547

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0062008 | 012 | 012 | PLA / LI | Week 28 | 20OCT2005 | 211 |
| D1447C00127/E0062008 | 012 | 012 | PLA / LI | Week 40 | 19JAN2006 | 214 |
| D1447C00127/E0062008 | 012 | 012 | PLA / LI | Week 40 | 31JAN2006 | 223 |
| D1447C00127/E0062008 | 012 | 012 | PLA / LI | Final visit | 31JAN2006 | 223 |
| D1447C00127/E0062017 | 011 | 011 | QTP / LI | At randomization | 10NOV2005 | 201 |
| D1447C00127/E0062017 | 011 | 011 | QTP / LI | Baseline | 10NOV2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2682

CONFIDENTIAL
AZSER12807548

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0062017 | 0 | RD | 241 | A | 1 | 2005-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0062017 | 0 | RD | 241 | A | 1 | 2005-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0063001 | 0 | RD | 74 | A | 1 | 2004-09-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0063001 | 0 | RD | 85 | A | 1 | 2004-09-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0063001 | 0 | RD | 119 | A | 1 | 2004-12-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0063001 | 0 | RD | 147 | A | 1 | 2005-04-25 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2683

CONFIDENTIAL
AZSER12807549

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DEE | 2NOV2005 | 0 | 22JUL2005 | 10NOV2005 | 11NOV2005 | 26NOV2005 |
| 0 | 0 | 0 | 0 | 0 | DEE | 2NOV2005 | 0 | 22JUL2005 | 10NOV2005 | 11NOV2005 | 26NOV2005 |
| 0 | 0 | 0 | 0 | 0 | RPT | 30SEP2004 | 0 | 11JUN2004 | 29SEP2004 | 30SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RPT | 30SEP2004 | 0 | 11JUN2004 | 29SEP2004 | 30SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RPT | 23DEC2004 | 0 | 11JUN2004 | 29SEP2004 | 30SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RPT | 25APR2005 | 0 | 11JUN2004 | 29SEP2004 | 30SEP2004 | 16AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807550

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26NOV2005 | 21JUL2005 | 14JUL2005 | 10NOV2005 | 20 | 223 | 64 | 1 | 207 | 0 | | 001 | 62 |
| 8NOV2005 | 21JUL2005 | 14JUL2005 | 10NOV2005 | 20 | 223 | 64 | 1 | 299 | | | 001 | 62 |
| 10OCT2004 | 11JUN2004 | 04JUN2004 | 30SEP2004 | 1 | 201 | 0 | 1 | 201 | | | 001 | 63 |
| 10OCT2004 | 11JUN2004 | 04JUN2004 | 30SEP2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | | 001 | 63 |
| 10OCT2004 | 11JUN2004 | 04JUN2004 | 30SEP2004 | 85 | 207 | 0 | 1 | 207 | 0 | | 001 | 63 |
| 10OCT2004 | 11JUN2004 | 04JUN2004 | 30SEP2004 | 208 | 211 | 12 | 1 | 211 | | | 001 | 63 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807551

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | R A P I D C Y C L E R ( Y = 4 # E P I S O D E S I N P A S T Y E A R ) | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1228 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1228 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1027 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1027 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1027 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1027 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.sas   sas100.sas   02MAR2007:13:35   kcpx265

2686

CONFIDENTIAL
AZSER12807552

Page 1811 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORMED PROTOCOL SUBJECT | ENROLLED PROTOCOL SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 29NOV2005 | Y | Y | | 46 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29NOV2005 | Y | Y | | 46 | 3 | Lithium |
| Other | 17AUG2005 | Y | Y | | 48 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | | 48 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | | 48 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | | 48 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2687

CONFIDENTIAL
AZSER12807553

Page 1812 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0062017 | 1 | 011 | QTP / LI | Week 12 | 29NOV2005 | 223 |
| D1447C00127/E0062017 | 1 | 011 | QTP / LI | Final visit | 29NOV2005 | 203 |
| D1447C00127/E0063001 | 1 | 011 | QTP /// LI | At randomization | 30SEP2004 | 201 |
| D1447C00127/E0063001 | 1 | 011 | QTP /// LI | Baseline | 30SEP2004 | 201 |
| D1447C00127/E0063001 | 1 | 011 | QTP /// LI | Week 12 | 23DEC2004 | 207 |
| D1447C00127/E0063001 | 1 | 011 | QTP / LI | Week 28 | 25APR2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807554

Page 1813 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0063001 | 0 | RD | 169 | A | 1 | 2005-07-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0063001 | 0 | RD | 192 | A | 1 | 2005-10-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0063001 | 0 | RD | 208 | A | 1 | 2006-02-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0063001 | 0 | RD | 224 | A | 1 | 2006-05-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0063001 | 0 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0063001 | 0 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2689

CONFIDENTIAL
AZSER12807555

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RPT | 25JUL2005 | 0 | 11JUN2004 | 29SEP2004 | 30SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RPT | 19OCT2005 | 0 | 11JUN2004 | 29SEP2004 | 30SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RPT | 08FEB2006 | 0 | 11JUN2004 | 29SEP2004 | 30SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RPT | 31MAY2006 | 0 | 11JUN2004 | 29SEP2004 | 30SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RPT | 17AUG2006 | 0 | 11JUN2004 | 29SEP2004 | 30SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RPT | 17AUG2006 | 0 | 11JUN2004 | 29SEP2004 | 30SEP2004 | 16AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807556

Page 1815 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10OCT2004 | 11JUN2004 | 04JUN2004 | 30SEP2004 | 299 | 214 | 19 | 1 | 214 | 0 | 001 | 001 | 63 |
| 10OCT2004 | 11JUN2004 | 04JUN2004 | 30SEP2004 | 385 | 217 | 21 | 1 | 217 | | 001 | 001 | 63 |
| 10OCT2004 | 11JUN2004 | 04JUN2004 | 30SEP2004 | 497 | 219 | 21 | 1 | 219 | | 001 | 001 | 63 |
| 10OCT2004 | 11JUN2004 | 04JUN2004 | 30SEP2004 | 609 | 221 | 21 | 1 | 221 | 0 | 001 | 001 | 63 |
| 10OCT2004 | 11JUN2004 | 04JUN2004 | 30SEP2004 | 687 | 223 | 23 | 1 | 223 | | 001 | 001 | 63 |
| 10OCT2004 | 11JUN2004 | 04JUN2004 | 30SEP2004 | 687 | 223 | 41 | 1 | 299 | | 001 | 001 | 63 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2691

CONFIDENTIAL
AZSER12807557

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1027 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1027 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1027 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1027 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1027 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1027 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807558

Case 6:06-md-01769-ACC-DAB   Document 1380-8   Filed 03/13/09   Page 52 of 100 PageID 121596

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSPIRATION SUBJECT | COULD SALIVATION SUBJECT | OLD SALIVA SUBJECT | FORHEAD SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 17AUG2006 | Y | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | | 48 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2693

CONFIDENTIAL
AZSER12807559

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED MOOD STABILIZER | ACTUAL TRT MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0063001 | 1 | 011 | 011 | QTP / LI | Week 40 | 25JUL2005 | 214 |
| D1447C00127/E0063001 | 1 | 011 | 011 | QTP // LI | Week 52 | 19OCT2005 | 217 |
| D1447C00127/E0063001 | 1 | 011 | 011 | QTP /// LI | Week 68 | 08FEB2006 | 219 |
| D1447C00127/E0063001 | 1 | 011 | 011 | QTP //// LI | Week 84 | 31MAY2006 | 221 |
| D1447C00127/E0063001 | 1 | 011 | 011 | QTP /// LI | Week 104 | 17AUG2006 | 223 |
| D1447C00127/E0063001 | 1 | 011 | 011 | QTP /// LI | Final visit | 17AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807560

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0063011 | 1 | RD | 85 | A | 1 | 2006-01-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0063011 | 1 | RD | 85 | A | 1 | 2006-01-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0063011 | 1 | RD | 19 | A | 1 | 2006-04-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0063011 | 1 | RD | 241 | A | 1 | 2006-08-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0063011 | 1 | RD | 241 | A | 1 | 2006-08-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064018 | 0 | RD | 85 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807561

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RLP | 25JAN2006 | 1 | 01JUN2005 | 24JAN2006 | 25JAN2006 | 10AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RLP | 25JAN2006 | 1 | 01JUN2005 | 24JAN2006 | 25JAN2006 | 10AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RLP | 19APR2006 | 2 | 01JUN2005 | 24JAN2006 | 25JAN2006 | 10AUG2006 |
| 0 | 0 | 2 | 0 | 0 | RLP | 10AUG2006 | 0 | 01JUN2005 | 24JAN2006 | 25JAN2006 | 10AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RLP | 10AUG2006 | 0 | 01JUN2005 | 24JAN2006 | 25JAN2006 | 10AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 23JUN2005 | 0 | 09DEC2004 | 22JUN2005 | 23JUN2005 | 13AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807562

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02FEB2006 | 01JUN2005 | 25MAY2005 | 25JAN2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 63 |
| 02FEB2006 | 01JUN2005 | 25MAY2005 | 25JAN2006 | 1 | 207 | 0 | 1 | 205 | | 001 | 001 | 63 |
| 02FEB2006 | 01JUN2005 | 25MAY2005 | 25JAN2006 | 85 | 207 | 1 | 1 | 207 | -1 | 001 | 001 | 63 |
| 02FEB2006 | 01JUN2005 | 25MAY2005 | 25JAN2006 | 198 | 223 | 2 | 1 | 211 | -1 | 001 | 001 | 63 |
| | | | | | 223 | | | 299 | | | | 63 |
| 23JUN2005 | 09DEC2004 | 02DEC2004 | 23JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 64 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807563

Page 1822 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1259 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1259 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1259 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1259 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1164 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807564

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOL SAFETY SUBJECT | ON DRUG SAFETY SUBJECT | INTENT TO TREAT SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 10AUG2006 | Y | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10AUG2006 | Y | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10AUG2006 | Y | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10AUG2006 | Y | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10AUG2006 | Y | Y | Y | | 52 | 3 | Lithium |
| Other | 14AUG2006 | Y | Y | Y | | 47 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2699

CONFIDENTIAL
AZSER12807565

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

```
                                              O
                                              P
                                              E   L
                                              N   A
                                                  B
                                              L   E
                                              A   L
                                              B   /
                                              E   M
                                              L   O
                                                  O
                                                  D
                                                  S

                                              RAN ACT
                                              DOM UAL
                                              IZE TRT
                                              D/M /MO
                                              OOD OD
                                              STA STA
                                              STA BIL
                                              BIL IZE
                                              IZE R
STUDY/ENROLLMENT                              E   R                      WINDOWED                              VIS
CODE                                          R                 TREATMENT VISIT            DATE                 IT

D1447C00127/E0063011   1   011   QTP / LI   At randomization   25JAN2006   201
D1447C00127/E0063011   1   011   QTP / LI   Baseline           25JAN2006   201
D1447C00127/E0063011   1   011   QTP / LI   Week 12            19APR2006   207
D1447C00127/E0063011   1   011   QTP / LI   Week 28            10AUG2006   223
D1447C00127/E0063011   1   011   QTP / LI   Final visit        10AUG2006   223
D1447C00127/E0064018   1   011   QTP / LI   At randomization   23JUN2005   201
```

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
            SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2700

CONFIDENTIAL
AZSER12807566

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0064018 | 0 | RD | 85 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064018 | 0 | RD | 119 | A | 1 | 2005-09-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064018 | 0 | RD | 147 | A | 1 | 2006-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064018 | 0 | RD | 169 | A | 1 | 2006-03-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064018 | 0 | RD | 192 | A | 1 | 2006-06-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064018 | 0 | RD | 241 | A | 1 | 2006-08-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807567

Page 1826 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | NV | 23JUN2005 | 0 | 09DEC2004 | 22JUN2005 | 23JUN2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 14SEP2005 | 0 | 09DEC2004 | 22JUN2005 | 23JUN2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 03JAN2006 | 0 | 09DEC2004 | 22JUN2005 | 23JUN2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 29MAR2006 | 0 | 09DEC2004 | 22JUN2005 | 23JUN2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 22JUN2006 | 0 | 09DEC2004 | 22JUN2005 | 23JUN2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 14AUG2006 | 0 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2702

CONFIDENTIAL
AZSER12807568

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29JUN2005 | 09DEC2004 | 02DEC2004 | 23JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 64 |
| 29JUN2005 | 09DEC2004 | 02DEC2004 | 23JUN2005 | 84 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 64 |
| 29JUN2005 | 09DEC2004 | 02DEC2004 | 23JUN2005 | 195 | 211 | 1 | 1 | 211 | | 001 | 001 | 64 |
| 29JUN2005 | 09DEC2004 | 02DEC2004 | 23JUN2005 | 280 | 214 | 0 | 1 | 214 | 0 | 001 | 001 | 64 |
| 29JUN2005 | 09DEC2004 | 02DEC2004 | 23JUN2005 | 365 | 217 | 0 | 1 | 217 | 0 | 001 | 001 | 64 |
| 29JUN2005 | 09DEC2004 | 02DEC2004 | 23JUN2005 | 418 | 223 | 54 | 0 | | | 001 | 001 | 64 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

2703

CONFIDENTIAL
AZSER12807569

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y / N ≤ 4 EPISODES) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1164 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1164 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1164 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1164 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1164 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1164 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807570

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORM PROCEDURE SUBJECT | DOLD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 14AUG2006 | Y | Y Y | | 47 | 3 | Lithium |
| Other | 14AUG2006 | Y | Y Y | | 47 | 3 | Lithium |
| Other | 14AUG2006 | Y | Y Y | | 47 | 3 | Lithium |
| Other | 14AUG2006 | Y | Y Y | | 47 | 3 | Lithium |
| Other | 14AUG2006 | Y | Y Y | | 47 | 3 | Lithium |
| Other | 14AUG2006 | Y | Y Y | | 47 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2705

CONFIDENTIAL
AZSER12807571

Page 1830 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER STABILIZER | ACTUAL TRT/MODD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0064018 | 1  011 | 011 | QTP / LI | Baseline | 23JUN2005 | 201 |
| D1447C00127/E0064018 | 1  011 | 011 | QTP / LI | Week 12 | 14SEP2005 | 207 |
| D1447C00127/E0064018 | 1  011 | 011 | QTP / LI | Week 28 | 03JAN2006 | 214 |
| D1447C00127/E0064018 | 1  011 | 011 | QTP / LI | Week 40 | 29MAR2006 | 214 |
| D1447C00127/E0064018 | 1  011 | 011 | QTP / LI | Week 52 | 22JUN2006 | 217 |
| D1447C00127/E0064018 | 1  011 | 011 | QTP / LI | Week 52 | 14AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2706

CONFIDENTIAL
AZSER12807572

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY AREA CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0064018 | 0 | RD | 241 | A | 1 | 2006-08-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064020 | 0 | RD | 85 | A | 1 | 205-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064020 | 0 | RD | 85 | A | 1 | 2005-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064020 | 0 | RD | 241 | A | 1 | 2005-11-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064020 | 0 | RD | 241 | A | 1 | 2005-11-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064023 | 0 | RD | 85 | A | 1 | 2005-06-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2707

CONFIDENTIAL
AZSER12807573

Page 1832 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | NV | 14AUG2006 | 0 | 09DEC2004 | 22JUN2005 | 23JUN2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 24AUG2005 | 0 | 17DEC2004 | 23AUG2005 | 24AUG2005 | 20NOV2005 |
| 0 | 0 | 0 | 0 | 0 | NV | 24AUG2005 | 0 | 17DEC2004 | 23AUG2005 | 24AUG2005 | 20NOV2005 |
| 0 | 0 | 0 | 0 | 0 | NV | 21NOV2005 | 0 | 17DEC2004 | 23AUG2005 | 24AUG2005 | 20NOV2005 |
| 0 | 0 | 0 | 0 | 0 | NV | 06JUN2005 | 0 | 14FEB2005 | 06JUN2005 | 07JUN2005 | 29AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2708

CONFIDENTIAL
AZSER12807574

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29JUN2005 | 09DEC2004 | 02DEC2004 | 23JUN2005 | 418 | 223 | 54 | 1 | 299 |   | 001 | 001 | 64 |
| 30AUG2005 | 17DEC2004 | 10DEC2004 | 24AUG2005 | 1 | 201 | 0 | 1 | 201 | 0 | 002 | 002 | 64 |
| 30AUG2005 | 17DEC2004 | 10DEC2004 | 24AUG2005 | 1 | 201 | 0 | 1 | 201.5 |   | 002 | 002 | 64 |
| 30AUG2005 | 17DEC2004 | 10DEC2004 | 24AUG2005 | 90 | 223 | 6 | 1 | 207 |   | 002 | 002 | 64 |
| 17DEC2004 | 17DEC2004 | 10DEC2004 | 24AUG2005 | 90 | 223 | 6 | 1 | 299 | 0 | 002 | 002 | 64 |
| 13JUN2005 | 14FEB2005 | 31JAN2005 | 06JUN2005 | 1 | 201 | 0 | 1 | 201 |   | 001 | 001 | 64 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807575



Page 1834 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|
| 1164 | Male | Black | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Y | Yes |
| 1193 | Male | Black | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | Y | Yes |
| 1193 | Male | Black | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | Y | Yes |
| 1193 | Male | Black | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | Y | Yes |
| 1193 | Male | Black | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | Y | Yes |
| 1157 | Female | Other | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2710

CONFIDENTIAL
AZSER12807576

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other: not Willing to Continue Study | 14AUG2006 | Y | Y | Y | | 47 | 3 | Lithium |
| Subject not Willing to Continue Study | 20NOV2005 | Y | Y | Y | | 52 | 3 | Lithium |
| Subject not Willing to Continue Study | 21NOV2005 | Y | Y | Y | | 52 | 3 | Lithium |
| Subject not Willing to Continue Study | 21NOV2005 | Y | Y | Y | | 52 | 3 | Lithium |
| Subject not Willing to Continue Study | 21NOV2005 | Y | Y | Y | | 52 | 3 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 33 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2711

CONFIDENTIAL
AZSER12807577

Page 1836 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | DOM STA BIL IZE R | ACT UAL TRT D/M OOD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0064018 | 1 | 011 | 011 | QTP / LI | Final visit | 14AUG2006 | 223 |
| D1447C00127/E0064020 | 1 | 012 | 012 | PLA / LI | At randomization | 2AUG2005 | 201 |
| D1447C00127/E0064020 | 1 | 012 | 012 | PLA / LI | Baseline | 24AUG2005 | 201 |
| D1447C00127/E0064020 | 1 | 012 | 012 | PLA / LI | Week 12 | 21NOV2005 | 223 |
| D1447C00127/E0064020 | 1 | 012 | 012 | PLA / LI | Final visit | 21NOV2005 | 223 |
| D1447C00127/E0064023 | 1 | 011 | 011 | QTP / LI | At randomization | 06JUN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2712

CONFIDENTIAL
AZSER12807578

Page 1837 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0064023 | 0 | RD | 85 | A | 1 | 2005-06-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064023 | 0 | RD | 119 | A | 1 | 2005-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064023 | 0 | RD | 147 | A | 1 | 2006-01-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064023 | 0 | RD | 169 | A | 1 | 2006-03-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064023 | 0 | RD | 192 | A | 1 | 2006-06-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064023 | 0 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2713

CONFIDENTIAL
AZSER12807579

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | NV | 06JUN2005 | 0 | 14FEB2005 | 06JUN2005 | 07JUN2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 06SEP2005 | 0 | 14FEB2005 | 06JUN2005 | 07JUN2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 06JAN2006 | 0 | 14FEB2005 | 06JUN2005 | 07JUN2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 21MAR2006 | 0 | 14FEB2005 | 06JUN2005 | 07JUN2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 30AUG2006 | 0 | 14FEB2005 | 06JUN2005 | 07JUN2005 | 29AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2714

CONFIDENTIAL
AZSER12807580

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13JUN2005 | 14FEB2005 | 31JAN2005 | 06JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | | | 64 |
| 13JUN2005 | 14FEB2005 | 31JAN2005 | 06JUN2005 | 93 | 207 | 9 | 1 | 207 | 0 | 001 | 001 | 64 |
| 13JUN2005 | 14FEB2005 | 31JAN2005 | 06JUN2005 | 213 | 211 | 17 | 1 | 211 | 0 | 001 | 001 | 64 |
| 13JUN2005 | 14FEB2005 | 31JAN2005 | 06JUN2005 | 289 | 214 | 9 | 1 | 214 | 0 | 001 | 001 | 64 |
| 13JUN2005 | 14FEB2005 | 31JAN2005 | 06JUN2005 | 362 | 217 | 2 | 1 | 217 | 0 | 001 | 001 | 64 |
| 14FEB2005 | 14FEB2005 | 31JAN2005 | 06JUN2005 | 451 | 223 | 25 | 1 | 219 | 0 | 001 | 001 | 64 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                       6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
           SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

2715

CONFIDENTIAL
AZSER12807581



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1157 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1157 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1157 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1157 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1157 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1157 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807582

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | ONLISAFESUBJECT | INTENTTOTREATSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 30AUG2006 | Y | Y | Y | | 33 | 2 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 33 | 2 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 33 | 2 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 33 | 2 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 33 | 2 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 33 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2717

CONFIDENTIAL
AZSER12807583

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0064023 | 1 | 011 | QTP / LI | Baseline | 06JUN2005 | 201 |
| D1447C00127/E0064023 | 1 | 011 | QTP / LI | Week 12 | 06SEP2005 | 207 |
| D1447C00127/E0064023 | 1 | 011 | QTP / LI | Week 28 | 06JAN2006 | 214 |
| D1447C00127/E0064023 | 1 | 011 | QTP / LI | Week 40 | 21MAR2006 | 214 |
| D1447C00127/E0064023 | 1 | 011 | QTP / LI | Week 52 | 02JUN2006 | 217 |
| D1447C00127/E0064023 | 1 | 011 | QTP / LI | Week 68 | 30AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2718

CONFIDENTIAL
AZSER12807584

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0064023 | 0 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064027 | 0 | RD | 85 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064027 | 0 | RD | 85 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064027 | 0 | RD | 119 | A | 1 | 2005-11-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064027 | 0 | RD | 147 | A | 1 | 2006-03-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064027 | 0 | RD | 241 | A | 1 | 2006-05-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2719

CONFIDENTIAL
AZSER12807585

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | NV | 30AUG2006 | 0 | 14FEB2005 | 06JUN2005 | 07JUN2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 18AUG2005 | 0 | 04MAR2005 | 17AUG2005 | 18AUG2005 | 23APR2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 18AUG2005 | 0 | 04MAR2005 | 17AUG2005 | 18AUG2005 | 23APR2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 11NOV2005 | 0 | 04MAR2005 | 17AUG2005 | 18AUG2005 | 23APR2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 16MAR2006 | 0 | 04MAR2005 | 17AUG2005 | 18AUG2005 | 23APR2006 |
| | | | | | NV | 02MAY2006 | | 04MAR2005 | 17AUG2005 | 18AUG2005 | 23APR2006 |

```
          Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                       6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                 SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
          GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

CONFIDENTIAL
AZSER12807586

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13JUN2005 | 14FEB2005 | 31JAN2005 | 06JUN2005 | 451 | 223 | 25 | 1 | 299 | 0 | 001 | 001 | 64 |
| 2AUG2005 | 04MAR2005 | 25FEB2005 | 18AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 64 |
| 2AUG2005 | 04MAR2005 | 25FEB2005 | 18AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 64 |
| 24AUG2005 | 04MAR2005 | 25FEB2005 | 18AUG2005 | 86 | 207 | 2 | 1 | 207 | 0 | 001 | 001 | 64 |
| 24AUG2005 | 04MAR2005 | 25FEB2005 | 18AUG2005 | 211 | 211 | 15 | 1 | 211 | 0 | 001 | 001 | 64 |
| 24AUG2005 | 04MAR2005 | 25FEB2005 | 18AUG2005 | 258 | 223 | 22 | 1 | 214 | 0 | 001 | 001 | 64 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807587

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1157 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1189 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1189 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1189 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1189 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1189 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807588

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Other not Willing to Continue Study | 30AUG2006 | Y | Y | Y | Y | Y | Y | | 33 | 2 | Lithium |
| Subject not Willing to Continue Study | 02MAY2006 | Y | Y | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Subject not Willing to Continue Study | 02MAY2006 | Y | Y | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Subject not Willing to Continue Study | 02MAY2006 | Y | Y | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Subject not Willing to Continue Study | 02MAY2006 | Y | Y | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Subject not Willing to Continue Study | 02MAY2006 | Y | Y | Y | Y | Y | Y | | 50 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2723

CONFIDENTIAL
AZSER12807589

Page 1848 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD | D/M STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| DI447C00127/E0064023 | 1 | 011 | | | QTP / LI | Final visit | 30AUG2006 | 223 |
| DI447C00127/E0064027 | 1 | 011 | | | QTP /// LI | At randomization | 18AUG2005 | 201 |
| DI447C00127/E0064027 | 1 | 011 | | | QTP /// LI | Baseline | 18AUG2005 | 205 |
| DI447C00127/E0064027 | 1 | 011 | | | QTP /// LI | Week 12 | 1NOV2005 | 207 |
| DI447C00127/E0064027 | 1 | 011 | | | QTP /// LI | Week 28 | 16MAR2006 | 211 |
| DI447C00127/E0064027 | 1 | 011 | | | QTP / LI | Week 40 | 02MAY2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807590

Page 1849 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUODYAPAREC CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0064027 | 0 | RD | 241 | A | 1 | 2006-05-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064031 | 0 | RD | 85 | A | 1 | 2005-10-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064031 | 0 | RD | 119 | A | 1 | 2006-01-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064031 | 0 | RD | 147 | A | 1 | 2006-04-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064031 | 0 | RD | 169 | A | 1 | 2006-07-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807591

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | NV | 02MAY2006 | 0 | 04MAR2005 | 17AUG2005 | 18AUG2005 | 23APR2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 10OCT2005 | 0 | 28MAR2005 | 09OCT2005 | 10OCT2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 10OCT2005 | 0 | 28MAR2005 | 09OCT2005 | 10OCT2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 11JAN2006 | 0 | 28MAR2005 | 09OCT2005 | 10OCT2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 25APR2006 | 0 | 28MAR2005 | 09OCT2005 | 10OCT2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 17JUL2006 | | | | | |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807592

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24AUG2005 | 04MAR2005 | 25FEB2005 | 18AUG2005 | 258 | 223 | 22 | 1 | 299 | 0 | 001 | 001 | 64 |
| 18OCT2005 | 08MAR2005 | 21MAR2005 | 10OCT2005 | 1 | 201 | 2 | 1 | 201 | | 001 | 002 | 64 |
| 18OCT2005 | 28MAR2005 | 21MAR2005 | 10OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 64 |
| 18OCT2005 | 28MAR2005 | 21MAR2005 | 10OCT2005 | 94 | 207 | 10 | 1 | 207 | 0 | 002 | 002 | 64 |
| 18OCT2005 | 28MAR2005 | 21MAR2005 | 10OCT2005 | 198 | 211 | 2 | 1 | 211 | | 002 | 002 | 64 |
| 18OCT2005 | 28MAR2005 | 21MAR2005 | 10OCT2005 | 281 | 214 | 1 | 1 | 214 | 0 | 002 | 002 | 64 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807593



Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | P R A E D P I ( D C Y U C L E R R ~ ^ = = 4 E P I S O D E S I N P A S T Y E A R ) | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|---|
| 1189 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Y | Yes |
| 4283 | Male | Black | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | Y | Yes |
| 4283 | Male | Black | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | Y | Yes |
| 4283 | Male | Black | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | Y | Yes |
| 4283 | Male | Black | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | Y | Yes |
| 4283 | Male | Black | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807594

Page 1853 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERSPIRATION | DROOLING | TREMOR | HEAD ROTATION | GLABELLAR | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 02MAY2006 | Y | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | | 28 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | | 28 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | | 28 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | | 28 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | | 28 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2729

CONFIDENTIAL
AZSER12807595

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE/STABILIZER | ACTUAL TREATMENT D/M/OOD/STA/BIL/IZE/R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0064027 | 1 | 011 | 011 | QTP // LI | Final visit | 02MAY2006 | 223 |
| D1447C00127/E0064031 | 2 | 022 | 022 | PLA // VAL | At randomization | 10OCT2005 | 201 |
| D1447C00127/E0064031 | 2 | 022 | 022 | PLA // VAL | Baseline | 10OCT2005 | 205 |
| D1447C00127/E0064031 | 2 | 022 | 022 | PLA // VAL | Week 12 | 11JAN2006 | 207 |
| D1447C00127/E0064031 | 2 | 022 | 022 | PLA // VAL | Week 28 | 25APR2006 | 211 |
| D1447C00127/E0064031 | 2 | 022 | 022 | PLA // VAL | Week 40 | 17JUL2006 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807596

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0064031 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064031 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064036 | 0 | RD | 85 | A | 1 | 2006-05-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064036 | 0 | RD | 85 | A | 1 | 2006-05-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064036 | 0 | RD | 119 | A | 1 | 2006-08-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0064036 | 0 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807597

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | NV | 16AUG2006 | 0 | 28MAR2005 | 09OCT2005 | 10OCT2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 16AUG2006 | 0 | 28MAR2005 | 09OCT2005 | 10OCT2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 11MAY2006 | 0 | 31AUG2005 | 10MAY2005 | 11MAY2006 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 11MAY2006 | 0 | 31AUG2005 | 10MAY2005 | 11MAY2006 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | A-K | 04AUG2006 | 0 | 31AUG2005 | 10MAY2005 | 11MAY2006 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | N-V | 30AUG2006 | 0 |  |  |  |  |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807598

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS MEN ? | ACT UAL TRE ATM ENT ASS IGN MEN ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18OCT2005 | 28MAR2005 | 21MAR2005 | 10OCT2005 | 311 | 223 | 31 | 1 | 214 | 0 | 002 | 002 | 64 |
| 18OCT2005 | 28MAR2005 | 21MAR2005 | 10OCT2005 | 311 | 223 | 31 | 0 | 299 | | 002 | 002 | 64 |
| 18MAY2006 | 31AUG2005 | 25AUG2005 | 11MAY2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 64 |
| 18MAY2006 | 31AUG2005 | 25AUG2005 | 11MAY2006 | 1 | 201 | 0 | 1 | 2015 | 0 | 001 | 001 | 64 |
| 18MAY2006 | 31AUG2005 | 25AUG2005 | 11MAY2006 | 86 | 207 | 2 | 1 | 207 | 0 | 001 | 001 | 64 |
| 18MAY2006 | 31AUG2005 | 25AUG2005 | 11MAY2006 | 112 | 223 | 28 | 0 | 207 | | 001 | 001 | 64 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2733

CONFIDENTIAL
AZSER12807599

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = YES ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4283 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4283 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1267 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1267 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1267 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807600

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIOD OF PROTOCOL SUBJECT | TOTAL SAFETY SUBJECT | TOTAL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y Y | Y Y | Y Y | | 28 | 2 | Valproate |
| Other | 16AUG2006 | Y Y | Y Y | Y Y | | 28 | 2 | Valproate |
| Other | 30AUG2006 | Y Y | Y Y | Y Y | | 55 | 3 | Lithium |
| Other | 30AUG2006 | Y Y | Y Y | Y Y | | 55 | 3 | Lithium |
| Other | 30AUG2006 | Y Y | Y Y | Y Y | | 55 | 3 | Lithium |
| Other | 30AUG2006 | Y Y | Y Y | Y Y | | 55 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807601

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZER STABILIZER | ACTUAL TRT MOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0064031 | 2   022 | 2   022 | PLA / VAL | Week 40 | 16AUG2006 | 223 |
| D1447C00127/E0064031 | 2   022 | 2   022 | PLA / VAL | Final visit | 16AUG2006 | 223 |
| D1447C00127/E0064036 | 1   011 | 1   011 | QTP / LI | At randomization | 11MAY2006 | 201 |
| D1447C00127/E0064036 | 1   011 | 1   011 | QTP / LI | Baseline | 11MAY2006 | 201 |
| D1447C00127/E0064036 | 1   011 | 1   011 | QTP / LI | Week 12 | 04AUG2006 | 207 |
| D1447C00127/E0064036 | 1   011 | 1   011 | QTP / LI | Week 12 | 30AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807602

Page 1861 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0064036 | 0 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0064041 | 0 | RD | 85 | A | 1 | 2006-02-15 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0064041 | 0 | RD | 85 | A | 1 | 2006-02-15 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0064041 | 0 | RD | 119 | A | 1 | 2006-05-11 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0064041 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0064041 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2737

CONFIDENTIAL
AZSER12807603

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | N-V | 30AUG2006 | 0 | 31AUG2005 | 10MAY2006 | 11MAY2006 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 15FEB2006 | 0 | 30SEP2005 | 14FEB2006 | 15FEB2006 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 15FEB2006 | 0 | 30SEP2005 | 14FEB2006 | 15FEB2006 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 11MAY2006 | 0 | 30SEP2005 | 14FEB2006 | 15FEB2006 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NV | 28AUG2006 | 0 | 30SEP2005 | 14FEB2006 | 15FEB2006 | 27AUG2006 |
| | | | | | NV | 28AUG2006 | | | | 15FEB2006 | 27AUG2006 |

```
Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
          SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
     GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2738

CONFIDENTIAL
AZSER12807604

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18MAY2006 | 31AUG2005 | 25AUG2005 | 11MAY2006 | 112 | 223 | 28 | 1 | 299 | 0 | 001 | 001 | 64 |
| 21FEB2006 | 21FEB2006 | 20SEP2005 | 15FEB2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 64 |
| 21FEB2006 | 27SEP2005 | 20SEP2005 | 15FEB2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 64 |
| 21FEB2006 | 27SEP2005 | 20SEP2005 | 15FEB2006 | 86 | 207 | 2 | 1 | 207 | 0 | 002 | 002 | 64 |
| 21FEB2006 | 27SEP2005 | 20SEP2005 | 15FEB2006 | 195 | 223 | 1 | 1 | 211 | 0 | 002 | 002 | 64 |
| 21FEB2006 | 27SEP2005 | 20SEP2005 | 15FEB2006 | 195 | 223 | 1 | 1 | 299 | 0 | 002 | 002 | 64 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807605

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER (< = 4 EPISODES/YR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1267 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1261 | Male | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1261 | Male | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1261 | Male | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1261 | Male | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807606

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | OLD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 30AUG2006 | Y | Y | Y | | 55 | 3 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807607