Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0064036 | 1 | 011 | QTP / LI | Final visit | 30AUG2006 | 223 |
| D1447C00127/E0064061 | 1 | 011 | PLA / LI | At randomization | 15FEB2006 | 201 |
| D1447C00127/E0064061 | 1 | 012 | PLA / LI | Baseline | 15FEB2006 | 201 |
| D1447C00127/E0064061 | 1 | 012 | PLA / LI | Week 12 | 11MAY2006 | 207 |
| D1447C00127/E0064061 | 1 | 012 | PLA / LI | Week 28 | 28AUG2006 | 223 |
| D1447C00127/E0064061 | 1 | 012 | PLA / LI | Final visit | 28AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2742

CONFIDENTIAL
AZSER12807608

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0066009 | 0 | RD | 85 | A | 1 | 2006-01-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0066009 | 0 | RD | 85 | A | 1 | 2006-01-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0066009 | 0 | RD | 119 | A | 1 | 2006-04-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0066009 | 0 | RD | 241 | A | 1 | 2006-05-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0066009 | 0 | RD | 241 | A | 1 | 2006-05-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067010 | 0 | RD | 85 | A | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807609

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DPW | 05JAN2006 | 0 | 01MAY2005 | 05JAN2006 | 06JAN2006 | 18MAY2006 |
| 0 | 0 | 0 | 0 | 0 | DPW | 05JAN2006 | 0 | 01MAY2005 | 05JAN2006 | 06JAN2006 | 18MAY2006 |
| 0 | 0 | 0 | 0 | 0 | AKG | 07APR2006 | 0 | 01MAY2005 | 05JAN2006 | 06JAN2006 | 18MAY2006 |
| 0 | 0 | 0 | 0 | 0 | DPW | 23MAY2006 | 0 | 01MAY2005 | 05JAN2006 | 06JAN2006 | 18MAY2006 |
| 0 | 0 | 0 | 0 | 0 | RHW | 16NOV2004 | 0 | 29JUN2004 | 15NOV2004 | 16NOV2004 | 20DEC2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2744

CONFIDENTIAL
AZSER12807610

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11JAN2006 | 28APR2005 | 20APR2005 | 05JAN2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 66 |
| 11JAN2006 | 28APR2005 | 20APR2005 | 05JAN2006 | 1 | 207 | 0 | 1 | 201.5 | 0 | 001 | 001 | 66 |
| 11JAN2006 | 28APR2005 | 20APR2005 | 05JAN2006 | 93 | 207 | 9 | 1 | 207 | | 001 | 001 | 66 |
| 11JAN2006 | 28APR2005 | 20APR2005 | 05JAN2006 | 139 | 223 | 55 | 0 | 299 | 0 | 001 | 001 | 66 |
| 11JAN2006 | 28APR2005 | 20APR2005 | 05JAN2006 | 139 | 223 | 55 | 1 | 201 | | 001 | 001 | 66 |
| 26NOV2004 | 29JUN2004 | 22JUN2004 | 16NOV2004 | 1 | 201 | 0 | 1 | | | 002 | 002 | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807611

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y / N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1253 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1253 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1253 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1253 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1253 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4071 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2746

CONFIDENTIAL
AZSER12807612

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PRO EJ EC OL SU BJ EC T | IN TE NT PER PRO EJ EC OL SU BJ EC T | OL DS AF EJ EC OL SU BJ EC T | R DS AF EJ EC OL SU BJ EC T | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 23MAY2006 | Y | Y | Y | Y | | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23MAY2006 | Y | Y | Y | Y | | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23MAY2006 | Y | Y | Y | Y | | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23MAY2006 | Y | Y | Y | Y | | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23MAY2006 | Y | Y | Y | Y | | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 21DEC2004 | Y | Y | Y | Y | | 60 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807613

Page 1872 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0066009 | 1 | 011 | 011 | QTP / LI | At randomization | 05JAN2006 | 201 |
| D1447C00127/E0066009 | 1 | 011 | 011 | QTP /// LI | Baseline | 05JAN2006 | 207 |
| D1447C00127/E0066009 | 1 | 011 | 011 | QTP /// LI | Week 12 | 07APR2006 | 207 |
| D1447C00127/E0066009 | 1 | 011 | 011 | QTP /// LI | Week 12 | 23MAY2006 | 223 |
| D1447C00127/E0066009 | 1 | 011 | 011 | QTP /// LI | Final visit | 23MAY2006 | 223 |
| D1447C00127/E0067010 | 2 | 022 | 022 | PLA / VAL | At randomization | 16NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Glabellar Tap, 7=Salivation, 8=Tremor, 9=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807614

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067010 | 0 | RD | 85 | A | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067010 | 0 | RD | 241 | A | 1 | 2004-12-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067010 | 0 | RD | 241 | A | 1 | 2004-12-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067011 | 0 | RD | 85 | A | 1 | 2004-10-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067011 | 0 | RD | 241 | A | 1 | 2004-12-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2749

CONFIDENTIAL
AZSER12807615

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RHW | 16NOV2004 | 0 | 29JUN2004 | 15NOV2004 | 16NOV2004 | 20DEC2004 |
| 0 | 0 | 0 | 0 | 0 | RHW | 21DEC2004 | 0 | 29JUN2004 | 15NOV2004 | 16NOV2004 | 20DEC2004 |
| 0 | 0 | 0 | 0 | 0 | RHW | 21DEC2004 | 0 | 29JUN2004 | 15NOV2004 | 16NOV2004 | 20DEC2004 |
| 0 | 0 | 0 | 0 | 0 | RHW | 07OCT2004 | 0 | 15JUL2004 | 06OCT2004 | 07OCT2004 | 28DEC2004 |
| 0 | 0 | 0 | 0 | 0 | RHW | 07OCT2004 | 0 | 15JUL2004 | 06OCT2004 | 07OCT2004 | 28DEC2004 |
| 0 | 0 | 1 | 0 | 0 | SLM | 29DEC2004 | 1 | 15JUL2004 | 06OCT2004 | 07OCT2004 | 28DEC2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807616

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26NOV2004 | 29JUN2004 | 22JUN2004 | 16NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 67 |
| 26NOV2004 | 29JUN2004 | 22JUN2004 | 16NOV2004 | 36 | 223 | 48 | 1 | 207 | 0 | 002 | 002 | 67 |
| 26NOV2004 | 29JUN2004 | 22JUN2004 | 16NOV2004 | 36 | 223 | 48 | 1 | 299 | 0 | 002 | 002 | 67 |
| 17OCT2004 | 15JUL2004 | 07JUL2004 | 07OCT2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 67 |
| 17OCT2004 | 15JUL2004 | 07JUL2004 | 07OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 67 |
| 17OCT2004 | 15JUL2004 | 07JUL2004 | 07OCT2004 | 84 | 223 | 0 | 1 | 207 | 1 | 002 | 002 | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807617

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( >= 4 EPISODES IN PAST YEAR ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4071 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4071 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4071 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1030 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1030 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807618

Page 1877 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | SAFETY SUBJECT | ELIGIBLE SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 21DEC2004 | Y | Y | Y | Y | | 60 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 21DEC2004 | Y | Y | Y | Y | | 60 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 21DEC2004 | Y | Y | Y | Y | | 60 | 3 | Valproate |
| Other | 29DEC2004 | N | Y | Y | Y | 0 | 43 | 3 | Lithium |
| Other | 29DEC2004 | N | Y | Y | Y | 0 | 43 | 3 | Lithium |
| Other | 29DEC2004 | N | Y | Y | Y | 0 | 43 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2753

CONFIDENTIAL
AZSER12807619

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE STABILIZER | ACTUAL TRT MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0067010 | 2 | 022 | 022 | PLA / VAL | Baseline | 16NOV2004 | 201 |
| D1447C00127/E0067010 | 2 | 022 | 022 | PLA / VAL | Week 12 | 21DEC2004 | 223 |
| D1447C00127/E0067010 | 2 | 022 | 022 | PLA / VAL | Final Visit | 21DEC2004 | 223 |
| D1447C00127/E0067011 | 1 | 012 | 012 | PLA / LI | At randomization | 07OCT2004 | 201 |
| D1447C00127/E0067011 | 1 | 012 | 012 | PLA / LI | Baseline | 07OCT2004 | 201 |
| D1447C00127/E0067011 | 1 | 012 | 012 | PLA / LI | Week 12 | 29DEC2004 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2754

CONFIDENTIAL
AZSER12807620

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067011 | 0 | RD | 241 | A | 1 | 2004-12-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067014 | 0 | RD | 85 | A | 1 | 2004-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067014 | 0 | RD | 85 | A | 1 | 2004-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067014 | 0 | RD | 241 | A | 1 | 2004-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067014 | 0 | RD | 241 | A | 1 | 2004-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067015 | 0 | RD | 85 | A | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807621

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SLM | 29DEC2004 | 1 | 15JUL2004 | 06OCT2004 | 07OCT2004 | 28DEC2004 |
| 0 | 0 | 1 | 0 | 0 | RHW | 15NOV2004 | 1 | 02AUG2004 | 14NOV2004 | 15NOV2004 | 20DEC2004 |
| 0 | 0 | 0 | 0 | 0 | RHW | 15NOV2004 | 0 | 02AUG2004 | 14NOV2004 | 15NOV2004 | 20DEC2004 |
| 0 | 0 | 0 | 0 | 1 | RHW | 20DEC2004 | 1 | 02AUG2004 | 14NOV2004 | 15NOV2004 | 20DEC2004 |
| 0 | 0 | 0 | 0 | 0 | RHW | 16NOV2004 | 0 | 03AUG2004 | 15NOV2004 | 16NOV2004 | 20AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807622

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17OCT2004 | 15JUL2004 | 07JUL2004 | 07OCT2004 | 84 | 223 |  | 1 | 299 | 1 | 002 | 002 | 67 |
| 29NOV2004 | 02AUG2004 | 27JUL2004 | 15NOV2004 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 67 |
| 29NOV2004 | 02AUG2004 | 27JUL2004 | 15NOV2004 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 67 |
| 29NOV2004 | 02AUG2004 | 27JUL2004 | 15NOV2004 | 36 | 223 | 48 | 1 | 207 | 1 | 002 | 002 | 67 |
| 29NOV2004 | 02AUG2004 | 27JUL2004 | 15NOV2004 | 36 | 223 | 48 | 1 | 299 | 1 | 002 | 002 | 67 |
| 20NOV2004 | 03AUG2004 | 28JUL2004 | 16NOV2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807623



Page 1882 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = 4 EPISODES IN PAST 12 MONTHS) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1030 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1052 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1052 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1052 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4070 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807624

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SAFETY SUBJECT | INTENT TO TREAT SUBJECT | PK SAFETY SUBJECT | RD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 29DEC2004 | N | Y | Y | | 0 | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 21DEC2004 | Y | Y | Y | | 6 | 22 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 21DEC2004 | Y | Y | Y | | 6 | 22 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 21DEC2004 | Y | Y | Y | | 6 | 22 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 21DEC2004 | Y | Y | Y | | 6 | 22 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | | 49 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807625

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE R | ACTUAL TRT D/M OOD STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0067011 | | 1 | 012 | | PLA / LI | Final visit | 29DEC2004 | 223 |
| D1447C00127/E0067011 | | 1 | 012 | | PLA / LI | At randomization | 01NOV2004 | 201 |
| D1447C00127/E0067014 | | 1 | 012 | | PLA / LI | Baseline | 15NOV2004 | 201 |
| D1447C00127/E0067014 | | 1 | 012 | | PLA / LI | Week 12 | 20DEC2004 | 223 |
| D1447C00127/E0067014 | | 1 | 012 | | PLA / LI | Final visit | 20DEC2004 | 223 |
| D1447C00127/E0067015 | | 2 | 021 | | QTP / VAL | At randomization | 16NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807626

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067015 | 0 | RD | 85 | A | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067015 | 0 | RD | 119 | A | 1 | 2005-02-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067015 | 0 | RD | 147 | A | 1 | 2005-06-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067015 | 0 | RD | 169 | A | 1 | 2005-08-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067015 | 0 | RD | 192 | A | 1 | 2005-11-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067015 | 0 | RD | 208 | A | 1 | 2006-03-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2761

CONFIDENTIAL
AZSER12807627

Page 1886 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RHW | 16NOV2004 | 0 | 03AUG2004 | 15NOV2004 | 16NOV2004 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RHW | 09FEB2005 | 0 | 03AUG2004 | 15NOV2004 | 16NOV2004 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RHW | 01JUN2005 | 0 | 03AUG2004 | 15NOV2004 | 16NOV2004 | 20AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 15AUG2005 | 1 | 03AUG2004 | 15NOV2004 | 16NOV2004 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RHW | 16NOV2005 | 0 | 03AUG2004 | 15NOV2004 | 16NOV2004 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RHW | 06MAR2006 | 0 | | | | 20AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2762

CONFIDENTIAL
AZSER12807628

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20NOV2004 | 03AUG2004 | 28JUL2004 | 16NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | | | 67 |
| 20NOV2004 | 03AUG2004 | 28JUL2004 | 16NOV2004 | 86 | 207 | 2 | 1 | 207 | 0 | 001 | 001 | 67 |
| 20NOV2004 | 03AUG2004 | 28JUL2004 | 16NOV2004 | 198 | 211 | 2 | 1 | 211 | 0 | 001 | 001 | 67 |
| 20NOV2004 | 03AUG2004 | 28JUL2004 | 16NOV2004 | 273 | 214 | 7 | 1 | 214 | 0 | 001 | 001 | 67 |
| 20NOV2004 | 03AUG2004 | 28JUL2004 | 16NOV2004 | 366 | 217 | 2 | 1 | 217 | 1 | 001 | 001 | 67 |
| 20NOV2004 | 03AUG2004 | 28JUL2004 | 16NOV2004 | 476 | 219 | 0 | 1 | 219 | 0 | 001 | 001 | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2763

CONFIDENTIAL
AZSER12807629

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | | | BIPOLAR DIAGNOSIS | | | BIPOLAR DIAGNOSIS CODE | PREMATURE LY DISCON TINUED ( Y / N = 4 EPISODES IN PAST YEAR ) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4070 | Male | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | N Yes |
| 4070 | Male | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | N Yes |
| 4070 | Male | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | N Yes |
| 4070 | Male | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | N Yes |
| 4070 | Male | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807630

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSPIRATION | BODY-PROTRUSION-SALIVATION-SUBJECT | DROOLS-SAFETY-SUBJECT | TREMOR-SAFETY-SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 21AUG2006 | Y | Y | Y | Y | | 49 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | Y | Y | | 49 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | Y | Y | | 49 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | Y | Y | | 49 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | Y | Y | | 49 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | Y | Y | | 49 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807631

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0067015 | 2 | 021 021 | QTP / VAL | Baseline | 16NOV2004 | 201 |
| D1447C00127/E0067015 | 2 | 021 021 | QTP / VAL | Week 12 | 01FEB2005 | 207 |
| D1447C00127/E0067015 | 2 | 021 021 | QTP / VAL | Week 28 | 01JUN2005 | 211 |
| D1447C00127/E0067015 | 2 | 021 021 | QTP / VAL | Week 40 | 15AUG2005 | 214 |
| D1447C00127/E0067015 | 2 | 021 021 | QTP / VAL | Week 52 | 16NOV2005 | 217 |
| D1447C00127/E0067015 | 2 | 021 021 | QTP / VAL | Week 68 | 06MAR2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807632

Page 1891 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067015 | 0 | RD | 224 | A | 1 | 2006-06-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067015 | 0 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067015 | 0 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067019 | 0 | RD | 85 | A | 1 | 2004-12-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067019 | 0 | RD | 85 | A | 1 | 2004-12-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067019 | 0 | RD | 241 | A | 1 | 2005-01-25 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2767

CONFIDENTIAL
AZSER12807633

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RHW | 26JUN2006 | 0 | 03AUG2004 | 15NOV2004 | 16NOV2004 | 20AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 20AUG2006 | 1 | 03AUG2004 | 15NOV2004 | 16NOV2004 | 20AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 21AUG2006 | 1 | 03AUG2004 | 15NOV2004 | 16NOV2004 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RHW | 22DEC2004 | 0 | 02SEP2004 | 21DEC2004 | 22DEC2004 | 24JAN2005 |
| 0 | 0 | 0 | 0 | 0 | RHW | 22DEC2004 | 0 | 02SEP2004 | 21DEC2004 | 22DEC2004 | 24JAN2005 |
| 0 | 0 | 0 | 0 | 0 | VH | 25JAN2005 | 0 | 02SEP2004 | 21DEC2004 | 22DEC2004 | 24JAN2005 |

```
        Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
                      6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
                 SCORES: 0=NORMAL,  1=MILD,  2=MODERATE,  3=MARKED,  4=EXTREME,  9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2768

CONFIDENTIAL
AZSER12807634

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20NOV2004 | 03AUG2004 | 28JUL2004 | 16NOV2004 | 588 | 221 | 0 | 1 | 221 | 0 | 001 | 001 | 67 |
| 20NOV2004 | 03AUG2004 | 28JUL2004 | 16NOV2004 | 644 | 223 | 56 | 0 | | 1 | 001 | 001 | 67 |
| 20NOV2004 | 03AUG2004 | 28JUL2004 | 16NOV2004 | 644 | 223 | 56 | 1 | 299 | 1 | 001 | 001 | 67 |
| 02JAN2005 | 02SEP2004 | 26AUG2004 | 22DEC2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 67 |
| 02JAN2005 | 02SEP2004 | 26AUG2004 | 22DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 67 |
| 02JAN2005 | 02SEP2004 | 26AUG2004 | 22DEC2004 | 35 | 223 | 49 | 1 | 207 | 0 | | | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807635

Page 1894 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMAT URELY DISCON TINUED (Y/N) |
|---|---|---|---|---|---|---|
| 4070 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4070 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4070 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1074 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1074 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1074 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2770

CONFIDENTIAL
AZSER12807636

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERMT PRO OF OCOLS DB EFCT | INTENT PRO OF TREAT S DB EFCT | OLD SAFETY SUB EFCT | OLD SAFETY SUB EFCT | DISCONTIN UED / COMPLETIO N DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other |  | Y | Y | Y | 21AUG2006 |  | 49 | 3 | Valproate |
| Other |  | Y | Y | Y | 21AUG2006 |  | 49 | 3 | Valproate |
| Other |  | Y | Y | Y | 21AUG2006 |  | 49 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria |  | Y | Y | Y | 25JAN2005 |  | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria |  | Y | Y | Y | 25JAN2005 |  | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria |  | Y | Y | Y | 25JAN2005 |  | 28 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807637

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0067015 | 2 | 021 | 021 | QTP / VAL | Week 84 | 26JUN2006 | 221 |
| D1447C00127/E0067015 | 2 | 021 | 021 | QTP / VAL | Week 84 | 21AUG2006 | 223 |
| D1447C00127/E0067015 | 2 | 021 | 021 | QTP / VAL | Final visit | 21AUG2006 | 223 |
| D1447C00127/E0067019 | 1 | 012 | 012 | PLA / LI | At randomization | 22DEC2004 | 201 |
| D1447C00127/E0067019 | 1 | 012 | 012 | PLA / LI | Baseline | 22DEC2004 | 201 |
| D1447C00127/E0067019 | 1 | 012 | 012 | PLA / LI | Week 12 | 25JAN2005 | 223 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807638

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE(U)DYPARECODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067019 | 0 | RD | 241 | A | 1 | 2005-01-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067031 | 0 | RD | 85 | A | 1 | 2005-03-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067031 | 0 | RD | 85 | A | 1 | 2005-03-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067032 | 0 | RD | 85 | A | 1 | 2005-03-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067032 | 0 | RD | 119 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807639

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VH | 25JAN2005 | 0 | 02SEP2004 | 21DEC2004 | 22DEC2004 | 26JAN2005 |
| 0 | 0 | 0 | 0 | 0 | RHW | 30MAR2005 | 0 | 08DEC2004 | 29MAR2005 | 30MAR2005 | 26APR2005 |
| 0 | 0 | 0 | 0 | 0 | RHW | 30MAR2005 | 0 | 09DEC2004 | 30MAR2005 | 30MAR2005 | 26APR2005 |
| 0 | 0 | 0 | 0 | 0 | RHW | 31MAR2005 | 0 | 09DEC2004 | 30MAR2005 | 31MAR2005 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RHW | 31MAR2005 | 0 | 09DEC2004 | 30MAR2005 | 31MAR2005 | 20AUG2006 |
| 0 | 0 | 1 | 1 | 0 | RHW | 23JUN2005 | 1 | 09DEC2004 | 30MAR2005 | 31MAR2005 | 20AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807640

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02JAN2005 | 02SEP2004 | 26AUG2004 | 22DEC2004 | 35 | 223 | 49 | 1 | 299 | 0 | 002 | 002 | 67 |
| 07APR2005 | 08DEC2004 | 29NOV2004 | 30MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 67 |
| 07APR2005 | 08DEC2004 | 29NOV2004 | 30MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 67 |
| 06APR2005 | 09DEC2004 | 02DEC2004 | 31MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 67 |
| 06APR2005 | 09DEC2004 | 02DEC2004 | 31MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 67 |
| 06APR2005 | 09DEC2004 | 02DEC2004 | 31MAR2005 | 85 | 207 | 1 | 1 | 207 | 1 | 002 | 002 | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807641



Page 1900 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

BIPOLAR DIAGNOSIS

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|
| 1074 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1128 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1128 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 4187 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4187 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4187 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2776

CONFIDENTIAL
AZSER12807642

Page 1901 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | INCLUDE IN SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 25JAN2005 | Y | N | Y | 0 | 28 | 2 | Lithium |
| Subject Lost to Follow-up | 26APR2005 | N | Y | Y | | 23 | 2 | Lithium |
| Subject Lost to Follow-up | 26APR2005 | N | Y | Y | 0 | 23 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 41 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | Y | | 41 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | Y | | 41 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2777

CONFIDENTIAL
AZSER12807643

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/M STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0067019 | 1 | 012 | PLA/LI | Final visit | 25JAN2005 | 223 |
| D1447C00127/E0067031 | 1 | 011 | QTP/LI | At randomization | 30MAR2005 | 201 |
| D1447C00127/E0067031 | 1 | 011 | QTP/LI | Baseline | 30MAR2005 | 201 |
| D1447C00127/E0067032 | 2 | 022 | PLA/VAL | At randomization | 31MAR2005 | 201 |
| D1447C00127/E0067032 | 2 | 022 | PLA/VAL | Baseline | 31MAR2005 | 201 |
| D1447C00127/E0067032 | 2 | 022 | PLA/VAL | Week 12 | 23JUN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst sas100.sas  02MAR2007:13:35  kcpx265

2778

CONFIDENTIAL
AZSER12807644

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067032 | 0 | RD | 147 | A | 1 | 2005-10-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067032 | 0 | RD | 169 | A | 1 | 2006-01-05 | 0 | 0 | 1 | 0 | 0 |
| D1447C00127 | E0067032 | 0 | RD | 192 | A | 1 | 2006-03-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067032 | 0 | RD | 208 | A | 1 | 2006-07-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067032 | 0 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067032 | 0 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807645

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | BAG | 19OCT2005 | 2 | 09DEC2004 | 30MAR2005 | 31MAR2005 | 20AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 05JAN2006 | 1 | 09DEC2004 | 30MAR2005 | 31MAR2005 | 20AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 29MAR2006 | 1 | 09DEC2004 | 30MAR2005 | 31MAR2005 | 20AUG2006 |
| 0 | 0 | 1 | 0 | 0 | VH | 12JUL2006 | 1 | 09DEC2004 | 30MAR2005 | 31MAR2005 | 20AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 21AUG2006 | 1 | 09DEC2004 | 30MAR2005 | 31MAR2005 | 20AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807646

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMEN T 2 | ACTUAL TREATMENT ASSIGNMEN T 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06APR2005 | 09DEC2004 | 02DEC2004 | 3MAR2005 | 203 | 211 | 7 | 1 | 211 | 2 | 002 | 002 | 67 |
| 06APR2005 | 09DEC2004 | 02DEC2004 | 3MAR2005 | 201 | 214 | 1 | 1 | 214 | 1 | 002 | 002 | 67 |
| 06APR2005 | 09DEC2004 | 02DEC2004 | 3MAR2005 | 364 | 217 | 0 | 1 | 217 | 1 | 002 | 002 | 67 |
| 06APR2005 | 09DEC2004 | 02DEC2004 | 3MAR2005 | 469 | 219 | 7 | 1 | 219 | 1 | 002 | 002 | 67 |
| 06APR2005 | 09DEC2004 | 02DEC2004 | 3MAR2005 | 509 | 223 | 33 | 0 | 299 | 1 | 002 | 002 | 67 |
| 06APR2005 | 09DEC2004 | 02DEC2004 | 3MAR2005 | 509 | 223 | 33 | 1 | 299 | 1 | 002 | 002 | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807647

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 4187 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4187 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4187 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4187 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4187 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4187 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES:0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2782

CONFIDENTIAL
AZSER12807648

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSIST PROF OCCLUSAL SUBJECT | GLOSSAL SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 21AUG2006 | Y | Y | | 41 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | | 41 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | | 41 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | | 41 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | | 41 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807649

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0067032 | 2 | 022 | PLA / VAL | Week 28 | 19OCT2005 | 211 |
| D1447C00127/E0067032 | 2 | 022 | PLA / VAL | Week 40 | 05JAN2006 | 214 |
| D1447C00127/E0067032 | 2 | 022 | PLA / VAL | Week 52 | 29MAR2006 | 217 |
| D1447C00127/E0067032 | 2 | 022 | PLA / VAL | Week 68 | 12JUL2006 | 219 |
| D1447C00127/E0067032 | 2 | 022 | PLA / VAL | Week 68 | 21AUG2006 | 223 |
| D1447C00127/E0067032 | 2 | 022 | PLA / VAL | Final visit | 21AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807650

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PH AS E | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ UDDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULD ER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0067033 | RD | 1 | 85 | A | 1 | 2005-04-12 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0067033 | RD | 1 | 85 | A | 1 | 2005-04-12 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0067033 | RD | 1 | 89 | A | 1 | 2005-07-15 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0067033 | RD | 1 | 147 | A | 1 | 2005-10-26 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0067033 | RD | 1 | 169 | A | 1 | 2006-01-16 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0067033 | RD | 1 | 192 | A | 1 | 2006-04-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807651

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RHW | 12APR2005 | 1 | 17JAN2005 | 11APR2005 | 12APR2005 | 22AUG2006 |
| 0 | 0 | 1 | 1 | 0 | RHW | 17JUN2005 | 1 | 17JAN2005 | 11APR2005 | 12APR2005 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 15JUL2005 | 0 | 17JAN2005 | 11APR2005 | 12APR2005 | 22AUG2006 |
| 0 | 0 | 0 | 1 | 0 | VFH | 26OCT2005 | 1 | 17JAN2005 | 11APR2005 | 12APR2005 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | BAG | 16JAN2006 | 0 | 17JAN2005 | 11APR2005 | 12APR2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RHW | 13APR2006 | 0 | 17JAN2005 | 11APR2005 | 12APR2005 | 22AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807652

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMEN T | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16APR2005 | 17JAN2005 | 10JAN2005 | 12APR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 67 |
| 16APR2005 | 17JAN2005 | 10JAN2005 | 12APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 67 |
| 16APR2005 | 17JAN2005 | 10JAN2005 | 12APR2005 | 95 | 207 | 11 | 1 | 207 | -1 | 001 | 001 | 67 |
| 16APR2005 | 17JAN2005 | 10JAN2005 | 12APR2005 | 198 | 211 | 2 | 1 | 211 | -0 | 001 | 001 | 67 |
| 16APR2005 | 17JAN2005 | 10JAN2005 | 12APR2005 | 280 | 214 | 0 | 1 | 214 | -1 | 001 | 001 | 67 |
| 16APR2005 | 17JAN2005 | 10JAN2005 | 12APR2005 | 367 | 217 | 3 | 1 | 217 | -1 | 001 | 001 | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807653

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMA TURE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1135 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1135 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1135 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1135 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1135 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1135 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807654

Page 1913 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | P E R P H E R A L P U L S E S S U B J E C T | H E A D R O T A T I O N S U B J E C T | G L A B E L L A R T A P S U B J E C T | T R E M O R S U B J E C T | S A L I V A T I O N S U B J E C T | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | Y | Y | Y | | 60 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | Y | | 60 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | Y | | 60 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | Y | | 60 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | Y | | 60 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | Y | | 60 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=SEVERE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2789

CONFIDENTIAL
AZSER12807655

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MODD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0067033 | 1 | 011 | QTP / LI | At randomization | 12APR2005 | 201 |
| D1447C00127/E0067033 | 1 | 011 | QTP /// LI | Baseline | 12APR2005 | 201 |
| D1447C00127/E0067033 | 1 | 011 | QTP /// LI | Week 12 | 15JUL2005 | 207 |
| D1447C00127/E0067033 | 1 | 011 | QTP /// LI | Week 28 | 26OCT2005 | 211 |
| D1447C00127/E0067033 | 1 | 011 | QTP /// LI | Week 40 | 16JAN2006 | 214 |
| D1447C00127/E0067033 | 1 | 011 | QTP / LI | Week 52 | 13APR2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12807656

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067033 | 1 | RD | 208 | A | 1 | 2006-07-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067033 | 1 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067033 | 1 | RD | 241 | A | 1 | 2006-08-23 | | | | | 0 |
| D1447C00127 | E0067037 | 0 | RD | 85 | A | 1 | 2005-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067037 | 0 | RD | 85 | A | 1 | 2005-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067037 | 0 | RD | 119 | A | 1 | 2005-11-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2791

CONFIDENTIAL
AZSER12807657

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VH | 26JUL2006 | 1 | 17JAN2005 | 11APR2005 | 12APR2005 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 23AUG2006 | 1 | 17JAN2005 | 11APR2005 | 12APR2005 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 23AUG2006 | 1 | 17JAN2005 | 11APR2005 | 11APR2005 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 2AUG2005 | 0 | 25APR2005 | 23AUG2005 | 24AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RHW | 24AUG2005 | 0 | 25APR2005 | 23AUG2005 | 24AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RHW | 22NOV2005 | 0 | 25APR2005 | 23AUG2005 | 24AUG2005 | 22AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807658

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16APR2005 | 17JAN2005 | 10JAN2005 | 12APR2005 | 469 | 219 | 7 | 1 | 219 | 0 | 001 | 001 | 67 |
| 16APR2005 | 17JAN2005 | 10JAN2005 | 12APR2005 | 499 | 223 | 23 | 1 | 219 | 0 | 001 | 001 | 67 |
| 16APR2005 | 17JAN2005 | 10JAN2005 | 12APR2005 | 499 | 223 | 23 | 1 | 299 | 0 | 001 | 001 | 67 |
| 30AUG2005 | 25APR2005 | 18APR2005 | 24AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 67 |
| 30AUG2005 | 25APR2005 | 18APR2005 | 24AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 67 |
| 30AUG2005 | 25APR2005 | 18APR2005 | 24AUG2005 | 91 | 207 | 7 | 1 | 207 | 0 | 001 | 001 | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807659

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( >= 4 EPISODES IN 12 MONTHS ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1135 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1135 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1335 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1191 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1191 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1191 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807660

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPROCEDURAL SUBJECT | ORTHOSTATIC SAFETY SUBJECT | ORTHOSTATIC SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | Y | | 60 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | | 60 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | | 60 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 50 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 50 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 50 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 8=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2795

CONFIDENTIAL
AZSER12807661

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0067033 | 1 | 011 | QTP / LI | Week 68 | 26JUL2006 | 219 |
| D1447C00127/E0067033 | 1 | 011 | QTP / LI | Week 68 | 23AUG2006 | 223 |
| D1447C00127/E0067033 | 1 | 011 | QTP / LI | Final visit | 23AUG2006 | 223 |
| D1447C00127/E0067037 | 1 | 011 | QTP / LI | At randomization | 24AUG2005 | 201 |
| D1447C00127/E0067037 | 1 | 011 | QTP / LI | Baseline | 24AUG2005 | 201 |
| D1447C00127/E0067037 | 1 | 011 | QTP / LI | Week 12 | 22NOV2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
          6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
          SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2796

CONFIDENTIAL
AZSER12807662

Page 1921 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067037 | RD | 0 | 147 | A | 1 | 2006-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067037 | RD | 0 | 169 | A | 1 | 2006-06-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067037 | RD | 0 | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067037 | RD | 0 | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067041 | RD | 1 | 85 | A | 1 | 2005-09-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067041 | RD | 1 | 85 | A | 1 | 2005-09-27 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2797

CONFIDENTIAL
AZSER12807663

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | BR | 02MAR2006 | 1 | 25APR2005 | 23AUG2005 | 24AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RHW | 06JUN2006 | 0 | 25APR2005 | 23AUG2005 | 24AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VH | 22AUG2006 | 0 | 25APR2005 | 23AUG2005 | 24AUG2005 | 22AUG2006 |
| 0 | 1 | 1 | 1 | 0 | VH | 27SEP2005 | 1 | 25APR2005 | 23AUG2005 | 24AUG2005 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 27SEP2005 | 1 | 10MAY2005 | 26SEP2005 | 27SEP2005 | 29AUG2006 |

Item Scores:   1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL,  1=MILD,  2=MODERATE,  3=MARKED,  4=EXTREME,  9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS,  9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807664

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30AUG2005 | 25APR2005 | 18APR2005 | 24AUG2005 | 191 | 211 | 5 | 1 | 211 | 1 | 001 | 001 | 67 |
| 30AUG2005 | 25APR2005 | 18APR2005 | 24AUG2005 | 287 | 214 | 7 | 1 | 214 | 0 | 001 | 001 | 67 |
| 30AUG2005 | 25APR2005 | 18APR2005 | 24AUG2005 | 364 | 223 | 0 | 1 | 217 | 0 | 001 | 001 | 67 |
| 30AUG2005 | 25APR2005 | 18APR2005 | 24AUG2005 | 364 | 223 | 0 | 1 | 299 | | 001 | 001 | 67 |
| 03OCT2005 | 10MAY2005 | 03MAY2005 | 27SEP2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 67 |
| 03OCT2005 | 10MAY2005 | 03MAY2005 | 27SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807665



Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 1191 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1191 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1191 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1191 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1208 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1208 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807666

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | ITTPERPROTOCOLSUBJECT | OLDSAFESUBJECT | ORDSAFESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | Y | Y | Y | | | 50 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | Y | | 50 | 2 | Lithium |
| Other | 29AUG2006 | Y | Y | Y | Y | | 36 | 2 | Lithium |
| Other | 29AUG2006 | Y | Y | Y | Y | | 36 | | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807667

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE STABILIZER | RANDOM D/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0067037 | 1 | 011 | 011 | | QTP / LI | Week 28 | 02MAR2006 | 211 |
| D1447C00127/E0067037 | 1 | 011 | 011 | | QTP /// LI | Week 40 | 06JUN2006 | 214 |
| D1447C00127/E0067037 | 1 | 011 | 011 | | QTP /// LI | Week 52 | 22AUG2006 | 223 |
| D1447C00127/E0067037 | 1 | 011 | 011 | | QTP /// LI | Final visit | 22AUG2006 | 223 |
| D1447C00127/E0067041 | 1 | 011 | 011 | | QTP /// LI | At randomization | 27SEP2005 | 201 |
| D1447C00127/E0067041 | 1 | 011 | 011 | | QTP / LI | Baseline | 27SEP2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807668

Page 1927 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067041 | RD | 1 | 119 | A | 1 | 2005-12-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067041 | RD | 1 | 147 | A | 1 | 2006-04-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067041 | RD | 1 | 169 | A | 1 | 2006-07-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067041 | RD | 1 | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067041 | RD | 1 | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067043 | RD | 1 | 85 | A | 1 | 2005-09-15 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2803

CONFIDENTIAL
AZSER12807669

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RHW | 21DEC2005 | 0 | 10MAY2005 | 26SEP2005 | 27SEP2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RHW | 17APR2006 | 1 | 10MAY2005 | 26SEP2005 | 27SEP2005 | 29AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 06JUL2006 | 1 | 10MAY2005 | 26SEP2005 | 27SEP2005 | 29AUG2006 |
| 0 | 0 | 1 | 1 | 0 | RHW | 29AUG2006 | 1 | 10MAY2005 | 26SEP2005 | 27SEP2005 | 29AUG2006 |
| 0 | 0 | 1 | 1 | 0 | RHW | 15SEP2005 | 1 | 23MAY2005 | 14SEP2005 | 15SEP2005 | 15NOV2005 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265
```

2804

CONFIDENTIAL
AZSER12807670

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03OCT2005 | 10MAY2005 | 03MAY2005 | 27SEP2005 | 86 | 207 | 2 | 1 | 207 | -1 | 001 | 001 | 67 |
| 03OCT2005 | 10MAY2005 | 03MAY2005 | 27SEP2005 | 203 | 211 | 7 | 1 | 211 | | 001 | 001 | 67 |
| 03OCT2005 | 10MAY2005 | 03MAY2005 | 27SEP2005 | 283 | 214 | 3 | 1 | 214 | 0 | 001 | 001 | 67 |
| 03OCT2005 | 10MAY2005 | 03MAY2005 | 27SEP2005 | 337 | 223 | 27 | 1 | 217 | 0 | 001 | 001 | 67 |
| | | | | | | | | 299 | | 001 | 001 | 67 |
| 19SEP2005 | 23MAY2005 | 17MAY2005 | 15SEP2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807671

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 EPISODES IN PAST 12 MNTHS ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1208 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1208 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1208 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1208 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1202 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2806

CONFIDENTIAL
AZSER12807672

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 29AUG2006 | Y | Y | Y | Y | | 36 | 2 | Lithium |
| Other | 29AUG2006 | Y | Y | Y | Y | | 36 | 2 | Lithium |
| Other | 29AUG2006 | Y | Y | Y | Y | | 36 | 2 | Lithium |
| Other | 29AUG2006 | Y | Y | Y | Y | | 36 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 1NOV2005 | Y | Y | Y | Y | | 30 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2807

CONFIDENTIAL
AZSER12807673

Page 1932 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT MOD | DOM IZE | D/M OOD | STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0067041 | 1 | 011 | | | | | QTP / LI | Week 12 | 21DEC2005 | 207 |
| D1447C00127/E0067041 | 1 | 011 | | | | | QTP / LI | Week 28 | 17APR2006 | 211 |
| D1447C00127/E0067041 | 1 | 011 | | | | | QTP / LI | Week 40 | 06JUL2006 | 214 |
| D1447C00127/E0067041 | 1 | 011 | | | | | QTP / LI | Week 52 | 29AUG2006 | 223 |
| D1447C00127/E0067041 | 1 | 011 | | | | | QTP / LI | Final visit | 29AUG2006 | 223 |
| D1447C00127/E0067043 | 1 | 012 | | | | | PLA / LI | At randomization | 1SEP2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807674

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | SE/UD/Y/P/A/R/E CODE | PAGE NUMBER | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067043 | RD | 1 | A | 85 | 1 | 2005-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067044 | RD | 0 | A | 85 | 1 | 2005-09-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067044 | RD | 0 | A | 85 | 1 | 2005-09-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067047 | RD | 1 | A | 85 | 1 | 2005-11-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067047 | RD | 1 | A | 85 | 1 | 2005-11-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067047 | RD | 1 | A | 119 | 1 | 2006-02-08 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807675

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RHW | 15SEP2005 | 1 | 23MAY2005 | 14SEP2005 | 15SEP2005 | 15NOV2005 |
| 0 | 0 | 1 | 0 | 0 | BAG | 12SEP2005 | 1 | 3MAY2005 | 11SEP2005 | 12SEP2005 | 29OCT2005 |
| 0 | 0 | 0 | 0 | 0 | BAG | 12SEP2005 | 0 | 23MAY2005 | 11SEP2005 | 12SEP2005 | 29OCT2005 |
| 0 | 0 | 1 | 1 | 0 | RHW | 17NOV2005 | 1 | 07JUN2005 | 16NOV2005 | 17NOV2005 | 05SEP2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 08FEB2006 | 1 | 07JUN2005 | 16NOV2005 | 17NOV2005 | 05SEP2006 |

```
Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2810

CONFIDENTIAL
AZSER12807676

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19SEP2005 | 23MAY2005 | 17MAY2005 | 15SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 67 |
| 12SEP2005 | 23MAY2005 | 17MAY2005 | 12SEP2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 67 |
| 12SEP2005 | 23MAY2005 | 17MAY2005 | 12SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 67 |
| 23NOV2005 | 07JUN2005 | 02JUN2005 | 17NOV2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 67 |
| 23NOV2005 | 07JUN2005 | 02JUN2005 | 17NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 67 |
| 23NOV2005 | 07JUN2005 | 02JUN2005 | 17NOV2005 | 84 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 67 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
         GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807677

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED ? |
|---|---|---|---|---|---|---|
| 1202 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4271 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4271 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4301 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 4301 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807678

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPROFOCUOLSDSUBJECT | PROFOCUOLSDSUBJECT | ... | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 15NOV2005 | Y | Y | | | 30 | 2 | Lithium |
| Subject Lost to Follow-up | 26OCT2005 | Y | Y | | | 28 | 2 | Valproate |
| Subject Lost to Follow-up | 26OCT2005 | N | Y Y | | | 28 | 2 | Valproate |
| Other | 06SEP2006 | N | Y Y Y | | -84 | 45 | 3 | Valproate |
| Other | 06SEP2006 | N | Y Y Y | | -84 | 45 | 3 | Valproate |
| Other | 06SEP2006 | N | N Y Y | | -84 | 45 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807679

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS TABILIZER | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0067043 | 1 | 012 | 012 | PLA | LI | Baseline | 15SEP2005 | 201 |
| D1447C00127/E0067044 | 2 | 022 | 022 | PLA | VAL | At randomization | 15SEP2005 | 201 |
| D1447C00127/E0067044 | 2 | 022 | 022 | PLA | VAL | Baseline | 12SEP2005 | 201 |
| D1447C00127/E0067047 | 2 | 021 | 021 | QTP | VAL | At randomization | 17NOV2005 | 201 |
| D1447C00127/E0067047 | 2 | 021 | 021 | QTP | VAL | Baseline | 17NOV2005 | 201 |
| D1447C00127/E0067047 | 2 | 021 | 021 | QTP | VAL | Week 12 | 08FEB2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2814

CONFIDENTIAL
AZSER12807680

Page 1939 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067047 | 1 | RD | 147 | A | 1 | 2006-06-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067047 | 1 | RD | 241 | A | 1 | 2006-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067047 | 1 | RD | 241 | A | 1 | 2006-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067048 | 0 | RD | 85 | A | 1 | 2005-11-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067048 | 0 | RD | 241 | A | 1 | 2005-12-08 | 0 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2815

CONFIDENTIAL
AZSER12807681

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RHW | 01JUN2006 | 1 | 07JUN2005 | 16NOV2005 | 17NOV2005 | 05SEP2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 06SEP2006 | 1 | 07JUN2005 | 16NOV2005 | 17NOV2005 | 05SEP2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 06SEP2006 | 1 | 07JUN2005 | 16NOV2005 | 17NOV2005 | 05SEP2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 22NOV2005 | 0 | 01AUG2005 | 21NOV2005 | 22NOV2005 | 07DEC2005 |
| 0 | 0 | 0 | 0 | 0 | RHW | 22NOV2005 | 0 | 01AUG2005 | 21NOV2005 | 22NOV2005 | 07DEC2005 |
| 0 | 0 | 0 | 0 | 0 | RHW | 08DEC2005 | 0 | 01AUG2005 | 21NOV2005 | 22NOV2005 | 07DEC2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2816

CONFIDENTIAL
AZSER12807682

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23NOV2005 | 07JUN2005 | 02JUN2005 | 17NOV2005 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 67 |
| 23NOV2005 | 07JUN2005 | 02JUN2005 | 17NOV2005 | 204 | 223 | 14 | 1 | 214 | 0 | 001 | 001 | 67 |
| 23NOV2005 | 07JUN2005 | 02JUN2005 | 17NOV2005 | 294 | 223 | 14 | 1 | 299 | 0 | 001 | 001 | 67 |
| 28NOV2005 | 01AUG2005 | 25JUL2005 | 22NOV2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 67 |
| 28NOV2005 | 01AUG2005 | 25JUL2005 | 22NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 67 |
| 28NOV2005 | 01AUG2005 | 25JUL2005 | 22NOV2005 | 17 | 223 | 67 | 1 | 207 | 0 | 002 | 002 | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807683



Page 1942 of 3330

Listing 12.2.10.5  Modified Simpson-Angus Scale (SAS)

BIPOLAR DIAGNOSIS

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | R A P I D C Y C L E R ( Y = 4 E P I S O D E S I N 1 P A S T Y E A R ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|---|
| 4301 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Y | Yes |
| 4301 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Y | Yes |
| 4301 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |
| 1234 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | N | Yes |
| 1234 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | N | Yes |
| 1234 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas   sas100.sas   02MAR2007:13:35   kcpx265

2818

CONFIDENTIAL
AZSER12807684

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERPHERIO BJECTSUBDEVELO | OLISAFEETYSUBJECT | OLDSAFEETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 06SEP2006 | N | Y | Y | -84 | 45 | 3 | Valproate |
| Other | 06SEP2006 | N | Y | Y | -84 | 45 | 3 | Valproate |
| Other | 06SEP2006 | N | Y | Y | -84 | 45 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08DEC2005 | Y | Y | Y | | 47 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08DEC2005 | Y | Y | Y | | 47 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08DEC2005 | Y | Y | Y | | 47 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2819

CONFIDENTIAL
AZSER12807685

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS (RANDOMIZER STABILIZER) | ACTUAL TRT D/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0067067 | 2 | 021 | QTP / VAL | Week 28 | 01JUN2006 | 211 |
| D1447C00127/E0067067 | 2 | 021 | QTP / VAL | Week 40 | 06SEP2006 | 223 |
| D1447C00127/E0067067 | 2 | 021 | QTP / VAL | Final visit | 06SEP2006 | 223 |
| D1447C00127/E0067048 | 1 | 012 | PLA / LI | At randomization | 22NOV2005 | 201 |
| D1447C00127/E0067048 | 1 | 012 | PLA / LI | Baseline | 22NOV2005 | 201 |
| D1447C00127/E0067048 | 1 | 012 | PLA / LI | Week 12 | 08DEC2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807686

Page 1945 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067048 | 0 | RD | 241 | A | 1 | 2005-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067050 | 1 | RD | 85 | A | 1 | 2005-12-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067050 | 1 | RD | 85 | A | 1 | 2005-12-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067050 | 1 | RD | 119 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067050 | 1 | RD | 147 | A | 1 | 2006-06-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067050 | 1 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2821

CONFIDENTIAL
AZSER12807687

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RHW | 08DEC2005 | 0 | 01AUG2005 | 21NOV2005 | 22NOV2005 | 07DEC2005 |
| 0 | 0 | 0 | 0 | 0 | RHW | 07DEC2005 | 1 | 16AUG2005 | 06DEC2005 | 07DEC2005 | 15AUG2006 |
| 0 | 0 | 1 | 1 | 0 | RHW | 07DEC2005 | 1 | 16AUG2005 | 06DEC2005 | 07DEC2005 | 15AUG2006 |
| 0 | 0 | 1 | 1 | 0 | BR | 01MAR2006 | 1 | 16AUG2005 | 06DEC2005 | 07DEC2005 | 15AUG2006 |
| 0 | 0 | 1 | 1 | 0 | RHW | 29JUN2006 | 1 | 16AUG2005 | 06DEC2005 | 07DEC2005 | 15AUG2006 |
| 1 | 1 | 1 | 1 | 0 | RHW | 16AUG2006 | 2 | 16AUG2005 | 06DEC2005 | 07DEC2005 | 15AUG2006 |

Item Scores:   1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
               6=Head Rotation, 7=Glabellar Tap, 8=Tremor,9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
       GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2822

CONFIDENTIAL
AZSER12807688

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28NOV2005 | 01AUG2005 | 25JUL2005 | 22NOV2005 | 17 | 223 | 67 | 1 | 299 | 0 | 002 | 002 | 67 |
| 11DEC2005 | 16AUG2005 | 08AUG2005 | 07DEC2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 67 |
| 11DEC2005 | 16AUG2005 | 08AUG2005 | 07DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 67 |
| 11DEC2005 | 16AUG2005 | 08AUG2005 | 07DEC2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 67 |
| 11DEC2005 | 16AUG2005 | 08AUG2005 | 07DEC2005 | 205 | 211 | 9 | 1 | 211 | 0 | 002 | 002 | 67 |
| 11DEC2005 | 16AUG2005 | 08AUG2005 | 07DEC2005 | 253 | 223 | 27 | 1 | 214 | 1 | 002 | 002 | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807689

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | RAPID CYCLER ( >= 4 EPISODES IN PAST YEAR ) | PRE MAT URE DIS CON TIN UED | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|---|
| 1234 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | N | Yes | 3 |
| 1239 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Y | Yes | 3 |
| 1239 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Y | Yes | 3 |
| 1239 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Y | Yes | 3 |
| 1239 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Y | Yes | 3 |
| 1239 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Y | Yes | 3 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807690

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROTOCOL SUBJECT | COLDS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 08DEC2005 | Y | Y | Y | 47 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | 36 | 2 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | 36 | 2 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | 36 | 2 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | 36 | 2 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | 36 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807691

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0067048 | 1 | 012 | PLA / LI | Final visit | 08DEC2005 | 223 |
| D1447C00127/E0067050 | 1 | 012 | PLA / LI | At randomization | 07DEC2005 | 201 |
| D1447C00127/E0067050 | 1 | 012 | PLA / LI | Baseline | 07DEC2005 | 201 |
| D1447C00127/E0067050 | 1 | 012 | PLA / LI | Week 12 | 01MAR2006 | 207 |
| D1447C00127/E0067050 | 1 | 012 | PLA / LI | Week 28 | 29JUN2006 | 211 |
| D1447C00127/E0067050 | 1 | 012 | PLA / LI | Week 40 | 16AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807692

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067050 | 1 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0067053 | 0 | RD | 85 | A | 1 | 2005-11-28 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0067053 | | RD | 85 | A | 1 | 2005-11-28 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0067053 | 0 | RD | 241 | A | 1 | 2005-12-15 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0067054 | | RD | 85 | A | 1 | 2006-01-19 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807693

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | RHW | 16AUG2006 | 2 | 16AUG2005 | 06DEC2005 | 07DEC2005 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHW | 28NOV2005 | 0 | 28NOV2005 | 27NOV2005 | 28NOV2005 | 14DEC2005 |
| 0 | 0 | 0 | 0 | 0 | RHW | 28NOV2005 | 0 | 01SEP2005 | 27NOV2005 | 28NOV2005 | 14DEC2005 |
| 0 | 0 | 0 | 0 | 0 | RHW | 15DEC2005 | 0 | 01SEP2005 | 27NOV2005 | 28NOV2005 | 14DEC2005 |
| 0 | 0 | 0 | 0 | 0 | RHW | 19JAN2006 | 1 | 08SEP2005 | 19JAN2006 | 20JAN2006 | 13MAR2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807694

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11DEC2005 | 16AUG2005 | 08AUG2005 | 07DEC2005 | 253 | 223 | 27 | 1 | 299 | 1 | 002 | 002 | 67 |
| 04DEC2005 | 01SEP2005 | 25AUG2005 | 2NOV2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 67 |
| 04DEC2005 | 01SEP2005 | 25AUG2005 | 28NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 67 |
| 04DEC2005 | 01SEP2005 | 25AUG2005 | 28NOV2005 | 18 | 223 | 66 | 1 | 207 | 0 | 002 | 002 | 67 |
| 04DEC2005 | 01SEP2005 | 25AUG2005 | 28NOV2005 | 18 | 223 | 66 | 1 | 299 | | 002 | 002 | 67 |
| 24JAN2006 | 08SEP2005 | 01SEP2005 | 19NOV2005 | 62 | 201 | 22 | 1 | 207 | | 002 | 002 | 67 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807695

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( <= 4 EPISODES IN PAST YEAR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1239 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4307 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4307 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4307 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4307 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4334 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807696

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERIM PER-PROTOCOL SUBJECT | PROTOCOL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | | 36 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15DEC2005 | Y | Y | | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15DEC2005 | Y | Y | | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15DEC2005 | Y | Y | | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15DEC2005 | Y | Y | | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16MAR2006 | Y | Y | 61 | 36 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2831

CONFIDENTIAL
AZSER12807697

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0067050 | 1 | 012 | PLA / LI | Final visit | 16AUG2006 | 223 |
| D1447C00127/E0067051 | 2 | 022 | PLA / VAL | At randomization | 28NOV2005 | 201 |
| D1447C00127/E0067053 | 2 | 022 | PLA / VAL | Baseline | 28NOV2005 | 201 |
| D1447C00127/E0067053 | 2 | 022 | PLA / VAL | Week 12 | 15DEC2005 | 223 |
| D1447C00127/E0067053 | 2 | 022 | PLA / VAL | Final visit | 15DEC2005 | 223 |
| D1447C00127/E0067054 | 2 | 022 | PLA / VAL | Week 12 | 19JAN2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807698

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0067054 |   | RD | 241 | A | 1 | 2006-03-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0067054 |   | RD | 241 | A | 1 | 2005-05-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0068005 | 0 | RD | 85 | A | 1 | 2005-05-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0068005 | 0 | RD | 119 | A | 1 | 2005-08-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0068005 | 0 | RD | 147 | A | 1 | 2005-12-09 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2833

CONFIDENTIAL
AZSER12807699

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VH | 14MAR2006 | 0 | 08SEP2005 | 19JAN2006 | 20JAN2006 | 13MAR2006 |
| 0 | 0 | 0 | 0 | 0 | VH | 16MAR2006 | 0 | 08SEP2005 | 19JAN2006 | 20JAN2006 | 13MAR2006 |
| 0 | 0 | 0 | 0 | 0 | KDM | 19MAY2005 | 0 | 23NOV2004 | 19MAY2005 | 20MAY2005 | 20JUL2006 |
| 0 | 0 | 0 | 0 | 0 | KDM | 19MAY2005 | 0 | 23NOV2004 | 19MAY2005 | 20MAY2005 | 20JUL2006 |
| 0 | 0 | 0 | 0 | 0 | RG | 10AUG2005 | 0 | 23NOV2004 | 19MAY2005 | 20MAY2005 | 20JUL2006 |
| 0 | 0 | 0 | 0 | 0 | GS | 09DEC2005 | 0 | 23NOV2004 | 19MAY2005 | 20MAY2005 | 20JUL2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807700

Page 1959 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24JAN2006 | 08SEP2005 | 01SEP2005 | 19NOV2005 | 116 | 223 | 32 | 0 | 207 |  | 002 | 002 | 67 |
| 24JAN2006 | 08SEP2005 | 01SEP2005 | 19NOV2005 | 116 | 223 | 32 | 0 | 299 |  | 002 | 002 | 67 |
| 24MAY2005 | 23NOV2004 | 16NOV2004 | 19MAY2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 68 |
| 24MAY2005 | 23NOV2004 | 16NOV2004 | 19MAY2005 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 68 |
| 24MAY2005 | 23NOV2004 | 16NOV2004 | 19MAY2005 | 84 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 68 |
| 24MAY2005 | 23NOV2004 | 16NOV2004 | 19MAY2005 | 205 | 211 | 9 | 1 | 211 | 0 | 001 | 001 | 68 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807701

Page 1960 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4334 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4334 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1152 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1152 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1152 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
  SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807702

Page 1961 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 14MAR2006 | | Y | Y | Y | | 61 | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14MAR2006 | | Y | Y | Y | | 61 | 36 | 2 | Valproate |
| Other | 20JUL2006 | N | Y | Y | Y | Y | 0 | 31 | 2 | Lithium |
| Other | 20JUL2006 | N | Y | Y | Y | | 0 | 31 | 2 | Lithium |
| Other | 20JUL2006 | N | Y | Y | | | 0 | 31 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807703

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS STABILIZER | RANDOMIZE D/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| DI447C00127/E0067054 | 2 | 022 | 022 | PLA /VAL | Week 12 | 14MAR2006 | 223 |
| DI447C00127/E0067054 | 2 | 022 | 022 | PLA /VAL | Final visit | 14MAR2006 | 223 |
| DI447C00127/E0068005 | 1 | 011 | 011 | QTP /LI | At randomization | 19MAY2005 | 201 |
| DI447C00127/E0068005 | 1 | 011 | 011 | QTP /LI | Baseline | 19MAY2005 | 201 |
| DI447C00127/E0068005 | 1 | 011 | 011 | QTP /LI | Week 12 | 10AUG2005 | 207 |
| DI447C00127/E0068005 | 1 | 011 | 011 | QTP /LI | Week 28 | 09DEC2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807704

Page 1963 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0068005 | 0 | RD | 169 | A | 1 | 2006-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0068005 | 0 | RD | 241 | A | 1 | 2006-07-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0068005 | 0 | RD | 241 | A | 1 | 2006-07-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0068013 | 0 | RD | 85 | A | 1 | 2005-08-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0068013 | 0 | RD | 85 | A | 1 | 2005-08-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0068013 | 0 | RD | 241 | A | 1 | 2005-09-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2839

CONFIDENTIAL
AZSER12807705

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RG | 22FEB2006 | 0 | 23NOV2004 | 19MAY2005 | 20MAY2005 | 20JUL2006 |
| 0 | 0 | 0 | 0 | 0 | GS | 20JUL2006 | 0 | 23NOV2004 | 19MAY2005 | 20MAY2005 | 20JUL2006 |
| 0 | 0 | 0 | 0 | 0 | GS | 20JUL2006 | 0 | 23NOV2004 | 19MAY2005 | 20MAY2005 | 20JUL2006 |
| 0 | 0 | 0 | 0 | 0 | RG | 10AUG2005 | 0 | 05MAR2005 | 10AUG2005 | 11AUG2005 | 20AUG2005 |
| 0 | 0 | 0 | 0 | 0 | RG | 28SEP2005 | 0 | 05MAR2005 | 10AUG2005 | 11AUG2005 | 20AUG2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2840

CONFIDENTIAL
AZSER12807706

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24MAY2005 | 23NOV2004 | 16NOV2004 | 19MAY2005 | 280 | 214 | 0 | 1 | 214 | | | | 68 |
| 24MAY2005 | 23NOV2004 | 16NOV2004 | 19MAY2005 | 428 | 223 | 48 | 1 | 219 | 0 | 001 | 001 | 68 |
| 24MAY2005 | 23NOV2004 | 16NOV2004 | 19MAY2005 | 428 | 223 | 48 | 1 | 299 | 0 | 001 | 001 | 68 |
| 17AUG2005 | 01MAR2005 | 22FEB2005 | 10AUG2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 68 |
| 17AUG2005 | 01MAR2005 | 22FEB2005 | 10AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 68 |
| 17AUG2005 | 01MAR2005 | 22FEB2005 | 10AUG2005 | 50 | 223 | 34 | 1 | 207 | 0 | 002 | 002 | 68 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807707