Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED? |
|---|---|---|---|---|---|---|---|
| 1152 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1152 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1152 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1184 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1184 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1184 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807708

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/ COMPLETION DATE | PERIPHERAL OEDEMA SUBJECT | CNS SUBJECT | DISORDER SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT | AGE AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 20JUL2006 | N | Y | Y | 0 | 31 | 2 | | Lithium |
| Other | 20JUL2006 | N | Y | Y | 0 | 31 | 2 | | Lithium |
| Other | 20JUL2006 | N | Y | Y | 0 | 31 | 2 | | Lithium |
| Adverse Event | 28SEP2005 | Y | Y | Y | | 31 | 2 | | Lithium |
| Adverse Event | 28SEP2005 | Y | Y | Y | | 31 | 2 | | Lithium |
| Adverse Event | 28SEP2005 | Y | Y | Y | | 31 | 2 | | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807709

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | RANDOMIZER | OPEN-LABEL/MOODS ACTUAL TRT/MOOD | STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0068005 | 1 | 011 | | QTP / LI | Week 40 | 22FEB2006 | 214 |
| D1447C00127/E0068005 | 1 | 011 | | QTP / LI | Week 68 | 20JUL2006 | 223 |
| D1447C00127/E0068005 | 1 | 011 | | QTP / LI | Final visit | 20JUL2006 | 223 |
| D1447C00127/E0068013 | 1 | 012 | | PLA / LI | At randomization | 10AUG2005 | 201 |
| D1447C00127/E0068013 | 1 | 012 | | PLA / LI | Baseline | 10AUG2005 | 201 |
| D1447C00127/E0068013 | 1 | 012 | | PLA / LI | Week 12 | 28SEP2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807710

Page 1969 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0068013 | 0 | RD | 241 | A | 1 | 2005-09-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0068014 | 0 | RD | 85 | A | 1 | 2005-11-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0068014 | 0 | RD | 85 | A | 1 | 2005-11-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0068014 | 0 | RD | 241 | A | 1 | 2006-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0068014 | 0 | RD | 241 | A | 1 | 2006-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070001 | 0 | RD | 85 | A | 1 | 2004-11-09 | 0 | | | | |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2845

CONFIDENTIAL
AZSER12807711

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RG | 28SEP2005 | 0 | 05MAR2005 | 10AUG2005 | 11AUG2005 | 20AUG2005 |
| 0 | 0 | 0 | 0 | 0 | KDM | 21NOV2005 | 0 | 14MAR2005 | 26NOV2005 | 27NOV2005 | 20DEC2005 |
| 0 | 0 | 0 | 0 | 0 | KDM | 21NOV2005 | 0 | 14MAR2005 | 26NOV2005 | 27NOV2005 | 20DEC2005 |
| 0 | 0 | 0 | 0 | 0 | KDM | 03JAN2006 | 0 | 14MAR2005 | 26NOV2005 | 27NOV2005 | 20DEC2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 09NOV2004 | 0 | 27APR2004 | 08NOV2004 | 09NOV2004 | 14AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807712

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17AUG2005 | 01MAR2005 | 22FEB2005 | 10AUG2005 | 50 | 223 | 34 | 1 | 299 |  | 002 | 002 | 68 |
| 03DEC2005 | 14MAR2005 | 03MAR2005 | 21NOV2005 | 1 | 201 | 0 | 1 | 201 | 0 | 002 | 002 | 68 |
| 03DEC2005 | 14MAR2005 | 03MAR2005 | 21NOV2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 68 |
| 03DEC2005 | 14MAR2005 | 03MAR2005 | 21NOV2005 | 44 | 223 | 40 | 1 | 207 |  | 002 | 002 | 68 |
| 03DEC2005 | 14MAR2005 | 03MAR2005 | 21NOV2005 | 44 | 223 | 40 | 1 | 299 | 0 | 002 | 002 | 68 |
| 21NOV2004 | 27APR2004 | 20APR2004 | 09NOV2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807713

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1184 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1232 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1232 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1232 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1232 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4062 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2848

CONFIDENTIAL
AZSER12807714

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSISTING PROBLEM OF OCULOGYRIC | SUBJECT | INTENTION PER PROTOCOL SUBJECT | OCULOGYRIC SAFETY SUBJECT | ORAL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 28SEP2005 | Y | N | Y | Y | Y | | 31 | 2 | Lithium |
| Subject not Willing to Continue Study | 03JAN2006 | N | N | Y | Y | Y | 0 | 40 | 3 | Lithium |
| Subject not Willing to Continue Study | 03JAN2006 | N | N | Y | Y | Y | | 40 | 3 | Lithium |
| Subject not Willing to Continue Study | 03JAN2006 | N | N | Y | Y | Y | 0 | 40 | 3 | Lithium |
| Subject not Willing to Continue Study | 03JAN2006 | N | N | Y | Y | Y | 0 | 40 | 3 | Lithium |
| Other | 15AUG2006 | Y | N | Y | Y | Y | | 19 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2849

CONFIDENTIAL
AZSER12807715

Page 1974 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TREATMENT RANDOMIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0068013 | 1 | 012 | 012 | PLA / LI | Final visit | 28SEP2005 | 223 |
| D1447C00127/E0068014 | 1 | 012 | 012 | PLA / LI | At randomization | 21NOV2005 | 201 |
| D1447C00127/E0068014 | 1 | 012 | 012 | PLA / LI | Baseline | 21NOV2005 | 201 |
| D1447C00127/E0068014 | 1 | 012 | 012 | PLA / LI | Week 12 | 03JAN2006 | 223 |
| D1447C00127/E0068014 | 1 | 012 | 012 | PLA / LI | Final visit | 03JAN2006 | 223 |
| D1447C00127/E0070001 | 2 | 021 | 021 | QTP / VAL | At randomization | 09NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807716

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ UDY PAR EC ODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070001 | 0 | RD | 85 | A | 1 | 2004-11-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070001 | 0 | RD | 119 | A | 1 | 2005-02-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070001 | 0 | RD | 147 | A | 1 | 2005-05-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070001 | 0 | RD | 169 | A | 1 | 2005-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070001 | 0 | RD | 192 | A | 1 | 2005-11-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070001 | 0 | RD | 208 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807717

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 09NOV2004 | 0 | 27APR2004 | 08NOV2004 | 09NOV2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 01FEB2005 | 0 | 27APR2004 | 08NOV2004 | 09NOV2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 24MAY2005 | 0 | 27APR2004 | 08NOV2004 | 09NOV2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 16AUG2005 | 0 | 27APR2004 | 08NOV2004 | 09NOV2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 08NOV2005 | 0 | 27APR2004 | 08NOV2004 | 09NOV2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 01MAR2006 | 0 | 27APR2004 | 08NOV2004 | 09NOV2004 | 14AUG2006 |

```
      Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                   6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                   SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
      GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807718

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21NOV2004 | 27APR2004 | 20APR2004 | 09NOV2004 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 70 |
| 21NOV2004 | 27APR2004 | 20APR2004 | 09NOV2004 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 70 |
| 21NOV2004 | 27APR2004 | 20APR2004 | 09NOV2004 | 197 | 211 | 0 | 1 | 211 |  | 001 | 001 | 70 |
| 21NOV2004 | 27APR2004 | 20APR2004 | 09NOV2004 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 70 |
| 21NOV2004 | 27APR2004 | 20APR2004 | 09NOV2004 | 365 | 217 | 1 | 1 | 217 |  | 001 | 001 | 70 |
| 21NOV2004 | 27APR2004 | 20APR2004 | 09NOV2004 | 478 | 219 | 2 | 1 | 219 | 0 | 001 | 001 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807719

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SSX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y=YES N=NO ) | PREMATURE LY DISCON TIN UED |
|---|---|---|---|---|---|---|---|
| 4062 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4062 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4062 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4062 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4062 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4062 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807720

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 15AUG2006 | Y | Y | Y | Y | 19 | 2 | Valproate |
| Other | 15AUG2006 | Y | Y | Y | Y | 19 | 2 | Valproate |
| Other | 15AUG2006 | Y | Y | Y | Y | 19 | 2 | Valproate |
| Other | 15AUG2006 | Y | Y | Y | Y | 19 | 2 | Valproate |
| Other | 15AUG2006 | Y | Y | Y | Y | 19 | 2 | Valproate |
| Other | 15AUG2006 | Y | Y | Y | Y | 19 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=MARKED,
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807721

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE D/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0070001 | 2 | 021 | 021 | QTP / VAL | Baseline | 09NOV2004 | 201 |
| D1447C00127/E0070001 | 2 | 021 | 021 | QTP / VAL | Week 12 | 01FEB2005 | 207 |
| D1447C00127/E0070001 | 2 | 021 | 021 | QTP / VAL | Week 28 | 24MAY2005 | 214 |
| D1447C00127/E0070001 | 2 | 021 | 021 | QTP / VAL | Week 40 | 16AUG2005 | 214 |
| D1447C00127/E0070001 | 2 | 021 | 021 | QTP / VAL | Week 52 | 08NOV2005 | 217 |
| D1447C00127/E0070001 | 2 | 021 | 021 | QTP / VAL | Week 68 | 01MAR2006 | 219 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2856

CONFIDENTIAL
AZSER12807722

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUDYPAR ECODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070001 | 0 | RD | 224 | A | 1 | 2006-06-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070001 | 0 | RD | 241 | A | 1 | 2006-08-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070001 | 0 | RD | 85 | A | 1 | 2006-07-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070002 | 0 | RD | 85 | A | 1 | 2004-07-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070002 | 0 | RD | 119 | A | 1 | 2004-10-20 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807723

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 20JUN2006 | 0 | 27APR2004 | 08NOV2004 | 09NOV2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 15AUG2006 | 0 | 27APR2004 | 08NOV2004 | 09NOV2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 15AUG2006 | 0 | 27APR2004 | 08NOV2004 | 09NOV2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KBM | 28JUL2004 | 0 | 05MAY2004 | 27JUL2004 | 28JUL2004 | 25JUL2006 |
| 0 | 0 | 0 | 0 | 0 | KBM | 28JUL2004 | 0 | 05MAY2004 | 27JUL2004 | 28JUL2004 | 25JUL2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 20OCT2004 | 0 | 05MAY2004 | 27JUL2004 | 28JUL2004 | 25JUL2006 |

```
Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807724

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21NOV2004 | 27APR2004 | 20APR2004 | 09NOV2004 | 589 | 221 | 1 | 1 | 221 | 0 | 001 | 001 | 70 |
| 21NOV2004 | 27APR2004 | 20APR2004 | 09NOV2004 | 645 | 223 | 57 | 1 | 221 | 0 | 001 | 001 | 70 |
| 21NOV2004 | 27APR2004 | 20APR2004 | 09NOV2004 | 645 | 223 | 57 | 1 | 299 | 0 | 001 | 001 | 70 |
| 09AUG2004 | 05MAY2004 | 21APR2004 | 28JUL2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 70 |
| 09AUG2004 | 05MAY2004 | 21APR2004 | 28JUL2004 | 1 | 201 | 1 | 1 | 201.5 | 0 | 002 | 002 | 70 |
| 09AUG2004 | 05MAY2004 | 21APR2004 | 28JUL2004 | 85 | 207 | 1 | 1 | 207 | | 002 | 002 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.lst  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807725

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (≥ 4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4062 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4062 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4062 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1006 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | No |
| 1006 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | No |
| 1006 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | No |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807726

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 15AUG2006 | Y | Y | Y | | 19 | 2 | Valproate |
| Other | 15AUG2006 | Y | Y | Y | | 19 | 2 | Valproate |
| Other | 15AUG2006 | Y | Y | Y | | 19 | 2 | Valproate |
| | 26JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| | 26JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| | 26JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807727

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0070001 | 2 | 021 | 021 | QTP / VAL | Week 84 | 20JUN2006 | 221 |
| D1447C00127/E0070001 | 2 | 021 | 021 | QTP / VAL | Week 84 | 15AUG2006 | 223 |
| D1447C00127/E0070001 | | 021 | 021 | QTP / VAL | Final visit | 15AUG2006 | 223 |
| D1447C00127/E0070002 | 1 | 012 | 012 | PLA / LI | At randomization | 28JUL2004 | 201 |
| D1447C00127/E0070002 | 1 | 012 | 012 | PLA / LI | Baseline | 28JUL2004 | 201 |
| D1447C00127/E0070002 | 1 | 012 | 012 | PLA / LI | Week 12 | 20OCT2004 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807728

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070002 | 0 | RD | 147 | A | 1 | 2005-02-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070002 | 0 | RD | 169 | A | 1 | 2005-05-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070002 | 0 | RD | 192 | A | 1 | 2005-07-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070002 | 0 | RD | 208 | A | 1 | 2005-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070002 | 0 | RD | 224 | A | 1 | 2006-03-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070002 | 0 | RD | 241 | A | 1 | 2006-07-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807729

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 09FEB2005 | 0 | 05MAY2004 | 27JUL2004 | 28JUL2004 | 25JUL2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 06MAY2005 | 0 | 05MAY2004 | 27JUL2004 | 28JUL2004 | 25JUL2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 27JUL2005 | 0 | 05MAY2004 | 27JUL2004 | 28JUL2004 | 25JUL2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 15NOV2005 | 0 | 05MAY2004 | 27JUL2004 | 28JUL2004 | 25JUL2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 08MAR2006 | 0 | 05MAY2004 | 27JUL2004 | 28JUL2004 | 25JUL2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 26JUL2006 | 0 | 05MAY2004 | 27JUL2004 | 28JUL2004 | 25JUL2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807730

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09AUG2004 | 05MAY2004 | 21APR2004 | 28JUL2004 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 70 |
| 09AUG2004 | 05MAY2004 | 21APR2004 | 28JUL2004 | 241 | 214 | 1 | 1 | 214 | 0 | 002 | 002 | 70 |
| 09AUG2004 | 05MAY2004 | 21APR2004 | 28JUL2004 | 365 | 217 | 1 | 1 | 217 | 0 | 002 | 002 | 70 |
| 09AUG2004 | 05MAY2004 | 21APR2004 | 28JUL2004 | 476 | 219 | 0 | 1 | 219 | 0 | 002 | 002 | 70 |
| 09AUG2004 | 05MAY2004 | 21APR2004 | 28JUL2004 | 589 | 221 | 1 | 1 | 221 | 0 | 002 | 002 | 70 |
| 09AUG2004 | 05MAY2004 | 21APR2004 | 28JUL2004 | 729 | 223 | 1 | 1 | 223 | 0 | 002 | 002 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas  02MAR2007:13:35   kcpx265

2865

CONFIDENTIAL
AZSER12807731

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SSX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=YES) | IS EPISODE IN PARTIAL REMISSION (Y=YES) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|---|
| 1006 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | | No |
| 1006 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | | No |
| 1006 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | | No |
| 1006 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | | No |
| 1006 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | | No |
| 1006 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | | No |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807732

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DISCONTINUED / COMPLETION DATE | PERMPRROFGUCOOLSDBJECT | INTEROTOFUREATSDBJECT | OLSAFEEISDBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| 26JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| 26JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| 26JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| 26JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| 26JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| 26JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |

MAIN REASON FOR PREMATURE DISCONT.

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2867

CONFIDENTIAL
AZSER12807733

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070002 | 1 | 012 | PLA / LI | Week 28 | 09FEB2005 | 211 |
| D1447C00127/E0070002 | 1 | 012 | PLA / LI | Week 40 | 03MAY2005 | 214 |
| D1447C00127/E0070002 | 1 | 012 | PLA / LI | Week 52 | 27JUL2005 | 217 |
| D1447C00127/E0070002 | 1 | 012 | PLA / LI | Week 68 | 1NOV2005 | 219 |
| D1447C00127/E0070002 | 1 | 012 | PLA / LI | Week 84 | 08MAR2006 | 221 |
| D1447C00127/E0070002 | 1 | 012 | PLA / LI | Week 104 | 26JUL2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807734

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070002 | 0 | RD | 241 | A | 1 | 2006-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070003 | 0 | RD | 85 | A | 1 | 2004-09-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070003 | 0 | RD | 119 | A | 1 | 2005-12-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070003 | 0 | RD | 147 | A | 1 | 2005-03-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070003 | 0 | RD | 169 | A | 1 | 2005-06-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807735

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 26JUL2006 | 0 | 05MAY2004 | 27JUL2004 | 28JUL2004 | 25JUL2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 14SEP2004 | 0 | 29APR2004 | 14SEP2004 | 15SEP2004 | 08MAR2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 14SEP2004 | 0 | 29APR2004 | 14SEP2004 | 15SEP2004 | 08MAR2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 07DEC2004 | 0 | 29APR2004 | 14SEP2004 | 15SEP2004 | 08MAR2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 22JUN2005 | 0 | 29APR2004 | 14SEP2004 | 15SEP2004 | 08MAR2006 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807736

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09AUG2004 | 05MAY2004 | 21APR2004 | 28JUL2004 | 729 | 223 | 1 | 1 | 299 | 0 | 002 | 002 | 70 |
| 23SEP2004 | 29APR2004 | 23APR2004 | 14SEP2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 70 |
| 23SEP2004 | 29APR2004 | 23APR2004 | 14SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 70 |
| 23SEP2004 | 29APR2004 | 23APR2004 | 14SEP2004 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 70 |
| 23SEP2004 | 29APR2004 | 23APR2004 | 14SEP2004 | 198 | 211 | 2 | 1 | 211 | 0 | 001 | 001 | 70 |
| 23SEP2004 | 29APR2004 | 23APR2004 | 14SEP2004 | 282 | 214 | 2 | 1 | 214 | 0 | 001 | 001 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807737

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = ≥4 EPISODES IN PAST YEAR ) | PRE-MAT-URE-LY DIS-CON-TIN-UED |
|---|---|---|---|---|---|---|---|
| 1006 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |  | No |
| 4022 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4022 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4022 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4022 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4022 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807738

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROFILE OOLSAFETY SUBJECT | INTERPERIOD OOLSAFETY SUBJECT | ORDSAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 26JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| Other | 27MAR2006 | N | Y | Y | 0 | 38 | 2 | Valproate |
| Other | 27MAR2006 | N | Y | Y | 0 | 38 | 2 | Valproate |
| Other | 27MAR2006 | N | Y | Y | | 38 | 2 | Valproate |
| Other | 27MAR2006 | N | Y | Y | 0 | 38 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
            SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
     GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807739

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/M STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070002 | 1 | 012 | 012 | PLA / LI | Final visit | 26JUL2006 | 223 |
| D1447C00127/E0070003 | 2 | 021 | 021 | QTP / VAL | At randomization | 1SEP2004 | 201 |
| D1447C00127/E0070003 | 2 | 021 | 021 | QTP / VAL | Baseline | 14SEP2004 | 201 |
| D1447C00127/E0070003 | 2 | 021 | 021 | QTP / VAL | Week 12 | 07DEC2004 | 207 |
| D1447C00127/E0070003 | 2 | 021 | 021 | QTP / VAL | Week 28 | 30MAR2005 | 211 |
| D1447C00127/E0070003 | 2 | 021 | 021 | QTP / VAL | Week 40 | 22JUN2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807740

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070003 | 0 | RD | 192 | A | 1 | 2005-09-14 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0070003 | 0 | RD | 208 | A | 1 | 2006-01-04 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0070003 | 0 | RD | 224 | A | 1 | 2006-03-27 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0070003 | 0 | RD | 241 | A | 1 | 2006-03-27 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0070006 | 0 | RD | 85 | A | 1 | 2004-09-22 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0070006 | 0 | RD | 85 | A | 1 | 2004-09-22 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2875

CONFIDENTIAL
AZSER12807741

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 14SEP2005 | 0 | 29APR2004 | 14SEP2004 | 15SEP2004 | 08MAR2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 06JAN2006 | 0 | 29APR2004 | 14SEP2004 | 15SEP2004 | 08MAR2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 27MAR2006 | 0 | 29APR2004 | 14SEP2004 | 15SEP2004 | 08MAR2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 27MAR2006 | 0 | 29APR2004 | 14SEP2004 | 15SEP2004 | 08MAR2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 22SEP2004 | 0 | 05MAY2004 | 19OCT2004 | 20OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 22SEP2004 | 0 | 05MAY2004 | 19OCT2004 | 20OCT2004 | 22AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2876

CONFIDENTIAL
AZSER12807742

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23SEP2004 | 29APR2004 | 23APR2004 | 14SEP2004 | 366 | 217 | 2 | 1 | 217 | 0 | 001 | 001 | 70 |
| 23SEP2004 | 29APR2004 | 23APR2004 | 14SEP2004 | 478 | 219 | 2 | 1 | 219 |  | 001 | 001 | 70 |
| 23SEP2004 | 29APR2004 | 23APR2004 | 14SEP2004 | 560 | 223 | 28 | 1 | 221 | 0 | 001 | 001 | 70 |
| 28SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 560 | 201 | 28 | 1 | 299 |  | 001 | 001 | 70 |
| 28SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807743



Page 2002 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4022 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4022 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4022 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4022 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4028 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4028 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2878

CONFIDENTIAL
AZSER12807744

Page 2003 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPERIODSUBJECT | OLDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 27MAR2006 | N | Y Y |  | 38 | 2 | Valproate |
| Other | 27MAR2006 | N | Y Y Y |  | 38 | 2 | Valproate |
| Other | 27MAR2006 | N | Y Y | 0 | 38 | 2 | Valproate |
| Other | 27MAR2006 | N | Y Y Y | 0 | 38 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y Y | 0 | 43 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y Y |  | 43 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2879

CONFIDENTIAL
AZSER12807745

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070003 | 2 | 021 | QTP / VAL | Week 52 | 14SEP2005 | 217 |
| D1447C00127/E0070003 | 2 | 021 | QTP / VAL | Week 68 | 06JAN2006 | 219 |
| D1447C00127/E0070003 | 2 | 021 | QTP / VAL | Week 84 | 27MAR2006 | 223 |
| D1447C00127/E0070003 | 2 | 021 | QTP / VAL | Final visit | 27MAR2006 | 223 |
| D1447C00127/E0070006 | 2 | 021 | QTP / VAL | At randomization | 22SEP2004 | 201 |
| D1447C00127/E0070006 | 2 | 021 | QTP / VAL | Baseline | 22SEP2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807746

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070006 | 0 | RD | 119 | A | 1 | 2004-12-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070006 | 0 | RD | 147 | A | 1 | 2005-04-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070006 | 0 | RD | 169 | A | 1 | 2005-06-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070006 | 0 | RD | 192 | A | 1 | 2005-09-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070006 | 0 | RD | 208 | A | 1 | 2006-01-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070006 | 0 | RD | 224 | A | 1 | 2006-05-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2881

CONFIDENTIAL
AZSER12807747

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 15DEC2004 | 0 | 05MAY2004 | 19OCT2004 | 20OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 06APR2005 | 0 | 05MAY2004 | 19OCT2004 | 20OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 29JUN2005 | 0 | 05MAY2004 | 19OCT2004 | 20OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 21SEP2005 | 0 | 05MAY2004 | 19OCT2004 | 20OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 09JAN2006 | 0 | 05MAY2004 | 19OCT2004 | 20OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 03MAY2006 | 0 | 05MAY2004 | 19OCT2004 | 20OCT2004 | 22AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2882

CONFIDENTIAL
AZSER12807748

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 70 |
| 28SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 127 | 211 | 1 | 1 | 211 | | 001 | 001 | 70 |
| 28SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 281 | 214 | 1 | 1 | 214 | | 001 | 001 | 70 |
| 28SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 365 | 217 | 1 | 1 | 217 | | 001 | 001 | 70 |
| 28SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 475 | 219 | 1 | 1 | 219 | 0 | 001 | 001 | 70 |
| 28SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 589 | 221 | 1 | 1 | 221 | | 001 | 001 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807749



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 4028 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4028 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4028 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4028 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4028 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4028 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807750

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSISTENT PROLONGED GLOSSAL SUBJECT | TREMOR GLOSSAL SUBJECT | ORAL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | Y | | 43 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 43 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 43 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 43 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 43 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 43 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807751

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070006 | 2 | 021 | QTP / VAL | Week 12 | 15DEC2004 | 207 |
| D1447C00127/E0070006 | 2 | 021 | QTP / VAL | Week 18 | 02APR2005 | 211 |
| D1447C00127/E0070006 | 2 | 021 | QTP / VAL | Week 40 | 29JUN2005 | 214 |
| D1447C00127/E0070006 | 2 | 021 | QTP / VAL | Week 52 | 21SEP2005 | 217 |
| D1447C00127/E0070006 | 2 | 021 | QTP / VAL | Week 68 | 09JAN2006 | 219 |
| D1447C00127/E0070006 | 2 | 021 | QTP / VAL | Week 84 | 03MAY2006 | 221 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2886

CONFIDENTIAL
AZSER12807752

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070006 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070006 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070007 | 0 | RD | 85 | A | 1 | 2004-10-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070007 | 0 | RD | 85 | A | 1 | 2004-10-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070007 | 0 | RD | 119 | A | 1 | 2005-01-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070007 | 0 | RD | 147 | A | 1 | 2005-04-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807753

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 23AUG2006 | 0 | 05MAY2004 | 19OCT2004 | 20OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 23AUG2006 | 0 | 05MAY2004 | 19OCT2004 | 20OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 12OCT2004 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 12OCT2004 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 04JAN2005 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 26APR2005 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 14AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2888

CONFIDENTIAL
AZSER12807754

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 701 | 223 | 27 | 1 | 223 | 0 | 001 | 001 | 70 |
| 28SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 701 | 223 | 27 | 1 | 299 | | 001 | 001 | 70 |
| 18OCT2004 | 21JUN2004 | 14JUN2004 | 12OCT2004 | 1 | 201 | 0 | 1 | 201 | 0 | 001 | 001 | 70 |
| 18OCT2004 | 21JUN2004 | 14JUN2004 | 12OCT2004 | 85 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 70 |
| 18OCT2004 | 21JUN2004 | 14JUN2004 | 12OCT2004 | 197 | 211 | 1 | 1 | 211 | | 001 | 001 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807755

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4028 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4028 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4037 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4037 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4037 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4037 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807756

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | ITT EFFICACY SUBJECT | OL SAFETY SUBJECT | R OLD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | Y | | | 43 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | | 43 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | | 0 | 52 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | | 0 | 52 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | | 0 | 52 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | | 0 | 52 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807757

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TREATMENT D/M/OOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070006 | 2 | 021 | QTP / VAL | Week 104 | 23AUG2006 | 223 |
| D1447C00127/E0070006 | 2 | 021 | QTP / VAL | Final visit | 23AUG2006 | 223 |
| D1447C00127/E0070007 | 2 | 021 | QTP //VAL | At randomization | 12OCT2004 | 201 |
| D1447C00127/E0070007 | 2 | 021 | QTP / VAL | Baseline | 12OCT2004 | 201 |
| D1447C00127/E0070007 | 2 | 021 | QTP //VAL | Week 12 | 04JAN2005 | 207 |
| D1447C00127/E0070007 | 2 | 021 | QTP / VAL | Week 28 | 26APR2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807758

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUDYPARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0070007 | 0 | RD | 169 | A | 1 | 2005-07-19 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0070007 | 0 | RD | 192 | A | 1 | 2005-10-11 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0070007 | 0 | RD | 208 | A | 1 | 2006-12-01 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0070007 | 0 | RD | 224 | A | 1 | 2006-05-23 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0070007 | 0 | RD | 241 | A | 1 | 2006-08-15 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0070007 | 0 | RD | 241 | A | 1 | 2006-08-15 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2893

CONFIDENTIAL
AZSER12807759

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JNH | 19JUL2005 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 11OCT2005 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 01FEB2006 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 23MAY2006 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 15AUG2006 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 15AUG2006 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 14AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807760

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18OCT2004 | 21JUN2004 | 14JUN2004 | 12OCT2004 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 70 |
| 18OCT2004 | 21JUN2004 | 14JUN2004 | 12OCT2004 | 365 | 217 |  | 1 | 217 |  | 001 | 001 | 70 |
| 18OCT2004 | 21JUN2004 | 14JUN2004 | 12OCT2004 | 478 | 219 | 2 | 1 | 219 |  | 001 | 001 | 70 |
| 18OCT2004 | 21JUN2004 | 14JUN2004 | 12OCT2004 | 589 | 221 |  | 1 | 221 |  | 001 | 001 | 70 |
| 18OCT2004 | 21JUN2004 | 14JUN2004 | 12OCT2004 | 673 | 223 | 55 | 1 | 223 | 0 | 001 | 001 | 70 |
| 18OCT2004 | 21JUN2004 | 14JUN2004 | 12OCT2004 | 673 | 223 | 55 | 1 | 299 |  | 001 | 001 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2895

CONFIDENTIAL
AZSER12807761



CONFIDENTIAL
AZSER12807762

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 15AUG2006 | N | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | 0 | 52 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807763

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER/ABILIZER | ACTUAL TRT/MOOD/STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E00070007 | 2 | 021 | QTP / VAL | Week 40 | 19JUL2005 | 214 |
| D1447C00127/E00070007 | 2 | 021 | QTP / VAL | Week 52 | 11OCT2005 | 217 |
| D1447C00127/E00070007 | 2 | 021 | QTP / VAL | Week 68 | 01FEB2006 | 219 |
| D1447C00127/E00070007 | 2 | 021 | QTP / VAL | Week 84 | 23MAY2006 | 221 |
| D1447C00127/E00070007 | 2 | 021 | QTP / VAL | Week 104 | 15AUG2006 | 223 |
| D1447C00127/E00070007 | 2 | 021 | QTP / VAL | Final visit | 15AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807764

Page 2023 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070009 | 0 | RD | 85 | A | 1 | 2004-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070009 | 0 | RD | 85 | A | 1 | 2005-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070009 | 0 | RD | 119 | A | 1 | 2005-01-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070009 | 0 | RD | 147 | A | 1 | 2005-05-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070009 | 0 | RD | 169 | A | 1 | 2005-08-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070009 | 0 | RD | 192 | A | 1 | 2005-11-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807765

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 03NOV2004 | 0 | 14JUL2004 | 02NOV2004 | 03NOV2004 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 03NOV2004 | 0 | 14JUL2004 | 02NOV2004 | 03NOV2004 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 26JAN2005 | 0 | 14JUL2004 | 02NOV2004 | 03NOV2004 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 18MAY2005 | 0 | 14JUL2004 | 02NOV2004 | 03NOV2004 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 09AUG2005 | 0 | 14JUL2004 | 02NOV2004 | 03NOV2004 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 02NOV2005 | 0 | 14JUL2004 | 02NOV2004 | 03NOV2004 | 05SEP2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807766

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11NOV2004 | 14JUL2004 | 07JUL2004 | 03NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 70 |
| 11NOV2004 | 14JUL2004 | 07JUL2004 | 03NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 70 |
| 11NOV2004 | 14JUL2004 | 07JUL2004 | 03NOV2004 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 70 |
| 11NOV2004 | 14JUL2004 | 07JUL2004 | 03NOV2004 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 70 |
| 11NOV2004 | 14JUL2004 | 07JUL2004 | 03NOV2004 | 280 | 214 | 0 | 1 | 214 | 0 | 002 | 002 | 70 |
| 11NOV2004 | 14JUL2004 | 07JUL2004 | 03NOV2004 | 365 | 217 | 1 | 1 | 217 | 0 | 002 | 002 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2901

CONFIDENTIAL
AZSER12807767



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 1047 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 1047 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 1047 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 1047 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 1047 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 1047 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |

PRE MAT URE LY DIS CON TIN UED )

Y Yes
Y Yes
Y Yes
Y Yes
Y Yes
Y Yes

R A P I D C Y C L E R ( Y = 4 E P I S O D E S I N 1 Y R

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2902

CONFIDENTIAL
AZSER12807768

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERI...PROF...OCULS...SUBJ...ECE...E | INT...EN...PROF...OLSAFE...SUBJ...ECE...E | ...ORD...OLSAFE...SUBJ...ECE...E | DISCONTIN UED / COMPLETIO N DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | GROUP AT ENROLLMEN T | AGE ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | Y | Y | Y | 06SEP2006 | | 29 | 2 | Lithium |
| Other | Y | Y | Y | 06SEP2006 | | 29 | 2 | Lithium |
| Other | Y | Y | Y | 06SEP2006 | | 29 | 2 | Lithium |
| Other | Y | Y | Y | 06SEP2006 | | 29 | 2 | Lithium |
| Other | Y | Y | Y | 06SEP2006 | | 29 | 2 | Lithium |
| Other | Y | Y | Y | 06SEP2006 | | 29 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807769

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070009 | 1 | 012 | PLA / LI | At randomization | 03NOV2004 | 201 |
| D1447C00127/E0070009 | 1 | 012 | PLA / LI | Baseline | 03NOV2004 | 207 |
| D1447C00127/E0070009 | 1 | 012 | PLA / LI | Week 12 | 26JAN2005 | 207 |
| D1447C00127/E0070009 | 1 | 012 | PLA / LI | Week 28 | 18MAY2005 | 211 |
| D1447C00127/E0070009 | 1 | 012 | PLA / LI | Week 40 | 09AUG2005 | 214 |
| D1447C00127/E0070009 | 1 | 012 | PLA / LI | Week 52 | 02NOV2005 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807770

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070009 | 0 | RD | 208 | A | 1 | 2006-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070009 | 0 | RD | 224 | A | 1 | 2006-06-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070009 | 0 | RD | 241 | A | 1 | 2006-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070009 | 0 | RD | 241 | A | 1 | 2006-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070013 | 0 | RD | 85 | A | 1 | 2004-10-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070013 | 0 | RD | 85 | A | 1 | 2004-10-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807771

Page 2030 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 22FEB2006 | 0 | 14JUL2004 | 02NOV2004 | 03NOV2004 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 14JUN2006 | 0 | 14JUL2004 | 02NOV2004 | 03NOV2004 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 06SEP2006 | 0 | 14JUL2004 | 02NOV2004 | 03NOV2004 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 06SEP2006 | 0 | 14JUL2004 | 02NOV2004 | 03NOV2004 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 13OCT2004 | 0 | 21JUL2004 | 12OCT2004 | 13OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 13OCT2004 | 0 | 21JUL2004 | 12OCT2004 | 13OCT2004 | 14AUG2006 |

```
      Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                   6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
      GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265
```

2906

CONFIDENTIAL
AZSER12807772

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11NOV2004 | 14JUL2004 | 07JUL2004 | 03NOV2004 | 477 | 219 | 1 | 1 | 219 | 0 | 002 | 002 | 70 |
| 11NOV2004 | 14JUL2004 | 07JUL2004 | 03NOV2004 | 509 | 221 | 1 | 1 | 221 | 0 | 002 | 002 | 70 |
| 11NOV2004 | 14JUL2004 | 07JUL2004 | 03NOV2004 | 673 | 223 | 55 | 1 | 223 | 0 | 002 | 002 | 70 |
| 11NOV2004 | 14JUL2004 | 07JUL2004 | 03NOV2004 | 673 | 223 | 55 | 1 | 299 |   | 002 | 002 | 70 |
| 17OCT2004 | 21JUL2004 | 14JUL2004 | 13OCT2004 | 1 | 201 | 0 | 1 | 201 | 0 | 002 | 002 | 70 |
| 17OCT2004 | 21JUL2004 | 14JUL2004 | 13OCT2004 | 1 | 201 |   |   | 201.5 |   | 002 | 002 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
            SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
   GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2907

CONFIDENTIAL
AZSER12807773

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | PRE MAT URE LY DIS CON TIN UED | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|
| 1047 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 Y |
| 1047 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 Y |
| 1047 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 Y |
| 4039 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 Y |
| 4039 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 Y |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2908

CONFIDENTIAL
AZSER12807774

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPIROROFOCUOLSDBJECT | OLSDSAFEEYSUBJECT | INTERPRIROFOCUOLSDBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 06SEP2006 | Y | Y | Y | | 29 | 2 | Lithium |
| Other | 06SEP2006 | Y | Y | Y | | 29 | 2 | Lithium |
| Other | 06SEP2006 | Y | Y | Y | | 29 | 2 | Lithium |
| Other | 06SEP2006 | N | Y | Y | | 62 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | 0 | 62 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | 0 | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2909

CONFIDENTIAL
AZSER12807775

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070009 | 1 | 012 | PLA / LI | Week 68 | 22FEB2006 | 219 |
| D1447C00127/E0070009 | 1 | 012 | PLA / LI | Week 84 | 12JUN2006 | 221 |
| D1447C00127/E0070009 | 1 | 012 | PLA / LI | Week 104 | 06SEP2006 | 223 |
| D1447C00127/E0070009 | 1 | 012 | PLA / LI | Final visit | 06SEP2006 | 223 |
| D1447C00127/E0070013 | 2 | 022 | PLA / VAL | At randomization | 13OCT2004 | 201 |
| D1447C00127/E0070013 | 2 | 022 | PLA / VAL | Baseline | 13OCT2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807776

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE/STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070013 | 0 | RD | 119 | A | 1 | 2005-01-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070013 | 0 | RD | 147 | A | 1 | 2005-04-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070013 | 0 | RD | 169 | A | 1 | 2005-07-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070013 | 0 | RD | 192 | A | 1 | 2005-10-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070013 | 0 | RD | 208 | A | 1 | 2006-01-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070013 | 0 | RD | 224 | A | 1 | 2006-05-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2911

CONFIDENTIAL
AZSER12807777

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JNH | 06JAN2005 | 0 | 21JUL2004 | 12OCT2004 | 13OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 26APR2005 | 0 | 21JUL2004 | 12OCT2004 | 13OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 19JUL2005 | 0 | 21JUL2004 | 12OCT2004 | 13OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 11OCT2005 | 0 | 21JUL2004 | 12OCT2004 | 13OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 31JAN2006 | 0 | 21JUL2004 | 12OCT2004 | 13OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 23MAY2006 | 0 | 21JUL2004 | 12OCT2004 | 13OCT2004 | 14AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807778

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17OCT2004 | 21JUL2004 | 14JUL2004 | 13OCT2004 | 84 | 207 | 0 | 1 | 207 | 0 | 002 | 002 | 70 |
| 17OCT2004 | 21JUL2004 | 14JUL2004 | 13OCT2004 | 166 | 211 | 0 | 1 | 211 | 0 | 002 | 002 | 70 |
| 17OCT2004 | 21JUL2004 | 14JUL2004 | 13OCT2004 | 280 | 214 | 0 | 1 | 214 | 0 | 002 | 002 | 70 |
| 17OCT2004 | 21JUL2004 | 14JUL2004 | 13OCT2004 | 364 | 217 | 0 | 1 | 217 | 0 | 002 | 002 | 70 |
| 17OCT2004 | 21JUL2004 | 14JUL2004 | 13OCT2004 | 476 | 219 | 0 | 1 | 219 | 0 | 002 | 002 | 70 |
| 17OCT2004 | 21JUL2004 | 14JUL2004 | 13OCT2004 | 588 | 221 | 0 | 1 | 221 | 0 | 002 | 002 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2913

CONFIDENTIAL
AZSER12807779

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURE LY DISCON TINUED |
|---|---|---|---|---|---|---|---|
| 4039 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4039 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4039 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4039 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4039 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4039 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807780

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERPRUFORDERTREATMENTSUBJECT | OLISAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 15AUG2006 | N | Y | Y | 0 | 62 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | 0 | 62 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | 0 | 62 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | 0 | 62 | 3 | Valproate |
| Other | 15AUG2006 | N | Y | Y | 0 | 62 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2915

CONFIDENTIAL
AZSER12807781

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070013 | 2 | 022 | PLA / VAL | Week 12 | 06JAN2005 | 207 |
| D1447C00127/E0070013 | 2 | 022 | PLA / VAL | Week 18 | 24APR2005 | 211 |
| D1447C00127/E0070013 | 2 | 022 | PLA / VAL | Week 40 | 19JUL2005 | 214 |
| D1447C00127/E0070013 | 2 | 022 | PLA / VAL | Week 52 | 11OCT2005 | 217 |
| D1447C00127/E0070013 | 2 | 022 | PLA / VAL | Week 68 | 31JAN2006 | 219 |
| D1447C00127/E0070013 | 2 | 022 | PLA / VAL | Week 84 | 23MAY2006 | 221 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2916

CONFIDENTIAL
AZSER12807782

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070013 | 0 | RD | 241 | A | 1 | 2006-08-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070013 | 0 | RD | 241 | A | 1 | 2006-08-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070014 | 0 | RD | 85 | A | 1 | 2004-11-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070014 | 0 | RD | 85 | A | 1 | 2004-11-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070014 | 0 | RD | 119 | A | 1 | 2005-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070014 | 0 | RD | 241 | A | 1 | 2005-05-25 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2917

CONFIDENTIAL
AZSER12807783

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JNH | 15AUG2006 | 0 | 21JUL2004 | 12OCT2004 | 13OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 15AUG2006 | 0 | 21JUL2004 | 12OCT2004 | 13OCT2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 19NOV2004 | 0 | 28JUL2004 | 18NOV2004 | 19NOV2004 | 04MAY2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 19NOV2004 | 0 | 28JUL2004 | 18NOV2004 | 19NOV2004 | 04MAY2005 |
| 0 | 0 | 0 | 0 | 0 | JNH | 10FEB2005 | 0 | 28JUL2004 | 18NOV2004 | 19NOV2004 | 04MAY2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 25MAY2005 | 0 | 28JUL2004 | 18NOV2004 | 19NOV2004 | 04MAY2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2918

CONFIDENTIAL
AZSER12807784

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 2 | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17OCT2004 | 21JUL2004 | 14JUL2004 | 13OCT2004 | 672 | 223 | 56 | 1 | 223 | 0 | 002 | 002 | 70 |
| 17OCT2004 | 21JUL2004 | 14JUL2004 | 13OCT2004 | 672 | 223 | 56 | 1 | 299 |  | 002 | 002 | 70 |
| 27NOV2004 | 21JUL2004 | 21JUL2004 | 19NOV2004 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 70 |
| 27NOV2004 | 21JUL2004 | 21JUL2004 | 19NOV2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 70 |
| 27NOV2004 | 21JUL2004 | 21JUL2004 | 19NOV2004 | 84 | 207 | 0 | 1 | 207 | 0 | 002 | 002 | 70 |
| 27NOV2004 | 21JUL2004 | 21JUL2004 | 19NOV2004 | 188 | 223 | 8 | 1 | 211 |  | 002 | 002 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2919

CONFIDENTIAL
AZSER12807785

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | R A P I D C Y C L E R ( Y = 4 E P I S O D E S I N P A S T Y E A R ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4039 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4039 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1057 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1057 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1057 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807786

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INDEPENDENT BY PHYSICIAN PROTOCOL | OTHER REASON DISCLOSED SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 15AUG2006 | N | Y | 0 | 62 | 3 | Valproate |
| Other | 15AUG2005 | N | Y | 0 | 62 | 3 | Valproate |
| Adverse Event | 25MAY2005 | Y | Y | | 22 | 2 | Lithium |
| Adverse Event | 25MAY2005 | Y | Y | | 22 | 2 | Lithium |
| Adverse Event | 25MAY2005 | Y | Y | | 22 | 2 | Lithium |
| Adverse Event | 25MAY2005 | Y | Y | | 22 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2921

CONFIDENTIAL
AZSER12807787

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070013 | 2 | 022 | PLA / VAL | Week 104 | 15AUG2006 | 223 |
| D1447C00127/E0070013 | 2 | 022 | PLA / VAL | Final visit | 15AUG2006 | 223 |
| D1447C00127/E0070014 | 1 | 012 | PLA / LI | At randomization | 19NOV2004 | 201 |
| D1447C00127/E0070014 | 1 | 012 | PLA / LI | Baseline | 19NOV2004 | 201 |
| D1447C00127/E0070014 | 1 | 012 | PLA / LI | Week 12 | 10FEB2005 | 207 |
| D1447C00127/E0070014 | 1 | 012 | PLA / LI | Week 28 | 25MAY2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807788

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070014 | 0 | RD | 241 | A | 1 | 2005-05-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070016 | 0 | RD | 85 | A | 1 | 2004-12-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070016 | 0 | RD | 85 | A | 1 | 2005-02-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070016 | 0 | RD | 241 | A | 1 | 2005-02-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070016 | 0 | RD | 241 | A | 1 | 2005-02-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070020 | 0 | RD | 85 | A | 1 | 2005-07-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807789

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 25MAY2005 | 0 | 28JUL2004 | 18NOV2004 | 19NOV2004 | 04MAY2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 15DEC2004 | 0 | 20SEP2004 | 14DEC2004 | 15DEC2004 | 08FEB2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 15DEC2004 | 0 | 20SEP2004 | 14DEC2004 | 15DEC2004 | 08FEB2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 09FEB2005 | 0 | 20SEP2004 | 14DEC2004 | 15DEC2004 | 08FEB2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 09FEB2005 | 0 | 20SEP2004 | 14DEC2004 | 15DEC2004 | 08FEB2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 14JUL2005 | 0 | 03MAR2005 | 13JUL2005 | 14JUL2005 | 24AUG2006 |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=+16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2924

CONFIDENTIAL
AZSER12807790

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27NOV2004 | 28JUL2004 | 21JUL2004 | 19NOV2004 | 188 | 223 | 8 | 1 | 299 | 0 | 002 | 002 | 70 |
| 25DEC2004 | 20SEP2004 | 13SEP2004 | 13SEP2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 70 |
| 25DEC2004 | 20SEP2004 | 13SEP2004 | 15DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 70 |
| 25DEC2004 | 20SEP2004 | 13SEP2004 | 15DEC2004 | 57 | 223 | 27 | 1 | 207 | 0 | 002 | 002 | 70 |
| 25DEC2004 | 20SEP2004 | 13SEP2004 | 15DEC2004 | 57 | 223 | 27 | 1 | 299 | | 002 | 002 | 70 |
| 26JUL2005 | 03MAR2005 | 24FEB2005 | 14JUL2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

2925

CONFIDENTIAL
AZSER12807791

Page 2050 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1057 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4094 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4094 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4094 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4094 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4240 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2926

CONFIDENTIAL
AZSER12807792

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIOD PROTOCOL SUBJECT | OLDS AFE SUBJECT | OLDS AFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Adverse Event | 25MAY2005 | Y | Y | Y |  | 22 | 2 | Lithium |
| Other | 09FEB2005 | N | Y | Y | 0 | 34 | 2 | Valproate |
| Other | 09FEB2005 | N | Y | Y |  | 34 | 2 | Valproate |
| Other | 09FEB2005 | N | Y | Y | 0 | 34 | 2 | Valproate |
| Other | 09FEB2005 | N | Y | Y |  | 34 | 2 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | 0 | 56 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2927

CONFIDENTIAL
AZSER12807793

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS TABILIZER | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0070014 | 1 | 012 | 012 | PLA / LI | Final visit | 25MAY2005 | 223 |
| D1447C00127/E0070016 | 2 | 022 | 022 | PLA / VAL | At randomization | 15DEC2004 | 201 |
| D1447C00127/E0070016 | 2 | 022 | 022 | PLA / VAL | Baseline | 15DEC2004 | 201 |
| D1447C00127/E0070016 | 2 | 022 | 022 | PLA / VAL | Week 12 | 09FEB2005 | 223 |
| D1447C00127/E0070016 | 2 | 022 | 022 | PLA / VAL | Final visit | 09FEB2005 | 223 |
| D1447C00127/E0070020 | 2 | 022 | 022 | PLA / VAL | At randomization | 14JUL2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2928

CONFIDENTIAL
AZSER12807794

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUARY CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070020 | 0 | RD | 85 | A | 1 | 2005-07-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070020 | 0 | RD | 119 | A | 1 | 2005-10-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070020 | 0 | RD | 147 | A | 1 | 2006-01-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070020 | 0 | RD | 169 | A | 1 | 2006-04-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070020 | 0 | RD | 192 | A | 1 | 2006-07-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070020 | 0 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807795

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 14JUL2005 | 0 | 03MAR2005 | 13JUL2005 | 14JUL2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 06OCT2005 | 0 | 03MAR2005 | 13JUL2005 | 14JUL2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 26JAN2006 | 0 | 03MAR2005 | 13JUL2005 | 14JUL2005 | 24AUG2006 |
| 0 | 0 | 1 | 1 | 0 | HEL | 20APR2006 | 1 | 03MAR2005 | 13JUL2005 | 14JUL2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 13JUL2006 | 1 | 03MAR2005 | 13JUL2005 | 14JUL2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 24AUG2006 | 0 | 03MAR2005 | 13JUL2005 | 14JUL2005 | 24AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807796

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26JUL2005 | 03MAR2005 | 24FEB2005 | 14JUL2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 70 |
| 26JUL2005 | 03MAR2005 | 24FEB2005 | 14JUL2005 | 85 | 207 | | 1 | 207 | 0 | 002 | 002 | 70 |
| 26JUL2005 | 03MAR2005 | 24FEB2005 | 14JUL2005 | 197 | 211 | 1 | 1 | 211 | | 002 | 002 | 70 |
| 26JUL2005 | 03MAR2005 | 24FEB2005 | 14JUL2005 | 281 | 214 | 1 | 1 | 214 | 1 | 002 | 002 | 70 |
| 26JUL2005 | 03MAR2005 | 24FEB2005 | 14JUL2005 | 365 | 217 | | 1 | 217 | | 002 | 002 | 70 |
| 26JUL2005 | 03MAR2005 | 24FEB2005 | 14JUL2005 | 407 | 223 | 43 | 0 | 217 | 0 | 002 | 002 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2931

CONFIDENTIAL
AZSER12807797

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4240 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4240 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4240 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4240 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4240 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807798

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | INTEPPPROEOCOLSDB3ECT | PERPPROEOCOLSDB3ECT | OLSDSAFEE3SDB3ECT | ORLDSAFEE3SDB3ECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | Y | | 56 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 56 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 56 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 56 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 56 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 56 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2933

CONFIDENTIAL
AZSER12807799

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070020 | 2 | 022 | PLA / VAL | Baseline | 16JUL2005 | 201 |
| D1447C00127/E0070020 | 2 | 022 | PLA / VAL | Week 12 | 06OCT2005 | 207 |
| D1447C00127/E0070020 | 2 | 022 | PLA / VAL | Week 28 | 26JAN2006 | 211 |
| D1447C00127/E0070020 | 2 | 022 | PLA / VAL | Week 40 | 20APR2006 | 214 |
| D1447C00127/E0070020 | 2 | 022 | PLA / VAL | Week 52 | 13JUL2006 | 217 |
| D1447C00127/E0070020 | 2 | 022 | PLA / VAL | Week 52 | 24AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2934

CONFIDENTIAL
AZSER12807800

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | S T U D Y P A R C O D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070020 | 0 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070021 | 0 | RD | 85 | A | 1 | 2005-06-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070021 | 0 | RD | 85 | A | 1 | 2005-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070027 | 0 | RD | 85 | A | 1 | 2005-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070027 | 0 | RD | 119 | A | 1 | 2005-12-08 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2935

CONFIDENTIAL
AZSER12807801

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 24AUG2006 | 0 | 03MAR2005 | 13JUL2005 | 14JUL2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 27JUN2005 | 0 | 07MAR2005 | 26JUN2005 | 27JUN2005 | 07SEP2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 27JUN2005 | 0 | 07MAR2005 | 26JUN2005 | 27JUN2005 | 07SEP2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 15SEP2005 | 0 | 28APR2005 | 14SEP2005 | 15SEP2005 | 16JUN2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 08DEC2005 | 0 | 28APR2005 | 14SEP2005 | 15SEP2005 | 16JUN2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2936

CONFIDENTIAL
AZSER12807802

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26JUL2005 | 03MAR2005 | 24FEB2005 | 14JUL2005 | 407 | 223 | 43 | 1 | 299 | 0 | 002 | 002 | 70 |
|  | 06MAR2005 | 02MAR2005 | 27JUN2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 70 |
| 07JUL2005 | 06MAR2005 | 02MAR2005 | 27JUN2005 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 70 |
| 19SEP2005 | 28APR2005 | 21APR2005 | 15SEP2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 70 |
|  | 21APR2005 | 21APR2005 | 15SEP2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 70 |
| 19SEP2005 | 28APR2005 | 21APR2005 | 15SEP2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2937

CONFIDENTIAL
AZSER12807803

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4240 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1166 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1166 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4272 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4272 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4272 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807804

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERPRHEFPOTECE | OLSAFETSUB JECT | RDSAFETSUB JECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other Lost to Follow-up | 24AUG2006 | N | Y | Y | | 56 | 3 | Valproate |
| Subject Lost to Follow-up | 24OCT2005 | N | Y | Y | 0 | 32 | 2 | Lithium |
| Subject Lost to Follow-up | 2OCT2005 | N | Y | Y | | 32 | 2 | Lithium |
| Other | 20JUN2006 | N | Y | Y | 0 | 38 | 2 | Valproate |
| Other | 20JUN2006 | N | Y | Y | | 38 | 2 | Valproate |
| Other | 20JUN2006 | N | Y | Y | 0 | 38 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2939

CONFIDENTIAL
AZSER12807805

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070020 | 1 | 022 | 022 | PLA / VAL | Final visit | 24AUG2006 | 223 |
| D1447C00127/E0070021 | 1 | 011 | 011 | QTP / LI | At randomization | 2JUN2005 | 201 |
| D1447C00127/E0070021 | 1 | 011 | 011 | QTP / LI | Baseline | 27JUN2005 | 201 |
| D1447C00127/E0070027 | 2 | 022 | 022 | PLA / VAL | At randomization | 1SEP2005 | 201 |
| D1447C00127/E0070027 | 2 | 022 | 022 | PLA / VAL | Baseline | 1SEP2005 | 201 |
| D1447C00127/E0070027 | 2 | 022 | 022 | PLA / VAL | Week 12 | 0DEC2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2940

CONFIDENTIAL
AZSER12807806

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCY PARAMETER CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070027 | 0 | RD | 147 | A | 1 | 2006-03-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070027 | 0 | RD | 147 | A | 1 | 2006-03-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070028 | 0 | RD | 85 | A | 1 | 2005-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070028 | 0 | RD | 85 | A | 1 | 2005-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070028 | 0 | RD | 119 | A | 1 | 2005-11-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070028 | 0 | RD | 147 | A | 1 | 2006-03-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2941

CONFIDENTIAL
AZSER12807807