Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 28MAR2006 | 0 | 28APR2005 | 14SEP2005 | 1SEP2005 | 16JUN2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 28MAR2006 | 0 | 28APR2005 | 14SEP2005 | 1SEP2005 | 16JUN2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 22AUG2005 | 0 | 02MAY2005 | 21AUG2005 | 22AUG2005 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 22AUG2005 | 0 | 02MAY2005 | 21AUG2005 | 22AUG2005 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 14NOV2005 | 0 | 02MAY2005 | 21AUG2005 | 22AUG2005 | 20AUG2006 |
| 0 |  |  |  |  | JNH | 06MAR2006 |  |  |  |  |  |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807808

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19SEP2005 | 28APR2005 | 21APR2005 | 15SEP2005 | 195 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 70 |
|  | 28APR2005 | 21APR2005 | 15SEP2005 | 195 | 201 | 1 | 1 | 299 |  | 002 | 002 | 70 |
|  | 02MAY2005 | 26APR2005 | 22AUG2005 | 1 | 201 | 1 | 1 | 201 |  | 002 | 002 | 70 |
|  | 02MAY2005 | 26APR2005 | 22AUG2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 70 |
|  | 02MAY2005 | 26APR2005 | 22AUG2005 | 85 | 207 |  | 1 | 207 | 0 | 002 | 002 | 70 |
|  |  | 26APR2005 | 22AUG2005 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 70 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807809

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (<=4 EPISODES IN PAST) | PREMATURE LY DISCON TINUED |
|---|---|---|---|---|---|---|---|
| 4272 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4272 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4259 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4259 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4259 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4259 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807810

Page 2069 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | P E R P R O E O C O O L S D B J E C T | O L S A F E J B E C T | R D S A F E J S U B J E C T | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 20JUN2006 | N | Y | Y | 0 | 38 | 2 | Valproate |
| Other | 20JUN2006 | N | Y | Y | 0 | 38 | 2 | Valproate |
| Other | 21AUG2006 | N | Y | Y | 0 | 40 | 3 | Valproate |
| Other | 21AUG2006 | N | Y | Y | 0 | 40 | 3 | Valproate |
| Other | 21AUG2006 | N | Y | Y | 0 | 40 | 3 | Valproate |
| Other | 21AUG2006 | N | Y | Y | | 40 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/ll2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807811

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT/MOD STABILIZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070027 | 2 | 022 | 022 | PLA / VAL | Week 28 | 28MAR2006 | 211 |
| D1447C00127/E0070027 | 2 | 022 | 022 | PLA / VAL | Final visit | 28MAR2006 | 211 |
| D1447C00127/E0070028 | 2 | 022 | 022 | PLA / VAL | At randomization | 22AUG2005 | 201 |
| D1447C00127/E0070028 | 2 | 022 | 022 | PLA / VAL | Baseline | 22AUG2005 | 201 |
| D1447C00127/E0070028 | 2 | 022 | 022 | PLA / VAL | Week 12 | 14NOV2005 | 207 |
| D1447C00127/E0070028 | 2 | 022 | 022 | PLA / VAL | Week 28 | 06MAR2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807812

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070028 | 0 | RD | 169 | A | 1 | 2006-05-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070028 | 0 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070028 | 0 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070029 | 0 | RD | 85 | A | 1 | 2005-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070029 | 0 | RD | 85 | A | 1 | 2005-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070029 | 0 | RD | 241 | A | 1 | 2005-09-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2947

CONFIDENTIAL
AZSER12807813

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 30MAY2006 | 0 | 02MAY2005 | 21AUG2005 | 22AUG2005 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 21AUG2006 | 0 | 02MAY2005 | 21AUG2005 | 22AUG2005 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 21AUG2006 | 0 | 02MAY2005 | 21AUG2005 | 22AUG2005 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 31AUG2005 | 0 | 10MAY2005 | 30AUG2005 | 31AUG2005 | 13SEP2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 31AUG2005 | 0 | 10MAY2005 | 30AUG2005 | 31AUG2005 | 13SEP2005 |
| 0 | 0 | 0 | 0 | 0 | JNH | 16SEP2005 | 0 | 10MAY2005 | 30AUG2005 | 31AUG2005 | 13SEP2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807814

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28AUG2005 | 02MAY2005 | 26APR2005 | 22AUG2005 | 282 | 214 | 2 | 1 | 214 | 0 | 002 | 002 | 70 |
| 28AUG2005 | 02MAY2005 | 26APR2005 | 22AUG2005 | 365 | 223 | 3 | 1 | 217 | 0 | 002 | 002 | 70 |
| 28AUG2005 | 02MAY2005 | 26APR2005 | 22AUG2005 |  | 223 | 1 | 1 | 299 | 0 | 002 | 002 | 70 |
| 06SEP2005 | 10MAY2005 | 03MAY2005 | 31AUG2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 70 |
| 06SEP2005 | 10MAY2005 | 03MAY2005 | 31AUG2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 70 |
| 06SEP2005 | 10MAY2005 | 03MAY2005 | 31AUG2005 | 15 | 223 | 69 | 1 | 207 | 0 | 002 | 002 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807815

Page 2074 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4259 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 4259 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 4259 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 4265 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 4265 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 4265 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2950

CONFIDENTIAL
AZSER12807816

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERMANENTLY DISCONTINUED FROM PROTOCOL | SUBJECT PREMATURELY DISCONTINUED | SUBJECT PREMATURELY DISCONTINUED | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 21AUG2006 | N | Y | Y | 0 | 40 | 3 | Valproate |
| Other | 21AUG2006 | N | Y | Y | 0 | 40 | 3 | Valproate |
| Other | 21AUG2006 | N | Y | Y | 0 | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14SEP2005 | Y | Y | Y | | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14SEP2005 | Y | Y | Y | | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14SEP2005 | Y | Y | Y | | 38 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2951

CONFIDENTIAL
AZSER12807817

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070028 | 2 | 022 | PLA / VAL | Week 40 | 30MAY2006 | 214 |
| D1447C00127/E0070028 | 2 | 022 | PLA / VAL | Week 52 | 21AUG2006 | 223 |
| D1447C00127/E0070028 | 2 | 022 | PLA / VAL | Final Visit | 21AUG2006 | 223 |
| D1447C00127/E0070029 | 2 | 022 | PLA / VAL | At randomization | 31AUG2005 | 201 |
| D1447C00127/E0070029 | 2 | 022 | PLA / VAL | Baseline | 31AUG2005 | 201 |
| D1447C00127/E0070029 | 2 | 022 | PLA / VAL | Week 12 | 16SEP2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2952

CONFIDENTIAL
AZSER12807818

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070029 | RD | 0 | 241 | A | 1 | 2005-09-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070030 | RD | 0 | 85 | A | 1 | 2005-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070030 | RD | 0 | 85 | A | 1 | 2005-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070030 | RD | 0 | 241 | A | 1 | 2005-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070030 | RD | 0 | 241 | A | 1 | 2005-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070032 | RD | 0 | 85 | A | 1 | 2005-09-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807819

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JNH | 16SEP2005 | 0 | 10MAY2005 | 30AUG2005 | 31AUG2005 | 13SEP2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 06SEP2005 | 0 | 16MAY2005 | 05SEP2005 | 06SEP2005 | 08NOV2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 06SEP2005 | 0 | 16MAY2005 | 05SEP2005 | 06SEP2005 | 28NOV2005 |
| 0 | 0 | 0 | 0 | 0 | HEL | 29NOV2005 | 0 | 16MAY2005 | 05SEP2005 | 06SEP2005 | 28NOV2005 |
| 0 | 0 | 0 | 0 | 0 | JNH | 13SEP2005 | 0 | 31MAY2005 | 12SEP2005 | 13SEP2005 | 27MAR2006 |

```
Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807820

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06SEP2005 | 10MAY2005 | 03MAY2005 | 31AUG2005 | 15 | 223 | 69 | 1 | 299 | 0 | 002 | 002 | 70 |
| 16SEP2005 | 16MAY2005 | 09MAY2005 | 06SEP2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 70 |
| 10SEP2005 | 09MAY2005 | 09MAY2005 | 06SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 70 |
| 10SEP2005 | 16MAY2005 | 09MAY2005 | 06SEP2005 | 85 | 223 | 1 | 1 | 207 | 0 | 001 | 001 | 70 |
| 16SEP2005 | 16MAY2005 | 09MAY2005 | 06SEP2005 | 85 | 223 | 1 | 1 | 299 | | 001 | 001 | 70 |
| 21SEP2005 | 24MAY2005 | 17MAY2005 | 13SEP2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807821

Page 2080 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS | PRE MAT URE LY DIS CON TIN UED | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|---|
| 4265 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 Y |
| 4267 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | Yes | 2 Y |
| 4267 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | Yes | 2 Y |
| 4267 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | Yes | 2 Y |
| 1200 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 Y |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2956

CONFIDENTIAL
AZSER12807822

Page 2081 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | OLDS AFE SUBJECT | INTENTION TO TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT | AGE | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 16SEP2005 | Y | Y | Y | | 38 | 2 | | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29NOV2005 | Y | Y | Y | | 64 | 3 | | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29NOV2005 | Y | Y | Y | | 64 | 3 | | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29NOV2005 | Y | Y | Y | | 64 | 3 | | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29NOV2005 | Y | Y | Y | | 64 | 3 | | Valproate |
| Eligibility Criteria not Fulfilled | 28MAR2006 | N | Y | N | 0 | 45 | 3 | | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2957

CONFIDENTIAL
AZSER12807823

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | STA BIL IZE R | ACT UAL TRT/MO OD STA IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0070029 | 2 | 022 | 022 | PLA /VAL | Final visit | 14SEP2005 | 223 |
| D1447C00127/E0070030 | 2 | 021 | 021 | QTP /VAL | At randomization | 6SEP2005 | 201 |
| D1447C00127/E0070030 | 2 | 021 | 021 | QTP /VAL | Baseline | 06SEP2005 | 201 |
| D1447C00127/E0070030 | 2 | 021 | 021 | QTP /VAL | Week 12 | 29NOV2005 | 223 |
| D1447C00127/E0070030 | 2 | 021 | 021 | QTP /VAL | Final visit | 29NOV2005 | 223 |
| D1447C00127/E0070032 | 1 | 011 | 011 | QTP /LI | At randomization | 13SEP2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807824

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070032 | 0 | RD | 85  | A | 1 | 2005-09-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070032 | 0 | RD | 119 | A | 1 | 2005-12-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070032 | 0 | RD | 241 | A | 1 | 2006-03-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070032 | 0 | RD | 241 | A | 1 | 2006-03-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070033 | 0 | RD | 85  | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070033 | 0 | RD | 85  | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2959

CONFIDENTIAL
AZSER12807825

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JNH | 13SEP2005 | 0 | 31MAY2005 | 12SEP2005 | 13SEP2005 | 27MAR2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 06DEC2005 | 0 | 31MAY2005 | 12SEP2005 | 13SEP2005 | 27MAR2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 28MAR2006 | 0 | 31MAY2005 | 12SEP2005 | 13SEP2005 | 27MAR2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 28MAR2006 | 0 | 31MAY2005 | 12SEP2005 | 13SEP2005 | 27MAR2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 18AUG2005 | 0 | 26MAY2005 | 17AUG2005 | 18AUG2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 18AUG2005 | 0 | 26MAY2005 | 17AUG2005 | 18AUG2005 | 16AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2960

CONFIDENTIAL
AZSER12807826

Page 2085 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21SEP2005 | 24MAY2005 | 17MAY2005 | 13SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 70 |
| 21SEP2005 | 24MAY2005 | 17MAY2005 | 13SEP2005 | 85 | 207 | | 1 | 207 | 0 | 001 | 001 | 70 |
| 21SEP2005 | 24MAY2005 | 17MAY2005 | 13SEP2005 | 197 | 223 | 1 | 1 | 211 | | 001 | 001 | 70 |
| 24SEP2005 | 24MAY2005 | 17MAY2005 | 13SEP2005 | | 223 | | 1 | 299 | 0 | 001 | 001 | 70 |
| 24AUG2005 | 26MAY2005 | 19MAY2005 | 18AUG2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 70 |
| 24AUG2005 | 26MAY2005 | 19MAY2005 | 18AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807827

Page 2086 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y / N ) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1200 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1200 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1200 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1200 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1188 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1188 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2962

CONFIDENTIAL
AZSER12807828

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERPROBSUBJECT | OLDSAFESUBJECT | INTENTTOTREATSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Eligibility Criteria not Fulfilled | 28MAR2006 | N | Y | Y | 0 | 45 | 3 | Lithium |
| Eligibility Criteria not Fulfilled | 28MAR2006 | N | Y | Y | | 45 | 3 | Lithium |
| Eligibility Criteria not Fulfilled | 28MAR2006 | N | Y | Y | 0 | 45 | 3 | Lithium |
| Eligibility Criteria not Fulfilled | 28MAR2006 | N | Y | Y | 0 | 45 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | | 31 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | | 31 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807829

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070032 | 1 | 011 | QTP / LI | Baseline | 13SEP2005 | 201 |
| D1447C00127/E0070032 | 1 | 011 | QTP / LI | Week 12 | 06DEC2005 | 207 |
| D1447C00127/E0070032 | 1 | 011 | QTP / LI | Week 28 | 28MAR2006 | 223 |
| D1447C00127/E0070032 | 1 | 011 | QTP / LI | Final visit | 28MAR2006 | 223 |
| D1447C00127/E0070033 | 1 | 012 | PLA / LI | At randomization | 18AUG2005 | 201 |
| D1447C00127/E0070033 | 1 | 012 | PLA / LI | Baseline | 18AUG2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2964

CONFIDENTIAL
AZSER12807830

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070033 | RD | 0 | 119 | A | 1 | 2005-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070033 | RD | 0 | 147 | A | 1 | 2006-05-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070033 | RD | 0 | 169 | A | 1 | 2006-05-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070033 | RD | 0 | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070033 | RD | 0 | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070039 | RD | 0 | 85 | A | 1 | 2006-01-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807831

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HEL | 15NOV2005 | 0 | 26MAY2005 | 17AUG2005 | 18AUG2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 02MAR2006 | 0 | 26MAY2005 | 17AUG2005 | 18AUG2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 25MAY2006 | 0 | 26MAY2005 | 17AUG2005 | 18AUG2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 17AUG2006 | 0 | 26MAY2005 | 17AUG2005 | 18AUG2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JNH | 17JAN2006 | 0 | 27SEP2005 | 16JAN2006 | 17JAN2006 | 05JUN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

2966

CONFIDENTIAL
AZSER12807832

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24AUG2005 | 26MAY2005 | 19MAY2005 | 18AUG2005 | 90 | 207 | 6 | 1 | 207 | 0 | 002 | 002 | 70 |
| 24AUG2005 | 26MAY2005 | 19MAY2005 | 18AUG2005 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 70 |
| 24AUG2005 | 26MAY2005 | 19MAY2005 | 18AUG2005 | 281 | 214 | 1 | 1 | 214 | 0 | 002 | 002 | 70 |
| 24AUG2005 | 26MAY2005 | 19MAY2005 | 18AUG2005 | 365 | 223 | 1 | 1 | 217 | 0 | 002 | 002 | 70 |
| 24AUG2005 | 26MAY2005 | 19MAY2005 | 18AUG2005 | 365 | 223 | 1 | 1 | 299 | 0 | 002 | 002 | 70 |
| 25JAN2006 | 27SEP2005 | 21SEP2005 | 17JAN2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 70 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807833

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|
| 1188 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y  Yes |
| 1188 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y  Yes |
| 1188 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y  Yes |
| 1188 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y  Yes |
| 1188 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y  Yes |
| 4332 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y  Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807834

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETIO N DATE | ITEM PERPROMOFO1O | ITEM PROFOCUOLSSUBJECT | ITEM PROFOCOOLSSUBJECT | ITEM OLSSAFEE+SUBJECT | ITEM ORDSSAFEE+SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 17AUG2006 | Y | Y | Y | Y | Y | | 31 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | Y | | 31 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | Y | | 31 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | Y | | 31 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | Y | | 31 | 2 | Lithium |
| Subject Lost to Follow-up | 13JUN2006 | Y | Y | Y | Y | Y | | 29 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807835

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT D/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0070033 | 1 | 012 | PLA / LI | Week 12 | 15NOV2005 | 207 |
| D1447C00127/E0070033 | 1 | 012 | PLA / LI | Week 28 | 02MAR2006 | 211 |
| D1447C00127/E0070033 | 1 | 012 | PLA / LI | Week 40 | 25MAY2006 | 214 |
| D1447C00127/E0070033 | 1 | 012 | PLA / LI | Week 52 | 17AUG2006 | 223 |
| D1447C00127/E0070033 | 1 | 012 | PLA / LI | Final visit | 17AUG2006 | 223 |
| D1447C00127/E0070039 | 2 | 022 | PLA / VAL | At randomization | 17JAN2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807836

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0070039 | 0 | RD | 85 | A | 1 | 2006-01-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070039 | 0 | RD | 119 | A | 1 | 2006-04-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0070039 | 0 | RD | 119 | A | 1 | 2006-04-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0071001 | 1 | RD | 85 | A | 1 | 2004-10-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0071001 | 1 | RD | 119 | A | 1 | 2005-01-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2971

CONFIDENTIAL
AZSER12807837

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JNH | 17JAN2006 | 0 | 27SEP2005 | 16JAN2006 | 17JAN2006 | 05JUN2006 |
| 0 | 0 | 0 | 0 | 0 | HEL | 11APR2006 | 0 | 27SEP2005 | 16JAN2006 | 17JAN2006 | 05JUN2006 |
| 1 | 0 | 0 | 0 | 0 | HEL | 11APR2006 | 0 | 27SEP2005 | 16JAN2006 | 17JAN2006 | 05JUN2006 |
| 1 | 1 | 0 | 0 | 0 | JB | 26OCT2004 | 1 | 03MAY2004 | 25OCT2004 | 26OCT2004 | 22MAR2005 |
| 0 | 0 | 0 | 0 | 0 | JB | 26OCT2004 | 1 | 03MAY2004 | 25OCT2004 | 26OCT2004 | 22MAR2005 |
| | | | | | SJB | 24JAN2005 | 0 | 03MAY2004 | 25OCT2004 | 26OCT2004 | 22MAR2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2972

CONFIDENTIAL
AZSER12807838

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25JAN2006 | 27SEP2005 | 21SEP2005 | 17JAN2006 | 1 | 201 | 1 | 1 | 201.5 | | 002 | 002 | 70 |
| 25JAN2006 | 27SEP2005 | 21SEP2005 | 17JAN2006 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 70 |
| 25JAN2006 | 27SEP2005 | 21SEP2005 | 17JAN2006 | 85 | 207 | 1 | 1 | 299 | 0 | 002 | 002 | 70 |
| 03NOV2004 | 03MAY2004 | 26APR2004 | 26OCT2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 71 |
| 03NOV2004 | 03MAY2004 | 26APR2004 | 26OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 71 |
| 03NOV2004 | 03MAY2004 | 26APR2004 | 26OCT2004 | 91 | 207 | 7 | 1 | 207 | -1 | 002 | 002 | 71 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807839

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN 1 YR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4332 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | 3 Y | Yes |
| 4332 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | 3 Y | Yes |
| 4332 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | 3 Y | Yes |
| 4047 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | 2 Y | Yes |
| 4047 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | 2 Y | Yes |
| 4047 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | 2 Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2974

CONFIDENTIAL
AZSER12807840

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTEFFICACYSUBJECT | INTENTTOTREATSUBJECT | OLDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 19JUN2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Subject Lost to Follow-up | 19JUN2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Subject Lost to Follow-up | 19JUN2006 | N | Y | Y | | 29 | 2 | Valproate |
| Other | 22MAR2005 | Y | N | Y | 0 | 65 | 3 | Valproate |
| Other | 22MAR2005 | N | Y | Y | 0 | 65 | 3 | Valproate |
| Other | 22MAR2005 | Y | N | Y | 0 | 65 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807841

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE STRATIFIER | ACTUAL TRT D/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0070039 | 2 | 022 | 022 | PLA / VAL | Baseline | 17JAN2006 | 201 |
| D1447C00127/E0070039 | 2 | 022 | 022 | PLA / VAL | Week 12 | 11APR2006 | 207 |
| D1447C00127/E0070039 | 2 | 022 | 022 | PLA / VAL | Final visit | 11APR2006 | 207 |
| D1447C00127/E0071001 | 2 | 022 | 022 | PLA / VAL | At randomization | 26OCT2004 | 201 |
| D1447C00127/E0071001 | 2 | 022 | 022 | PLA / VAL | Baseline | 26OCT2004 | 201 |
| D1447C00127/E0071001 | 2 | 022 | 022 | PLA / VAL | Week 12 | 24JAN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807842

Page 2101 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0071001 | 1 | RD | 241 | A | 1 | 2005-03-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0071001 | 1 | RD | 241 | A | 1 | 2005-03-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0071008 | 1 | RD | 85 | A | 1 | 2004-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0071008 | 0 | RD | 85 | A | 1 | 2004-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0071008 | 0 | RD | 119 | A | 1 | 2005-02-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0071008 | 0 | RD | 147 | A | 1 | 2005-06-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2977

CONFIDENTIAL
AZSER12807843

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DEL | 22MAR2005 | 0 | 03MAY2004 | 25OCT2004 | 26OCT2004 | 22MAR2005 |
| 0 | 0 | 0 | 0 | 0 | DEL | 22MAR2005 | 0 | 03MAY2004 | 25OCT2004 | 26OCT2004 | 22MAR2005 |
| 0 | 0 | 0 | 0 | 0 | JB | 9NOV2004 | 0 | 17AUG2004 | 28NOV2004 | 29NOV2004 | 24JUN2005 |
| 0 | 0 | 0 | 0 | 0 | JB | 9NOV2004 | 0 | 17AUG2004 | 28NOV2004 | 29NOV2004 | 24JUN2005 |
| 0 | 0 | 0 | 0 | 0 | SJB | 17FEB2005 | 0 | 17AUG2004 | 28NOV2004 | 29NOV2004 | 24JUN2005 |
| 0 | 0 | 0 | 0 | 0 | DEL | 13JUN2005 | 0 | | | | 24JUN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807844

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT? | ACTUAL TREATMENT ASSIGNMENT? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03NOV2004 | 03MAY2004 | 26APR2004 | 26OCT2004 | 148 | 223 | 48 | 1 | 211 | -1 | 002 | 002 | 71 |
| 03NOV2004 | 03MAY2004 | 26APR2004 | 26OCT2004 | 148 | 223 | 48 | 1 | 299 | -1 | 002 | 002 | 71 |
| 29NOV2004 | 16AUG2004 | 10AUG2004 | 29NOV2004 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 71 |
| 29NOV2004 | 16AUG2004 | 10AUG2004 | 29NOV2004 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 71 |
| 29NOV2004 | 16AUG2004 | 10AUG2004 | 29NOV2004 | 81 | 207 | 3 | 1 | 207 | 0 | 002 | 002 | 71 |
| 29NOV2004 | 16AUG2004 | 10AUG2004 | 29NOV2004 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 71 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807845



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) EPISODE IN PAST YEAR | PRE MATURE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4047 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Y | Yes |
| 4047 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Y | Yes |
| 4080 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Y | Yes |
| 4080 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Y | Yes |
| 4080 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2980

CONFIDENTIAL
AZSER12807846

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERRUPT PER PROTOCOL SUBJECT | OUTLIER SAFETY SUBJECT | OUTLIER EFFICACY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 22MAR2005 | N | Y | Y | 0 | 65 | 3 | Valproate |
| Other | 22MAR2005 | N | Y | Y | 0 | 65 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 12JUL2005 | N | Y | Y | 0 | 35 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 12JUL2005 | N | Y | Y | | 35 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 12JUL2005 | N | Y | Y | 0 | 35 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 12JUL2005 | N | Y | Y | | 35 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2981

CONFIDENTIAL
AZSER12807847

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TREATMENT D/M/OOD STABILIZER | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0071001 | 2 | 022 | PLA / VAL | Week 28 | 22MAR2005 | 223 |
| D1447C00127/E0071001 | 2 | 022 | PLA / VAL | Final visit | 22MAR2005 | 223 |
| D1447C00127/E0071008 | 2 | 022 | PLA / VAL | At randomization | 29NOV2004 | 201 |
| D1447C00127/E0071008 | 2 | 022 | PLA / VAL | Baseline | 29NOV2004 | 201 |
| D1447C00127/E0071008 | 2 | 022 | PLA / VAL | Week 12 | 17FEB2005 | 207 |
| D1447C00127/E0071008 | 2 | 022 | PLA / VAL | Week 28 | 13JUN2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807848

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0071008 | RD | 0 | 147 | A | 1 | 2005-06-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0071017 | RD | 0 | 85 | A | 1 | 2005-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0071017 | RD | 0 | 85 | A | 1 | 2005-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0071017 | RD | 0 | 119 | A | 1 | 2005-07-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0071017 | RD | 0 | 147 | A | 1 | 2005-11-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0071017 | RD | 0 | 169 | A | 1 | 2006-02-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807849

Page 2108 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DEL | 13JUN2005 | 0 | 17AUG2004 | 28NOV2004 | 29NOV2004 | 24JUN2005 |
| 0 | 0 | 0 | 0 | 0 | DEL | 03MAY2005 | 0 | 15NOV2004 | 02MAY2005 | 03MAY2005 | 07MAR2006 |
| 0 | 0 | 0 | 0 | 0 | DEL | 03MAY2005 | 0 | 15NOV2004 | 02MAY2005 | 03MAY2005 | 07MAR2006 |
| 0 | 0 | 0 | 0 | 0 | DEL | 22JUL2005 | 0 | 15NOV2004 | 02MAY2005 | 03MAY2005 | 07MAR2006 |
| 0 | 0 | 0 | 0 | 0 | DEL | 21NOV2005 | 0 | 15NOV2004 | 02MAY2005 | 03MAY2005 | 07MAR2006 |
| 0 | 0 | 0 | 0 | 0 | DEL | 13FEB2006 | 0 | 15NOV2004 | 02MAY2005 | 03MAY2005 | 07MAR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807850

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29NOV2004 | 16AUG2004 | 10AUG2004 | 29NOV2004 | 197 | 211 | 1 | 1 | 299 | 0 | 002 | 002 | 71 |
| 03MAY2005 | 15NOV2004 | 02NOV2004 | 03MAY2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 71 |
| 03MAY2005 | 15NOV2004 | 02NOV2004 | 03MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 71 |
| 03MAY2005 | 15NOV2004 | 02NOV2004 | 03MAY2005 | 81 | 207 | 3 | 1 | 207 | 0 | 002 | 002 | 71 |
| 03MAY2005 | 15NOV2004 | 02NOV2004 | 03MAY2005 | 203 | 211 | 7 | 1 | 211 | | 002 | 002 | 71 |
| 03MAY2005 | 15NOV2004 | 02NOV2004 | 03MAY2005 | 287 | 214 | 7 | 1 | 214 | 0 | 002 | 002 | 71 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2985

CONFIDENTIAL
AZSER12807851

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4080 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1147 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1147 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1147 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1147 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1147 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807852

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERSPREFOE.OCOLS.SUBJECT | OLDS.SAFETY.SUBJECT | INCENT.PT.IO | DISCONTIN UED / COMPLETIO N DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | N | Y | Y | 12JUL2005 | 0 | 35 | 2 | Valproate |
| Subject Lost to Follow-up | Y | Y | Y | 07MAR2006 | | 25 | 2 | Lithium |
| Subject Lost to Follow-up | Y | Y | Y | 07MAR2006 | | 25 | 2 | Lithium |
| Subject Lost to Follow-up | Y | Y | Y | 07MAR2006 | | 25 | 2 | Lithium |
| Subject Lost to Follow-up | Y | Y | Y | 07MAR2006 | | 25 | 2 | Lithium |
| Subject Lost to Follow-up | Y | Y | Y | 07MAR2006 | | 25 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2987

CONFIDENTIAL
AZSER12807853

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0071008 | 2 | 022 | 022 | PLA / VAL | Final visit | 13JUN2005 | 211 |
| D1447C00127/E0071017 | 1 | 012 | 012 | PLA / LI | At randomization | 03MAY2005 | 201 |
| D1447C00127/E0071017 | 1 | 012 | 012 | PLA / LI | Baseline | 03MAY2005 | 201 |
| D1447C00127/E0071017 | 1 | 012 | 012 | PLA / LI | Week 12 | 22JUL2005 | 207 |
| D1447C00127/E0071017 | 1 | 012 | 012 | PLA / LI | Week 28 | 21NOV2005 | 211 |
| D1447C00127/E0071017 | 1 | 012 | 012 | PLA / LI | Week 40 | 13FEB2006 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807854

Page 2113 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0071017 | 0 | RD | 169 | A | 1 | 2006-02-13 | 0 | 1 | | 0 | 0 |
| D1447C00127 | E0071020 | 2 | RD | 85 | A | 1 | 2005-03-21 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0071020 | 2 | RD | 85 | A | 1 | 2005-03-21 | 0 | 1 | | 0 | 0 |
| D1447C00127 | E0071020 | 2 | RD | 119 | A | 1 | 2005-06-13 | 0 | 1 | | 0 | 0 |
| D1447C00127 | E0071020 | 2 | RD | 147 | A | 1 | 2005-10-04 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0071020 | 2 | RD | 147 | A | 1 | 2005-10-04 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807855

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DEL | 13FEB2006 | 0 | 15NOV2004 | 02MAY2005 | 03MAY2005 | 07MAR2006 |
| 0 | 1 | 0 | 0 | 0 | DEL | 21MAR2005 | 2 | 29NOV2004 | 20MAR2005 | 21MAR2005 | 18OCT2005 |
| 0 | 1 | 0 | 0 | 0 | DEL | 21MAR2005 | 2 | 29NOV2004 | 20MAR2005 | 21MAR2005 | 18OCT2005 |
| 0 | 0 | 0 | 0 | 0 | DEL | 13JUN2005 | 0 | 29NOV2004 | 20MAR2005 | 21MAR2005 | 18OCT2005 |
| 0 | 0 | 0 | 0 | 0 | DEL | 06OCT2005 | 0 | 29NOV2004 | 20MAR2005 | 21MAR2005 | 18OCT2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.lst  02MAR2007:13:35  kcpx265

2990

CONFIDENTIAL
AZSER12807856

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03MAY2005 | 15NOV2004 | 02NOV2004 | 03MAY2005 | 287 | 214 | 7 | 1 | 299 | 0 | 002 | 002 | 71 |
| 21MAR2005 | 29NOV2004 | 02NOV2004 | 21MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 71 |
| 21MAR2005 | 29NOV2004 | 22NOV2004 | 21MAR2005 | 1 | 201 | | 1 | 201.5 | | 002 | 002 | 71 |
| 21MAR2005 | 29NOV2004 | 22NOV2004 | 21MAR2005 | 85 | 207 | 1 | 1 | 207 | -2 | 002 | 002 | 71 |
| 21MAR2005 | 29NOV2004 | 22NOV2004 | 21MAR2005 | 198 | 211 | 2 | 1 | 211 | -2 | 002 | 002 | 71 |
| 21MAR2005 | 29NOV2004 | 22NOV2004 | 21MAR2005 | 198 | 211 | 2 | 1 | 299 | -2 | 002 | 002 | 71 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807857

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=>4 EPISODES IN 1 YR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1147 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4182 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4182 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4182 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4182 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807858



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT PERIOD PROTOCOL SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|
| Subject Lost to Follow-up Study | 07MAR2006 | Y Y | | 25 | 2 | Lithium |
| Subject not Willing to Continue Study | 18OCT2005 | Y Y Y Y | | 60 | 3 | Valproate |
| Subject not Willing to Continue Study | 18OCT2005 | Y Y Y Y | | 60 | 3 | Valproate |
| Subject not Willing to Continue Study | 18OCT2005 | Y Y Y Y | | 60 | 3 | Valproate |
| Subject not Willing to Continue Study | 18OCT2005 | Y Y Y Y | | 60 | 3 | Valproate |
| Subject not Willing to Continue Study | 18OCT2005 | Y Y Y Y | | 60 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807859

Listing 12.2.10-5    Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0071017 | 1 | 012 | PLA // LI | Final visit | 13FEB2006 | 214 |
| D1447C00127/E0071020 | 2 | 022 | PLA // VAL | At randomization | 21MAR2005 | 201 |
| D1447C00127/E0071020 | 2 | 022 | PLA // VAL | Baseline | 21MAR2005 | 201 |
| D1447C00127/E0071020 | 2 | 022 | PLA // VAL | Week 12 | 13JUN2005 | 207 |
| D1447C00127/E0071020 | 2 | 022 | PLA // VAL | Week 28 | 04OCT2005 | 211 |
| D1447C00127/E0071020 | 2 | 022 | PLA // VAL | Final visit | 04OCT2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807860

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0073002 | 0 | RD | 85 | A | 1 | 2004-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0073002 | 0 | RD | 85 | A | 1 | 2004-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0073002 | 0 | RD | 119 | A | 1 | 2004-10-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0073002 | 0 | RD | 119 | A | 1 | 2004-10-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0074001 | 0 | RD | 85 | A | 1 | 2005-05-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0074001 | 0 | RD | 85 | A | 1 | 2005-05-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2995

CONFIDENTIAL
AZSER12807861

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DRD | 26JUL2004 | 0 | 06APR2004 | 25JUL2004 | 26JUL2004 | 07FEB2005 |
| 0 | 0 | 0 | 0 | 0 | DRD | 26JUL2004 | 0 | 06APR2004 | 25JUL2004 | 26JUL2004 | 07FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CIS | 21OCT2004 | 0 | 06APR2004 | 25JUL2004 | 26JUL2004 | 07FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CIS | 21OCT2004 | 0 | 06APR2004 | 25JUL2004 | 26JUL2004 | 07FEB2005 |
| 0 | 0 | 0 | 0 | 0 | GF | 31MAY2005 | 0 | 22SEP2004 | 30MAY2005 | 31MAY2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GF | 31MAY2005 | 0 | 22SEP2004 | 30MAY2005 | 31MAY2005 | 23AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807862

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03AUG2004 | 05APR2004 | 30MAR2004 | 26JUL2004 | 1  | 201 | 0 | 1 | 201   |   | 001 | 001 | 73 |
| 03AUG2004 | 05APR2004 | 30MAR2004 | 26JUL2004 | 1  | 207 | 0 | 1 | 201.5 |   | 001 | 001 | 73 |
| 03AUG2004 | 05APR2004 | 30MAR2004 | 26JUL2004 | 88 | 207 | 4 | 1 | 207   | 0 | 001 | 001 | 73 |
| 03AUG2004 | 05APR2004 | 30MAR2004 | 26JUL2004 | 88 | 207 | 4 | 1 | 299   |   | 001 | 001 | 73 |
| 06JUN2005 | 21SEP2004 | 14SEP2004 | 31MAY2005 | 1  | 201 | 0 | 1 | 201   |   | 001 | 001 | 74 |
| 06JUN2005 | 21SEP2004 | 14SEP2004 | 31MAY2005 | 1  |     | 0 | 1 | 201.5 | 0 | 001 | 001 | 74 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2997

CONFIDENTIAL
AZSER12807863



Page 2122 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y=YES, N=NO) |
|---|---|---|---|---|---|---|
| 4004 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4004 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4004 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4220 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4220 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807864

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROF OCUL DS AFE (SUBJECT) | IN PER PROF OCUL DS AFE (SUBJECT) | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 16FEB2005 | Y Y Y Y Y Y | | | 51 | 3 | Valproate |
| Subject Lost to Follow-up | 16FEB2005 | Y Y Y Y Y Y | | | 51 | 3 | Valproate |
| Subject Lost to Follow-up | 16FEB2005 | Y Y Y Y Y Y | | | 51 | 3 | Valproate |
| Subject Lost to Follow-up | 16FEB2005 | Y Y Y Y Y Y | | | 51 | 3 | Valproate |
| Other | 24AUG2006 | Y Y Y Y Y Y | | | 23 | 2 | Valproate |
| Other | 24AUG2006 | Y Y Y Y Y Y | | | 23 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807865

Page 2124 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0073002 | 2 | | 021 | QTP / VAL | At randomization | 26JUL2004 | 201 |
| D1447C00127/E0073002 | 2 | | 021 | QTP / VAL | Baseline | 26JUL2004 | 201 |
| D1447C00127/E0073002 | 2 | | 021 | QTP / VAL | Week 12 | 21OCT2004 | 207 |
| D1447C00127/E0073002 | 2 | | 021 | QTP / VAL | Final visit | 21OCT2004 | 207 |
| D1447C00127/E0074001 | 2 | | 021 | QTP / VAL | At randomization | 31MAY2005 | 201 |
| D1447C00127/E0074001 | 2 | | 021 | QTP / VAL | Baseline | 31MAY2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3000

CONFIDENTIAL
AZSER12807866

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0074001 | 0 | RD | 119 | A | 1 | 2005-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0074001 | 0 | RD | 147 | A | 1 | 2006-03-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0074001 | 0 | RD | 169 | A | 1 | 2006-03-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0074001 | 0 | RD | 192 | A | 1 | 2006-06-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0074001 | 0 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0074001 | 0 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3001

CONFIDENTIAL
AZSER12807867

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | GF  | 23AUG2005 | 0 | 22SEP2004 | 30MAY2005 | 31MAY2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GRF | 15DEC2005 | 0 | 22SEP2004 | 30MAY2005 | 31MAY2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GF  | 09MAR2006 | 0 | 22SEP2004 | 30MAY2005 | 31MAY2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GF  | 06JUN2006 | 0 | 22SEP2004 | 30MAY2005 | 31MAY2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GF  | 24AUG2006 | 0 | 22SEP2004 | 30MAY2005 | 31MAY2005 | 23AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3002

CONFIDENTIAL
AZSER12807868

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06JUN2005 | 21SEP2004 | 14SEP2004 | 3MAY2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 74 |
| 06JUN2005 | 21SEP2004 | 14SEP2004 | 3MAY2005 | 189 | 211 | 3 | 1 | 211 | 0 | 001 | 001 | 74 |
| 06JUN2005 | 21SEP2004 | 14SEP2004 | 3MAY2005 | 283 | 214 | 8 | 1 | 214 | | 001 | 001 | 74 |
| 06JUN2005 | 21SEP2004 | 14SEP2004 | 3MAY2005 | 372 | 217 | | 1 | 217 | 0 | 001 | 001 | 74 |
| 06JUN2005 | 21SEP2004 | 14SEP2004 | 3MAY2005 | 451 | 223 | 25 | 1 | 219 | | 001 | 001 | 74 |
| 06JUN2005 | 21SEP2004 | 14SEP2004 | 3MAY2005 | 451 | 223 | 25 | 1 | 299 | | 001 | 001 | 74 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3003

CONFIDENTIAL
AZSER12807869

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>= 4 EPISODES IN A YR)? | PREMATURELY DISCONTINUED? |
|---|---|---|---|---|---|---|---|
| 4220 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4220 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4220 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4220 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4220 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4220 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807870

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERUPROEFOCOOLSDUBF ECE T | INEENT PEPRIO OLSDSAFEE F ECE T | ORDSAFEEISUBF ECE T | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | | 23 | 2 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | | 23 | 2 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | | 23 | 2 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | | 23 | 2 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | | 23 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3005

CONFIDENTIAL
AZSER12807871

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT/MOOD STABILIZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0074001 | 2 | 021 | QTP / VAL | Week 12 | 23AUG2005 | 207 |
| D1447C00127/E0074001 | 2 | 021 | QTP / VAL | Week 18 | 15DEC2005 | 211 |
| D1447C00127/E0074001 | 2 | 021 | QTP / VAL | Week 40 | 09MAR2006 | 214 |
| D1447C00127/E0074001 | 2 | 021 | QTP / VAL | Week 52 | 06JUN2006 | 217 |
| D1447C00127/E0074001 | 2 | 021 | QTP / VAL | Week 68 | 24AUG2006 | 223 |
| D1447C00127/E0074001 | 2 | 021 | QTP / VAL | Final visit | 24AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3006

CONFIDENTIAL
AZSER12807872

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0077001 | 1 | RD | 85 | A | 1 | 2004-09-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077001 | 1 | RD | 85 | A | 1 | 2004-09-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077009 | 1 | RD | 85 | A | 1 | 2004-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077009 | 0 | RD | 85 | A | 1 | 2004-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077009 | 0 | RD | 119 | A | 1 | 2005-01-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077009 | 0 | RD | 241 | A | 1 | 2005-04-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3007

CONFIDENTIAL
AZSER12807873

Page 2132 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | NER | 16SEP2004 | 1 | 06APR2004 | 16SEP2004 | 17SEP2004 | 27SEP2004 |
| 0 | 0 | 1 | 0 | 0 | NER | 16SEP2004 | 1 | 06APR2004 | 16SEP2004 | 17SEP2004 | 27SEP2004 |
| 0 | 0 | 1 | 0 | 0 | NER | 25OCT2004 | 0 | 08JUN2004 | 25OCT2004 | 26OCT2004 | 28APR2005 |
| 0 | 0 | 0 | 0 | 0 | NER | 25OCT2004 | 0 | 08JUN2004 | 25OCT2004 | 26OCT2004 | 28APR2005 |
| 0 | 0 | 0 | 0 | 0 | NER | 20JAN2005 | 0 | 08JUN2004 | 25OCT2004 | 26OCT2004 | 28APR2005 |
| 0 | 0 | 0 | 0 | 0 | NEB | 28APR2005 | 0 | 08JUN2004 | 25OCT2004 | 26OCT2004 | 28APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

3008

CONFIDENTIAL
AZSER12807874

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27SEP2004 | 06APR2004 | 30MAR2004 | 16SEP2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 77 |
| 07SEP2004 | 06APR2004 | 30MAR2004 | 1SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 77 |
| 07NOV2004 | 08JUN2004 | 01JUN2004 | 25OCT2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 77 |
| 07NOV2004 | 08JUN2004 | 01JUN2004 | 25OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 77 |
| 07NOV2004 | 08JUN2004 | 01JUN2004 | 25OCT2004 | 88 | 207 | 4 | 1 | 207 | 0 | 002 | 002 | 77 |
| 07NOV2004 | 08JUN2004 | 01JUN2004 | 25OCT2004 | 186 | 223 | 10 | 1 | 211 | 0 | 002 | 002 | 77 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807875

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



BIPOLAR DIAGNOSIS

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1021 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1021 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1041 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1041 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1041 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1041 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/ll2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3010

CONFIDENTIAL
AZSER12807876

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/ COMPLETION DATE | INTERPRETER PRESENT FOR PROCEDURE SUBJECT | PROTOCOL SAFETY SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AGE AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 23SEP2004 | N | Y | Y | 0 | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23SEP2004 | N | Y | Y | 0 | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 28APR2005 | Y | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 28APR2005 | Y | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 28APR2005 | Y | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 28APR2005 | Y | Y | Y | | 28 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807877

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MO OD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0077001 | 1 | 012 | PLA / LI | At randomization | 16SEP2004 | 201 |
| D1447C00127/E0077001 | 1 | 012 | PLA / LI | Baseline | 1SEP2004 | 201 |
| D1447C00127/E0077009 | 1 | 012 | PLA / LI | At randomization | 25OCT2004 | 201 |
| D1447C00127/E0077009 | 1 | 012 | PLA / LI | Baseline | 25OCT2004 | 201 |
| D1447C00127/E0077009 | 1 | 012 | PLA / LI | Week 12 | 20JAN2005 | 207 |
| D1447C00127/E0077009 | 1 | 012 | PLA / LI | Week 28 | 28APR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3012

CONFIDENTIAL
AZSER12807878

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0077009 | 0 | RD | 241 | A | 1 | 2005-04-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077017 | 0 | RD | 85 | A | 1 | 2004-09-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077017 | 0 | RD | 85 | A | 1 | 2004-09-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077017 | 0 | RD | 241 | A | 1 | 2004-09-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077017 | 0 | RD | 241 | A | 1 | 2004-09-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077023 | 0 | RD | 85 | A | 1 | 2004-10-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807879

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | NEB | 28APR2005 | 0 | 08JUN2004 | 25OCT2004 | 26OCT2004 | 28APR2005 |
| 0 | 0 | 0 | 0 | 0 | SLS | 16SEP2004 | 0 | 24JUN2004 | 16SEP2004 | 17SEP2004 | 29SEP2004 |
| 0 | 0 | 0 | 0 | 0 | SLS | 16SEP2004 | 0 | 24JUN2004 | 16SEP2004 | 17SEP2004 | 29SEP2004 |
| 0 | 0 | 0 | 0 | 0 | SLS | 29SEP2004 | 0 | 24JUN2004 | 16SEP2004 | 17SEP2004 | 29SEP2004 |
| 0 | 0 | 1 | 0 | 1 | NER | 21OCT2004 | 1 | 01JUL2004 | 21OCT2004 | 22OCT2004 | 24AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3014

CONFIDENTIAL
AZSER12807880

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07NOV2004 | 08JUN2004 | 01JUN2004 | 25OCT2004 | 186 | 223 | 10 | 1 | 299 | 0 | 002 | 002 | 77 |
| 25SEP2004 | 24JUN2004 | 17JUN2004 | 16SEP2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 77 |
| 25SEP2004 | 24JUN2004 | 17JUN2004 | 16SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 77 |
| 25SEP2004 | 24JUN2004 | 17JUN2004 | 16SEP2004 | 14 | 223 | 70 | 1 | 207 | 0 | 002 | 002 | 77 |
| 25SEP2004 | 24JUN2004 | 17JUN2004 | 16SEP2004 | 14 | 223 | 70 | 1 | 299 | | 002 | 002 | 77 |
| 28OCT2004 | 01JUL2004 | 23JUN2004 | 21OCT2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 77 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807881

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

Page 2140 of 3330



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (<=4 EPISODES IN PAST YEAR) (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1041 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4026 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4026 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4026 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807882

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER-PROTOCOL SUBJECT | INTENT-TO-TREAT SUBJECT | EFFICACY SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 28APR2005 | Y | Y | Y | | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 2SEP2004 | Y | Y | Y | | | 41 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29SEP2004 | Y | Y | Y | | | 41 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29SEP2004 | Y | Y | Y | | | 41 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29SEP2004 | Y | Y | Y | | | 41 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | | | 45 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807883

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0077009 | 1 | 012 | 012 | PLA//LI | Final visit | 28APR2005 | 223 |
| D1447C00127/E0077017 | 2 | 022 | 022 | PLA//VAL | At randomization | 16SEP2004 | 201 |
| D1447C00127/E0077017 | 2 | 022 | 022 | PLA//VAL | Baseline | 16SEP2004 | 201 |
| D1447C00127/E0077017 | 2 | 022 | 022 | PLA//VAL | Week 12 | 29SEP2004 | 223 |
| D1447C00127/E0077017 | 2 | 022 | 022 | PLA//VAL | Final visit | 29SEP2004 | 223 |
| D1447C00127/E0077023 | 2 | 021 | 021 | QTP//VAL | At randomization | 21OCT2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

3018

CONFIDENTIAL
AZSER12807884

Page 2143 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0077023 | 1 | RD | 85 | A | 1 | 2004-10-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077023 | 1 | RD | 119 | A | 1 | 2005-01-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077023 | 1 | RD | 147 | A | 1 | 2005-05-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077023 | 1 | RD | 169 | A | 1 | 2005-07-27 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077023 | 1 | RD | 192 | A | 1 | 2005-10-18 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077023 | 1 | RD | 208 | A | 1 | 2006-02-09 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3019

CONFIDENTIAL
AZSER12807885

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | NER | 21OCT2004 | 1 | 01JUL2004 | 21OCT2004 | 22OCT2004 | 24AUG2006 |
| 0 | 0 | 1 | 0 | 0 | NER | 06JAN2005 | 0 | 01JUL2004 | 21OCT2004 | 22OCT2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NER | 10MAY2005 | 0 | 01JUL2004 | 21OCT2004 | 22OCT2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KDD | 27JUL2005 | 1 | 01JUL2004 | 21OCT2004 | 22OCT2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NER | 18OCT2005 | 1 | 01JUL2004 | 21OCT2004 | 22OCT2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | NER | 09FEB2006 | 0 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807886

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28OCT2004 | 01JUL2004 | 23JUN2004 | 21OCT2004 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 77 |
| 28OCT2004 | 01JUL2004 | 23JUN2004 | 21OCT2004 | 78 | 207 | 6 | 1 | 207 | -1 | 001 | 001 | 77 |
| 28OCT2004 | 01JUL2004 | 23JUN2004 | 21OCT2004 | 202 | 211 | 6 | 1 | 211 | -1 | 001 | 001 | 77 |
| 28OCT2004 | 01JUL2004 | 23JUN2004 | 21OCT2004 | 280 | 214 | 0 | 1 | 214 | -0 | 001 | 001 | 77 |
| 28OCT2004 | 01JUL2004 | 23JUN2004 | 21OCT2004 | 363 | 217 | 0 | 1 | 217 | -1 | 001 | 001 | 77 |
| 28OCT2004 | 01JUL2004 | 23JUN2004 | 21OCT2004 | 477 | 219 | 1 | 1 | 219 |  | 001 | 001 | 77 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807887

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED? |
|---|---|---|---|---|---|---|
| 4045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N   Yes |
| 4045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N   Yes |
| 4045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N   Yes |
| 4045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N   Yes |
| 4045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N   Yes |
| 4045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N   Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807888

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERIPHEROEDEMA SUBJECT | COOLDSAFEEYSUBJECT | OLDSAFEEYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | | 45 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | | 45 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | | 45 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | | 45 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | | 45 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | | 45 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3023

CONFIDENTIAL
AZSER12807889

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0077023 | 2 | 021 | QTP / VAL | Baseline | 21OCT2004 | 201 |
| D1447C00127/E0077023 | 2 | 021 | QTP / VAL | Week 12 | 06JAN2005 | 207 |
| D1447C00127/E0077023 | 2 | 021 | QTP / VAL | Week 28 | 10MAY2005 | 211 |
| D1447C00127/E0077023 | 2 | 021 | QTP / VAL | Week 40 | 27JUL2005 | 214 |
| D1447C00127/E0077023 | 2 | 021 | QTP / VAL | Week 52 | 18OCT2005 | 217 |
| D1447C00127/E0077023 | 2 | 021 | QTP / VAL | Week 68 | 09FEB2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807890

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SED U Y P A R C O D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0077023 | 1 | RD | 224 | A | 1 | 2006-06-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077023 | 1 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077023 | 1 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077025 | 4 | RD | 85 | A | 1 | 2005-02-15 | 0 | 0 | 0 | 1 | 1 |
| D1447C00127 | E0077025 | 4 | RD | 241 | A | 1 | 2005-02-15 | | | | 1 | 1 |
| D1447C00127 | E0077025 | 4 | RD | 241 | A | 1 | 2005-02-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807891

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | S-S | 01JUN2006 | 0 | 01JUL2004 | 21OCT2004 | 22OCT2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | S-S | 24AUG2006 | 0 | 01JUL2004 | 21OCT2004 | 22OCT2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | S-S | 24AUG2006 | 0 | 01JUL2004 | 21OCT2004 | 22OCT2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 1 | NER | 15FEB2005 | 4 | 21OCT2004 | 14FEB2005 | 15FEB2005 | 21FEB2005 |
| 0 | 0 | 0 | 0 | 1 | NER | 15FEB2005 | 4 | 21OCT2004 | 14FEB2005 | 15FEB2005 | 21FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CTX | 28FEB2005 | 0 | 21OCT2004 | 14FEB2005 | 15FEB2005 | 21FEB2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807892

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28OCT2004 | 01JUL2004 | 23JUN2004 | 21OCT2004 | 589 | 221 | 1 | 1 | 221 | -1 | 001 | 001 | 77 |
| 28OCT2004 | 01JUL2004 | 23JUN2004 | 21OCT2004 | 673 | 223 | 55 | 1 | 223 | -1 | 001 | 001 | 77 |
| 28OCT2004 | 23JUN2004 | 23JUN2004 | 21OCT2004 | 673 | 223 | 55 | 1 | 299 | -1 | 001 | 001 | 77 |
| 21FEB2005 | 21OCT2004 | 14OCT2004 | 15FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 77 |
| 21FEB2005 | 21OCT2004 | 14OCT2004 | 15FEB2005 | 1 | 201 | | 1 | 201.5 | | 001 | 001 | 77 |
| 21FEB2005 | 21OCT2004 | 14OCT2004 | 15FEB2005 | 14 | 223 | 70 | 1 | 207 | -4 | 001 | 001 | 77 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807893

Page 2152 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = ≥ 4 EPISODES IN PAST YEAR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4153 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4153 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4153 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807894

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL... SUBJECT EFFECT COLUMNS | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y Y Y | | 45 | 3 | Valproate |
| Other | 24AUG2006 | Y Y Y | | 45 | 3 | Valproate |
| Other | 24AUG2006 | Y Y Y | | 45 | 3 | Valproate |
| Subject not Willing to Continue Study | 28FEB2005 | N Y Y Y Y | 0 | 55 | 3 | Valproate |
| Subject not Willing to Continue Study | 28FEB2005 | Y Y Y Y Y | 0 | 55 | 3 | Valproate |
| Subject not Willing to Continue Study | 28FEB2005 | N Y Y Y Y | 0 | 55 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807895

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT D/M/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0077023 | 2 | 021 | QTP / VAL | Week 84 | 01JUN2006 | 221 |
| D1447C00127/E0077023 | 2 | 021 | QTP / VAL | Week 104 | 24AUG2006 | 223 |
| D1447C00127/E0077023 | 2 | 021 | QTP / VAL | Final visit | 24AUG2006 | 223 |
| D1447C00127/E0077025 | 2 | 021 | QTP / VAL | At randomization | 15FEB2005 | 201 |
| D1447C00127/E0077025 | 2 | 021 | QTP / VAL | Baseline | 15FEB2005 | 201 |
| D1447C00127/E0077025 | 2 | 021 | QTP / VAL | Week 12 | 28FEB2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3030

CONFIDENTIAL
AZSER12807896

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0077025 | RD | 4 | 241 | A | 1 | 2005-02-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077031 | RD | 0 | 85 | A | 1 | 2005-03-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077031 | RD | 0 | 85 | A | 1 | 2005-03-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077034 | RD | 0 | 85 | A | 1 | 2005-06-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077034 | RD | 0 | 119 | A | 1 | 2005-08-25 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3031

CONFIDENTIAL
AZSER12807897

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CTK | 28FEB2005 | 0 | 21OCT2004 | 14FEB2005 | 15FEB2005 | 21FEB2005 |
| 0 | 0 | 0 | 0 | 0 | NER | 08MAR2005 | 0 | 16NOV2004 | 07MAR2005 | 08MAR2005 | 17MAY2005 |
| 0 | 0 | 0 | 0 | 0 | NER | 08MAR2005 | 0 | 16NOV2004 | 07MAR2005 | 08MAR2005 | 17MAY2005 |
| 0 | 0 | 0 | 0 | 0 | NER | 02JUN2005 | 0 | 09FEB2005 | 02JUN2005 | 03JUN2005 | 28DEC2005 |
| 0 | 0 | 0 | 0 | 0 | NER | 02JUN2005 | 0 | 09FEB2005 | 02JUN2005 | 03JUN2005 | 28DEC2005 |
| 0 | 0 | 0 | 0 | 0 | K-K | 25AUG2005 | 0 | 09FEB2005 | 02JUN2005 | 03JUN2005 | 28DEC2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3032

CONFIDENTIAL
AZSER12807898

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FEB2005 | 21OCT2004 | 14OCT2004 | 15FEB2005 | 14 | 223 | 70 | 1 | 299 | -4 | 001 | 001 | 77 |
| 8MAR2005 | 16NOV2004 | 09NOV2004 | 08MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 77 |
| 8MAR2005 | 16NOV2004 | 09NOV2004 | 08MAR2005 | 1 | 201 | | 1 | 201.5 | | 002 | 002 | 77 |
| 13JUN2005 | 08FEB2005 | 01FEB2005 | 02JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 77 |
| 13JUN2005 | 08FEB2005 | 01FEB2005 | 02JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 77 |
| 13JUN2005 | 08FEB2005 | 01FEB2005 | 02JUN2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 77 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807899

Page 2158 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED ( Y / N ) |
|---|---|---|---|---|---|---|
| 4153 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1112 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1112 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4222 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4222 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4222 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3034

CONFIDENTIAL
AZSER12807900

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | SAFETY SUBJECT | SAFETY SUBJECT | ITT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 28FEB2005 | N | Y | Y | Y | 0 | 55 | 3 | Valproate |
| Subject Lost to Follow-up | 17MAY2005 | Y | Y | Y | Y | | 22 | 2 | Lithium |
| Subject Lost to Follow-up | 17MAY2005 | Y | Y | Y | Y | | 22 | 2 | Lithium |
| Other | 03JAN2006 | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 03JAN2006 | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 03JAN2006 | Y | Y | Y | Y | | 42 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807901

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

|  |  | O P E N - L A B E L / M O O D S | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| STUDY/ENROLLMENT CODE |  |  |  |  |  |  |  |  |
| D1447C00127/E0077025 |  | 2 | 021 | 021 | QTP / VAL | Final visit | 28FEB2005 | 223 |
| D1447C00127/E0077031 |  | 1 | 012 | 012 | PLA / LI | At randomization | 0MAR2005 | 201 |
| D1447C00127/E0077031 |  | 1 | 012 | 012 | PLA / LI | Baseline | 08MAR2005 | 201 |
| D1447C00127/E0077034 |  | 2 | 021 | 021 | QTP / VAL | At randomization | 02JUN2005 | 201 |
| D1447C00127/E0077034 |  | 2 | 021 | 021 | QTP / VAL | Baseline | 02JUN2005 | 201 |
| D1447C00127/E0077034 |  | 2 | 021 | 021 | QTP / VAL | Week 12 | 25AUG2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3036

CONFIDENTIAL
AZSER12807902

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0077034 | RD | 0 | 147 | A | 1 | 2005-12-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077034 | RD | 0 | 241 | A | 1 | 2006-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077034 | RD | 0 | 241 | A | 1 | 2006-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077038 | RD | 0 | 85 | A | 1 | 2005-07-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077038 | RD | 0 | 119 | A | 1 | 2005-10-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3037

CONFIDENTIAL
AZSER12807903

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | K-K | 15DEC2005 | 0 | 09FEB2005 | 02JUN2005 | 03JUN2005 | 28DEC2005 |
| 0 | 0 | 0 | 0 | 0 | K-K | 03JAN2006 | 0 | 09FEB2005 | 02JUN2005 | 03JUN2005 | 28DEC2005 |
| 0 | 0 | 0 | 0 | 0 | K-K | 03JAN2006 | 0 | 09FEB2005 | 02JUN2005 | 03JUN2005 | 28DEC2005 |
| 0 | 0 | 0 | 0 | 0 | NER | 18JUL2005 | 0 | 24MAR2005 | 17JUL2005 | 18JUL2005 | 10JAN2006 |
| 0 | 0 | 0 | 0 | 0 | S-S | 13OCT2005 | 0 | 24MAR2005 | 17JUL2005 | 18JUL2005 | 10JAN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3038

CONFIDENTIAL
AZSER12807904

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13JUN2005 | 08FEB2005 | 01FEB2005 | 02JUN2005 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 77 |
| 13JUN2005 | 08FEB2005 | 01FEB2005 | 02JUN2005 | 216 | 223 | 20 | 1 | 211 | 0 | 001 | 001 | 77 |
| 13JUN2005 | 08FEB2005 | 01FEB2005 | 02JUN2005 | 216 | 223 | 20 | 1 | 299 | 0 | 001 | 001 | 77 |
| 28JUL2005 | 24MAR2005 | 17MAR2005 | 18JUL2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 77 |
| 28JUL2005 | 24MAR2005 | 17MAR2005 | 18JUL2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 77 |
| 28JUL2005 | 24MAR2005 | 17MAR2005 | 18JUL2005 | 88 | 207 | 4 | 1 | 207 | 0 | 002 | 002 | 77 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3039

CONFIDENTIAL
AZSER12807905



Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y/N) | RAPID CYCLER (>=4 EPISODES IN 12 M PAST YEAR) |
|---|---|---|---|---|---|---|---|
| 4222 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4222 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4222 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1174 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1174 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12807906

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERFORMED SUBJECT | PROTOCOL SUBJECT | EFFICACY SUBJECT | SAFETY SUBJECT | OLDS SAFETY SUBJECT | RECORDS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | 03JAN2006 | Y | Y | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 03JAN2006 | Y | Y | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 03JAN2006 | Y | Y | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Subject not Willing to Continue Study | 10JAN2006 | Y | Y | Y | Y | Y | Y | | 43 | 3 | Lithium |
| Subject not Willing to Continue Study | 10JAN2006 | Y | Y | Y | Y | Y | Y | | 43 | 3 | Lithium |
| Subject not Willing to Continue Study | 10JAN2006 | Y | Y | Y | Y | Y | Y | | 43 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3041

CONFIDENTIAL
AZSER12807907