Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0077034 | 2 | 021 | 021 | QTP / VAL | Week 28 | 15DEC2005 | 211 |
| D1447C00127/E0077034 | 2 | 021 | 021 | QTP / VAL | Week 28 | 03JAN2006 | 223 |
| D1447C00127/E0077034 | 2 | 021 | 021 | QTP / VAL | Final visit | 03JAN2006 | 223 |
| D1447C00127/E0077038 | 1 | 012 | 012 | PLA / LI | At randomization | 18JUL2005 | 201 |
| D1447C00127/E0077038 | 1 | 012 | 012 | PLA / LI | Baseline | 18JUL2005 | 201 |
| D1447C00127/E0077038 | 1 | 012 | 012 | PLA / LI | Week 12 | 13OCT2005 | 207 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3042

CONFIDENTIAL
AZSER12807908

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0077038 | 0 | RD | 119 | A | 1 | 2005-10-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077053 | 0 | RD | 85 | A | 1 | 2005-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077053 | 0 | RD | 85 | A | 1 | 2005-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077053 | 0 | RD | 241 | A | 1 | 2005-12-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077053 | 0 | RD | 241 | A | 1 | 2005-12-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077058 | 2 | RD | 85 | A | 1 | 2005-12-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807909

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | S-S | 13OCT2005 | 0 | 24MAR2005 | 17JUL2005 | 18JUL2005 | 10JAN2006 |
| 0 | 0 | 0 | 0 | 0 | K-K | 03NOV2005 | 0 | 14JUL2005 | 02NOV2005 | 03NOV2005 | 18DEC2005 |
| 0 | 0 | 0 | 0 | 0 | K-K | 03NOV2005 | 0 | 14JUL2005 | 02NOV2005 | 03NOV2005 | 18DEC2005 |
| 0 | 0 | 0 | 0 | 0 | KDD | 19DEC2005 | 0 | 14JUL2005 | 02NOV2005 | 03NOV2005 | 18DEC2005 |
| 0 | 0 | 0 | 0 | 0 | KDD | 19DEC2005 | 0 | 14JUL2005 | 02NOV2005 | 03NOV2005 | 18DEC2005 |
| 0 | 0 | 2 | 0 | 0 | K-K | 13DEC2005 | 2 | 18AUG2005 | 12DEC2005 | 13DEC2005 | 04SEP2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807910

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28JUL2005 | 24MAR2005 | 17MAR2005 | 18JUL2005 | 88 | 207 | 4 | 1 | 299 | 0 | 002 | 002 | 77 |
| 09NOV2005 | 14JUL2005 | 07JUL2005 | 03NOV2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 77 |
| 09NOV2005 | 14JUL2005 | 07JUL2005 | 03NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 77 |
| 09NOV2005 | 14JUL2005 | 07JUL2005 | 03NOV2005 | 47 | 223 | 37 | 1 | 207 | 0 | 001 | 001 | 77 |
| 09NOV2005 | 14JUL2005 | 07JUL2005 | 03NOV2005 | 47 | 223 | 37 | 1 | 299 | | 001 | 001 | 77 |
| 19DEC2005 | 18AUG2005 | 15AUG2005 | 13DEC2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 77 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807911

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=1,N=4) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1174 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4294 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4294 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4294 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1242 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807912

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 10JAN2006 | Y | Y | Y | | 43 | 3 | Lithium |
| Adverse Event | 19DEC2005 | Y | Y | Y | | 37 | 2 | Valproate |
| Adverse Event | 19DEC2005 | Y | Y | Y | | 37 | 2 | Valproate |
| Adverse Event | 19DEC2005 | Y | Y | Y | | 37 | 2 | Valproate |
| Adverse Event | 19DEC2005 | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 05SEP2006 | Y | Y | Y | | 49 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807913

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE STA BIL IZE R | ACTUAL TRT MO QD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0077038 | 1 | 012 | 012 | PLA / LI | Final visit | 13OCT2005 | 207 |
| D1447C00127/E0077053 | 2 | 021 | 021 | QTP /// VAL | At randomization | 03NOV2005 | 201 |
| D1447C00127/E0077053 | 2 | 021 | 021 | QTP /// VAL | Baseline | 03NOV2005 | 201 |
| D1447C00127/E0077053 | 2 | 021 | 021 | QTP /// VAL | Week 12 | 19DEC2005 | 223 |
| D1447C00127/E0077053 | 2 | 021 | 021 | QTP /// VAL | Final visit | 19DEC2005 | 223 |
| D1447C00127/E0077058 | 1 | 011 | 011 | QTP / LI | At randomization | 13DEC2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807914

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0077058 | 2 | RD | 85 | A | 1 | 2005-12-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077058 | 2 | RD | 119 | A | 1 | 2006-03-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077058 | 2 | RD | 147 | A | 1 | 2006-07-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077058 | 2 | RD | 241 | A | 1 | 2006-09-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077058 | 2 | RD | 241 | A | 1 | 2006-09-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077062 | 0 | RD | 85 | A | 1 | 2006-02-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3049

CONFIDENTIAL
AZSER12807915

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | K-K | 13DEC2005 | 2 | 18AUG2005 | 12DEC2005 | 13DEC2005 | 04SEP2006 |
| 0 | 0 | 2 | 0 | 0 | K-K | 07MAR2006 | 1 | 18AUG2005 | 12DEC2005 | 13DEC2005 | 04SEP2006 |
| 0 | 0 | 1 | 0 | 0 | J-R | 06JUL2006 | 1 | 18AUG2005 | 12DEC2005 | 13DEC2005 | 04SEP2006 |
| 0 | 0 | 1 | 0 | 0 | J-R | 05SEP2006 | 0 | 18AUG2005 | 12DEC2005 | 13DEC2005 | 04SEP2006 |
| 0 | 0 | 0 | 0 | 0 | J-R | 05SEP2006 | 0 | 18AUG2005 | 12DEC2005 | 13DEC2005 | 04SEP2006 |
| 0 | 0 | 0 | 0 | 0 | S-S | 07FEB2006 | 0 | 20SEP2005 | 07FEB2006 | 08FEB2006 | 02MAR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807916

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19DEC2005 | 18AUG2005 | 15AUG2005 | 13DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 77 |
| 19DEC2005 | 18AUG2005 | 15AUG2005 | 13DEC2005 | 85 | 207 | 1 | 1 | 207 | -1 | 001 | 001 | 77 |
| 19DEC2005 | 18AUG2005 | 15AUG2005 | 13DEC2005 | 206 | 211 | 10 | 1 | 211 | | 001 | 001 | 77 |
| 19DEC2005 | 18AUG2005 | 15AUG2005 | 13DEC2005 | 267 | 223 | 13 | 1 | 214 | -1 | 001 | 001 | 77 |
| 19DEC2005 | 18AUG2005 | 15AUG2005 | 13DEC2005 | 267 | 223 | 13 | 1 | 299 | -2 | 001 | 001 | 77 |
| 18FEB2006 | 20SEP2005 | 13SEP2005 | 07FEB2006 | 1 | 201 | 0 | 1 | 201 | -2 | 001 | 001 | 77 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807917

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YR) | PREMATURELY DISCONTINUED ) |
|---|---|---|---|---|---|---|---|
| 1242 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1242 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1242 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1242 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4341 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807918

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | INTERPRETATION OF SUBJECT'S OVERALL SAFETY | PERSONAL OR SOCIAL REASONS SAFETY SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | | Y Y Y | 05SEP2006 | | 49 | 3 | Lithium |
| Other | | Y Y Y | 05SEP2006 | | 49 | 3 | Lithium |
| Other | | Y Y Y | 05SEP2006 | | 49 | 3 | Lithium |
| Other | | Y Y Y | 05SEP2006 | | 49 | 3 | Lithium |
| Other | | Y Y Y | 05SEP2006 | | 49 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | | Y Y Y | 02MAR2006 | | 26 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3053

CONFIDENTIAL
AZSER12807919

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT D/M OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0077058 | | 1 | 011 | 011 | QTP / LI | Baseline | 13DEC2005 | 201 |
| D1447C00127/E0077058 | | 1 | 011 | 011 | QTP /// LI | Week 12 | 07MAR2006 | 207 |
| D1447C00127/E0077058 | | 1 | 011 | 011 | QTP /// LI | Week 28 | 06JUL2006 | 217 |
| D1447C00127/E0077058 | | 1 | 011 | 011 | QTP /// LI | Week 40 | 05SEP2006 | 223 |
| D1447C00127/E0077058 | | 1 | 011 | 011 | QTP /// LI | Final visit | 05SEP2006 | 223 |
| D1447C00127/E0077062 | | 2 | 021 | 021 | QTP /// VAL | At randomization | 07FEB2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807920

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0077062 | RD | 0 | 85 | A | 1 | 2006-02-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077062 | RD | 0 | 241 | A | 1 | 2006-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0077062 | RD | 0 | 241 | A | 1 | 2006-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0078004 | RD | 0 | 85 | A | 1 | 2004-11-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0078004 | RD | 0 | 241 | A | 1 | 2004-12-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glibellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3055

CONFIDENTIAL
AZSER12807921

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | S-S | 07FEB2006 | 1 | 20SEP2005 | 07FEB2006 | 08FEB2006 | 02MAR2006 |
| 0 | 0 | 0 | 0 | 0 | J-R | 02MAR2006 | 1 | 20SEP2005 | 07FEB2006 | 08FEB2006 | 02MAR2006 |
| 0 | 0 | 1 | 0 | 0 | J-R | 02MAR2006 | 1 | 20SEP2005 | 07FEB2006 | 08FEB2006 | 02MAR2006 |
| 0 | 0 | 1 | 0 | 0 | MAC | 08NOV2004 | 0 | 17JUL2004 | 07NOV2004 | 08NOV2004 | 06DEC2004 |
| 0 | 0 | 0 | 0 | 0 | MAC | 07DEC2004 | 0 | 17JUL2004 | 07NOV2004 | 08NOV2004 | 06DEC2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807922

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18FEB2006 | 20SEP2005 | 13SEP2005 | 07FEB2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 77 |
| 18FEB2006 | 20SEP2005 | 13SEP2005 | 07FEB2006 | 24 | 223 | 60 | 1 | 207 | 1 | 001 | 001 | 77 |
| 18FEB2006 | 20SEP2005 | 13SEP2005 | 07FEB2006 | 24 | 223 | 60 | 1 | 299 | | 001 | 001 | 77 |
| 13NOV2004 | 17JUL2004 | 08JUL2004 | 08NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 78 |
| 13NOV2004 | 17JUL2004 | 08JUL2004 | 08NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 78 |
| 13NOV2004 | 17JUL2004 | 08JUL2004 | 08NOV2004 | 30 | 223 | 54 | 1 | 207 | 0 | 002 | 002 | 78 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807923

Page 2182 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) EPISODES IN PAST YEAR | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4341 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4341 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4341 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4059 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4059 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4059 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3058

CONFIDENTIAL
AZSER12807924

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/COMPLETION DATE | PER-PROTOCOL ANALYSIS SUBJECT | INTENT-TO-TREAT ANALYSIS SUBJECT | COMPLIANT ANALYSIS SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 02MAR2006 | Y | Y | Y | | 26 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 02MAR2006 | Y | Y | Y | | 26 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 02MAR2006 | Y | Y | Y | | 26 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 07DEC2004 | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 07DEC2004 | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 07DEC2004 | Y | Y | Y | | 32 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3059

CONFIDENTIAL
AZSER12807925

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER STRATA BIL IZE R | ACTUAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E00777062 | 2 | 021 | 021 | QTP / VAL | Baseline | 07FEB2006 | 201 |
| D1447C00127/E00777062 | 2 | 021 | 021 | QTP / VAL | Week 12 | 02MAR2006 | 223 |
| D1447C00127/E00777062 | 2 | 021 | 021 | QTP / VAL | Final visit | 02MAR2006 | 223 |
| D1447C00127/E00078004 | 2 | 022 | 022 | PLA / VAL | At randomization | 08NOV2004 | 201 |
| D1447C00127/E00078004 | 2 | 022 | 022 | PLA / VAL | Baseline | 08NOV2004 | 201 |
| D1447C00127/E00078004 | 2 | 022 | 022 | PLA / VAL | Week 12 | 07DEC2004 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3060

CONFIDENTIAL
AZSER12807926

Page 2185 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0078004 | 0 | RD | 241 | A | 1 | 2004-12-07 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0078007 | 0 | RD | 85 | A | 1 | 2005-02-22 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0078007 | 0 | RD | 85 | A | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0078007 | 0 | RD | 119 | A | 1 | 2005-05-17 | 1 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0078007 | 0 | RD | 241 | A | 1 | 2005-08-09 | 1 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0078007 | 0 | RD | 241 | A | 1 | 2005-08-09 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3061

CONFIDENTIAL
AZSER12807927

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA-TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MAC | 07DEC2004 | 0 | 17JUL2004 | 07NOV2004 | 08NOV2004 | 06DEC2004 |
| 0 | 0 | 0 | 0 | 0 | MAC | 22FEB2005 | 0 | 05OCT2004 | 21FEB2005 | 22FEB2005 | 01JUL2005 |
| 0 | 0 | 0 | 0 | 0 | MAC | 22FEB2005 | 0 | 05OCT2004 | 21FEB2005 | 22FEB2005 | 01JUL2005 |
| 0 | 0 | 0 | 0 | 1 | MAC | 17MAY2005 | 2 | 05OCT2004 | 21FEB2005 | 22FEB2005 | 01JUL2005 |
| 0 | 0 | 0 | 0 | 1 | MAC | 09AUG2005 | 2 | 05OCT2004 | 21FEB2005 | 22FEB2005 | 01JUL2005 |
| 0 | 0 | 0 | 0 |  | MAC | 09AUG2005 |  |  |  |  | 01JUL2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807928

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13NOV2004 | 17JUL2004 | 08JUL2004 | 08NOV2004 | 30 | 223 | 54 | 1 | 299 | 0 | | 002 | 78 |
| 23FEB2005 | 05OCT2004 | 30SEP2004 | 22FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 78 |
| 23FEB2005 | 05OCT2004 | 30SEP2004 | 22FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 78 |
| 23FEB2005 | 05OCT2004 | 30SEP2004 | 22FEB2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 78 |
| 23FEB2005 | 05OCT2004 | 30SEP2004 | 22FEB2005 | 169 | 223 | 27 | 1 | 211 | 2 | 002 | 002 | 78 |
| 23FEB2005 | 05OCT2004 | 30SEP2004 | 22FEB2005 | 169 | 223 | 27 | 1 | 299 | 2 | 002 | 002 | 78 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807929

Page 2188 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4059 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4160 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4160 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4160 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4160 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4160 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807930

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSPIRATION PROFUSE/COOL CLAMMY SUBJECT | DROOLING SALIVA SUBJECT | OLS SALIVA SUBJECT | ORD SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 07DEC2004 | N | Y | Y | Y | -145 | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09AUG2005 | N | Y | Y | Y | -145 | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09AUG2005 | N | Y | Y | Y | -145 | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09AUG2005 | N | Y | Y | Y | -145 | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09AUG2005 | N | Y | Y | Y | -145 | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09AUG2005 | N | Y | Y | Y | -145 | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3065

CONFIDENTIAL
AZSER12807931

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0078004 | 2 | 022 | PLA / VAL | Final visit | 07DEC2004 | 223 |
| D1447C00127/E0078007 | 2 | 022 | PLA / VAL | At randomization | 22FEB2005 | 201 |
| D1447C00127/E0078007 | 2 | 022 | PLA / VAL | Baseline | 22FEB2005 | 201 |
| D1447C00127/E0078007 | 2 | 022 | PLA / VAL | Week 12 | 17MAY2005 | 207 |
| D1447C00127/E0078007 | 2 | 022 | PLA / VAL | Week 28 | 09AUG2005 | 223 |
| D1447C00127/E0078007 | 2 | 022 | PLA / VAL | Final visit | 09AUG2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3066

CONFIDENTIAL
AZSER12807932

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0078013 | 5 | RD | 85 | A | 1 | 2005-11-08 | 1 | 0 | 2 | 1 | 0 |
| D1447C00127 | E0078013 | 5 | RD | 85 | A | 1 | 2006-01-08 | 1 | 0 | 2 | 1 | 0 |
| D1447C00127 | E0078013 | 5 | RD | 119 | A | 1 | 2006-01-31 | 0 | 0 | 2 | 0 | 0 |
| D1447C00127 | E0078013 | 5 | RD | 147 | A | 1 | 2006-05-23 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0078013 | 5 | RD | 241 | A | 1 | 2006-08-22 | 0 | 1 | 1 | 0 | 0 |
| D1447C00127 | E0078013 | 5 | RD | 241 | A | 1 | 2006-08-22 | 0 | 1 | 1 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807933

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 | AS | 08NOV2005 | 5 | 09AUG2005 | 07NOV2005 | 08NOV2005 | 21AUG2006 |
| 1 | 0 | 0 | 0 | 0 | AS | 08NOV2005 | 5 | 09AUG2005 | 07NOV2005 | 08NOV2005 | 21AUG2006 |
| 2 | 1 | 0 | 0 | 0 | AS | 31JAN2006 | 4 | 09AUG2005 | 07NOV2005 | 08NOV2005 | 21AUG2006 |
| 1 | 2 | 1 | 0 | 0 | AS | 23MAY2006 | 3 | 09AUG2005 | 07NOV2005 | 08NOV2005 | 21AUG2006 |
| 2 | 0 | 0 | 0 | 0 | AS | 22AUG2006 | 4 | 09AUG2005 | 07NOV2005 | 08NOV2005 | 21AUG2006 |
| 2 | 0 | 0 | 0 | 0 | AS | 22AUG2006 | 4 | 09AUG2005 | 07NOV2005 | 08NOV2005 | 21AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807934

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16NOV2005 | 09AUG2005 | 02AUG2005 | 08NOV2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 78 |
| 16NOV2005 | 09AUG2005 | 02AUG2005 | 08NOV2005 | 1 | 207 | 0 | 1 | 201.5 | | 001 | 001 | 78 |
| 16NOV2005 | 09AUG2005 | 02AUG2005 | 08NOV2005 | 85 | 207 | 1 | 1 | 207 | -1 | 001 | 001 | 78 |
| 16NOV2005 | 09AUG2005 | 02AUG2005 | 08NOV2005 | 197 | 211 | 1 | 1 | 211 | -2 | 001 | 001 | 78 |
| 16NOV2005 | 09AUG2005 | 02AUG2005 | 08NOV2005 | 288 | 223 | 8 | 1 | 214 | -1 | 001 | 001 | 78 |
| 16NOV2005 | 09AUG2005 | 02AUG2005 | 08NOV2005 | 288 | 223 | 8 | 1 | 299 | -1 | 001 | 001 | 78 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3069

CONFIDENTIAL
AZSER12807935

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 EPISODES IN PAST YEAR ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4297 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4297 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4297 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4297 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4297 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4297 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3070

CONFIDENTIAL
AZSER12807936

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL TREMOR SUBJECT ECG | HEAD ROTATION SUBJECT ECG | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | Y | Y | | 58 | 3 | Valproate |
| Other | 22AUG2006 | Y | Y | | 58 | 3 | Valproate |
| Other | 22AUG2006 | Y | Y | | 58 | 3 | Valproate |
| Other | 22AUG2006 | Y | Y | | 58 | 3 | Valproate |
| Other | 22AUG2006 | Y | Y | | 58 | 3 | Valproate |
| Other | 22AUG2006 | Y | Y | | 58 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807937

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE STA BIL IZE R | ACT UAL TRT D/M OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0078013 | 2 | 021 | QTP / VAL | At randomization | 0BNOV2005 | 201 |
| D1447C00127/E0078013 | 2 | 021 | QTP / VAL | Baseline | 0BNOV2005 | 201 |
| D1447C00127/E0078013 | 2 | 021 | QTP / VAL | Week 12 | 31JAN2006 | 207 |
| D1447C00127/E0078013 | 2 | 021 | QTP / VAL | Week 28 | 23MAY2006 | 211 |
| D1447C00127/E0078013 | 2 | 021 | QTP / VAL | Week 40 | 22AUG2006 | 223 |
| D1447C00127/E0078013 | 2 | 021 | QTP / VAL | Final visit | 22AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Salivation, 9=Tremor, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3072

CONFIDENTIAL
AZSER12807938

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0079006 | 0 | RD | 85 | A | 1 | 2005-06-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0079006 | 0 | RD | 85 | A | 1 | 2005-06-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0079006 | 0 | RD | 119 | A | 1 | 2005-09-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0079006 | 0 | RD | 119 | A | 1 | 2005-09-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0079009 | 0 | RD | 85 | A | 1 | 2005-08-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807939

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | KGY | 15JUN2005 | 0 | 01NOV2004 | 14JUN2005 | 15JUN2005 | 18OCT2005 |
| 0 | 0 | 0 | 0 | 0 | KGY | 15JUN2005 | 0 | 01NOV2004 | 14JUN2005 | 15JUN2005 | 18OCT2005 |
| 0 | 0 | 0 | 0 | 0 | KGY | 07SEP2005 | 0 | 01NOV2004 | 14JUN2005 | 15JUN2005 | 18OCT2005 |
| 0 | 0 | 0 | 0 | 0 | KGY | 07SEP2005 | 0 | 10JAN2005 | 22AUG2005 | 23AUG2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KGY | 23AUG2005 | 0 | 10JAN2005 | 22AUG2005 | 23AUG2005 | 24AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807940

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21JUN2005 | 01NOV2004 | 20OCT2004 | 15JUN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 79 |
| 21JUN2005 | 01NOV2004 | 20OCT2004 | 15JUN2005 | 1 | 207 | 0 | 1 | 201.5 | | 002 | 002 | 79 |
| 21JUN2005 | 01NOV2004 | 20OCT2004 | 15JUN2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 79 |
| 21JUN2005 | 01NOV2004 | 20OCT2004 | 15JUN2005 | 85 | 207 | 1 | 1 | 299 | 0 | 002 | 002 | 79 |
| 31AUG2005 | 07JAN2005 | 07JAN2005 | 23AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 79 |
| 31AUG2005 | 10JAN2005 | 07JAN2005 | 23AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 79 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807941

Page 2200 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | R A P I D C Y C L E R ( Y = 4 E P I S O D E S I N P A S T Y E A R ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1161 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1161 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1161 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4260 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4260 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |



Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3076

CONFIDENTIAL
AZSER12807942

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORMED PROTOCOL SUBJECT | OLDS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 09NOV2005 | Y Y Y Y Y | Y Y Y Y Y | | 27 | 2 | Lithium |
| Subject Lost to Follow-up | 09NOV2005 | Y Y Y Y Y | Y Y Y Y Y | | 27 | 2 | Lithium |
| Subject Lost to Follow-up | 09NOV2005 | Y Y Y Y Y | Y Y Y Y Y | | 27 | 2 | Lithium |
| Subject Lost to Follow-up | 09NOV2005 | Y Y Y Y Y | Y Y Y Y Y | | 27 | 2 | Lithium |
| Other | 25AUG2006 | Y Y Y Y Y | Y Y Y Y Y | | 58 | 3 | Valproate |
| Other | 25AUG2006 | Y Y Y Y Y | Y Y Y Y Y | | 58 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807943

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS-TABILIZER | RANDOMIZER | ACTUAL TRT/MO OD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0079006 | 1 | 012 | 012 | PLA / LI | At randomization | 15JUN2005 | 201 |
| D1447C00127/E0079006 | 1 | 012 | 012 | PLA / LI | Baseline | 15JUN2005 | 201 |
| D1447C00127/E0079006 | 1 | 012 | 012 | PLA / LI | Week 12 | 07SEP2005 | 207 |
| D1447C00127/E0079006 | 1 | 012 | 012 | PLA / LI | Final visit | 07SEP2005 | 207 |
| D1447C00127/E0079009 | 2 | 021 | 021 | QTP / VAL | At randomization | 23AUG2005 | 201 |
| D1447C00127/E0079009 | 2 | 021 | 021 | QTP / VAL | Baseline | 23AUG2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
           6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3078

CONFIDENTIAL
AZSER12807944

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY AREA CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0079009 | 0 | RD | 119 | A | 1 | 2005-11-18 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0079009 | 0 | RD | 147 | A | 1 | 2006-03-13 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0079009 | 0 | RD | 169 | A | 1 | 2006-06-02 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0079009 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0079009 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0079011 | 0 | RD | 85 | A | 1 | 2005-07-19 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3079

CONFIDENTIAL
AZSER12807945

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | KGY | 18NOV2005 | 0 | 10JAN2005 | 22AUG2005 | 23AUG2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KGY | 1MAR2006 | 0 | 10JAN2005 | 22AUG2005 | 23AUG2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KGY | 02JUN2006 | 0 | 10JAN2005 | 22AUG2005 | 23AUG2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KGY | 25AUG2006 | 0 | 10JAN2005 | 22AUG2005 | 23AUG2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KGY | 13JUL2005 | 0 | 25FEB2005 | 18JUL2005 | 13JUL2005 | 18OCT2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3080

CONFIDENTIAL
AZSER12807946

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31AUG2005 | 10JAN2005 | 07JAN2005 | 23AUG2005 | 88 | 207 | 4 | 1 | 207 | 0 | 001 | 001 | 79 |
| 31AUG2005 | 10JAN2005 | 07JAN2005 | 23AUG2005 | 203 | 211 | 7 | 1 | 211 | | 001 | 001 | 79 |
| 31AUG2005 | 10JAN2005 | 07JAN2005 | 23AUG2005 | 284 | 214 | 4 | 1 | 214 | 0 | 001 | 001 | 79 |
| 31AUG2005 | 10JAN2005 | 07JAN2005 | 23AUG2005 | 368 | 223 | 4 | 1 | 217 | 0 | 001 | 001 | 79 |
| 31AUG2005 | 10JAN2005 | 07JAN2005 | 23AUG2005 | 368 | 223 | 4 | 1 | 299 | | 001 | 001 | 79 |
| 25JUL2005 | 25FEB2005 | 21FEB2005 | 15JUL2005 | 1 | 201 | 0 | 1 | 201 | 0 | 001 | 001 | 79 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3081

CONFIDENTIAL
AZSER12807947

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|---|
| 4260 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4260 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4260 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4260 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4260 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1175 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807948

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | | | | | | | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | | Y | Y | Y | Y | Y | Y | 58 | 3 | Valproate |
| Other | 25AUG2006 | | Y | Y | Y | Y | Y | Y | 58 | 3 | Valproate |
| Other | 25AUG2006 | | Y | Y | Y | Y | Y | Y | 58 | 3 | Valproate |
| Other | 25AUG2006 | | Y | Y | Y | Y | Y | Y | 58 | 3 | Valproate |
| Subject not Willing to Continue Study | 30AUG2005 | 0 | N | Y | Y | Y | Y | Y | 30 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3083

CONFIDENTIAL
AZSER12807949

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUALIZE TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0079009 | 2 | 021 | QTP / VAL | Week 12 | 18NOV2005 | 207 |
| D1447C00127/E0079009 | 2 | 021 | QTP / VAL | Week 28 | 01MAR2006 | 211 |
| D1447C00127/E0079009 | 2 | 021 | QTP / VAL | Week 40 | 02JUN2006 | 214 |
| D1447C00127/E0079009 | 2 | 021 | QTP / VAL | Week 52 | 25AUG2006 | 223 |
| D1447C00127/E0079009 | 2 | 021 | QTP / VAL | Final visit | 25AUG2006 | 223 |
| D1447C00127/E0079011 | 1 | 011 | QTP / LI | At randomization | 19JUL2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807950

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0079011 | 0 | RD | 85 | A | 1 | 2005-07-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0079011 | 0 | RD | 241 | A | 1 | 2005-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0079011 | 0 | RD | 241 | A | 1 | 2005-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080002 | 0 | RD | 85 | A | 1 | 2004-11-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080002 | 0 | RD | 119 | A | 1 | 2005-02-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3085

CONFIDENTIAL
AZSER12807951

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | KGY | 19JUL2005 | 0 | 25FEB2005 | 18JUL2005 | 19JUL2005 | 18OCT2005 |
| 0 | 0 | 0 | 0 | 0 | KGY | 29AUG2005 | 0 | 25FEB2005 | 18JUL2005 | 19JUL2005 | 18OCT2005 |
| 0 | 0 | 0 | 0 | 0 | KGY | 29AUG2005 | 0 | 25FEB2005 | 18JUL2005 | 19JUL2005 | 18OCT2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 11NOV2004 | 0 | 06MAY2004 | 10NOV2004 | 11NOV2004 | 16SEP2006 |
| 0 | 0 | 0 | 0 | 1 | DSS | 03FEB2005 | 1 | 06MAY2004 | 10NOV2004 | 11NOV2004 | 16SEP2006 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
     GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807952

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25JUL2005 | 25FEB2005 | 21FEB2005 | 19JUL2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 79 |
| 25JUL2005 | 25FEB2005 | 21FEB2005 | 19JUL2005 | 42 | 223 | 42 | 1 | 207 | 0 | 001 | 001 | 79 |
| 25JUL2005 | 25FEB2005 | 21FEB2005 | 19JUL2005 | 42 | 223 | 40 | 1 | 299 | | 001 | 001 | 79 |
| 17NOV2004 | 06MAY2004 | 27APR2004 | 11NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 80 |
| 17NOV2004 | 06MAY2004 | 27APR2004 | 11NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 80 |
| 17NOV2004 | 06MAY2004 | 27APR2004 | 11NOV2004 | 85 | 207 | 1 | 1 | 207 | 1 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807953

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1175 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1175 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1175 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1051 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1051 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1051 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3088

CONFIDENTIAL
AZSER12807954

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERMITTED PROTOCOL SPECIFIED MODIFICATION (INTENTION TO TREAT) SUBJECT | TREATMENT TOLERABILITY SUBJECT | PROTOCOL SPECIFIED MODIFICATION (OF TREATMENT) SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 30AUG2005 | N | Y | Y | 0 | 30 | 2 | Lithium |
| Subject not Willing to Continue Study | 30AUG2005 | N | Y | Y | 0 | 30 | 2 | Lithium |
| Subject not Willing to Continue Study | 30AUG2005 | N | Y | Y | 0 | 30 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | | 54 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3089

CONFIDENTIAL
AZSER12807955

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS-RANDOMIZER | RANDOMIZE-ABILIZER | ACTUAL-TRTMOD-STABILIZE-STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0079011 | 1 | 011 | QTP / LI | Baseline | 19JUL2005 | 201 |
| D1447C00127/E0079011 | 1 | 011 | QTP / LI | Week 12 | 29AUG2005 | 223 |
| D1447C00127/E0079011 | 1 | 011 | QTP /// LI | Final Visit | 29AUG2005 | 223 |
| D1447C00127/E0080002 | 1 | 011 | QTP /// LI | At randomization | 1NOV2004 | 201 |
| D1447C00127/E0080002 | 1 | 011 | QTP /// LI | Baseline | 1NOV2004 | 201 |
| D1447C00127/E0080002 | 1 | 011 | QTP / LI | Week 12 | 03FEB2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807956

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080002 | 0 | RD | 147 | A | 1 | 2005-05-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080002 | 0 | RD | 169 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080002 | 0 | RD | 192 | A | 1 | 2005-11-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080002 | 0 | RD | 208 | A | 1 | 2006-03-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080002 | 0 | RD | 224 | A | 1 | 2006-06-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080002 | 0 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807957

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 26MAY2005 | 0 | 06MAY2004 | 10NOV2004 | 11NOV2004 | 16SEP2006 |
| 0 | 0 | 0 | 1 | 0 | DSS | 18AUG2005 | 1 | 06MAY2004 | 10NOV2004 | 11NOV2004 | 16SEP2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 11NOV2005 | 1 | 06MAY2004 | 10NOV2004 | 11NOV2004 | 16SEP2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 03MAR2006 | 0 | 06MAY2004 | 10NOV2004 | 11NOV2004 | 16SEP2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 22JUN2006 | 0 | 06MAY2004 | 10NOV2004 | 11NOV2004 | 16SEP2006 |
| | | | | | DSS | 17AUG2006 | 0 | | | | 16SEP2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807958

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17NOV2004 | 06MAY2004 | 27APR2004 | 11NOV2004 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 80 |
| 17NOV2004 | 06MAY2004 | 27APR2004 | 11NOV2004 | 281 | 214 | 1 | 1 | 214 |   | 001 | 001 | 80 |
| 17NOV2004 | 06MAY2004 | 27APR2004 | 11NOV2004 | 366 | 217 | 2 | 1 | 217 | 1 | 001 | 001 | 80 |
| 17NOV2004 | 06MAY2004 | 27APR2004 | 11NOV2004 | 478 | 219 | 2 | 1 | 219 |   | 001 | 001 | 80 |
| 17NOV2004 | 06MAY2004 | 27APR2004 | 11NOV2004 | 589 | 221 | 1 | 1 | 221 | 0 | 001 | 001 | 80 |
| 17NOV2004 | 06MAY2004 | 27APR2004 | 11NOV2004 | 645 | 223 | 57 | 0 | 221 |   | 001 | 001 | 80 |

```
         Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                      6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                 SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
         GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265
```

3093

CONFIDENTIAL
AZSER12807959

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1051 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1051 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1051 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1051 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1051 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1051 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807960

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER | PRO | FOC | UL | SAFE | ESUBJ | ECT | ... | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | 17AUG2006 | Y | Y | | | | | | | | 54 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | | | | | | | | 54 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | | | | | | | | 54 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | | | | | | | | 54 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | | | | | | | | 54 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | | | | | | | | 54 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807961

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0080002 | 1 | 011 | QTP / LI | Week 28 | 26MAY2005 | 211 |
| D1447C00127/E0080002 | 1 | 011 | QTP / LI | Week 40 | 16AUG2005 | 214 |
| D1447C00127/E0080002 | 1 | 011 | QTP / LI | Week 52 | 11NOV2005 | 217 |
| D1447C00127/E0080002 | 1 | 011 | QTP / LI | Week 68 | 03MAR2006 | 219 |
| D1447C00127/E0080002 | 1 | 011 | QTP / LI | Week 84 | 22JUN2006 | 221 |
| D1447C00127/E0080002 | 1 | 011 | QTP / LI | Week 84 | 17AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3096

CONFIDENTIAL
AZSER12807962

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PERIOD CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0080002 | 0 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0080004 | 3 | RD | 85 | A | 1 | 2004-11-23 | 1 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0080004 | 3 | RD | 85 | A | 1 | 2004-11-23 | 1 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0080004 | 3 | RD | 119 | A | 1 | 2005-02-25 | 1 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0080004 | 3 | RD | 147 | A | 1 | 2005-06-08 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0080004 | 3 | RD | 169 | A | 1 | 2005-09-12 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807963

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 17AUG2006 | 0 | 06MAY2004 | 10NOV2004 | 11NOV2004 | 16SEP2006 |
| 0 | 0 | 1 | 0 | 1 | DSS | 23NOV2004 | 3 | 10MAY2004 | 22NOV2004 | 23NOV2004 | 29AUG2006 |
| 0 | 0 | 1 | 0 | 1 | DSS | 23NOV2004 | 3 | 10MAY2004 | 22NOV2004 | 23NOV2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 25FEB2005 | 1 | 10MAY2004 | 22NOV2004 | 23NOV2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 08JUN2005 | 1 | 10MAY2004 | 22NOV2004 | 23NOV2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 12SEP2005 | 1 | 10MAY2004 | 22NOV2004 | 23NOV2004 | 29AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED,
4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807964

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17NOV2004 | 06MAY2004 | 27APR2004 | 11NOV2004 | 645 | 223 | 57 | 1 | 299 | 0 | 001 | 001 | 80 |
| 29NOV2004 | 10MAY2004 | 03MAY2004 | 23NOV2004 | 1 | 201 | 1 | 1 | 201 | | 001 | 001 | 80 |
| 29NOV2004 | 10MAY2004 | 03MAY2004 | 23NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 80 |
| 29NOV2004 | 10MAY2004 | 03MAY2004 | 23NOV2004 | 95 | 207 | 11 | 1 | 207 | -2 | 001 | 001 | 80 |
| 29NOV2004 | 10MAY2004 | 03MAY2004 | 23NOV2004 | 198 | 211 | 2 | 1 | 211 | -2 | 001 | 001 | 80 |
| 29NOV2004 | 10MAY2004 | 03MAY2004 | 23NOV2004 | 294 | 214 | 14 | 1 | 214 | -2 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3099

CONFIDENTIAL
AZSER12807965

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1051 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1059 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1059 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1059 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1059 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1059 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3100

CONFIDENTIAL
AZSER12807966

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PER RPEI EOIO (TNREATECUB SUBJECT) | OOLSAFEESUB SUBJECT | ORLDSAFEESUB SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 17AUG2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 73 | 4 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 73 | 4 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 73 | 4 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 73 | 4 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 73 | 4 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3101

CONFIDENTIAL
AZSER12807967

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE R | ACT UAL TRT D/M OOD STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0080002 | | 1 | 011 | | QTP / LI | Final visit | 17AUG2006 | 223 |
| D1447C00127/E0080004 | | 1 | 011 | | QTP /// LI | At randomization | 23NOV2004 | 201 |
| D1447C00127/E0080004 | | 1 | 011 | | QTP /// LI | Baseline | 23NOV2004 | 204 |
| D1447C00127/E0080004 | | 1 | 011 | | QTP /// LI | Week 12 | 25FEB2005 | 207 |
| D1447C00127/E0080004 | | 1 | 011 | | QTP /// LI | Week 28 | 08JUN2005 | 211 |
| D1447C00127/E0080004 | | 1 | 011 | | QTP /// LI | Week 40 | 12SEP2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807968

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080004 | 3 | RD | 192 | A | 1 | 2005-11-21 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080004 | 3 | RD | 208 | A | 1 | 2006-03-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080004 | 3 | RD | 224 | A | 1 | 2006-07-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080004 | 3 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080004 | 3 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080005 | 1 | RD | 85 | A | 1 | 2004-10-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807969

Page 2228 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 2NOV2005 | 2 | 10MAY2004 | 22NOV2004 | 23NOV2004 | 29AUG2006 |
| 0 | 0 | 1 | 0 | 0 | DSS | 16MAR2006 | 0 | 10MAY2004 | 22NOV2004 | 23NOV2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 10JUL2006 | 0 | 10MAY2004 | 22NOV2004 | 23NOV2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 30AUG2006 | 0 | 10MAY2004 | 22NOV2004 | 23NOV2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 1 | DSS | 01OCT2004 | 1 | 13MAY2004 | 30SEP2004 | 01OCT2004 | 17NOV2004 |

```
       Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
       GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3104

CONFIDENTIAL
AZSER12807970

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29NOV2004 | 10MAY2004 | 03MAY2004 | 23NOV2004 | 364 | 217 | 0 | 1 | 217 | -1 | 001 | 001 | 80 |
| 29NOV2004 | 10MAY2004 | 03MAY2004 | 23NOV2004 | 479 | 219 | 3 | 1 | 219 | -3 | 001 | 001 | 80 |
| 29NOV2004 | 10MAY2004 | 03MAY2004 | 23NOV2004 | 595 | 221 | 7 | 1 | 221 | -3 | 001 | 001 | 80 |
| 29NOV2004 | 10MAY2004 | 03MAY2004 | 23NOV2004 | 646 | 223 | 58 | 0 | 299 | -3 | 001 | 001 | 80 |
| 29NOV2004 | 10MAY2004 | 03MAY2004 | 23NOV2004 | 646 | 223 | 58 | 1 | 299 | -3 | 001 | 001 | 80 |
| 11OCT2004 | 13MAY2004 | 07MAY2004 | 01OCT2004 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807971



Page 2230 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|---|---|
| 1059 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Yes |
| 1059 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Yes |
| 1059 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Yes |
| 1059 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Yes |
| 1059 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Yes |
| 1028 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3106

CONFIDENTIAL
AZSER12807972

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJ1 EXCL | PROTOCOL SUBJ3 EXCL | PROTOCOL SUBJ4 EXCL | PROTOCOL SUBJ7 EXCL | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 30AUG2006 | Y | Y | Y | Y | | 73 | 4 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | Y | | 73 | 4 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | Y | | 73 | 4 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | Y | | 73 | 4 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | Y | | 73 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18NOV2004 | Y | Y | Y | Y | | 19 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3107

CONFIDENTIAL
AZSER12807973

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0080004 | 1 | 011 | QTP / LI | Week 52 | 2NOV2005 | 217 |
| D1447C00127/E0080004 | 1 | 011 | QTP / LI | Week 68 | 1MAR2006 | 219 |
| D1447C00127/E0080004 | 1 | 011 | QTP // LI | Week 84 | 10JUL2006 | 221 |
| D1447C00127/E0080004 | 1 | 011 | QTP // LI | Week 84 | 30AUG2006 | 223 |
| D1447C00127/E0080004 | 1 | 011 | QTP / LI | Final visit | 30AUG2006 | 223 |
| D1447C00127/E0080005 | 1 | 012 | PLA / LI | At randomization | 01OCT2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
           6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3108

CONFIDENTIAL
AZSER12807974

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080005 | 1 | RD | 85 | A | 1 | 2004-10-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080005 | 1 | RD | 241 | A | 1 | 2004-11-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080005 | 1 | RD | 241 | A | 1 | 2004-11-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080007 | 1 | RD | 85 | A | 1 | 2004-10-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080007 | 1 | RD | 119 | A | 1 | 2005-01-20 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3109

CONFIDENTIAL
AZSER12807975

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | DSS | 01OCT2004 | 1 | 13MAY2004 | 30SEP2004 | 01OCT2004 | 17NOV2004 |
| 0 | 0 | 1 | 0 | 1 | DSS | 1NOV2004 | 2 | 13MAY2004 | 30SEP2004 | 01OCT2004 | 17NOV2004 |
| 0 | 0 | 1 | 0 | 1 | DSS | 18NOV2004 | 2 | 13MAY2004 | 30SEP2004 | 01OCT2004 | 17NOV2004 |
| 0 | 0 | 0 | 0 | 1 | DSS | 28OCT2004 | 1 | 08JUN2004 | 27OCT2004 | 28OCT2004 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 1 | DSS | 20JAN2005 | 1 | 08JUN2004 | 27OCT2004 | 28OCT2004 | 17AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3110

CONFIDENTIAL
AZSER12807976

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11OCT2004 | 13MAY2004 | 07MAY2004 | 01OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 80 |
| 11OCT2004 | 13MAY2004 | 07MAY2004 | 01OCT2004 | 49 | 223 | 35 | 1 | 207 | 1 | 002 | 002 | 80 |
| 11OCT2004 | 13MAY2004 | 07MAY2004 | 01OCT2004 | 49 | 223 | 35 | 1 | 299 | 1 | 002 | 002 | 80 |
| 03NOV2004 | 08JUN2004 | 01JUN2004 | 28OCT2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 80 |
| 03NOV2004 | 08JUN2004 | 01JUN2004 | 28OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 80 |
| 03NOV2004 | 08JUN2004 | 01JUN2004 | 28OCT2004 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3111

CONFIDENTIAL
AZSER12807977

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y / N = ≤4 EPISODES ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1028 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1028 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1028 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3112

CONFIDENTIAL
AZSER12807978

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPERCUSSION PROTOCOL SUBJECT | ORAL SUBJECT PROTOCOL SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 18NOV2004 | Y Y Y | Y Y Y | | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18NOV2004 | Y Y Y | Y Y Y | | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18NOV2004 | Y Y Y | Y Y Y | | 19 | 2 | Lithium |
| Other | 17AUG2006 | Y Y Y | Y Y Y | | 51 | 3 | Lithium |
| Other | 17AUG2006 | Y Y Y | Y Y Y | | 51 | 3 | Lithium |
| Other | 17AUG2006 | Y Y Y | Y Y Y | | 51 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3113

CONFIDENTIAL
AZSER12807979

Page 2238 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZER STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0080005 | 1 | 012 | PLA / LI | Baseline | 01OCT2004 | 201 |
| D1447C00127/E0080005 | 1 | 012 | PLA / LI | Week 12 | 18NOV2004 | 223 |
| D1447C00127/E0080005 | 1 | 012 | PLA / LI | Final visit | 18NOV2004 | 223 |
| D1447C00127/E0080007 | 1 | 012 | PLA / LI | At randomization | 28OCT2004 | 201 |
| D1447C00127/E0080007 | 1 | 012 | PLA / LI | Baseline | 28OCT2004 | 201 |
| D1447C00127/E0080007 | 1 | 012 | PLA / LI | Week 12 | 20JAN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3114

CONFIDENTIAL
AZSER12807980

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080007 | 1 | RD | 147 | A | 1 | 2005-05-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080007 | 1 | RD | 169 | A | 1 | 2005-08-03 | 1 | 0 | 0 | 1 | 1 |
| D1447C00127 | E0080007 | 1 | RD | 192 | A | 1 | 2005-11-01 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080007 | 1 | RD | 208 | A | 1 | 2006-02-16 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080007 | 1 | RD | 224 | A | 1 | 2006-06-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080007 | 1 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3115

CONFIDENTIAL
AZSER12807981

Page 2240 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | DSS | 12MAY2005 | 4 | 08JUN2004 | 27OCT2004 | 28OCT2004 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 03AUG2005 | 4 | 08JUN2004 | 27OCT2004 | 28OCT2004 | 17AUG2006 |
| 1 | 0 | 0 | 0 | 0 | DSS | 01NOV2005 | 1 | 08JUN2004 | 27OCT2004 | 28OCT2004 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BLC | 16FEB2006 | 1 | 08JUN2004 | 27OCT2004 | 28OCT2004 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 14JUN2006 | 0 | 08JUN2004 | 27OCT2004 | 28OCT2004 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 17AUG2006 | 0 | 08JUN2004 | 27OCT2004 | 28OCT2004 | 17AUG2006 |

```
          Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                       6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
          GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3116

CONFIDENTIAL
AZSER12807982

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03NOV2004 | 08JUN2004 | 01JUN2004 | 28OCT2004 | 197 | 211 | 1 | 1 | 211 | -1 | 002 | 002 | 80 |
| 03NOV2004 | 08JUN2004 | 01JUN2004 | 28OCT2004 | 290 | 214 | 0 | 1 | 214 | 3 | 002 | 002 | 80 |
| 03NOV2004 | 08JUN2004 | 01JUN2004 | 28OCT2004 | 370 | 217 | 6 | 1 | 217 | 0 | 002 | 002 | 80 |
| 03NOV2004 | 08JUN2004 | 01JUN2004 | 28OCT2004 | 477 | 219 | 1 | 1 | 219 | 0 | 002 | 002 | 80 |
| 03NOV2004 | 08JUN2004 | 01JUN2004 | 28OCT2004 | 595 | 221 | 7 | 1 | 221 | -1 | 002 | 002 | 80 |
| 03NOV2004 | 08JUN2004 | 01JUN2004 | 28OCT2004 | 659 | 223 | 69 | 1 | 223 | -1 | 002 | 002 | 80 |

```
          Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                       6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                  SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
          GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807983

Page 2242 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (?) | |
|---|---|---|---|---|---|---|---|
| 1045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3118

CONFIDENTIAL
AZSER12807984

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROFOCOOLSDBTSECET | INPENTHEOOLSAFEETSDBTSECET | ORDOLSAFEETSDBTSECET | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 17AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| | 17AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807985

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0080007 | 1 | 012 | PLA / LI | Week 28 | 12MAY2005 | 211 |
| D1447C00127/E0080007 | 1 | 012 | PLA / LI | Week 40 | 03AUG2005 | 214 |
| D1447C00127/E0080007 | 1 | 012 | PLA / LI | Week 52 | 01NOV2005 | 217 |
| D1447C00127/E0080007 | 1 | 012 | PLA / LI | Week 68 | 16FEB2006 | 219 |
| D1447C00127/E0080007 | 1 | 012 | PLA / LI | Week 84 | 14JUN2006 | 221 |
| D1447C00127/E0080007 | 1 | 012 | PLA / LI | Week 104 | 17AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3120

CONFIDENTIAL
AZSER12807986

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SE STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080007 | RD | 1 | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080008 | RD | 4 | 85 | A | 1 | 2004-12-27 | 1 | 0 | 0 | 0 | 1 |
| D1447C00127 | E0080008 | RD | 4 | 119 | A | 1 | 2005-03-25 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080008 | RD | 4 | 147 | A | 1 | 2005-07-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080008 | RD | 4 | 169 | A | 1 | 2005-10-07 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3121

CONFIDENTIAL
AZSER12807987

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 17AUG2006 | 0 | 08JUN2004 | 27OCT2004 | 28OCT2004 | 17AUG2006 |
| 0 | 0 | 1 | 1 | 0 | DSS | 27DEC2004 | 4 | 18JUN2004 | 26DEC2004 | 27DEC2004 | 16NOV2005 |
| 0 | 0 | 1 | 1 | 0 | DSS | 27DEC2004 | 4 | 18JUN2004 | 26DEC2004 | 27DEC2004 | 16NOV2005 |
| 0 | 0 | 1 | 1 | 1 | DSS | 25MAR2005 | 1 | 18JUN2004 | 26DEC2004 | 27DEC2004 | 16NOV2005 |
| 0 | 0 | 0 | 1 | 1 | DSS | 15JUL2005 | 2 | 18JUN2004 | 26DEC2004 | 27DEC2004 | 16NOV2005 |
| 0 | 0 | 0 | 1 | 1 | DSS | 07OCT2005 | 3 | 18JUN2004 | 26DEC2004 | 27DEC2004 | 16NOV2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3122

CONFIDENTIAL
AZSER12807988

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03NOV2004 | 08JUN2004 | 01JUN2004 | 28OCT2004 | 659 | 223 | 69 | 1 | 299 | -1 | 002 | 002 | 80 |
| 06JAN2005 | 18JUN2004 | 08JUN2004 | 27DEC2004 | 1 | 201 | 0 | 1 | 291 | | 002 | 002 | 80 |
| 06JAN2005 | 18JUN2004 | 08JUN2004 | 27DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 80 |
| 06JAN2005 | 18JUN2004 | 08JUN2004 | 27DEC2004 | 89 | 207 | 5 | 1 | 207 | -3 | 002 | 002 | 80 |
| 06JAN2005 | 18JUN2004 | 08JUN2004 | 27DEC2004 | 201 | 211 | 5 | 1 | 211 | -2 | 002 | 002 | 80 |
| 06JAN2005 | 18JUN2004 | 08JUN2004 | 27DEC2004 | 285 | 214 | 5 | 1 | 214 | -1 | 002 | 002 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807989

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED ) |
|---|---|---|---|---|---|---|
| 1045 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1077 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1077 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1077 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1077 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1077 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807990

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | TOOLSAFESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 17AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17NOV2005 | Y | Y | Y | | 66 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17NOV2005 | Y | Y | Y | | 66 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17NOV2005 | Y | Y | Y | | 66 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17NOV2005 | Y | Y | Y | | 66 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17NOV2005 | Y | Y | Y | | 66 | 4 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807991

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE R | RANDOM D/M STA BIL IZE R | ACT UAL TRT /MO OD STA IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0080007 | 1 | 012 | 012 | | PLA / LI | Final visit | 17AUG2006 | 223 |
| D1447C00127/E0080008 | 1 | 012 | 012 | | PLA / LI | At randomization | 27DEC2004 | 201 |
| D1447C00127/E0080008 | 1 | 012 | 012 | | PLA / LI | Baseline | 27DEC2004 | 201 |
| D1447C00127/E0080008 | 1 | 012 | 012 | | PLA / LI | Week 12 | 25MAR2005 | 207 |
| D1447C00127/E0080008 | 1 | 012 | 012 | | PLA / LI | Week 28 | 15JUL2005 | 211 |
| D1447C00127/E0080008 | 1 | 012 | 012 | | PLA / LI | Week 40 | 07OCT2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807992

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080008 | 4 | RD | 241 | A | 1 | 2005-11-17 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080008 | 4 | RD | 241 | A | 1 | 2005-11-21 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080010 | 1 | RD | 85 | A | 1 | 2004-12-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080010 | 1 | RD | 85 | A | 1 | 2004-12-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080010 | 1 | RD | 119 | A | 1 | 2005-03-04 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080010 | 1 | RD | 147 | A | 1 | 2005-06-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3127

CONFIDENTIAL
AZSER12807993

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 | DSS | 17NOV2005 | 3 | 18JUN2004 | 26DEC2004 | 27DEC2004 | 16NOV2005 |
| 0 | 0 | 0 | 1 | 1 | DSS | 17NOV2005 | 3 | 18JUN2004 | 26DEC2004 | 27DEC2004 | 16NOV2005 |
| 0 | 0 | 0 | 0 | 1 | DSS | 09DEC2004 | 3 | 16AUG2004 | 08DEC2004 | 09DEC2004 | 27DEC2005 |
| 0 | 0 | 0 | 0 | 1 | DSS | 09DEC2004 | 1 | 16AUG2004 | 08DEC2004 | 09DEC2004 | 27DEC2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 04MAR2005 | 1 | 16AUG2004 | 08DEC2004 | 09DEC2004 | 27DEC2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 21JUN2005 | 0 | 16AUG2004 | 08DEC2004 | 09DEC2004 | 27DEC2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807994

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06JAN2005 | 18JUN2004 | 08JUN2004 | 27DEC2004 | 326 | 223 | 38 | 1 | 217 | -1 | 002 | 002 | 80 |
| 06JAN2005 | 18JUN2004 | 08JUN2004 | 27DEC2004 | 326 | 223 | 38 | 1 | 299 | -1 | 002 | 002 | 80 |
| 15DEC2004 | 16AUG2004 | 09AUG2004 | 09DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 80 |
| 15DEC2004 | 16AUG2004 | 09AUG2004 | 09DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 80 |
| 15DEC2004 | 16AUG2004 | 09AUG2004 | 09DEC2004 | 86 | 207 | 2 | 1 | 207 | 0 | 001 | 001 | 80 |
| 15DEC2004 | 16AUG2004 | 09AUG2004 | 09DEC2004 | 195 | 211 | 1 | 1 | 211 | -1 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3129

CONFIDENTIAL
AZSER12807995

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (~ >=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1077 | Male   | Caucasian | Bipolar I Most Recent Episode Manic     | Bipolar I Most Recent Episode Manic     | 1 | N | Yes |
| 1077 | Male   | Caucasian | Bipolar I Most Recent Episode Manic     | Bipolar I Most Recent Episode Manic     | 1 | N | Yes |
| 1072 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1072 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1072 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1072 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3130

CONFIDENTIAL
AZSER12807996

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFPROF OF COLSAFESUBJ ECT | INTENTIPRO OF COLSAFESUBJ ECT | R D S A F E ECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 17NOV2005 | Y | Y | Y | | 66 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17NOV2005 | Y | Y | Y | | 66 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 19JAN2005 | Y | Y | Y | | 75 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 19JAN2006 | Y | Y | Y | | 75 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 19JAN2006 | Y | Y | Y | | 75 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 19JAN2006 | Y | Y | Y | | 75 | 4 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3131

CONFIDENTIAL
AZSER12807997

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAND DOMIZE STAB ILIZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0080008 | 1 | 012 | 012 | PLA / LI | Week 52 | 17NOV2005 | 223 |
| D1447C00127/E0080008 | 1 | 012 | 012 | PLA / LI | Final visit | 17NOV2005 | 223 |
| D1447C00127/E0080010 | 1 | 011 | 011 | QTP / LI | At randomization | 09DEC2004 | 201 |
| D1447C00127/E0080010 | 1 | 011 | 011 | QTP / LI | Baseline | 09DEC2004 | 201 |
| D1447C00127/E0080010 | 1 | 011 | 011 | QTP / LI | Week 12 | 04MAR2005 | 207 |
| D1447C00127/E0080010 | 1 | 011 | 011 | QTP / LI | Week 28 | 21JUN2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS,  9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3132

CONFIDENTIAL
AZSER12807998

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080010 | 1 | RD | 169 | A | 1 | 2005-09-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080010 | 1 | RD | 192 | A | 1 | 2005-12-14 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0080010 | 1 | RD | 241 | A | 1 | 2006-01-19 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0080010 | 1 | RD | 241 | A | 1 | 2006-01-19 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0080011 | 2 | RD | 85 | A | 1 | 2004-12-07 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0080011 | 2 | RD | 85 | A | 1 | 2004-12-07 | 0 | | | | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3133

CONFIDENTIAL
AZSER12807999

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 22SEP2005 | 0 | 16AUG2004 | 08DEC2004 | 09DEC2004 | 27DEC2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 12DEC2005 | 3 | 16AUG2004 | 08DEC2004 | 09DEC2004 | 27DEC2005 |
| 0 | 0 | 1 | 0 | 0 | DSS | 19JAN2006 | 2 | 16AUG2004 | 08DEC2004 | 09DEC2004 | 27DEC2005 |
| 0 | 0 | 1 | 0 | 0 | DSS | 19JAN2006 | 2 | 16AUG2004 | 08DEC2004 | 09DEC2004 | 27DEC2005 |
| 0 | 0 | 1 | 0 | 1 | DSS | 07DEC2004 | 2 | 20AUG2004 | 06DEC2004 | 07DEC2004 | 22APR2005 |
| 0 | 0 | 0 | 0 | 1 | DSS | 07DEC2004 | 2 | 20AUG2004 | 06DEC2004 | 07DEC2004 | 22APR2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas   sas100.ist   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808000

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15DEC2004 | 16AUG2004 | 09AUG2004 | 09DEC2004 | 288 | 214 | 8 | 1 | 214 | -1 | 001 | 001 | 80 |
| 15DEC2004 | 16AUG2004 | 09AUG2004 | 09DEC2004 | 371 | 217 | 7 | 1 | 217 | 2 | 001 | 001 | 80 |
| 15DEC2004 | 16AUG2004 | 09AUG2004 | 09DEC2004 | 407 | 223 | 43 | 0 | | | 001 | 001 | 80 |
| 17DEC2004 | 16AUG2004 | 09AUG2004 | 09DEC2004 | 407 | 223 | 43 | 1 | 299 | 1 | 001 | 001 | 80 |
| 17DEC2004 | 20AUG2004 | 13AUG2004 | 07DEC2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 80 |
| 17DEC2004 | 20AUG2004 | 13AUG2004 | 07DEC2004 | | | | | 201.5 | | 002 | 002 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808001

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | R A P I D C Y C L E R ( Y / N ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|
| 1072 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1072 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1072 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1072 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1067 | Female | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1067 | Female | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808002

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERMIT PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | PER PROTOCOL SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 19JAN2006 | Y | Y | Y | Y | | 75 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 19JAN2006 | Y | Y | Y | Y | | 75 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 19JAN2006 | Y | Y | Y | Y | | 75 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 19JAN2006 | Y | Y | Y | Y | | 75 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 22APR2005 | Y | Y | Y | Y | | 74 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 22APR2005 | Y | Y | Y | Y | | 74 | 4 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3137

CONFIDENTIAL
AZSER12808003

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT MOD OD | STABILIZER | STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0080010 | 1 | 011 | | | | QTP / LI | Week 40 | 22SEP2005 | 214 |
| D1447C00127/E0080010 | 1 | 011 | | | | QTP / LI | Week 12 | 12DEC2005 | 217 |
| D1447C00127/E0080010 | 1 | 011 | | | | QTP / LI | Week 52 | 19JAN2006 | 223 |
| D1447C00127/E0080010 | 1 | 011 | | | | QTP / LI | Final visit | 19JAN2006 | 223 |
| D1447C00127/E0080011 | 1 | 012 | | | | PLA / LI | At randomization | 07DEC2004 | 201 |
| D1447C00127/E0080011 | 1 | 012 | | | | PLA / LI | Baseline | 07DEC2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808004

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080011 | 2 | RD | 119 | A | 1 | 2005-03-01 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0080011 | 2 | RD | 241 | A | 1 | 2005-04-22 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0080011 | 2 | RD | 241 | A | 1 | 2005-04-22 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080012 | 1 | RD | 85 | A | 1 | 2004-12-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080012 | 1 | RD | 119 | A | 1 | 2005-03-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808005

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | DSS | 01MAR2005 | 3 | 20AUG2004 | 06DEC2004 | 07DEC2004 | 22APR2005 |
| 0 | 0 | 0 | 0 | 1 | DSS | 22APR2005 | 3 | 20AUG2004 | 06DEC2004 | 07DEC2004 | 22APR2005 |
| 0 | 0 | 1 | 0 | 1 | DSS | 22APR2005 | 3 | 20AUG2004 | 06DEC2004 | 07DEC2004 | 22APR2005 |
| 0 | 0 | 1 | 0 | 1 | DSS | 07DEC2004 | 1 | 10SEP2004 | 06DEC2004 | 07DEC2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 07DEC2004 | 1 | 10SEP2004 | 06DEC2004 | 07DEC2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 03MAR2005 | 0 | 10SEP2004 | 06DEC2004 | 07DEC2004 | 24AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.ist  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808006

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 2 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17DEC2004 | 20AUG2004 | 13AUG2004 | 07DEC2004 | 85 | 207 | 1 | 1 | 207 | 1 | 002 | 002 | 80 |
| 17DEC2004 | 20AUG2004 | 13AUG2004 | 07DEC2004 | 137 | 223 | 53 | 0 | 207 | 1 | 002 | 002 | 80 |
| 17DEC2004 | 20AUG2004 | 13AUG2004 | 07DEC2004 | 137 | 223 | 53 | 1 | 299 | 1 | 002 | 002 | 80 |
| 13DEC2004 | 10SEP2004 | 03SEP2004 | 07DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 80 |
| 13DEC2004 | 10SEP2004 | 03SEP2004 | 07DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 80 |
| 13DEC2004 | 10SEP2004 | 03SEP2004 | 07DEC2004 | 87 | 207 | 3 | 1 | 207 | -1 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808007