Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1067 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1067 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1068 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1068 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1068 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808008

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORMED PROTOCOL SUBJECT | HOLDS SAFETY SUBJECT | INTENT TO TREAT SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 22APR2005 | Y | Y | Y | | 74 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 22APR2005 | Y | Y | Y | | 74 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 22APR2005 | Y | Y | Y | | 74 | 4 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3143

CONFIDENTIAL
AZSER12808009

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0080011 | 1 | 012 | 012 | PLA / LI | Week 12 | 01MAR2005 | 207 |
| D1447C00127/E0080011 | 1 | 012 | 012 | PLA / LI | Week 12 | 22APR2005 | 223 |
| D1447C00127/E0080011 | 1 | 012 | 012 | PLA / LI | Final Visit | 22APR2005 | 223 |
| D1447C00127/E0080012 | 1 | 011 | 011 | QTP / LI | At randomization | 07DEC2004 | 201 |
| D1447C00127/E0080012 | 1 | 011 | 011 | QTP / LI | Baseline | 07DEC2004 | 201 |
| D1447C00127/E0080012 | 1 | 011 | 011 | QTP / LI | Week 12 | 03MAR2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3144

CONFIDENTIAL
AZSER12808010

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUDYPARCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080012 | 1 | RD | 147 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080012 | 1 | RD | 169 | A | 1 | 2005-09-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080012 | 1 | RD | 192 | A | 1 | 2005-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080012 | 1 | RD | 208 | A | 1 | 2006-04-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080012 | 1 | RD | 224 | A | 1 | 2006-07-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080012 | 1 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808011

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 23JUN2005 | 0 | 10SEP2004 | 06DEC2004 | 07DEC2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 09SEP2005 | 0 | 10SEP2004 | 06DEC2004 | 07DEC2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 08DEC2005 | 0 | 10SEP2004 | 06DEC2004 | 07DEC2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 1 | DSS | 03APR2006 | 1 | 10SEP2004 | 06DEC2004 | 07DEC2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 24JUL2006 | 0 | 10SEP2004 | 06DEC2004 | 07DEC2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 25AUG2006 | 0 | 10SEP2004 | 06DEC2004 | 07DEC2004 | 24AUG2006 |

```
            Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                         6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
            GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3146

CONFIDENTIAL
AZSER12808012

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13DEC2004 | 10SEP2004 | 03SEP2004 | 07DEC2004 | 199 | 211 | 3 | 1 | 211 | -1 | 001 | 001 | 80 |
| 13DEC2004 | 10SEP2004 | 03SEP2004 | 07DEC2004 | 287 | 214 | 7 | 1 | 214 | -1 | 001 | 001 | 80 |
| 13DEC2004 | 10SEP2004 | 03SEP2004 | 07DEC2004 | 367 | 217 | 3 | 1 | 217 | -1 | 001 | 001 | 80 |
| 13DEC2004 | 10SEP2004 | 03SEP2004 | 07DEC2004 | 483 | 219 | 7 | 1 | 219 | 0 | 001 | 001 | 80 |
| 13DEC2004 | 10SEP2004 | 03SEP2004 | 07DEC2004 | 595 | 221 | 7 | 1 | 221 | -1 | 001 | 001 | 80 |
| 13DEC2004 | 10SEP2004 | 03SEP2004 | 07DEC2004 | 627 | 223 | 39 | 0 | 221 | -1 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808013

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1068 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1068 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1068 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1068 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1068 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1068 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808014

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERCEIVED PROFESSIONAL SUBJECT | PROFESSIONAL SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | Y | Y | | 48 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | | 48 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | | 48 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | | 48 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | | 48 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | | 48 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3149

CONFIDENTIAL
AZSER12808015

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD QD | D/MOOD STABILIZER | STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0080012 | 1 | 011 | 011 | | QTP / LI | Week 28 | 23JUN2005 | 211 |
| D1447C00127/E0080012 | 1 | 011 | 011 | | QTP /// LI | Week 40 | 19SEP2005 | 214 |
| D1447C00127/E0080012 | 1 | 011 | 011 | | QTP /// LI | Week 52 | 08DEC2005 | 217 |
| D1447C00127/E0080012 | 1 | 011 | 011 | | QTP /// LI | Week 68 | 03APR2006 | 219 |
| D1447C00127/E0080012 | 1 | 011 | 011 | | QTP /// LI | Week 84 | 24JUL2006 | 221 |
| D1447C00127/E0080012 | 1 | 011 | 011 | | QTP / LI | Week 84 | 25AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808016

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080012 | 1 | RD | 241 | A | 1 | 2006-08-25 | 2 | 0 | | 0 | 0 |
| D1447C00127 | E0080014 | 2 | RD | 85 | A | 1 | 2005-05-26 | 2 | 0 | | 0 | 0 |
| D1447C00127 | E0080014 | 2 | RD | 85 | A | 1 | 2005-05-26 | 2 | 0 | | 0 | 0 |
| D1447C00127 | E0080014 | 2 | RD | 241 | A | 1 | 2005-06-14 | 1 | 0 | | 0 | 0 |
| D1447C00127 | E0080014 | 2 | RD | 241 | A | 1 | 2005-06-14 | 1 | 0 | | 0 | 0 |
| D1447C00127 | E0080016 | 0 | RD | 85 | A | 1 | 2005-04-01 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808017

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 25AUG2006 | 0 | 10SEP2004 | 06DEC2004 | 07DEC2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 26MAY2005 | 2 | 09NOV2004 | 25MAY2005 | 26MAY2005 | 14JUN2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 26MAY2005 | 2 | 09NOV2004 | 25MAY2005 | 26MAY2005 | 14JUN2005 |
| 0 | 0 | 0 | 0 | 1 | DSS | 14JUN2005 | 2 | 09NOV2004 | 25MAY2005 | 26MAY2005 | 14JUN2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 14JUN2005 | 2 | 09NOV2004 | 25MAY2005 | 26MAY2005 | 14JUN2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 01APR2005 | 0 | 04JAN2005 | 01APR2005 | 02APR2005 | 11MAY2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808018

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13DEC2004 | 10SEP2004 | 03SEP2004 | 07DEC2004 | 627 | 223 | 39 | 1 | 299 | -1 | 001 | 001 | 80 |
| 05JUN2005 | 09NOV2005 | 28OCT2004 | 26MAY2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 80 |
| 05JUN2005 | 09NOV2005 | 28OCT2005 | 26MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 80 |
| 05JUN2005 | 09NOV2004 | 28OCT2004 | 26MAY2005 | 20 | 223 | 64 | 1 | 207 | 0 | 002 | 002 | 80 |
| 15APR2005 | 04JAN2005 | 20DEC2004 | 01APR2005 | 1 | 201 | 0 | 1 | 299 201 | | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808019

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = YES  N = NO ) | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1068 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4217 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4217 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4217 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1129 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808020

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SAFETY SUBJECT | INTENT TO TREAT SAFETY SUBJECT | OTHER SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other Development of Study-Specific Discontinuation Criteria | 25AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 14JUN2005 | Y | Y | Y | 10 | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14JUN2005 | Y | Y | Y | 10 | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14JUN2005 | Y | Y | Y | 10 | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16JUN2005 | Y | Y | Y | 10 | 54 | 3 | Valproate |
| Adverse Event | 12MAY2005 | Y | Y | Y | | 45 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808021

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | D/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0080012 | 1 | 011 | 011 | QTP//LI | Final visit | 25AUG2006 | 223 |
| D1447C00127/E0080012 | 1 | 022 | 022 | PLA//VAL | At randomization | 26MAY2005 | 201 |
| D1447C00127/E0080014 | 2 | 022 | 022 | PLA//VAL | Baseline | 26MAY2005 | 201 |
| D1447C00127/E0080014 | 2 | 022 | 022 | PLA//VAL | Week 12 | 14JUN2005 | 223 |
| D1447C00127/E0080014 | 2 | 022 | 022 | PLA//VAL | Final visit | 14JUN2005 | 223 |
| D1447C00127/E0080016 | 1 | 011 | 011 | QTP//LI | At randomization | 01APR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808022

Page 2281 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY CODE PAGE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080016 | 0 | RD | 85 | A | 1 | 2005-04-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080016 | 0 | RD | 241 | A | 1 | 2005-05-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080016 | 0 | RD | 85 | A | 1 | 2005-05-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080017 | 0 | RD | 85 | A | 1 | 2005-05-23 | 0 | 0 | 0 | 0 | 1 |
| D1447C00127 | E0080017 | 0 | RD | 119 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 1 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3157

CONFIDENTIAL
AZSER12808023

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 01APR2005 | 0 | 04JAN2005 | 01APR2005 | 02APR2005 | 11MAY2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 12MAY2005 | 0 | 04JAN2005 | 01APR2005 | 02APR2005 | 11MAY2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 12MAY2005 | 0 | 04JAN2005 | 01APR2005 | 02APR2005 | 11MAY2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 23MAY2005 | 0 | 25FEB2005 | 22MAY2005 | 23MAY2005 | 01MAR2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 23MAY2005 | 0 | 25FEB2005 | 22MAY2005 | 23MAY2005 | 01MAR2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 18AUG2005 | 2 | 25FEB2005 | 22MAY2005 | 23MAY2005 | 01MAR2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3158

CONFIDENTIAL
AZSER12808024

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ENT ASSIGN MEN T | ACTUAL TREATMENT ENT ASSIGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15APR2005 | 04JAN2005 | 20DEC2004 | 01APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 80 |
| 15APR2005 | 04JAN2005 | 20DEC2004 | 01APR2005 | 42 | 223 | 42 | 1 | 207 | 0 | 001 | 001 | 80 |
| 15APR2005 | 04JAN2005 | 20DEC2004 | 01APR2005 | 42 | 223 | 42 | 1 | 299 | | 001 | 001 | 80 |
| 29MAY2005 | 25FEB2005 | 15FEB2005 | 23MAY2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 80 |
| 29MAY2005 | 25FEB2005 | 15FEB2005 | 23MAY2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 80 |
| 29MAY2005 | 25FEB2005 | 15FEB2005 | 23MAY2005 | 88 | 207 | 4 | 1 | 207 | 2 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808025

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1129 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1129 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1129 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4212 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4212 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4212 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808026

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 12MAY2005 | Y | Y | Y | Y | Y | | | 45 | 3 | Lithium |
| Adverse Event | 12MAY2005 | Y | Y | Y | Y | Y | | | 45 | 3 | Lithium |
| Adverse Event | 12MAY2005 | Y | Y | Y | Y | Y | | | 45 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | N | Y | Y | Y | Y | | 0 | 63 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | N | Y | Y | Y | Y | | 0 | 63 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | N | Y | Y | Y | Y | | 0 | 63 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808027

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MO DD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0080016 | 1 | 011 | 011 | QTP / LI | Baseline | 01APR2005 | 201 |
| D1447C00127/E0080016 | 1 | 011 | 011 | QTP / LI | Week 12 | 1MAY2005 | 223 |
| D1447C00127/E0080016 | 1 | 011 | 011 | QTP / LI | Final Visit | 12MAY2005 | 223 |
| D1447C00127/E0080017 | 2 | 021 | 021 | QTP / VAL | At randomization | 23MAY2005 | 201 |
| D1447C00127/E0080017 | 2 | 021 | 021 | QTP / VAL | Baseline | 23MAY2005 | 201 |
| D1447C00127/E0080017 | 2 | 021 | 021 | QTP / VAL | Week 12 | 18AUG2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3162

CONFIDENTIAL
AZSER12808028

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PAGE ARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080017 | RD | 0 | 147 | A | 1 | 2005-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080017 | RD | 0 | 241 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080017 | RD | 0 | 241 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080018 | RD | 0 | 85 | A | 1 | 2005-08-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080018 | RD | 0 | 85 | A | 1 | 2005-08-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080018 | RD | 0 | 241 | A | 1 | 2005-09-19 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3163

CONFIDENTIAL
AZSER12808029

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 08DEC2005 | 0 | 25FEB2005 | 22MAY2005 | 23MAY2005 | 01MAR2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 01MAR2006 | 0 | 25FEB2005 | 22MAY2005 | 23MAY2005 | 01MAR2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 01MAR2006 | 0 | 25FEB2005 | 22MAY2005 | 23MAY2005 | 01MAR2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 04AUG2005 | 0 | 15APR2005 | 03AUG2005 | 04AUG2005 | 18SEP2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 04AUG2005 | 0 | 15APR2005 | 03AUG2005 | 04AUG2005 | 18SEP2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 19SEP2005 | 0 | 15APR2005 | 03AUG2005 | 04AUG2005 | 18SEP2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808030

Page 2289 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29MAY2005 | 25FEB2005 | 15FEB2005 | 23MAY2005 | 200 | 211 | 4 | 1 | 211 | 0 | 001 | 001 | 80 |
| 29MAY2005 | 25FEB2005 | 15FEB2005 | 23MAY2005 | 283 | 223 | 3 | 1 | 214 | 0 | 001 | 001 | 80 |
| 29MAY2005 | 25FEB2005 | 15FEB2005 | 23MAY2005 | 283 | 223 | 3 | 1 | 299 | 0 | 001 | 001 | 80 |
| 14AUG2005 | 15APR2005 | 07APR2005 | 04AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 80 |
| 14AUG2005 | 15APR2005 | 07APR2005 | 04AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 80 |
| 14AUG2005 | 15APR2005 | 07APR2005 | 04AUG2005 | 47 | 223 | 37 | 1 | 207 | 0 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3165

CONFIDENTIAL
AZSER12808031



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA- TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4212 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4212 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4212 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1181 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1181 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1181 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3166

CONFIDENTIAL
AZSER12808032

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP BF JE CUE | PROT BF JE CUE | PROT BF JE CUE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | N | Y | Y | 0 | 63 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | N | Y | Y |   | 63 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | N | Y | Y | 0 | 63 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 19SEP2005 | N | Y | Y |   | 29 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 19SEP2005 | N | Y | Y |   | 29 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 19SEP2005 | N | Y | Y |   | 29 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808033

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE BIL R | ACT UAL TRT MOD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0080017 | 2 | 021 | 021 | QTP / VAL | Week 28 | 08DEC2005 | 211 |
| D1447C00127/E0080017 | 2 | 021 | 021 | QTP ///VAL | Week 40 | 01MAR2006 | 223 |
| D1447C00127/E0080017 | 2 | 021 | 021 | QTP / VAL | Final visit | 01MAR2006 | 223 |
| D1447C00127/E0080018 | 1 | 011 | 011 | QTP / LI | At randomization | 04AUG2005 | 201 |
| D1447C00127/E0080018 | 1 | 011 | 011 | QTP / LI | Baseline | 04AUG2005 | 201 |
| D1447C00127/E0080018 | 1 | 011 | 011 | QTP ///LI | Week 12 | 1SEP2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808034

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080018 | 0 | RD | 241 | A | 1 | 2005-09-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080019 | 2 | RD | 85  | A | 1 | 2005-08-03 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080019 | 2 | RD | 85  | A | 1 | 2005-10-26 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080019 | 2 | RD | 119 | A | 1 | 2006-02-16 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080019 | 2 | RD | 147 | A | 1 | 2006-05-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080019 | 2 | RD | 169 | A | 1 |            |   |   |   |   |   |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3169

CONFIDENTIAL
AZSER12808035

Page 2294 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 19SEP2005 | 0 | 15APR2005 | 03AUG2005 | 04AUG2005 | 18SEP2005 |
| 0 | 0 | 0 | 0 | 1 | DSS | 03AUG2005 | 2 | 15APR2005 | 02AUG2005 | 03AUG2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 1 | DSS | 03AUG2005 | 2 | 15APR2005 | 02AUG2005 | 03AUG2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 26OCT2005 | 1 | 15APR2005 | 02AUG2005 | 03AUG2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 16FEB2006 | 0 | 15APR2005 | 02AUG2005 | 03AUG2005 | 13AUG2006 |
|  |  |  |  |  | DSS | 10MAY2006 |  |  |  |  |  |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3170

CONFIDENTIAL
AZSER12808036

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 2 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14AUG2005 | 15APR2005 | 07APR2005 | 04AUG2005 | 47 | 223 | 37 | 1 | 299 | 0 | 001 | 001 | 80 |
| 09AUG2005 | 15APR2005 | 08APR2005 | 03AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 002 | 80 |
| 09AUG2005 | 15APR2005 | 08APR2005 | 03AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 80 |
| 09AUG2005 | 15APR2005 | 08APR2005 | 03AUG2005 | 85 | 207 | 1 | 1 | 207 | -1 | 002 | 002 | 80 |
| 09AUG2005 | 15APR2005 | 08APR2005 | 03AUG2005 | 198 | 211 | 2 | 1 | 211 | -2 | 002 | 002 | 80 |
| 09AUG2005 | 15APR2005 | 08APR2005 | 03AUG2005 | 281 | 214 | 1 | 1 | 214 | -2 | 002 | 002 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808037



Page 2296 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | P R E M A T U R E L Y D I S C O N T I N U E D ( Y = Y e s ) |
|---|---|---|---|---|---|---|
| 1181 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1180 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1180 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1180 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1180 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3172

CONFIDENTIAL
AZSER12808038

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | | | | | | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | Y | Y | 19SEP2005 | | 29 | 2 | Lithium |
| Other | Y | Y | Y | Y | Y | 14AUG2006 | | 25 | 2 | Lithium |
| Other | Y | Y | Y | Y | Y | 14AUG2006 | | 25 | 2 | Lithium |
| Other | Y | Y | Y | Y | Y | 14AUG2006 | | 25 | 2 | Lithium |
| Other | Y | Y | Y | Y | Y | 16AUG2006 | | 25 | 2 | Lithium |
| Other | Y | Y | Y | Y | Y | 14AUG2006 | | 25 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808039

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0080018 | 1 | 011 | 011 | QTP / LI | Final visit | 19SEP2005 | 223 |
| D1447C00127/E0080019 | 1 | 012 | 012 | PLA / LI | At randomization | 03AUG2005 | 201 |
| D1447C00127/E0080019 | 1 | 012 | 012 | PLA / LI | Baseline | 03AUG2005 | 201 |
| D1447C00127/E0080019 | 1 | 012 | 012 | PLA / LI | Week 12 | 26OCT2005 | 207 |
| D1447C00127/E0080019 | 1 | 012 | 012 | PLA / LI | Week 28 | 16FEB2006 | 211 |
| D1447C00127/E0080019 | 1 | 012 | 012 | PLA / LI | Week 40 | 10MAY2006 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808040

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080019 | 2 | RD | 241 | A | 1 | 2006-08-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080019 | 2 | RD | 241 | A | 1 | 2006-08-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080020 | 0 | RD | 85 | A | 1 | 2005-10-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080020 | 0 | RD | 85 | A | 1 | 2005-10-07 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0080020 | 0 | RD | 241 | A | 1 | 2006-01-06 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0080020 | 0 | RD | 241 | A | 1 | 2006-01-06 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3175

CONFIDENTIAL
AZSER12808041

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 14AUG2006 | 0 | 15APR2005 | 02AUG2005 | 03AUG2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 14AUG2006 | 0 | 15APR2005 | 02AUG2005 | 03AUG2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 07OCT2005 | 0 | 22APR2005 | 06OCT2005 | 07OCT2005 | 10DEC2005 |
| 0 | 0 | 1 | 0 | 0 | DSS | 07OCT2005 | 2 | 22APR2005 | 06OCT2005 | 07OCT2005 | 10DEC2005 |
| 0 | 0 | 0 | 1 | 0 | DSS | 06JAN2006 | 2 | 22APR2005 | 06OCT2005 | 07OCT2005 | 10DEC2005 |
| 0 | 0 | 0 | 1 | 0 | DSS | 06JAN2006 | 2 | 22APR2005 | 06OCT2005 | 07OCT2005 | 10DEC2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808042

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09AUG2005 | 15APR2005 | 08APR2005 | 03AUG2005 | 377 | 223 | 13 | 1 | 217 | -2 | 002 | 002 | 80 |
| 09AUG2005 | 15APR2005 | 08APR2005 | 03AUG2005 | 377 | 223 | 10 | 1 | 299 | -2 | 002 | 002 | 80 |
| 21OCT2005 | 22APR2005 | 15APR2005 | 07OCT2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 80 |
| 21OCT2005 | 22APR2005 | 15APR2005 | 07OCT2005 | 1 | 201 | | 1 | 201.5 | | 001 | 001 | 80 |
| 21OCT2005 | 22APR2005 | 15APR2005 | 07OCT2005 | 92 | 223 | 8 | 1 | 207 | 2 | 001 | 001 | 80 |
| 21OCT2005 | 22APR2005 | 15APR2005 | 07OCT2005 | 92 | 223 | 8 | 1 | 299 | 2 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808043

Page 2302 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = 4 EPISODES IN PAST YR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1180 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1180 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1214 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1214 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1214 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst    sas100.sas    02MAR2007:13:35    kcpx265

3178

CONFIDENTIAL
AZSER12808044

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPROCT SUBJECT | ORAL SUBJECT | GLABELLAR SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 14AUG2006 | Y | Y | Y | | 25 | 2 | 2 | Lithium |
| Other | 14AUG2006 | Y | Y | Y | | 25 | 2 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 06JAN2006 | N | Y | Y | -84 | 56 | 3 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 06JAN2006 | N | Y | Y | -84 | 56 | 3 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 06JAN2006 | N | Y | Y | -84 | 56 | 3 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 06JAN2006 | N | Y | Y | -84 | 56 | 3 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3179

CONFIDENTIAL
AZSER12808045

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S T A B I L I Z E R

| STUDY/ENROLLMENT CODE | RANDOMIZE STRATA BILIZER | ACTUAL TRT/MOOD STA BILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| DI447C00127/E0080019 | 1 | 012 | 012 | PLA / LI | Week 52 | 14AUG2006 | 223 |
| DI447C00127/E0080001 | 1 | 011 | 011 | PLA / LI | Final visit | 1AUG2006 | 223 |
| DI447C00127/E0080020 | 1 | 011 | 011 | QTP / LI | At randomization | 07OCT2005 | 201 |
| DI447C00127/E0080020 | 1 | 011 | 011 | QTP / LI | Baseline | 07OCT2005 | 201 |
| DI447C00127/E0080020 | 1 | 011 | 011 | QTP / LI | Week 12 | 06JAN2006 | 223 |
| DI447C00127/E0080020 | 1 | 011 | 011 | QTP / LI | Final visit | 06JAN2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3180

CONFIDENTIAL
AZSER12808046

Page 2305 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0080022 | 0 | RD | 85 | A | 1 | 2005-08-15 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0080022 | 0 | RD | 85 | A | 1 | 2005-08-15 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0080022 | 0 | RD | 119 | A | 1 | 2005-11-11 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0080022 | 0 | RD | 147 | A | 1 | 2006-03-06 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0080022 | 0 | RD | 169 | A | 1 | 2006-06-05 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0080022 | 0 | RD | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3181

CONFIDENTIAL
AZSER12808047

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 15AUG2005 | 0 | 03MAY2005 | 14AUG2005 | 15AUG2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 15AUG2005 | 0 | 03MAY2005 | 14AUG2005 | 15AUG2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 11NOV2005 | 0 | 03MAY2005 | 14AUG2005 | 15AUG2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 06MAR2006 | 0 | 03MAY2005 | 14AUG2005 | 15AUG2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 05JUN2006 | 0 | 03MAY2005 | 14AUG2005 | 15AUG2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 22AUG2006 | 0 | 03MAY2005 | 14AUG2005 | 15AUG2005 | 21AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808048

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21AUG2005 | 03MAY2005 | 26APR2005 | 15AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 80 |
| 21AUG2005 | 03MAY2005 | 26APR2005 | 15AUG2005 | 1 | 207 | 0 | 1 | 205 | 0 | 001 | 001 | 80 |
| 21AUG2005 | 03MAY2005 | 26APR2005 | 15AUG2005 | 89 | 207 | 5 | 1 | 207 | | 001 | 001 | 80 |
| 21AUG2005 | 03MAY2005 | 26APR2005 | 15AUG2005 | 204 | 211 | 8 | 1 | 211 | 0 | 001 | 001 | 80 |
| 21AUG2005 | 03MAY2005 | 26APR2005 | 15AUG2005 | 295 | 214 | 15 | 1 | 214 | 0 | 001 | 001 | 80 |
| 21AUG2005 | 03MAY2005 | 26APR2005 | 15AUG2005 | 373 | 223 | 9 | 1 | 217 | 0 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3183

CONFIDENTIAL
AZSER12808049



Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 1187 | Female | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1187 | Female | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1187 | Female | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1187 | Female | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1187 | Female | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1187 | Female | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |

PRE MAT URE LY DIS CON TIN UED )

Yes
Yes
Yes
Yes
Yes
Yes

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808050

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERF. PROF. OF OCULOS. SUBJECT | INTENT TO TREAT SUBJECT | OLDSAFE TREAT SUBJECT | ROSAFE TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | Y | Y | Y | Y | 260 | 43 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | Y | 260 | 43 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | Y | 260 | 43 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | Y | 260 | 43 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | Y | 260 | 43 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | Y | 260 | 43 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3185

CONFIDENTIAL
AZSER12808051

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D | ACT UAL TRT D/M OOD STA BIL IZE R | TREATMENT | | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0080022 | 1 | 011 | QTP | / LI | At randomization | 15AUG2005 | 201 |
| D1447C00127/E0080022 | 1 | 011 | QTP | / LI | Baseline | 15AUG2005 | 207 |
| D1447C00127/E0080022 | 1 | 011 | QTP | / LI | Week 12 | 11NOV2005 | 207 |
| D1447C00127/E0080022 | 1 | 011 | QTP | / LI | Week 28 | 06MAR2006 | 211 |
| D1447C00127/E0080022 | 1 | 011 | QTP | / LI | Week 40 | 05JUN2006 | 214 |
| D1447C00127/E0080022 | 1 | 011 | QTP | / LI | Week 52 | 22AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808052

Page 2311 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080022 | RD | 0 | 241 | A | 1 | 2006-08-22 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0080025 | RD | 1 | 85 | A | 1 | 2005-10-05 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0080025 | RD | 1 | 85 | A | 1 | 2005-10-05 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0080025 | RD | 1 | 119 | A | 1 | 2005-12-28 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0080025 | RD | 1 | 147 | A | 1 | 2006-04-21 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0080025 | RD | 1 | 169 | A | 1 | 2006-07-17 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12808053

Page 2312 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 22AUG2006 | 0 | 03MAY2005 | 14AUG2005 | 15AUG2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 05OCT2005 | 1 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 30AUG2006 |
| 0 | 0 | 1 | 0 | 0 | DSS | 05OCT2005 | 1 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 30AUG2006 |
| 0 | 0 | 1 | 0 | 0 | DSS | 28DEC2005 | 1 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 30AUG2006 |
| 0 | 0 | 1 | 0 | 0 | DSS | 21APR2006 | 1 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 17JUL2006 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 30AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3188

CONFIDENTIAL
AZSER12808054

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21AUG2005 | 03MAY2005 | 26APR2005 | 15AUG2005 | 373 | 223 | 9 | 1 | 299 | 0 | | | 80 |
| 19OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 80 |
| 19OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 80 |
| 19OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 85 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 80 |
| 19OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 199 | 211 | 3 | 1 | 211 | | 001 | 001 | 80 |
| 19OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 286 | 214 | 6 | 1 | 214 | -1 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808055



Page 2314 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1187 | Female | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N   Yes |
| 1211 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y   Yes |
| 1211 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y   Yes |
| 1211 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y   Yes |
| 1211 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y   Yes |
| 1211 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y   Yes |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3190

CONFIDENTIAL
AZSER12808056

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPRPEJFOCUOLSDBJECT | INTENTPEJFOCUOLSDBJECT | ORLSAFEJBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | Y | Y | Y | 260 | 43 | 3 | Lithium |
| Other | 31AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 31AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 31AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 31AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 31AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3191

CONFIDENTIAL
AZSER12808057

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT/MOOD STABILIZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0080022 | 1 | 011 011 | QTP / LI | Final visit | 22AUG2006 | 223 |
| D1447C00127/E0080025 | 1 | 011 011 | QTP /// LI | At randomization | 05OCT2005 | 201 |
| D1447C00127/E0080025 | 1 | 011 011 | QTP /// LI | Baseline | 05OCT2005 | 201 |
| D1447C00127/E0080025 | 1 | 011 011 | QTP /// LI | Week 12 | 28DEC2005 | 207 |
| D1447C00127/E0080025 | 1 | 011 011 | QTP /// LI | Week 28 | 21APR2006 | 211 |
| D1447C00127/E0080025 | 1 | 011 011 | QTP / LI | Week 40 | 17JUL2006 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808058

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEE STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080025 | 1 | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080025 | 1 | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080027 | 1 | RD | 74 | A | 1 | 2005-10-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080027 | 0 | RD | 85 | A | 1 | 2005-10-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080027 | 0 | RD | 119 | A | 1 | 2005-12-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080027 | 0 | RD | 241 | A | 1 | 2006-01-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808059

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 31AUG2006 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 03AUG2006 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 07OCT2005 | 0 | 16JUN2005 | 06OCT2005 | 07OCT2005 | 29JAN2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 07OCT2005 | 0 | 16JUN2005 | 06OCT2005 | 07OCT2005 | 29JAN2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 30DEC2005 | 0 | 16JUN2005 | 06OCT2005 | 07OCT2005 | 29JAN2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 31JAN2006 | 0 | 16JUN2005 | 06OCT2005 | 07OCT2005 | 29JAN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808060

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 331 | 223 | 33 | 1 | 217 | -1 | 001 | 001 | 80 |
| 19OCT2005 | 15JUN2005 | 09JUN2005 | 05OCT2005 | 331 | 209 | 3 | 1 | 299 | -1 | 001 | 001 | 80 |
| 13OCT2005 | 16JUN2005 | 10JUN2005 | 07OCT2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 80 |
| 13OCT2005 | 16JUN2005 | 10JUN2005 | 07OCT2005 | 1 | 201 | 1 | 1 | 2015 | | 002 | 002 | 80 |
| 13OCT2005 | 16JUN2005 | 10JUN2005 | 07OCT2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 80 |
| 13OCT2005 | 16JUN2005 | 10JUN2005 | 07OCT2005 | 117 | 223 | 33 | 0 | 207 | 0 | 002 | 002 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3195

CONFIDENTIAL
AZSER12808061



CONFIDENTIAL
AZSER12808062

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERIO... PROF OCCLOSDUBJECE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|
| Other | 3IAUG2006 | Y Y Y | | 48 | 3 | Lithium |
| Other | 3IAUG2006 | Y Y Y | | 48 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 3IJAN2006 | Y Y Y | | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 3IJAN2006 | Y Y Y | | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 3IJAN2006 | Y Y Y | | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 3IJAN2006 | Y Y Y | | 24 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808063

Page 2322 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS-A-B-I-L-I-Z-E-R

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0080025 | 1 | 011 | QTP / LI | Week 52 | 31AUG2006 | 223 |
| D1447C00127/E0080027 | 1 | 011 | QTP / LI | Final visit | 31AUG2006 | 223 |
| D1447C00127/E0080027 | 1 | 012 | PLA / LI | At randomization | 07OCT2005 | 201 |
| D1447C00127/E0080027 | 1 | 012 | PLA / LI | Baseline | 07OCT2005 | 201 |
| D1447C00127/E0080027 | 1 | 012 | PLA / LI | Week 12 | 30DEC2005 | 207 |
| D1447C00127/E0080027 | 1 | 012 | PLA / LI | Week 12 | 31JAN2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

3198

CONFIDENTIAL
AZSER12808064

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080027 | 0 | RD | 241 | A | 1 | 2006-01-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080028 | 5 | RD | 85 | A | 1 | 2005-10-12 | 1 | 1 | 0 | 1 | 1 |
| D1447C00127 | E0080028 | 5 | RD | 85 | A | 1 | 2005-10-12 | 1 | 1 | 0 | 1 | 1 |
| D1447C00127 | E0080028 | 5 | RD | 241 | A | 1 | 2005-11-08 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0080028 | 5 | RD | 241 | A | 1 | 2005-11-08 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0080029 | 0 | RD | 85 | A | 1 | 2005-10-11 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3199

CONFIDENTIAL
AZSER12808065

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 31JAN2006 | 0 | 16JUN2005 | 06OCT2005 | 07OCT2005 | 29JAN2006 |
| 0 | 0 | 1 | 0 | 0 | DSS | 12OCT2005 | 5 | 20JUN2005 | 11OCT2005 | 12OCT2005 | 07NOV2005 |
| 0 | 0 | 1 | 0 | 0 | DSS | 12OCT2005 | 5 | 20JUN2005 | 11OCT2005 | 12OCT2005 | 07NOV2005 |
| 0 | 0 | 1 | 1 | 0 | DSS | 08NOV2005 | 2 | 20JUN2005 | 11OCT2005 | 12OCT2005 | 07NOV2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 11OCT2005 | 0 | 22JUN2005 | 10OCT2005 | 11OCT2005 | 04NOV2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808066

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13OCT2005 | 16JUN2005 | 10JUN2005 | 07OCT2005 | 117 | 223 | 33 | 1 | 299 | 0 | 002 | 002 | 80 |
| 26OCT2005 | 20JUN2005 | 13JUN2005 | 12OCT2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 80 |
| 26OCT2005 | 20JUN2005 | 13JUN2005 | 12OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 80 |
| 26OCT2005 | 20JUN2005 | 13JUN2005 | 12OCT2005 | 28 | 223 | 56 | 1 | 207 | -3 | 002 | 002 | 80 |
| 26OCT2005 | 20JUN2005 | 13JUN2005 | 12OCT2005 | 28 | 223 | 56 | 1 | 299 | -3 | 002 | 002 | 80 |
| 25OCT2005 | 22JUN2005 | 16JUN2005 | 11OCT2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808067

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURE LV DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1215 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1219 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1219 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1219 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1219 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1217 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808068

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 31JAN2006 | Y | Y | Y | Y | | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08NOV2005 | Y | Y | Y | Y | | 55 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08NOV2005 | Y | Y | Y | Y | | 53 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08NOV2005 | Y | Y | Y | Y | | 53 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08NOV2005 | Y | Y | Y | Y | | 53 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10NOV2005 | Y | Y | Y | Y | | 41 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808069

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER STABILIZER | ACTUAL TRT D/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0080027 | 1 | 012 | 012 | PLA / LI | Final visit | 31JAN2006 | 223 |
| D1447C00127/E0080028 | 1 | 012 | 012 | PLA / LI | At randomization | 12OCT2005 | 201 |
| D1447C00127/E0080028 | 1 | 012 | 012 | PLA / LI | Baseline | 12OCT2005 | 201 |
| D1447C00127/E0080028 | 1 | 012 | 012 | PLA / LI | Week 12 | 08NOV2005 | 223 |
| D1447C00127/E0080028 | 1 | 012 | 012 | PLA / LI | Final visit | 08NOV2005 | 223 |
| D1447C00127/E0080029 | 1 | 011 | 011 | QTP / LI | At randomization | 11OCT2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3204

CONFIDENTIAL
AZSER12808070

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | S+U+D+Y+P+A+R+C+O+D+E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080029 | 0 | RD | 85 | A | 1 | 2005-10-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080029 | 0 | RD | 241 | A | 1 | 2005-11-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080029 | 0 | RD | 85 | A | 1 | 2005-11-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080030 | 1 | RD | 85 | A | 1 | 2005-09-26 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0080030 | 1 | RD | 119 | A | 1 | 2005-12-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3205

CONFIDENTIAL
AZSER12808071

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 11OCT2005 | 0 | 22JUN2005 | 10OCT2005 | 11OCT2005 | 04NOV2005 |
| 0 | 0 | 1 | 0 | 0 | DSS | 10NOV2005 | 1 | 22JUN2005 | 10OCT2005 | 11OCT2005 | 04NOV2005 |
| 0 | 0 | 1 | 0 | 0 | DSS | 10NOV2005 | 1 | 22JUN2005 | 10OCT2005 | 11OCT2005 | 04NOV2005 |
| 0 | 0 | 0 | 0 | 0 | DSS | 26SEP2005 | 1 | 27JUN2005 | 25SEP2005 | 26SEP2005 | 14MAR2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 28DEC2005 | 0 | 27JUN2005 | 25SEP2005 | 26SEP2005 | 14MAR2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808072

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | RANDOM ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25OCT2005 | 22JUN2005 | 16JUN2005 | 11OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 80 |
| 25OCT2005 | 22JUN2005 | 16JUN2005 | 11OCT2005 | 31 | 223 | 53 | 1 | 207 | 1 | 001 | 001 | 80 |
| 25OCT2005 | 22JUN2005 | 16JUN2005 | 11OCT2005 | 31 | 223 | 53 | 1 | 299 | 1 | 001 | 001 | 80 |
| 10OCT2005 | 22JUN2005 | 20JUN2005 | 26SEP2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 80 |
| 10OCT2005 | 22JUN2005 | 20JUN2005 | 26SEP2005 | 94 | 207 | 10 | 1 | 201.5 / 207 | -1 | 002 | 002 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808073

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = >=4 EPISODES IN PAST YEAR ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1217 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1217 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1217 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1207 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1207 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1207 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808074

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT ECUE | INTENT TO TREAT SUBJECT ECUE | TOOLS AFE SUBJECT ECUE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 10NOV2005 | Y | Y | Y | | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10NOV2005 | Y | Y | Y | | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10NOV2005 | Y | Y | Y | | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15MAR2006 | Y | Y | Y | | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15MAR2006 | Y | Y | Y | | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15MAR2006 | Y | Y | Y | | 41 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808075

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0080029 | 1 011 | 011 | QTP / LI | Baseline | 1OCT2005 | 201 |
| D1447C00127/E0080029 | 1 011 | 011 | QTP / LI | Week 12 | 1NOV2005 | 223 |
| D1447C00127/E0080029 | 1 011 | 011 | QTP / LI | Final visit | 1NOV2005 | 223 |
| D1447C00127/E0080030 | 1 012 | 012 | PLA / LI | At randomization | 26SEP2005 | 201 |
| D1447C00127/E0080030 | 1 012 | 012 | PLA / LI | Baseline | 26SEP2005 | 201 |
| D1447C00127/E0080030 | 1 012 | 012 | PLA / LI | Week 12 | 2BDEC2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808076

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080030 | RD | 1 | 241 | A | 1 | 2006-03-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080030 | RD | 1 | 241 | A | 1 | 2006-03-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080031 | RD | 1 | 85 | A | 1 | 2005-10-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080031 | RD | 1 | 85 | A | 1 | 2005-10-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080031 | RD | 1 | 119 | A | 1 | 2006-01-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080031 | RD | 1 | 147 | A | 1 | 2006-04-26 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3211

CONFIDENTIAL
AZSER12808077

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 15MAR2006 | 0 | 27JUN2005 | 25SEP2005 | 26SEP2005 | 14MAR2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 15MAR2006 | 0 | 27JUN2005 | 25SEP2005 | 26SEP2005 | 14MAR2006 |
| 0 | 0 | 1 | 0 | 0 | DSS | 10OCT2005 | 1 | 18JUL2005 | 09OCT2005 | 10OCT2005 | 20AUG2006 |
| 0 | 0 | 1 | 1 | 0 | DSS | 10OCT2005 | 1 | 18JUL2005 | 09OCT2005 | 10OCT2005 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JLC | 13JAN2006 | 1 | 18JUL2005 | 09OCT2005 | 10OCT2005 | 20AUG2006 |
| 0 | 0 | 1 | 0 | 0 | DSS | 26APR2006 | 2 | 18JUL2005 | 09OCT2005 | 10OCT2005 | 20AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3212

CONFIDENTIAL
AZSER12808078

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMEN T | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10OCT2005 | 27JUN2005 | 20JUN2005 | 26SEP2005 | 171 | 223 | 25 | 1 | 211 | -1 | 002 | 002 | 80 |
| 10OCT2005 | 27JUN2005 | 20JUN2005 | 2SEP2005 | 171 | 223 | 25 | 1 | 299 | -1 | 002 | 002 | 80 |
| 2OCT2005 | 12JUL2005 | 12JUL2005 | 10OCT2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 80 |
| 24OCT2005 | 18JUL2005 | 12JUL2005 | 10OCT2005 | 1 | 201 | 0 | 1 | 2015 | | 001 | 001 | 80 |
| 24OCT2005 | 18JUL2005 | 12JUL2005 | 10OCT2005 | 96 | 207 | 12 | 1 | 207 | -1 | 001 | 001 | 80 |
| 24OCT2005 | 18JUL2005 | 12JUL2005 | 10OCT2005 | 199 | 211 | 3 | 1 | 211 | -1 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808079

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y / N ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1207 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1207 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1216 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1216 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1216 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1216 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3214

CONFIDENTIAL
AZSER12808080

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERPROECOOLSAFEETYSUBJECT | INTENTIOTREATSUBJECT | OOLSAFEETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 15MAR2006 | Y | Y | Y | | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15MAR2006 | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 46 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 46 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 46 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 46 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3215

CONFIDENTIAL
AZSER12808081

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS STABILIZER RANDOMIZER | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0080030 | 1 | 012 | 012 | PLA / LI | Week 28 | 15MAR2006 | 223 |
| D1447C00127/E0080030 | 1 | 012 | 012 | PLA / LI | Final visit | 15MAR2006 | 223 |
| D1447C00127/E0080031 | 1 | 011 | 011 | QTP / LI | At randomization | 10OCT2005 | 201 |
| D1447C00127/E0080031 | 1 | 011 | 011 | QTP / LI | Baseline | 10OCT2005 | 201 |
| D1447C00127/E0080031 | 1 | 011 | 011 | QTP / LI | Week 12 | 13JAN2006 | 207 |
| D1447C00127/E0080031 | 1 | 011 | 011 | QTP / LI | Week 28 | 26APR2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3216

CONFIDENTIAL
AZSER12808082

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUEL STUDY PART RECODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080031 | 1 | RD | 169 | A | 1 | 2006-07-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080031 | 1 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080031 | 1 | RD | 85 | A | 1 | 2005-12-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080033 | 1 | RD | 85 | A | 1 | 2005-12-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080033 | 1 | RD | 119 | A | 1 | 2006-03-08 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3217

CONFIDENTIAL
AZSER12808083

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 20JUL2006 | 1 | 18JUL2005 | 09OCT2005 | 10OCT2005 | 20AUG2006 |
| 0 | 0 | 1 | 0 | 0 | DSS | 21AUG2006 | 0 | 18JUL2005 | 09OCT2005 | 10OCT2005 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 21AUG2006 | 1 | 18JUL2005 | 09OCT2005 | 10OCT2005 | 20AUG2006 |
| 0 | 0 | 1 | 1 | 0 | DSS | 16DEC2005 | 1 | 25JUL2005 | 15DEC2005 | 16DEC2005 | 24AUG2006 |
| 0 | 0 | 1 | 1 | 0 | DSS | 16DEC2005 | 1 | 25JUL2005 | 15DEC2005 | 16DEC2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 08MAR2006 | 0 | 25JUL2005 | 15DEC2005 | 16DEC2005 | 24AUG2006 |

```
     Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                   6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
            SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
     GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3218

CONFIDENTIAL
AZSER12808084

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24OCT2005 | 18JUL2005 | 12JUL2005 | 10OCT2005 | 284 | 214 | 4 | 1 | 214 | 0 | 001 | 001 | 80 |
| 24OCT2005 | 18JUL2005 | 12JUL2005 | 10OCT2005 | 316 | 223 | 36 | 0 | 214 |  | 001 | 001 | 80 |
| 24OCT2005 | 18JUL2005 | 12JUL2005 | 10OCT2005 | 316 | 223 | 36 | 1 | 299 | -1 | 001 | 001 | 80 |
| 30DEC2005 | 25JUL2005 | 19JUL2005 | 16DEC2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 80 |
| 30DEC2005 | 25JUL2005 | 19JUL2005 | 16DEC2005 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 80 |
| 30DEC2005 | 25JUL2005 | 19JUL2005 | 16DEC2005 | 83 | 207 | 1 | 1 | 207 | -1 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas   sas100.sas   02MAR2007:13:35   kcpx265

3219

CONFIDENTIAL
AZSER12808085

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST 12 MONTHS) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1216 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1216 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1216 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1244 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1244 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1244 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808086

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERSISTED PROTOCOL SUBJECT | ORTHO PROTOCOL SUBJECT | ORDS SAFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 21AUG2006 | Y | Y | Y | | 46 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 46 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 46 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 38 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 38 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 38 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3221

CONFIDENTIAL
AZSER12808087

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUALIZE TRT/MO OD/M OD/QD STABILIZE R | STA BIL IZE R | TREATMENT | | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0080031 | 1 | 011 | 011 | QTP / LI | | Week 40 | 20JUL2006 | 214 |
| D1447C00127/E0080031 | 1 | 011 | 011 | QTP / LI | | Week 40 | 21AUG2006 | 223 |
| D1447C00127/E0080031 | 1 | 011 | 011 | QTP //// LI | | Final visit | 21AUG2006 | 223 |
| D1447C00127/E0080033 | 1 | 011 | 011 | QTP /// LI | | At randomization | 16DEC2005 | 201 |
| D1447C00127/E0080033 | 1 | 011 | 011 | QTP /// LI | | Baseline | 16DEC2005 | 201 |
| D1447C00127/E0080033 | 1 | 011 | 011 | QTP / LI | | Week 12 | 08MAR2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3222

CONFIDENTIAL
AZSER12808088

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080033 | 1 | RD | 147 | A | 1 | 2006-06-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080033 | 1 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080033 | 1 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080035 | 0 | RD | 85 | A | 1 | 2005-11-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080035 | 0 | RD | 85 | A | 1 | 2005-11-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080035 | 0 | RD | 241 | A | 1 | 2006-02-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3223

CONFIDENTIAL
AZSER12808089

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 30JUN2006 | 0 | 25JUL2005 | 15DEC2005 | 16DEC2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 24AUG2006 | 0 | 25JUL2005 | 15DEC2005 | 16DEC2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 24AUG2006 | 0 | 25JUL2005 | 15DEC2005 | 16DEC2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 22NOV2005 | 0 | 08AUG2005 | 21NOV2005 | 22NOV2005 | 14FEB2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 22NOV2005 | 0 | 08AUG2005 | 21NOV2005 | 22NOV2005 | 14FEB2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 14FEB2006 | 0 | 08AUG2005 | 21NOV2005 | 22NOV2005 | 14FEB2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3224

CONFIDENTIAL
AZSER12808090

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30DEC2005 | 25JUL2005 | 19JUL2005 | 16DEC2005 | 197 | 211 | 1 | 1 | 211 | -1 | 001 | 001 | 80 |
| 30DEC2005 | 25JUL2005 | 19JUL2005 | 16DEC2005 | 252 | 223 | 28 | 1 | 214 | -1 | 001 | 001 | 80 |
| 30DEC2005 | 25JUL2005 | 19JUL2005 | 16DEC2005 | 252 | 223 | 28 | 1 | 299 | -1 | 001 | 001 | 80 |
| 28NOV2005 | 08AUG2005 | 02AUG2005 | 22NOV2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 80 |
| 28NOV2005 | 08AUG2005 | 02AUG2005 | 22NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 80 |
| 28NOV2005 | 08AUG2005 | 02AUG2005 | 22NOV2005 | 85 | 223 | 1 | 1 | 207 | 0 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3225

CONFIDENTIAL
AZSER12808091

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURE DISCONTIN UED |
|---|---|---|---|---|---|---|---|
| 1244 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1244 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1244 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4304 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4304 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4304 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst   sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808092

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | P E R I P H E R O C O L S A F E T Y S U B J E C T | I N T E R I O R C O L S A F E T Y S U B J E C T | O R C O L S A F E T Y S U B J E C T | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | | 38 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 38 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 38 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 14FEB2006 | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14FEB2006 | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14FEB2006 | Y | Y | Y | | 33 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3227

CONFIDENTIAL
AZSER12808093

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS TABILIZER | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0080033 | 1 | 011 | 011 | QTP / LI | Week 28 | 30JUN2006 | 211 |
| D1447C00127/E0080033 | 1 | 011 | 011 | QTP / LI | Week 40 | 2AUG2006 | 223 |
| D1447C00127/E0080033 | 1 | 011 | 011 | QTP / LI | Final visit | 24AUG2006 | 223 |
| D1447C00127/E0080035 | 2 | 021 | 021 | QTP / VAL | At randomization | 22NOV2005 | 201 |
| D1447C00127/E0080035 | 2 | 021 | 021 | QTP / VAL | Baseline | 22NOV2005 | 201 |
| D1447C00127/E0080035 | 2 | 021 | 021 | QTP / VAL | Week 12 | 14FEB2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808094

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080035 | 0 | RD | 241 | A | 1 | 2006-02-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080036 | 1 | RD | 85 | A | 1 | 2005-11-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080036 | 1 | RD | 85 | A | 1 | 2006-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080036 | 1 | RD | 119 | A | 1 | 2006-06-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080036 | 1 | RD | 147 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080036 | 1 | RD | 241 | A | 1 |  |  |  |  |  |  |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808095

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 14FEB2006 | 0 | 08AUG2005 | 21NOV2005 | 2NOV2005 | 14FEB2006 |
| 0 | 0 | 1 | 0 | 0 | DSS | 2NOV2005 | 1 | 11AUG2005 | 27NOV2005 | 2NOV2005 | 8AUG2006 |
| 0 | 0 | 1 | 0 | 0 | DSS | 28NOV2005 | 1 | 11AUG2005 | 27NOV2005 | 2NOV2005 | 28AUG2006 |
| 0 | 0 | 1 | 1 | 0 | DSS | 22FEB2006 | 2 | 11AUG2005 | 27NOV2005 | 2NOV2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 16JUN2006 | 0 | 11AUG2005 | 27NOV2005 | 2NOV2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 29AUG2006 | | | | | 28AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808096

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28NOV2005 | 08AUG2005 | 02AUG2005 | 2NOV2005 | 85 | 223 | | 1 | 299 | 0 | 001 | 001 | 80 |
| 10DEC2005 | 11AUG2005 | 05AUG2005 | 28NOV2005 | 1 | 201 | 1 | 1 | 201 | | 001 | 001 | 80 |
| 10DEC2005 | 11AUG2005 | 05AUG2005 | 28NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 80 |
| 10DEC2005 | 11AUG2005 | 05AUG2005 | 28NOV2005 | 87 | 207 | 1 | 1 | 207 | -1 | 001 | 001 | 80 |
| 10DEC2005 | 11AUG2005 | 05AUG2005 | 28NOV2005 | 199 | 211 | 3 | 1 | 211 | -1 | 001 | 001 | 80 |
| 10DEC2005 | 11AUG2005 | 05AUG2005 | 28NOV2005 | 275 | 223 | 5 | 1 | 214 | -1 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3231

CONFIDENTIAL
AZSER12808097

Page 2356 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>= 4 EPISODES) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4306 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4305 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4305 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4305 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4305 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4305 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808098

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PULSE OF BOTH SUBJECT | HEAD DROPPING SUBJECT | GLABELLA TAP SUBJECT | TREMOR SUBJECT | SALIVATION SUBJECT | AKATHISIA SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 14FEB2006 | Y | Y | Y | Y | Y | Y | | 33 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | Y | Y | | 29 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | Y | Y | | 29 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | Y | Y | | 29 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | Y | Y | | 29 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808099

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0080035 | 2 | 021 | QTP / VAL | Final visit | 14FEB2006 | 223 |
| D1447C00127/E0080036 | 2 | 021 | QTP / VAL | At randomization | 28NOV2005 | 201 |
| D1447C00127/E0080036 | 2 | 021 | QTP / VAL | Baseline | 28NOV2005 | 201 |
| D1447C00127/E0080036 | 2 | 021 | QTP / VAL | Week 12 | 22FEB2006 | 207 |
| D1447C00127/E0080036 | 2 | 021 | QTP / VAL | Week 28 | 16JUN2006 | 211 |
| D1447C00127/E0080036 | 2 | 021 | QTP / VAL | Week 40 | 29AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3234

CONFIDENTIAL
AZSER12808100

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEUDYPARCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080036 | 1 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080037 | 0 | RD | 85 | A | 1 | 2005-12-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080037 | 0 | RD | 85 | A | 1 | 2005-12-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080037 | 0 | RD | 119 | A | 1 | 2006-03-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080037 | 0 | RD | 147 | A | 1 | 2006-07-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080037 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3235

CONFIDENTIAL
AZSER12808101

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 29AUG2006 | 0 | 11AUG2005 | 27NOV2005 | 28NOV2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 29DEC2005 | 0 | 07SEP2005 | 28DEC2005 | 29DEC2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 9DEC2005 | 0 | 07SEP2005 | 28DEC2005 | 29DEC2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 28MAR2006 | 0 | 07SEP2005 | 28DEC2005 | 29DEC2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 21JUL2006 | 0 | 07SEP2005 | 28DEC2005 | 29DEC2005 | 15AUG2006 |
| 0 | | | | | DSS | 16AUG2006 | | | | | |

```
     Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                  6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
          SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3236

CONFIDENTIAL
AZSER12808102

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10DEC2005 | 11AUG2005 | 05AUG2005 | 28NOV2005 | 275 | 223 | 5 | 1 | 299 | -1 | 001 | 001 | 80 |
| 04JAN2006 | 07SEP2005 | 31AUG2005 | 29DEC2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 80 |
| 04JAN2006 | 07SEP2005 | 31AUG2005 | 29DEC2005 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 80 |
| 04JAN2006 | 07SEP2005 | 31AUG2005 | 29DEC2005 | 90 | 207 | 6 | 1 | 207 | 0 | 001 | 001 | 80 |
| 04JAN2006 | 07SEP2005 | 31AUG2005 | 29DEC2005 | 205 | 211 | 9 | 1 | 211 | 0 | 001 | 001 | 80 |
| 04JAN2006 | 07SEP2005 | 31AUG2005 | 29DEC2005 | 231 | 223 | 35 | 0 | 211 | 0 | 001 | 001 | 80 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808103

Page 2362 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|
| 4305 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Y Yes |
| 4323 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Y Yes |
| 4323 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Y Yes |
| 4323 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Y Yes |
| 4323 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Y Yes |
| 4323 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3238

CONFIDENTIAL
AZSER12808104

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | OTHER SAFETY SUBJECT | ORDINAL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 29AUG2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 57 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 57 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 57 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 57 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 57 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 8=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3239

CONFIDENTIAL
AZSER12808105

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S T A B I L I Z E R

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0080036 | 2 | 021 | QTP / VAL | Final Visit | 29AUG2006 | 223 |
| D1447C00127/E0080037 | 2 | 021 | QTP / VAL | At randomization | 9DEC2005 | 201 |
| D1447C00127/E0080037 | 2 | 021 | QTP / VAL | Baseline | 29DEC2005 | 201 |
| D1447C00127/E0080037 | 2 | 021 | QTP / VAL | Week 12 | 28MAR2006 | 207 |
| D1447C00127/E0080037 | 2 | 021 | QTP / VAL | Week 28 | 21JUL2006 | 211 |
| D1447C00127/E0080037 | 2 | 021 | QTP / VAL | Week 28 | 16AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3240

CONFIDENTIAL
AZSER12808106

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0080037 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080038 | 0 | RD | 85 | A | 1 | 2005-12-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080038 | 0 | RD | 85 | A | 1 | 2005-12-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0080038 | 0 | RD | 241 | A | 1 | 2006-02-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0082005 | 1 | RD | 85 | A | 1 | 2005-10-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3241

CONFIDENTIAL
AZSER12808107