Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DSS | 16AUG2006 | 0 | 07SEP2005 | 28DEC2005 | 29DEC2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DSS | 27DEC2005 | 0 | 07SEP2005 | 26DEC2005 | 27DEC2005 | 06FEB2006 |
| 0 | 0 | 0 | 0 | 1 | DSS | 27DEC2005 | 0 | 07SEP2005 | 26DEC2005 | 27DEC2005 | 06FEB2006 |
| 0 | 0 | 2 | 0 | 1 | DSS | 06FEB2006 | 3 | 07SEP2005 | 26DEC2005 | 27DEC2005 | 06FEB2006 |
| 0 | 0 | 1 | 0 | 0 | JD | 06OCT2005 | 1 | 23FEB2005 | 05OCT2005 | 06OCT2005 | 24AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808108

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04JAN2006 | 07SEP2005 | 31AUG2005 | 29DEC2005 | 231 | 223 | 35 | 1 | 299 | 0 | 001 | 001 | 80 |
| 02JAN2006 | 07SEP2005 | 01SEP2005 | 27DEC2005 | 1 | 201 | | 1 | 201 | | 001 | 001 | 80 |
| 02JAN2006 | 07SEP2005 | 01SEP2005 | 27DEC2005 | 1 | 201 | 0 | 1 | 201.5 | 3 | 001 | 001 | 80 |
| 02JAN2006 | 07SEP2005 | 01SEP2005 | 27DEC2005 | 42 | 223 | 42 | 1 | 207 | | 001 | 001 | 80 |
| | 07SEP2005 | 01SEP2005 | 27DEC2005 | 42 | 223 | 42 | 1 | 299 | 3 | 001 | 001 | 80 |
| 16OCT2005 | 23FEB2005 | 11FEB2005 | 06OCT2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 82 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808109

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 4323 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1248 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1248 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1248 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1213 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATELY SEVERE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808110

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERMITTED PROTOCOL DEVIATIONS SUBJECT | OTHER PROTOCOL DEVIATIONS SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | | 57 | 3 | Valproate |
| Adverse Event | 06FEB2006 | Y | Y | | 58 | 3 | Lithium |
| Adverse Event | 06FEB2006 | Y | Y | | 58 | 3 | Lithium |
| Adverse Event | 06FEB2006 | Y | Y | | 58 | 3 | Lithium |
| Adverse Event | 06FEB2006 | Y | Y | | 58 | 3 | Lithium |
| Other | 2AUG2006 | Y | Y | | 23 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3245

CONFIDENTIAL
AZSER12808111

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0080037 | 2 | 021 | 021 | QTP / VAL | Final visit | 16AUG2006 | 223 |
| D1447C00127/E0080038 | 1 | 011 | 011 | QTP /// LI | At randomization | 27DEC2005 | 201 |
| D1447C00127/E0080038 | 1 | 011 | 011 | QTP /// LI | Baseline | 27DEC2005 | 201 |
| D1447C00127/E0080038 | 1 | 011 | 011 | QTP /// LI | Week 12 | 06FEB2006 | 223 |
| D1447C00127/E0080038 | 1 | 011 | 011 | QTP /// LI | Final visit | 06FEB2006 | 223 |
| D1447C00127/E0082005 | 1 | 012 | 012 | PLA /// LI | At randomization | 06OCT2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3246

CONFIDENTIAL
AZSER12808112

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | S T U D Y P A R C O D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0082005 | 1 | RD | 85 | A | 1 | 2005-10-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0082005 | 1 | RD | 147 | A | 1 | 2006-05-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0082005 | 1 | RD | 169 | A | 1 | 2006-08-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0082005 | 1 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0082005 | 1 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083007 | 0 | RD | 85 | A | 1 | 2004-09-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3247

CONFIDENTIAL
AZSER12808113

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JD | 06OCT2005 | 1 | 23FEB2005 | 05OCT2005 | 06OCT2005 | 24AUG2006 |
| 0 | 0 | 1 | 0 | 0 | JGD | 01MAY2006 | 0 | 23FEB2005 | 05OCT2005 | 06OCT2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JGD | 04AUG2006 | 0 | 23FEB2005 | 05OCT2005 | 06OCT2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JGD | 24AUG2006 | 0 | 23FEB2005 | 05OCT2005 | 06OCT2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 29SEP2004 | 0 | 16APR2004 | 28SEP2004 | 29SEP2004 | 30AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3248

CONFIDENTIAL
AZSER12808114

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16OCT2005 | 23FEB2005 | 11FEB2005 | 06OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 82 |
| 16OCT2005 | 23FEB2005 | 11FEB2005 | 06OCT2005 | 211 | 211 | 15 | 1 | 211 | -1 | 002 | 002 | 82 |
| 16OCT2005 | 23FEB2005 | 11FEB2005 | 06OCT2005 | 303 | 214 | 23 | 1 | 214 | -1 | 002 | 002 | 82 |
| 16OCT2005 | 23FEB2005 | 11FEB2005 | 06OCT2005 | 323 | 223 | 41 | 1 | 217 | -1 | 002 | 002 | 82 |
| 16OCT2005 | 23FEB2005 | 11FEB2005 | 06OCT2005 | 323 | 223 | 41 | 1 | 299 | -1 | 002 | 002 | 82 |
| 03OCT2004 | 16APR2004 | 12APR2004 | 29SEP2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808115

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y / N / 4 EPISODES IN PAST 12 MONTH ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1213 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1213 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1213 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1213 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4032 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3250

CONFIDENTIAL
AZSER12808116

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | P E R C P R O F O C U O L S D B J E C T | I N T E N T O F P R O F O C U O L S D B J E C T | R O L D S A F E T Y S U B J E C T | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | | 23 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 23 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 23 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 23 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 23 | 2 | Lithium |
| Other | 31AUG2006 | Y | Y | Y | | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808117

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT D/M /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0082005 | 1 | 012 | PLA / LI | Baseline | 06OCT2005 | 201 |
| D1447C00127/E0082005 | 1 | 012 | PLA / LI | Week 28 | 0-MAY2006 | 211 |
| D1447C00127/E0082005 | 1 | 012 | PLA / LI | Week 40 | 06AUG2006 | 214 |
| D1447C00127/E0082005 | 1 | 012 | PLA / LI | Week 52 | 24AUG2006 | 223 |
| D1447C00127/E0082005 | 1 | 012 | PLA / LI | Final visit | 24AUG2006 | 223 |
| D1447C00127/E0083007 | 2 | 021 | QTP / VAL | At randomization | 29SEP2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808118

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEUTDPYAREOCDOE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083007 | 0 | RD | 85 | A | 1 | 2004-09-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083007 | 0 | RD | 119 | A | 1 | 2004-12-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083007 | 0 | RD | 147 | A | 1 | 2005-04-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083007 | 0 | RD | 169 | A | 1 | 2005-07-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083007 | 0 | RD | 192 | A | 1 | 2005-09-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083007 | 0 | RD | 208 | A | 1 | 2006-01-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808119

Page 2378 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 29SEP2004 | 0 | 16APR2004 | 28SEP2004 | 29SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 1DEC2004 | 0 | 16APR2004 | 28SEP2004 | 29SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 13APR2005 | 0 | 16APR2004 | 28SEP2004 | 29SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 15JUL2005 | 0 | 16APR2004 | 28SEP2004 | 29SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 30SEP2005 | 0 | 16APR2004 | 28SEP2004 | 29SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 16JAN2006 | 0 | 16APR2004 | 28SEP2004 | 29SEP2004 | 30AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3254

CONFIDENTIAL
AZSER12808120

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03OCT2004 | 16APR2004 | 12APR2004 | 29SEP2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 83 |
| 03OCT2004 | 16APR2004 | 12APR2004 | 29SEP2004 | 84 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 83 |
| 03OCT2004 | 16APR2004 | 12APR2004 | 29SEP2004 | 197 | 211 | 1 | 1 | 211 |  | 001 | 001 | 83 |
| 03OCT2004 | 16APR2004 | 12APR2004 | 29SEP2004 | 290 | 214 | 10 | 1 | 214 | 0 | 001 | 001 | 83 |
| 03OCT2004 | 16APR2004 | 16APR2004 | 29SEP2004 | 367 | 217 | 3 | 1 | 217 | 0 | 001 | 001 | 83 |
| 03OCT2004 | 16APR2004 | 16APR2004 | 29SEP2004 | 475 | 219 | 1 | 1 | 219 | 0 | 001 | 001 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3255

CONFIDENTIAL
AZSER12808121

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4032 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4032 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4032 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4032 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4032 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4032 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808122

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPHIOL PROOCOOLSDBJECT | INTENTTREATSUBJECT | OLSAFETY SUBJECT | RDSAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 31AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 31AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 31AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 31AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 31AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 31AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808123

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS TABILIZER | RANDOMIZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0083007 | 2 | 021 | | QTP / VAL | Baseline | 29SEP2004 | 201 |
| D1447C00127/E0083007 | 2 | 021 | | QTP / VAL | Week 12 | 1DEC2004 | 207 |
| D1447C00127/E0083007 | 2 | 021 | | QTP / VAL | Week 28 | 13APR2005 | 211 |
| D1447C00127/E0083007 | 2 | 021 | | QTP / VAL | Week 40 | 15JUL2005 | 214 |
| D1447C00127/E0083007 | 2 | 021 | | QTP / VAL | Week 52 | 30SEP2005 | 217 |
| D1447C00127/E0083007 | 2 | 021 | | QTP / VAL | Week 68 | 16JAN2006 | 219 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3258

CONFIDENTIAL
AZSER12808124

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083007 | 0 | RD | 224 | A | 1 | 2006-05-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083007 | 0 | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083013 | 0 | RD | 85 | A | 1 | 2006-12-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083013 | 0 | RD | 119 | A | 1 | 2004-12-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083013 | 0 | RD | | A | 1 | 2005-03-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3259

CONFIDENTIAL
AZSER12808125

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 1MAY2006 | 0 | 16APR2004 | 28SEP2004 | 29SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 3IAUG2006 | 0 | 16APR2004 | 28SEP2004 | 29SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 3IAUG2006 | 0 | 16APR2004 | 28SEP2004 | 29SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 14DEC2004 | 0 | 04MAY2004 | 13DEC2004 | 14DEC2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 14DEC2004 | 0 | 04MAY2004 | 13DEC2004 | 14DEC2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 07MAR2005 | 0 | 04MAY2004 | 13DEC2004 | 14DEC2004 | 31AUG2006 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3260

CONFIDENTIAL
AZSER12808126

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03OCT2004 | 12APR2004 | 12APR2004 | 29SEP2004 | 590 | 221 | 2 | 1 | 221 | 0 | 001 | 001 | 83 |
| 03OCT2004 | 16APR2004 | 12APR2004 | 29SEP2004 | 702 | 223 | 26 | 1 | 299 | 0 | 001 | 001 | 83 |
| 03OCT2004 | 16APR2004 | 12APR2004 | 29SEP2004 | 702 | 223 | 26 | 1 | 299 | | 001 | 001 | 83 |
| 22DEC2004 | 27APR2004 | 27APR2004 | 14DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 83 |
| 22DEC2004 | 04MAY2004 | 27APR2004 | 14DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 83 |
| 22DEC2004 | 04MAY2004 | 27APR2004 | 14DEC2004 | 84 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808127

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | PREMATURELY DISCONTINUED (Y/N) | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|
| 4032 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | N | 3 | Yes |
| 4032 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | N | 3 | Yes |
| 4032 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | N | 3 | Yes |
| 4092 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Y | 3 | Yes |
| 4092 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Y | 3 | Yes |
| 4092 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Y | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808128

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROFOCUOLSAFEESUBJECT | OLDSAFEESUBJECT | INPERPROFOCUOLSAFEESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 3lAUG2006 | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 3lAUG2006 | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 3lAUG2006 | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 3lAUG2006 | Y | Y | Y | | 50 | 3 | Valproate |
| Other | 3lAUG2006 | Y | Y | Y | | 50 | 3 | Valproate |
| Other | 3lAUG2006 | Y | Y | Y | | 50 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3263

CONFIDENTIAL
AZSER12808129

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0083007 | 2 | 021 | QTP / VAL | Week 84 | 1MAY2006 | 221 |
| D1447C00127/E0083007 | 2 | 021 | QTP / VAL | Week 104 | 31AUG2006 | 223 |
| D1447C00127/E0083007 | 2 | 021 | QTP / VAL | Final visit | 31AUG2006 | 223 |
| D1447C00127/E0083013 | 2 | 021 | QTP / VAL | At randomization | 14DEC2004 | 201 |
| D1447C00127/E0083013 | 2 | 021 | QTP / VAL | Baseline | 14DEC2004 | 201 |
| D1447C00127/E0083013 | 2 | 021 | QTP / VAL | Week 12 | 07MAR2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808130

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083013 | 0 | RD | 147 | A | 1 | 2005-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083013 | 0 | RD | 169 | A | 1 | 2005-09-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083013 | 0 | RD | 192 | A | 1 | 2005-12-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083013 | 0 | RD | 208 | A | 1 | 2006-04-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083013 | 0 | RD | 224 | A | 1 | 2006-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083013 | 0 | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3265

CONFIDENTIAL
AZSER12808131

Page 2390 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 28JUN2005 | 0 | 04MAY2004 | 13DEC2004 | 14DEC2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 21SEP2005 | 0 | 04MAY2004 | 13DEC2004 | 14DEC2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 13DEC2005 | 0 | 04MAY2004 | 13DEC2004 | 14DEC2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 05APR2006 | 0 | 04MAY2004 | 13DEC2004 | 14DEC2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 26JUL2006 | 0 | 04MAY2004 | 13DEC2004 | 14DEC2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 31AUG2006 | 0 | 04MAY2004 | 13DEC2004 | 14DEC2004 | 31AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3266

CONFIDENTIAL
AZSER12808132

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22DEC2004 | 04MAY2004 | 27APR2004 | 14DEC2004 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 83 |
| 22DEC2004 | 04MAY2004 | 27APR2004 | 14DEC2004 | 262 | 214 | 2 | 1 | 214 | | 001 | 001 | 83 |
| 22DEC2004 | 04MAY2004 | 27APR2004 | 14DEC2004 | 365 | 217 | 1 | 1 | 217 | 0 | 001 | 001 | 83 |
| 22DEC2004 | 04MAY2004 | 27APR2004 | 14DEC2004 | 478 | 219 | 2 | 1 | 219 | | 001 | 001 | 83 |
| 22DEC2004 | 04MAY2004 | 27APR2004 | 14DEC2004 | 590 | 221 | 1 | 1 | 221 | 0 | 001 | 001 | 83 |
| 22DEC2004 | 04MAY2004 | 27APR2004 | 14DEC2004 | 626 | 223 | 38 | 0 | 221 | | 001 | 001 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas sas100.sas 02MAR2007:13:35 kcpx265

3267

CONFIDENTIAL
AZSER12808133



Page 2392 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 4092 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4092 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4092 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4092 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4092 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4092 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3268

CONFIDENTIAL
AZSER12808134

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSISTENT PROFUSE SALIVATION SUBTOTAL SCORE | TOTAL SALIVATION SUBTOTAL SCORE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 31AUG2006 | Y Y Y | Y Y Y Y Y Y | | 50 | 3 | Valproate |
| Other | 31AUG2006 | Y Y Y | Y Y Y Y Y Y | | 50 | 3 | Valproate |
| Other | 31AUG2006 | Y Y Y | Y Y Y Y Y Y | | 50 | 3 | Valproate |
| Other | 31AUG2006 | Y Y Y | Y Y Y Y Y Y | | 50 | 3 | Valproate |
| Other | 31AUG2006 | Y Y Y | Y Y Y Y Y Y | | 50 | 3 | Valproate |
| Other | 31AUG2006 | Y Y Y | Y Y Y Y Y Y | | 50 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3269

CONFIDENTIAL
AZSER12808135

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | STA BIL IZE R | ACT UAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0083013 | 2 | 021 | 021 | QTP / VAL | Week 28 | 28JUN2005 | 211 |
| D1447C00127/E0083013 | 2 | 021 | 021 | QTP / VAL | Week 50 | 21SEP2005 | 214 |
| D1447C00127/E0083013 | 2 | 021 | 021 | QTP / VAL | Week 52 | 13DEC2005 | 217 |
| D1447C00127/E0083013 | 2 | 021 | 021 | QTP / VAL | Week 68 | 05APR2006 | 219 |
| D1447C00127/E0083013 | 2 | 021 | 021 | QTP / VAL | Week 84 | 26JUL2006 | 221 |
| D1447C00127/E0083013 | 2 | 021 | 021 | QTP / VAL | Week 84 | 31AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808136

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083013 | 0 | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083015 | 0 | RD | 85 | A | 1 | 2004-11-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083015 | 0 | RD | 85 | A | 1 | 2004-11-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083015 | 0 | RD | 119 | A | 1 | 2005-02-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083015 | 0 | RD | 147 | A | 1 | 2005-06-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083015 | 0 | RD | 169 | A | 1 | 2005-08-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808137

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | PBA | 31AUG2006 | 0 | 04MAY2004 | 13DEC2004 | 14DEC2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 18NOV2004 | 0 | 03MAY2004 | 18NOV2004 | 15NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 19NOV2004 | 0 | 03MAY2004 | 18NOV2004 | 19NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 07FEB2005 | 0 | 03MAY2004 | 18NOV2004 | 19NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 03JUN2005 | 0 | 03MAY2004 | 18NOV2004 | 19NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 24AUG2005 | 0 | | | | 15AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808138

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM ATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22DEC2004 | 06MAY2004 | 27APR2004 | 14DEC2004 | 626 | 223 | 38 | 1 | 299 | 0 | 001 | 001 | 83 |
|  | 03MAY2004 | 28APR2004 | 19NOV2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 002 | 83 |
| 25NOV2004 | 03MAY2004 | 28APR2004 | 19NOV2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 83 |
| 25NOV2004 | 03MAY2004 | 28APR2004 | 19NOV2004 | 81 | 207 | 3 | 1 | 207 |  | 002 | 002 | 83 |
|  | 03MAY2004 | 28APR2004 | 19NOV2004 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 83 |
| 25NOV2004 | 03MAY2004 | 28APR2004 | 19NOV2004 | 279 | 214 | 1 | 1 | 214 |  | 002 | 002 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808139

Page 2398 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | | BIPOLAR DIAGNOSIS | | | BIPOLAR DIAGNOSIS CODE | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|---|---|
| 4092 | Female | Caucasian | Bipolar I | Most Recent Episode | Mixed | Bipolar I | Most Recent Episode | Mixed | 3 Y | Yes |
| 4076 | Female | Caucasian | Bipolar I | Most Recent Episode | Mixed | Bipolar I | Most Recent Episode | Mixed | 3 Y | Yes |
| 4076 | Female | Caucasian | Bipolar I | Most Recent Episode | Mixed | Bipolar I | Most Recent Episode | Mixed | 3 Y | Yes |
| 4076 | Female | Caucasian | Bipolar I | Most Recent Episode | Mixed | Bipolar I | Most Recent Episode | Mixed | 3 Y | Yes |
| 4076 | Female | Caucasian | Bipolar I | Most Recent Episode | Mixed | Bipolar I | Most Recent Episode | Mixed | 3 Y | Yes |
| 4076 | Female | Caucasian | Bipolar I | Most Recent Episode | Mixed | Bipolar I | Most Recent Episode | Mixed | 3 Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3274

CONFIDENTIAL
AZSER12808140

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | INTERPRETATION OF TREAT SUBJECT | OVERALL TREAT SUBJECT | PER PROTOCOL TREAT SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | Y | Y | Y | 31AUG2006 | | 50 | 3 | Valproate |
| Other | Y | Y | Y | 16AUG2006 | | 24 | 2 | Valproate |
| Other | Y | Y | Y | 16AUG2006 | | 24 | 2 | Valproate |
| Other | Y | Y | Y | 16AUG2006 | | 24 | 2 | Valproate |
| Other | Y | Y | Y | 16AUG2006 | | 24 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808141

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MOD OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0083013 | 2 | 021 | QTP // VAL | Final visit | 31AUG2006 | 223 |
| D1447C00127/E0083014 | 2 | 022 | PLA // VAL | At randomization | 01NOV2004 | 201 |
| D1447C00127/E0083015 | 2 | 022 | PLA // VAL | Baseline | 19NOV2004 | 201 |
| D1447C00127/E0083015 | 2 | 022 | PLA // VAL | Week 12 | 07FEB2005 | 207 |
| D1447C00127/E0083015 | 2 | 022 | PLA // VAL | Week 28 | 03JUN2005 | 211 |
| D1447C00127/E0083015 | 2 | 022 | PLA // VAL | Week 40 | 24AUG2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3276

CONFIDENTIAL
AZSER12808142

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | S T U D Y P A R C O D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083015 | 0 | RD | 192 | A | 1 | 2005-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083015 | 0 | RD | 208 | A | 1 | 2006-07-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083015 | 0 | RD | 224 | A | 1 | 2006-07-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083015 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083015 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083020 | 0 | RD | 85 | A | 1 | 2004-11-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808143

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 2NOV2005 | 0 | 03MAY2004 | 18NOV2004 | 19NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 15MAR2006 | 0 | 03MAY2004 | 18NOV2004 | 19NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 05JUL2006 | 0 | 03MAY2004 | 18NOV2004 | 19NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 16AUG2006 | 0 | 03MAY2004 | 18NOV2004 | 19NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 16AUG2006 | 0 | 18MAY2004 | 28NOV2004 | 29NOV2004 | 22AUG2006 |
| | | | | | JHG | 29NOV2004 | | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808144

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25NOV2004 | 03MAY2004 | 28APR2004 | 19NOV2004 | 376 | 217 | 12 | 1 | 217 | 0 | 002 | 002 | 83 |
| 25NOV2004 | 03MAY2004 | 28APR2004 | 19NOV2004 | 482 | 219 | 16 | 1 | 219 | 0 | 002 | 002 | 83 |
| 25NOV2004 | 03MAY2004 | 28APR2004 | 19NOV2004 | 594 | 221 | 6 | 1 | 221 | 0 | 002 | 002 | 83 |
| 25NOV2004 | 03MAY2004 | 28APR2004 | 19NOV2004 | 636 | 223 | 48 | 0 | 299 | 0 | 002 | 002 | 83 |
| 03DEC2004 | 18MAY2004 | 13MAY2004 | 29NOV2004 | 1 | 201 | 0 | 1 | 201 | 0 | 001 | 001 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3279

CONFIDENTIAL
AZSER12808145

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4076 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4076 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4076 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4076 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1062 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808146

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERPRO[ECOOLSDBFECE] | INEN[PENI...OLSAFEE...SUB[ECE]] | | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | Y | Y Y Y Y | | 16AUG2006 | | 24 | 2 | Valproate |
| Other | Y | Y Y Y Y | | 16AUG2006 | | 24 | 2 | Valproate |
| Other | Y | Y Y Y Y | | 16AUG2006 | | 24 | 2 | Valproate |
| Other | Y | Y Y Y Y | | 16AUG2006 | | 24 | 2 | Valproate |
| Other | Y | Y Y Y Y | | 16AUG2006 | | 24 | 2 | Valproate |
| Other | Y | Y Y Y Y | | 23AUG2006 | | 40 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808147

Page 2406 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0083015 | 2 | 022 | PLA / VAL | Week 52 | 2NOV2005 | 217 |
| D1447C00127/E0083015 | 2 | 022 | PLA / VAL | Week 68 | 5MAR2006 | 219 |
| D1447C00127/E0083015 | 2 | 022 | PLA / VAL | Week 84 | 05JUL2006 | 221 |
| D1447C00127/E0083015 | 2 | 022 | PLA / VAL | Week 84 | 16AUG2006 | 223 |
| D1447C00127/E0083015 | 2 | 022 | PLA / VAL | Final visit | 16AUG2006 | 223 |
| D1447C00127/E0083020 | 1 | 011 | QTP / LI | At randomization | 29NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3282

CONFIDENTIAL
AZSER12808148

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083020 | 0 | RD | 85 | A | 1 | 2004-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083020 | 0 | RD | 119 | A | 1 | 2005-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083020 | 0 | RD | 147 | A | 1 | 2005-06-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083020 | 0 | RD | 169 | A | 1 | 2005-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083020 | 0 | RD | 192 | A | 1 | 2005-11-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083020 | 0 | RD | 208 | A | 1 | 2006-03-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3283

CONFIDENTIAL
AZSER12808149

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 29NOV2004 | 1 | 18MAY2004 | 28NOV2004 | 29NOV2004 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | PBA | 22FEB2005 | 1 | 18MAY2004 | 28NOV2004 | 29NOV2004 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | PBA | 13JUN2005 | 0 | 18MAY2004 | 28NOV2004 | 29NOV2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 06SEP2005 | 0 | 18MAY2004 | 28NOV2004 | 29NOV2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 28NOV2005 | 0 | 18MAY2004 | 28NOV2004 | 29NOV2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 21MAR2006 | 0 | 18MAY2004 | 28NOV2004 | 29NOV2004 | 22AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3284

CONFIDENTIAL
AZSER12808150

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMEN T | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | RAN ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03DEC2004 | 18MAY2004 | 13MAY2004 | 29NOV2004 | 1 | 201 | 0 | 1 | 201.5 | 1 | 001 | 001 | 83 |
| 03DEC2004 | 18MAY2004 | 13MAY2004 | 29NOV2004 | 86 | 207 | 2 | 1 | 207 | 0 | 001 | 001 | 83 |
| 03DEC2004 | 18MAY2004 | 13MAY2004 | 29NOV2004 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 83 |
| 03DEC2004 | 18MAY2004 | 13MAY2004 | 29NOV2004 | 282 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 83 |
| 03DEC2004 | 18MAY2004 | 13MAY2004 | 29NOV2004 | 365 | 217 | 2 | 1 | 217 | 0 | 001 | 001 | 83 |
| 03DEC2004 | 18MAY2004 | 13MAY2004 | 29NOV2004 | 478 | 219 |  | 1 | 219 |  | 001 | 001 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3285

CONFIDENTIAL
AZSER12808151

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|
| 1062 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1062 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1062 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1062 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1062 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1062 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808152

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | ITTEFFICACYSUBJECT | OLSAFETYSUBJECT | DRUGSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808153

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0083020 | 1 | 011 | 011 | QTP / LI | Baseline | 29NOV2004 | 201 |
| D1447C00127/E0083020 | 1 | 011 | 011 | QTP /// LI | Week 12 | 27FEB2005 | 207 |
| D1447C00127/E0083020 | 1 | 011 | 011 | QTP / LI | Week 28 | 13JUN2005 | 214 |
| D1447C00127/E0083020 | 1 | 011 | 011 | QTP /// LI | Week 40 | 06SEP2005 | 214 |
| D1447C00127/E0083020 | 1 | 011 | 011 | QTP /// LI | Week 52 | 28NOV2005 | 217 |
| D1447C00127/E0083020 | 1 | 011 | 011 | QTP / LI | Week 68 | 21MAR2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808154

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | STUDY PART CODE | PAGE NUMBER | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083020 | RD | 0 | A | 224 | 1 | 2006-07-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083020 | RD | 0 | A | 241 | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083020 | RD | 0 | A | 241 | 1 | 2006-10-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083021 | RD | 0 | A | 85 | 1 | 2004-10-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083021 | RD | 0 | A | 119 | 1 | 2005-01-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808155

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 11JUL2006 | 0 | 18MAY2004 | 28NOV2004 | 29NOV2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 22AUG2006 | 0 | 18MAY2004 | 28NOV2004 | 29NOV2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 23AUG2006 | 0 | 18MAY2004 | 28NOV2004 | 29NOV2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 15OCT2004 | 0 | 02JUN2004 | 14OCT2004 | 15OCT2004 | 09JUN2005 |
| 0 | 0 | 0 | 0 | 0 | JHG | 15OCT2004 | 0 | 02JUN2004 | 14OCT2004 | 15OCT2004 | 09JUN2005 |
| 0 | 0 | 0 | 0 | 0 | JHG | 07JAN2005 | 0 | 02JUN2004 | 14OCT2004 | 15OCT2004 | 09JUN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808156

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03DEC2004 | 18MAY2004 | 13MAY2004 | 29NOV2004 | 590 | 221 | 2 |  | 221 | 0 | 001 | 001 | 83 |
| 03DEC2004 | 18MAY2004 | 13MAY2004 | 29NOV2004 | 613 | 223 | 45 | 1 | 299 | 0 | 001 | 001 | 83 |
| 03DEC2004 | 18MAY2004 | 13MAY2004 | 29NOV2004 | 613 | 223 | 45 | 1 | 299 | 0 | 001 | 001 | 83 |
| 21OCT2004 | 02JUN2004 | 27MAY2004 | 15OCT2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 83 |
| 21OCT2004 | 02JUN2004 | 27MAY2004 | 15OCT2004 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 83 |
| 21OCT2004 | 02JUN2004 | 27MAY2004 | 15OCT2004 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808157

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED ( Y / N ) | |
|---|---|---|---|---|---|---|---|
| 1062 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1062 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1062 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4041 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4041 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4041 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808158

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERCENTAGE OF PROTOCOL SAFETY SUBJECT | HOLD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | | 40 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | | 40 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | | 40 | 3 | Lithium |
| Subject not Willing to Continue Study | 10JUN2005 | Y | Y | | 21 | 2 | Valproate |
| Subject not Willing to Continue Study | 10JUN2005 | Y | Y | | 21 | 2 | Valproate |
| Subject not Willing to Continue Study | 10JUN2005 | Y | Y | | 21 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3293

CONFIDENTIAL
AZSER12808159

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT D/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0083020 | 1 | 011 | QTP / LI | Week 84 | 11JUL2006 | 221 |
| D1447C00127/E0083020 | 1 | 011 | QTP / LI | Week 84 | 23AUG2006 | 223 |
| D1447C00127/E0083020 | 1 | 011 | QTP / LI | Final visit | 23AUG2006 | 223 |
| D1447C00127/E0083021 | 2 | 021 | QTP / VAL | At randomization | 15OCT2004 | 201 |
| D1447C00127/E0083021 | 2 | 021 | QTP / VAL | Baseline | 15OCT2004 | 201 |
| D1447C00127/E0083021 | 2 | 021 | QTP / VAL | Week 12 | 07JAN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808160

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY DAY AREA CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083021 | RD | 0 | 147 | A | 1 | 2005-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083021 | RD | 0 | 241 | A | 1 | 2005-06-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083021 | RD | 0 | 241 | A | 1 | 2005-06-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083025 | RD | 0 | 85 | A | 1 | 2004-11-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083025 | RD | 0 | 85 | A | 1 | 2004-11-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083025 | RD | 0 | 241 | A | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808161

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 03MAY2005 | 0 | 02JUN2004 | 14OCT2004 | 15OCT2004 | 09JUN2005 |
| 0 | 0 | 0 | 0 | 0 | PBA | 10JUN2005 | 0 | 02JUN2004 | 14OCT2004 | 15OCT2004 | 09JUN2005 |
| 0 | 0 | 0 | 0 | 0 | PBA | 10JUN2005 | 0 | 02JUN2004 | 14OCT2004 | 15OCT2004 | 09JUN2005 |
| 0 | 0 | 0 | 0 | 0 | PBA | 05NOV2004 | 0 | 22JUN2004 | 04NOV2004 | 05NOV2004 | 11NOV2004 |
| 0 | 0 | 0 | 0 | 0 | PBA | 05NOV2004 | 0 | 22JUN2004 | 04NOV2004 | 05NOV2004 | 11NOV2004 |
| 0 | 0 | 0 | 0 | 0 | PBA | 16NOV2004 | 0 | 22JUN2004 | 04NOV2004 | 05NOV2004 | 11NOV2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808162

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21OCT2004 | 02JUN2004 | 27MAY2004 | 15OCT2004 | 201 | 211 | 5 | 1 | 211 | 0 | 001 | 001 | 83 |
| 21OCT2004 | 02JUN2004 | 27MAY2004 | 15OCT2004 | 239 | 223 | 41 | 1 | 214 | 0 | 001 | 001 | 83 |
| 21OCT2004 | 02JUN2004 | 27MAY2004 | 15OCT2004 | 239 | 223 | 40 | 1 | 299 | 0 | 001 | 001 | 83 |
| 11NOV2004 | 22JUN2004 | 17JUN2004 | 05NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 83 |
| 11NOV2004 | 22JUN2004 | 17JUN2004 | 05NOV2004 | 1 | 201 | | 1 | 201.5 | | 002 | 002 | 83 |
| 11NOV2004 | 22JUN2004 | 17JUN2004 | 05NOV2004 | 12 | 223 | 72 | 1 | 207 | 0 | 002 | 002 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808163



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | | RAPID CYCLER (Y / N) | PREMATURE DISCONTINUED | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|---|---|
| 4041 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | Yes | 2 N |
| 4041 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | Yes | 2 N |
| 4041 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | Yes | 2 N |
| 4058 | Female | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | | Yes | 3 N |
| 4058 | Female | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | | Yes | 3 N |
| 4058 | Female | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | | Yes | 3 N |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808164

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPRO-COL-SAF-SUBJECT | INTENT-TO-TREAT-COL-SAF-SUBJECT | ORD-COL-SAF-SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 10JUN2005 | Y | Y | Y | | 21 | 2 | Valproate |
| Subject not Willing to Continue Study | 10JUN2005 | Y | Y | Y | | 21 | 2 | Valproate |
| Subject not Willing to Continue Study | 10JUN2005 | Y | Y | Y | | 21 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16NOV2004 | Y | Y | Y | | 25 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16NOV2004 | Y | Y | Y | | 25 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16NOV2004 | Y | Y | Y | | 25 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808165

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TREATMENT D/M/OOD | STABILIZER BIL STA IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0083021 | 2 | 021 | 021 | QTP / VAL | Week 28 | 03MAY2005 | 211 |
| D1447C00127/E0083021 | 2 | 021 | 021 | QTP / VAL | Week 40 | 10JUN2005 | 223 |
| D1447C00127/E0083021 | 2 | 021 | 021 | QTP / VAL | Final visit | 10JUN2005 | 223 |
| D1447C00127/E0083025 | 2 | 022 | 022 | PLA / VAL | At randomization | 05NOV2004 | 201 |
| D1447C00127/E0083025 | 2 | 022 | 022 | PLA / VAL | Baseline | 05NOV2004 | 201 |
| D1447C00127/E0083025 | 2 | 022 | 022 | PLA / VAL | Week 12 | 16NOV2004 | 223 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3300

CONFIDENTIAL
AZSER12808166

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | S+U+D+Y+P+A+R+E+C+O+D+E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083025 | 0 | RD | 241 | A | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083027 | 0 | RD | 85 | A | 1 | 2004-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083027 | 0 | RD | 85 | A | 1 | 2004-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083027 | 0 | RD | 241 | A | 1 | 2004-12-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083027 | 0 | RD | 241 | A | 1 | 2004-12-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083029 | 3 | RD | 85 | A | 1 | 2005-03-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3301

CONFIDENTIAL
AZSER12808167

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | PBA | 16NOV2004 | 0 | 22JUN2004 | 04NOV2004 | 05NOV2004 | 11NOV2004 |
| 0 | 0 | 0 | 0 | 0 | PBA | 03NOV2004 | 0 | 13JUL2004 | 02NOV2004 | 03NOV2004 | 02DEC2004 |
| 0 | 0 | 0 | 0 | 0 | PBA | 03NOV2004 | 0 | 13JUL2004 | 02NOV2004 | 03NOV2004 | 02DEC2004 |
| 0 | 0 | 0 | 0 | 0 | JHG | 03DEC2004 | 0 | 13JUL2004 | 02NOV2004 | 03NOV2004 | 02DEC2004 |
| 0 | 0 | 2 | 0 | 1 | JHG | 01MAR2005 | 3 | 19JUL2004 | 28FEB2005 | 01MAR2005 | 07DEC2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3302

CONFIDENTIAL
AZSER12808168

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11NOV2004 | 22JUN2004 | 17JUN2004 | 09NOV2004 | 12 | 223 | 72 | 1 | 299 | 0 | 002 | 002 | 83 |
| 09NOV2004 | 13JUL2004 | 08JUL2004 | 03NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 83 |
| 09NOV2004 | 08JUL2004 | 08JUL2004 | 03NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 83 |
| 09NOV2004 | 13JUL2004 | 08JUL2004 | 03NOV2004 | 31 | 223 | 53 | 1 | 207 | 0 | 001 | 001 | 83 |
| 09NOV2004 | 13JUL2004 | 08JUL2004 | 03NOV2004 | 31 | 223 | 53 | 1 | 299 | 0 | 001 | 001 | 83 |
| 13MAR2005 | 19JUL2004 | 12JUL2004 | 01MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808169

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURE LY DISCON TINUED |
|---|---|---|---|---|---|---|---|
| 4058 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1046 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1046 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1046 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1106 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3304

CONFIDENTIAL
AZSER12808170

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/COMPLETION DATE | PERIOD OF OCCURRENCE SUBJECT | OLDSAFETY SUBJECT | INTERIM OF OCCURRENCE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT | AGE | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 16NOV2004 | Y | Y | Y | | 25 | | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 03DEC2004 | Y | Y | Y | | 25 | | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03DEC2004 | Y | Y | Y | | 25 | | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03DEC2004 | Y | Y | Y | | 25 | | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03DEC2004 | Y | Y | Y | | 41 | | 3 | Lithium |
| Other | 08DEC2005 | Y | Y | Y | | | | | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808171

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0083025 | 2 | 022 | PLA/VAL | Final visit | 16NOV2004 | 223 |
| D1447C00127/E0083025 | 2 | 022 | QTP/LI | At randomization | 03NOV2004 | 201 |
| D1447C00127/E0083027 | 1 | 011 | QTP/LI | Baseline | 03NOV2004 | 201 |
| D1447C00127/E0083027 | 1 | 011 | QTP/LI | Week 12 | 03DEC2004 | 223 |
| D1447C00127/E0083027 | 1 | 011 | QTP/LI | Final visit | 03DEC2004 | 223 |
| D1447C00127/E0083029 | 1 | 011 | QTP/LI | At randomization | 01MAR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808172

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | S+U+D+Y+P+A+R+C+O+D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083029 | 3 | RD | 85 | A | 1 | 2005-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083029 | 3 | RD | 119 | A | 1 | 2005-05-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083029 | 3 | RD | 147 | A | 1 | 2005-09-14 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0083029 | 3 | RD | 241 | A | 1 | 2005-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083029 | 3 | RD | 241 | A | 1 | 2005-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083032 | 0 | RD | 85 | A | 1 | 2004-12-08 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808173

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | JHG | 01MAR2005 | 3 | 19JUL2004 | 28FEB2005 | 01MAR2005 | 07DEC2005 |
| 0 | 0 | 2 | 0 | 0 | PBA | 19MAY2005 | 0 | 19JUL2004 | 28FEB2005 | 01MAR2005 | 07DEC2005 |
| 0 | 0 | 1 | 0 | 0 | PBA | 14SEP2005 | 2 | 19JUL2004 | 28FEB2005 | 01MAR2005 | 07DEC2005 |
| 0 | 0 | 0 | 0 | 0 | PBA | 08DEC2005 | 0 | 19JUL2004 | 28FEB2005 | 01MAR2005 | 07DEC2005 |
| 0 | 0 | 0 | 0 | 0 | PBA | 08DEC2004 | 0 | 16AUG2004 | 07DEC2004 | 08DEC2004 | 19DEC2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808174

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT ? | ACTUAL TREATMENT ASSIGNMENT ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13MAR2005 | 19JUL2004 | 12JUL2004 | 01MAR2005 | 1 | 201 |  | 1 | 201.5 |  | 001 | 001 | 83 |
| 13MAR2005 | 19JUL2004 | 12JUL2004 | 01MAR2005 | 80 | 207 | 4 | 1 | 207 | -3 | 001 | 001 | 83 |
| 13MAR2005 | 19JUL2004 | 12JUL2004 | 01MAR2005 | 198 | 211 | 2 | 1 | 214 |  | 001 | 001 | 83 |
| 13MAR2005 | 19JUL2004 | 12JUL2004 | 01MAR2005 | 283 | 223 | 3 | 1 | 214 | -3 | 001 | 001 | 83 |
| 13MAR2005 | 19JUL2004 | 12JUL2004 | 01MAR2005 | 283 | 223 | 3 | 1 | 299 | -3 | 001 | 002 | 83 |
| 16DEC2004 | 16AUG2004 | 09AUG2004 | 08DEC2004 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3309

CONFIDENTIAL
AZSER12808175



Page 2434 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED ( Y / N ) |
|---|---|---|---|---|---|---|
| 1106 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1106 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1106 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1106 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1069 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808176

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPRODUCOLSAFETSUBJECT | OLDSAFETYSUBJECT | OLSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 08DEC2005 | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 08DEC2005 | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 08DEC2005 | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 08DEC2005 | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 08DEC2005 | Y | Y | Y | | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 20DEC2004 | Y | Y | Y | | 35 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3311

CONFIDENTIAL
AZSER12808177

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MO DD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0083029 | 1 | 011 | QTP / LI | Baseline | 01MAR2005 | 201 |
| D1447C00127/E0083029 | 1 | 011 | QTP / LI | Week 12 | 19MAY2005 | 207 |
| D1447C00127/E0083029 | 1 | 011 | QTP / LI | Week 28 | 14SEP2005 | 217 |
| D1447C00127/E0083029 | 1 | 011 | QTP / LI | Week 40 | 08DEC2005 | 223 |
| D1447C00127/E0083029 | 1 | 011 | QTP / LI | Final visit | 08DEC2005 | 223 |
| D1447C00127/E0083032 | 1 | 012 | PLA / LI | At randomization | 08DEC2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

3312

CONFIDENTIAL
AZSER12808178

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUDYPAREODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083032 | 0 | RD | 85 | A | 1 | 2004-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083032 | 0 | RD | 241 | A | 1 | 2004-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083032 | 0 | RD | 241 | A | 1 | 2004-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083035 | 0 | RD | 85 | A | 1 | 2005-01-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083035 | 0 | RD | 119 | A | 1 | 2005-04-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3313

CONFIDENTIAL
AZSER12808179

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | PBA | 08DEC2004 | 0 | 16AUG2004 | 07DEC2004 | 08DEC2004 | 19DEC2004 |
| 0 | 0 | 0 | 0 | 0 | JHG | 20DEC2004 | 0 | 16AUG2004 | 07DEC2004 | 08DEC2004 | 19DEC2004 |
| 0 | 0 | 0 | 0 | 0 | JHG | 20DEC2004 | 0 | 16AUG2004 | 07DEC2004 | 08DEC2004 | 19DEC2004 |
| 0 | 0 | 0 | 0 | 0 | JHG | 25JAN2005 | 0 | 04OCT2004 | 24JAN2005 | 25JAN2005 | 09FEB2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 25JAN2005 | 0 | 04OCT2004 | 24JAN2005 | 25JAN2005 | 09FEB2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 18APR2005 | 0 | 04OCT2004 | 24JAN2005 | 25JAN2005 | 09FEB2006 |

```
       Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                   SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
       GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3314

CONFIDENTIAL
AZSER12808180

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16DEC2004 | 16AUG2004 | 09AUG2004 | 08DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 83 |
| 16DEC2004 | 16AUG2004 | 09AUG2004 | 08DEC2004 | 13 | 223 | 71 | 1 | 207 | 0 | 002 | 002 | 83 |
| 16DEC2004 | 16AUG2004 | 09AUG2004 | 08DEC2004 | 13 | 223 | 71 | 1 | 299 | 0 | 002 | 002 | 83 |
| 31JAN2005 | 04OCT2004 | 27SEP2004 | 25JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 83 |
| 31JAN2005 | 04OCT2004 | 27SEP2004 | 25JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 83 |
| 31JAN2005 | 04OCT2004 | 27SEP2004 | 25JAN2005 | 84 | 207 | 0 | 1 | 207 | 0 | 002 | 002 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808181

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) EPISODES IN PAST YEAR | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1069 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1069 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1086 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Depressed | 1 | Y | Yes |
| 1086 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1086 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808182

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTER-PER PROTOCOL SUBJECT | ORAL SAFETY SUBJECT | ORAL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 20DEC2004 | Y | Y | Y | | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 20DEC2004 | Y | Y | Y | | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 20DEC2004 | Y | Y | Y | | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10FEB2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10FEB2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10FEB2006 | Y | Y | Y | | 54 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3317

CONFIDENTIAL
AZSER12808183

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TREATMENT D/M ODD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0083032 | 1 | 012 | PLA / LI | Baseline | 08DEC2004 | 201 |
| D1447C00127/E0083032 | 1 | 012 | PLA / LI | Week 12 | 20DEC2004 | 223 |
| D1447C00127/E0083032 | 1 | 012 | PLA / LI | Final Visit | 20DEC2004 | 223 |
| D1447C00127/E0083035 | 1 | 012 | PLA / LI | At randomization | 25JAN2005 | 201 |
| D1447C00127/E0083035 | 1 | 012 | PLA / LI | Baseline | 25JAN2005 | 201 |
| D1447C00127/E0083035 | 1 | 012 | PLA / LI | Week 12 | 18APR2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
           6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
           SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808184

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083035 | RD | 0 | 147 | A | 1 | 2005-08-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083035 | RD | 0 | 169 | A | 1 | 2005-10-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083035 | RD | 0 | 192 | A | 1 | 2006-01-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083035 | RD | 0 | 241 | A | 1 | 2006-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083035 | RD | 0 | 241 | A | 1 | 2006-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083036 | RD | 0 | 85 | A | 1 | 2005-05-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808185

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 09AUG2005 | 0 | 04OCT2004 | 24JAN2005 | 25JAN2005 | 09FEB2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 31OCT2005 | 0 | 04OCT2004 | 24JAN2005 | 25JAN2005 | 09FEB2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 18JAN2006 | 0 | 04OCT2004 | 24JAN2005 | 25JAN2005 | 09FEB2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 10FEB2006 | 0 | 04OCT2004 | 24JAN2005 | 25JAN2005 | 09FEB2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 03MAY2005 | 0 | 11OCT2004 | 02MAY2005 | 03MAY2005 | 09MAY2005 |

```
        Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                      6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265
```

3320

CONFIDENTIAL
AZSER12808186

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST DBL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 2 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31JAN2005 | 04OCT2004 | 27SEP2004 | 25JAN2005 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 83 |
| 31JAN2005 | 04OCT2004 | 27SEP2004 | 25JAN2005 | 200 | 214 | 0 | 1 | 214 | 0 | 002 | 002 | 83 |
| 31JAN2005 | 04OCT2004 | 27SEP2004 | 25JAN2005 | 359 | 217 | 5 | 1 | 217 | 0 | 002 | 002 | 83 |
| 31JAN2005 | 04OCT2004 | 27SEP2004 | 25JAN2005 | 382 | 223 | 18 | 0 | 299 | 0 | 002 | 002 | 83 |
| 07MAY2005 | 11OCT2004 | 05OCT2004 | 03MAY2005 | 1 | 201 | 0 | 1 | 201 | 0 | 001 | 001 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3321

CONFIDENTIAL
AZSER12808187

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDLY CYCLER (Y >= 4 EPISODES IN PREMATURELY DISCONTINUED) |
|---|---|---|---|---|---|---|
| 1086 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1086 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1086 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1086 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1145 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808188

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROT OCOLS DB SUB EFFIC T | INTENT TO TREAT SUB EFFIC T | OLDS SAFE SUB EC T | DR OLDS SAFE SUB EC T | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 10FEB2006 | Y | Y | Y | | | 54 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10FEB2006 | Y | Y | Y | | | 54 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10FEB2006 | Y | Y | Y | | | 54 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10FEB2006 | Y | Y | Y | | | 54 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10FEB2006 | Y | Y | Y | | | 54 | 3 | Lithium |
| Other | 04OCT2005 | N | Y | Y | | 0 | 30 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3323

CONFIDENTIAL
AZSER12808189

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0083035 | 1 | 012 | PLA / LI | Week 28 | 09AUG2005 | 211 |
| D1447C00127/E0083035 | 1 | 012 | PLA / LI | Week 50 | 3OCT2005 | 214 |
| D1447C00127/E0083035 | 1 | 012 | PLA / LI | Week 52 | 18JAN2006 | 222 |
| D1447C00127/E0083035 | 1 | 012 | PLA / LI | Week 52 | 10FEB2006 | 223 |
| D1447C00127/E0083035 | 1 | 012 | PLA / LI | Final visit | 10FEB2006 | 223 |
| D1447C00127/E0083036 | 1 | 011 | QTP / LI | At randomization | 03MAY2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3324

CONFIDENTIAL
AZSER12808190

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE+UDDYPAREC OD E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083036 | 0 | RD | 85 | A | 1 | 2005-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083036 | 0 | RD | 119 | A | 1 | 2005-08-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083038 | 0 | RD | 119 | A | 1 | 2005-06-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083038 | 0 | RD | 85 | A | 1 | 2005-06-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083038 | 0 | RD | 119 | A | 1 | 2005-09-08 | 0 | 0 | 0 | 0 | 0 |

```
             Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                          6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                          SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
             GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808191

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 03MAY2005 | 0 | 11OCT2004 | 02MAY2005 | 03MAY2005 | 09MAY2005 |
| 0 | 0 | 0 | 0 | 0 | JHG | 02AUG2005 | 0 | 11OCT2004 | 02MAY2005 | 03MAY2005 | 09MAY2005 |
| 0 | 0 | 0 | 0 | 0 | JHG | 02AUG2005 | 0 | 11OCT2004 | 02MAY2005 | 03MAY2005 | 09MAY2005 |
| 0 | 0 | 0 | 0 | 0 | PBA | 15JUN2005 | 0 | 03NOV2004 | 14JUN2005 | 15JUN2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 15JUN2005 | 0 | 03NOV2004 | 14JUN2005 | 15JUN2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 08SEP2005 | 0 | 03NOV2004 | 14JUN2005 | 15JUN2005 | 30AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808192

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07MAY2005 | 11OCT2004 | 05OCT2004 | 03MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 83 |
| 07MAY2005 | 11OCT2004 | 05OCT2004 | 03MAY2005 | 92 | 207 | 8 | 1 | 207 | 0 | 001 | 001 | 83 |
| 07MAY2005 | 11OCT2004 | 05OCT2004 | 03MAY2005 | 92 | 299 | 8 | 1 | 299 | 0 | 001 | 001 | 83 |
| 19JUN2005 | 03NOV2004 | 28OCT2004 | 15JUN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 83 |
| 19JUN2005 | 03NOV2004 | 28OCT2004 | 15JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 83 |
| 19JUN2005 | 03NOV2004 | 28OCT2004 | 15JUN2005 | 86 | 207 | 2 | 1 | 207 | 0 | 002 | 002 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808193

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1145 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1145 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1145 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4229 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4229 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4229 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808194

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 04OCT2005 | N | Y | Y | 0 | 30 | 2 | Lithium |
| Other | 04OCT2005 | N | Y | Y | 0 | 30 | 2 | Lithium |
| Other | 04OCT2005 | N | Y | Y | 0 | 30 | 2 | Lithium |
| Other | 31AUG2006 | Y | Y | Y | | 57 | 3 | Valproate |
| Other | 31AUG2006 | Y | Y | Y | | 57 | 3 | Valproate |
| Other | 31AUG2006 | Y | Y | Y | | 57 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3329

CONFIDENTIAL
AZSER12808195

Page 2454 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| DI447C00127/E0083036 | 1 | 011 | QTP / LI | Baseline | 03MAY2005 | 201 |
| DI447C00127/E0083036 | 1 | 011 | QTP / LI | Week 12 | 02AUG2005 | 207 |
| DI447C00127/E0083036 | 1 | 011 | QTP / LI | Final visit | 02AUG2005 | 207 |
| DI447C00127/E0083038 | 2 | 022 | PLA / VAL | At randomization | 15JUN2005 | 201 |
| DI447C00127/E0083038 | 2 | 022 | PLA / VAL | Baseline | 15JUN2005 | 201 |
| DI447C00127/E0083038 | 2 | 022 | PLA / VAL | Week 12 | 08SEP2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
    6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3330

CONFIDENTIAL
AZSER12808196

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083038 | 0 | RD | 147 | A | 1 | 2005-12-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083038 | 0 | RD | 169 | A | 1 | 2006-03-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083038 | 0 | RD | 192 | A | 1 | 2006-06-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083038 | 0 | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083038 | 0 | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083040 | 0 | RD | 85 | A | 1 | 2005-07-08 | 0 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3331

CONFIDENTIAL
AZSER12808197

Page 2456 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | PBA | 23DEC2005 | 0 | 03NOV2004 | 14JUN2005 | 15JUN2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 2MAR2006 | 0 | 03NOV2004 | 14JUN2005 | 15JUN2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 19JUN2006 | 0 | 03NOV2004 | 14JUN2005 | 15JUN2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 31AUG2006 | 0 | 03NOV2004 | 14JUN2005 | 15JUN2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 08JUL2005 | 0 | 23DEC2004 | 07JUL2005 | 08JUL2005 | 27AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3332

CONFIDENTIAL
AZSER12808198

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ATM ENT ASS IGN MEN ? | ACT UAL TRE ATM ENT ASS IGN MEN ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19JUN2005 | 03NOV2004 | 28OCT2004 | 15JUN2005 | 192 | 211 | 4 | 1 | 211 | 0 | 002 | 002 | 83 |
| 19JUN2005 | 03NOV2004 | 28OCT2004 | 15JUN2005 | 201 | 214 | 1 | 1 | 214 | 0 | 002 | 002 | 83 |
| 19JUN2005 | 03NOV2004 | 28OCT2004 | 15JUN2005 | 370 | 217 | 6 | 1 | 217 | 0 | 002 | 002 | 83 |
| 19JUN2005 | 03NOV2004 | 28OCT2004 | 15JUN2005 | 443 | 223 | 33 | 1 | 219 | 0 | 002 | 002 | 83 |
| 19JUN2005 | 03NOV2004 | 28OCT2004 | 15JUN2005 | 443 | 223 | 33 | 1 | 299 | 0 | 002 | 002 | 83 |
| 16JUL2005 | 23DEC2004 | 16DEC2004 | 03JUL2005 | 1 | 201 | 0 | 1 | 201 | 0 | 001 | 001 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

3333

CONFIDENTIAL
AZSER12808199

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST 12 MONTHS) | PREMATURELY DISCONTINUED? |
|---|---|---|---|---|---|---|---|
| 4229 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4229 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4229 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4229 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1171 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808200

Page 2459 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERPRESENT PRIOR TO DOUBLE BLIND SUBJECT | PRIOR TO DOUBLE BLIND SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | Y | Y | 31AUG2006 | | 57 | 3 | Valproate |
| Other | Y | Y | 31AUG2006 | | 57 | 3 | Valproate |
| Other | Y | Y | 31AUG2006 | | 57 | 3 | Valproate |
| Other | Y | Y | 31AUG2006 | | 57 | 3 | Valproate |
| Other | Y | Y | 31AUG2006 | | 57 | 3 | Valproate |
| Other | Y | Y | 28AUG2006 | | 26 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3335

CONFIDENTIAL
AZSER12808201

Page 2460 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0083038 | 2 | 022 | PLA / VAL | Week 28 | 23DEC2005 | 211 |
| D1447C00127/E0083038 | 2 | 022 | PLA / VAL | Week 40 | 2MAR2006 | 214 |
| D1447C00127/E0083038 | 2 | 022 | PLA / VAL | Week 52 | 19JUN2006 | 217 |
| D1447C00127/E0083038 | 2 | 022 | PLA / VAL | Week 68 | 31AUG2006 | 223 |
| D1447C00127/E0083038 | 2 | 022 | PLA / VAL | Final visit | 31AUG2006 | 223 |
| D1447C00127/E0083040 | 1 | 011 | QTP / LI | At randomization | 08JUL2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3336

CONFIDENTIAL
AZSER12808202

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083040 | RD | 0 | 85 | A | 1 | 2005-07-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083040 | RD | 0 | 119 | A | 1 | 2005-09-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083040 | RD | 0 | 147 | A | 1 | 2006-01-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083040 | RD | 0 | 169 | A | 1 | 2006-04-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083040 | RD | 0 | 192 | A | 1 | 2006-07-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083040 | RD | 0 | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3337

CONFIDENTIAL
AZSER12808203

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 08JUL2005 | 0 | 23DEC2004 | 07JUL2005 | 08JUL2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 2SEP2005 | 0 | 23DEC2004 | 07JUL2005 | 08JUL2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 20JAN2006 | 0 | 23DEC2004 | 07JUL2005 | 08JUL2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 2 | PBA | 17APR2006 | 2 | 23DEC2004 | 07JUL2005 | 08JUL2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 17JUL2006 | 2 | 23DEC2004 | 07JUL2005 | 08JUL2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 28AUG2006 | 0 | 23DEC2004 | 07JUL2005 | 08JUL2005 | 27AUG2006 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3338

CONFIDENTIAL
AZSER12808204

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16JUL2005 | 23DEC2004 | 16DEC2004 | 08JUL2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 83 |
| 16JUL2005 | 23DEC2004 | 16DEC2004 | 08JUL2005 | 84 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 83 |
| 16JUL2005 | 23DEC2004 | 16DEC2004 | 08JUL2005 | 197 | 211 | 4 | 1 | 211 | 0 | 001 | 001 | 83 |
| 16JUL2005 | 23DEC2004 | 16DEC2004 | 08JUL2005 | 284 | 214 | 4 | 1 | 214 | 2 | 001 | 001 | 83 |
| 16JUL2005 | 23DEC2004 | 16DEC2004 | 08JUL2005 | 375 | 217 | 11 | 1 | 217 | 0 | 001 | 001 | 83 |
| 16JUL2005 | 23DEC2004 | 16DEC2004 | 08JUL2005 | 417 | 223 | 53 | 0 | 217 | | 001 | 001 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808205

Listing 12.2.10-5    Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|
| 1171 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1171 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1171 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1171 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1171 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1171 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808206

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | WORLD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y | Y | Y | | 26 | 2 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 26 | 2 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 26 | 2 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 26 | 2 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 26 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808207