Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0083040 | 1 | 011 | QTP / LI | Baseline | 08JUL2005 | 201 |
| D1447C00127/E0083040 | 1 | 011 | QTP / LI | Week 12 | 2SEP2005 | 207 |
| D1447C00127/E0083040 | 1 | 011 | QTP / LI | Week 28 | 20JAN2006 | 214 |
| D1447C00127/E0083040 | 1 | 011 | QTP / LI | Week 40 | 17APR2006 | 214 |
| D1447C00127/E0083040 | 1 | 011 | QTP / LI | Week 52 | 17JUL2006 | 217 |
| D1447C00127/E0083040 | 1 | 011 | QTP / LI | Week 52 | 28AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3342

CONFIDENTIAL
AZSER12808208

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083040 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083041 | 0 | RD | 85 | A | 1 | 2005-05-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083041 | 0 | RD | 85 | A | 1 | 2005-05-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083041 | 0 | RD | 119 | A | 1 | 2005-07-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083041 | 0 | RD | 147 | A | 1 | 2005-11-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083041 | 0 | RD | 241 | A | 1 | 2006-02-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3343

CONFIDENTIAL
AZSER12808209

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | PBA | 28AUG2006 | 0 | 23DEC2004 | 07JUL2005 | 08JUL2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 05MAY2005 | 0 | 11JAN2005 | 04MAY2005 | 05MAY2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 05MAY2005 | 0 | 11JAN2005 | 04MAY2005 | 05MAY2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 28JUL2005 | 0 | 11JAN2005 | 04MAY2005 | 05MAY2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 16NOV2005 | 0 | 11JAN2005 | 04MAY2005 | 05MAY2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 14FEB2006 | 0 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808210

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16JUL2005 | 23DEC2004 | 16DEC2004 | 08JUL2005 | 417 | 223 | 53 | 1 | 299 | 0 | 001 | 001 | 83 |
| 17MAY2005 | 17MAY2005 | 06JAN2005 | 05MAY2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 83 |
| 17MAY2005 | 11JAN2005 | 06JAN2005 | 05MAY2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 83 |
| 17MAY2005 | 11JAN2005 | 06JAN2005 | 05MAY2005 | 85 | 207 | 1 | 1 | 207 | | 002 | 002 | 83 |
| 17MAY2005 | 11JAN2005 | 06JAN2005 | 05MAY2005 | 196 | 211 | 0 | 1 | 211 | 0 | 002 | 002 | 83 |
| 17MAY2005 | 11JAN2005 | 06JAN2005 | 05MAY2005 | 286 | 223 | 6 | 1 | 214 | | 002 | 002 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808211

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | | | BIPOLAR DIAGNOSIS | | | | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171 | Female | Caucasian | Bipolar I | Most Recent | Episode | Depressed | Bipolar I | Most Recent | Episode | Depressed | 2 N | Yes |
| 4204 | Female | Caucasian | Bipolar I | Most Recent | Episode | Mixed | Bipolar I | Most Recent | Episode | Mixed | 3 Y | Yes |
| 4204 | Female | Caucasian | Bipolar I | Most Recent | Episode | Mixed | Bipolar I | Most Recent | Episode | Mixed | 3 Y | Yes |
| 4204 | Female | Caucasian | Bipolar I | Most Recent | Episode | Mixed | Bipolar I | Most Recent | Episode | Mixed | 3 Y | Yes |
| 4204 | Female | Caucasian | Bipolar I | Most Recent | Episode | Mixed | Bipolar I | Most Recent | Episode | Mixed | 3 Y | Yes |
| 4204 | Female | Caucasian | Bipolar I | Most Recent | Episode | Mixed | Bipolar I | Most Recent | Episode | Mixed | 3 Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3346

CONFIDENTIAL
AZSER12808212

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | P E R P I P H O E R R A A L L E D G E L B U J C E T C T I N V E E M N E T | O O L L D S A A F E E F T E E T S U B J E C T | O O L L D S A A F E E F T E E T S U B J E C T | R | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y | Y | Y | | | 26 | 2 | Lithium |
| Other | 14FEB2006 | Y | Y | Y | | | 26 | 2 | Valproate |
| Other | 14FEB2006 | Y | Y | Y | | | 26 | 2 | Valproate |
| Other | 14FEB2006 | Y | Y | Y | | | 26 | 2 | Valproate |
| Other | 14FEB2006 | Y | Y | Y | | | 26 | 2 | Valproate |
| Other | 14FEB2006 | Y | Y | Y | | | 26 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3347

CONFIDENTIAL
AZSER12808213

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE R | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0083040 | 1 | 011 | 011 | QTP//LI | Final visit | 28AUG2006 | 223 |
| D1447C00127/E0083061 | 2 | 022 | 022 | PLA//VAL | At randomization | 05MAY2005 | 201 |
| D1447C00127/E0083061 | 2 | 022 | 022 | PLA//VAL | Baseline | 05MAY2005 | 201 |
| D1447C00127/E0083041 | 2 | 022 | 022 | PLA//VAL | Week 12 | 28JUL2005 | 207 |
| D1447C00127/E0083041 | 2 | 022 | 022 | PLA//VAL | Week 28 | 16NOV2005 | 211 |
| D1447C00127/E0083041 | 2 | 022 | 022 | PLA//VAL | Week 40 | 14FEB2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3348

CONFIDENTIAL
AZSER12808214

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARA CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083041 | 0 | RD | 241 | A | 1 | 2006-02-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083045 | 1 | RD | 85 | A | 1 | 2005-10-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083045 | 1 | RD | 85 | A | 1 | 2005-10-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083045 | 1 | RD | 119 | A | 1 | 2006-01-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083045 | 1 | RD | 241 | A | 1 | 2006-03-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083045 | 1 | RD | 241 | A | 1 | 2006-03-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

3349

CONFIDENTIAL
AZSER12808215

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 14FEB2006 | 0 | 11JAN2005 | 04MAY2005 | 05MAY2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 18OCT2005 | 0 | 05APR2005 | 18OCT2005 | 19OCT2005 | 19FEB2006 |
| 0 | 0 | 1 | 0 | 0 | PBA | 19OCT2005 | 1 | 05APR2005 | 18OCT2005 | 19OCT2005 | 19FEB2006 |
| 0 | 0 | 1 | 0 | 0 | PBA | 11JAN2006 | 1 | 05APR2005 | 18OCT2005 | 19OCT2005 | 19FEB2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 10MAR2006 | 0 | 05APR2005 | 18OCT2005 | 19OCT2005 | 19FEB2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 10MAR2006 | 0 | 05APR2005 | 18OCT2005 | 19OCT2005 | 19FEB2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808216

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17MAY2005 | 11JAN2005 | 06JAN2005 | 05MAY2005 | 286 | 223 | 6 | 1 | 299 | 0 | 002 | 002 | 83 |
| 27OCT2005 | 05APR2005 | 30MAR2005 | 19OCT2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 83 |
| 27OCT2005 | 05APR2005 | 30MAR2005 | 19OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 83 |
| 27OCT2005 | 05APR2005 | 30MAR2005 | 19OCT2005 | 85 | 207 | 1 | 1 | 207 | -1 | 002 | 002 | 83 |
| 27OCT2005 | 05APR2005 | 30MAR2005 | 19OCT2005 | 143 | 223 | 53 | 1 | 211 | -1 | 002 | 002 | 83 |
| 27OCT2005 | 05APR2005 | 30MAR2005 | 19OCT2005 | 143 | 223 | 53 | 1 | 299 | -1 | 002 | 002 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808217

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (<=4 EPISODES IN A YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4204 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4287 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4287 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4287 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4287 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808218

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERRUPT | PERPRO | PROTOCOL | SAFE | TREAT | SUBJECT | SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other not Willing to Continue Study | 14FEB2006 | | | | | | Y | Y | | 26 | 2 | Valproate |
| Subject not Willing to Continue Study | 10MAR2006 | | | | | | Y | Y | | 41 | 3 | Valproate |
| Subject not Willing to Continue Study | 10MAR2006 | | | | | | Y | Y | | 41 | 3 | Valproate |
| Subject not Willing to Continue Study | 10MAR2006 | | | | | | Y | Y | | 41 | 3 | Valproate |
| Subject not Willing to Continue Study | 10MAR2006 | | | | | | Y | Y | | 41 | 3 | Valproate |
| Subject not Willing to Continue Study | 10MAR2006 | | | | | | Y | Y | | 41 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3353

CONFIDENTIAL
AZSER12808219

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE<br>STABILIZER | ACTUAL<br>TRT/MOOD<br>STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0083041 | 2 | 022 | PLA / VAL | Final visit | 14FEB2006 | 223 |
| D1447C00127/E0083045 | 2 | 022 | PLA / VAL | At randomization | 19OCT2005 | 201 |
| D1447C00127/E0083045 | 2 | 022 | PLA / VAL | Baseline | 19OCT2005 | 201 |
| D1447C00127/E0083045 | 2 | 022 | PLA / VAL | Week 12 | 11JAN2006 | 207 |
| D1447C00127/E0083045 | 2 | 022 | PLA / VAL | Week 28 | 10MAR2006 | 223 |
| D1447C00127/E0083045 | 2 | 022 | PLA / VAL | Final visit | 10MAR2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
       6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3354

CONFIDENTIAL
AZSER12808220

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083046 | 0 | RD | 85 | A | 1 | 2005-06-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083046 | 0 | RD | 85 | A | 1 | 2005-06-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083046 | 0 | RD | 241 | A | 1 | 2005-07-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083047 | 0 | RD | 241 | A | 1 | 2005-07-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083047 | 0 | RD | 85 | A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083047 | 0 | RD | 85 | A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3355

CONFIDENTIAL
AZSER12808221

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 29JUN2005 | 0 | 05APR2005 | 28JUN2005 | 29JUN2005 | 26JUL2005 |
| 0 | 0 | 0 | 0 | 0 | JHG | 29JUN2005 | 0 | 05APR2005 | 28JUN2005 | 29JUN2005 | 26JUL2005 |
| 0 | 0 | 0 | 0 | 0 | JHG | 27JUL2005 | 0 | 05APR2005 | 28JUN2005 | 29JUN2005 | 26JUL2005 |
| 0 | 0 | 0 | 0 | 0 | JHG | 27JUL2005 | 0 | 05APR2005 | 28JUN2005 | 29JUN2005 | 26JUL2005 |
| 0 | 0 | 0 | 0 | 0 | PBA | 05OCT2005 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 10OCT2005 |
| 0 | 0 | 0 | 0 | 0 | PBA | 05OCT2005 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 10OCT2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3356

CONFIDENTIAL
AZSER12808222

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03JUL2005 | 05APR2005 | 30MAR2005 | 29JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 83 |
| 03JUL2005 | 05APR2005 | 30MAR2005 | 29JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 83 |
| 03JUL2005 | 05APR2005 | 30MAR2005 | 29JUN2005 | 29 | 223 | 55 | 1 | 207 | 0 | 001 | 001 | 83 |
| 03JUL2005 | 05APR2005 | 30MAR2005 | 29JUN2005 | 29 | 223 | 55 | 1 | 299 | | 001 | 001 | 83 |
| 07OCT2005 | 15JUN2005 | 10JUN2005 | 05OCT2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 83 |
| 07OCT2005 | 15JUN2005 | 10JUN2005 | 05OCT2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808223

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 EPISODES IN PAST YEAR )? | PREMATURELY DISCONTINUED? |
|---|---|---|---|---|---|---|---|
| 4236 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4236 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4236 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4280 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4280 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3358

CONFIDENTIAL
AZSER12808224

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 27JUL2005 | Y | Y | Y | Y | | 60 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27JUL2005 | Y | Y | Y | Y | | 60 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27JUL2005 | Y | Y | Y | Y | | 60 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27JUL2005 | Y | Y | Y | Y | | 60 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 12OCT2005 | Y | N | Y | Y | 0 | 39 | 2 | Valproate |
| Eligibility Criteria not Fulfilled | 12OCT2005 | N | Y | Y | Y | 0 | 39 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808225

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0083046 | 2 | 021 | 021 | QTP / VAL | At randomization | 29JUN2005 | 201 |
| D1447C00127/E0083046 | 2 | 021 | 021 | QTP / VAL | Baseline | 2JUN2005 | 201 |
| D1447C00127/E0083046 | 2 | 021 | 021 | QTP / VAL | Week 12 | 27JUL2005 | 223 |
| D1447C00127/E0083046 | 2 | 021 | 021 | QTP / VAL | Final visit | 27JUL2005 | 223 |
| D1447C00127/E0083047 | 2 | 022 | 022 | PLA / VAL | At randomization | 05OCT2005 | 201 |
| D1447C00127/E0083047 | 2 | 022 | 022 | PLA / VAL | Baseline | 05OCT2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
    6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3360

CONFIDENTIAL
AZSER12808226

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083047 | 0 | RD | 241 | A | 1 | 2005-10-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083047 | 0 | RD | 241 | A | 1 | 2005-10-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083048 | 0 | RD | 85 | A | 1 | 2005-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083048 | 0 | RD | 85 | A | 1 | 2005-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083048 | 0 | RD | 119 | A | 1 | 2006-01-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083048 | 0 | RD | 119 | A | 1 | 2006-01-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3361

CONFIDENTIAL
AZSER12808227

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 12OCT2005 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 10OCT2005 |
| 0 | 0 | 0 | 0 | 0 | JHG | 12OCT2005 | 0 | 15JUN2005 | 04OCT2005 | 05OCT2005 | 10OCT2005 |
| 0 | 0 | 0 | 0 | 0 | JHG | 25OCT2005 | 0 | 01JUL2005 | 24OCT2005 | 25OCT2005 | 20FEB2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 16JAN2006 | 0 | 01JUL2005 | 24OCT2005 | 25OCT2005 | 20FEB2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 16JAN2006 | 0 | 01JUL2005 | 24OCT2005 | 25OCT2005 | 20FEB2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3362

CONFIDENTIAL
AZSER12808228

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07OCT2005 | 15JUN2005 | 10JUN2005 | 05OCT2005 | 8 | 223 | 76 | 1 | 207 | 0 | 002 | 002 | 83 |
| 07OCT2005 | 15JUN2005 | 10JUN2005 | 05OCT2005 | 8 | 223 | 76 | 1 | 299 | | 002 | 002 | 83 |
| 29OCT2005 | 24JUN2005 | 24JUN2005 | 25OCT2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 83 |
| 29OCT2005 | 01JUL2005 | 24JUN2005 | 25OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 83 |
| 29OCT2005 | 01JUL2005 | 24JUN2005 | 25OCT2005 | 84 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 83 |
| 29OCT2005 | 01JUL2005 | 24JUN2005 | 25OCT2005 | 84 | 207 | 0 | 1 | 299 | 0 | 001 | 001 | 83 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808229

Page 2488 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 4280 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4280 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4289 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4289 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4289 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3364

CONFIDENTIAL
AZSER12808230

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/ COMPLETION DATE | PERMPROFOCUOLSDSUBJECT | OLSDSAFEETYSUBJECT | INTENTTOTREATSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Eligibility Criteria not Fulfilled | 12OCT2005 | N | Y | Y | 0 | 39 | 2 | Valproate |
| Eligibility Criteria not Fulfilled | 12OCT2005 | N | Y | Y | 0 | 39 | 2 | Valproate |
| Subject not Willing to Continue Study | 29MAR2006 | B | Y | Y | | 56 | 3 | Valproate |
| Subject not Willing to Continue Study | 29MAR2006 | Y | Y | Y | | 56 | 3 | Valproate |
| Subject not Willing to Continue Study | 29MAR2006 | Y | Y | Y | | 56 | 3 | Valproate |
| Subject not Willing to Continue Study | 29MAR2006 | Y | Y | Y | | 56 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808231

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | STA BIL IZE R | ACT UAL TRT MOD OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0083047 | 2 | 022 | 022 | PLA / VAL | Week 12 | 12OCT2005 | 223 |
| D1447C00127/E0083047 | 2 | 022 | 021 | PLA / VAL | Final visit | 12OCT2005 | 223 |
| D1447C00127/E0083048 | 2 | 021 | 021 | QTP / VAL | At randomization | 25OCT2005 | 201 |
| D1447C00127/E0083048 | 2 | 021 | 021 | QTP / VAL | Baseline | 25OCT2005 | 201 |
| D1447C00127/E0083048 | 2 | 021 | 021 | QTP / VAL | Week 12 | 16JAN2006 | 207 |
| D1447C00127/E0083048 | 2 | 021 | 021 | QTP / VAL | Final visit | 16JAN2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808232

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ U D Y P A R E C O D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083050 | RD | 0 | 85 | A | 1 | 2005-10-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083050 | RD | 0 | 85 | A | 1 | 2005-10-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083051 | RD | 0 | 85 | A | 1 | 2005-11-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083051 | RD | 0 | 85 | A | 1 | 2005-11-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083051 | RD | 0 | 119 | A | 1 | 2006-02-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083051 | RD | 0 | 147 | A | 1 | 2006-05-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808233

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | PBA | 26OCT2005 | 0 | 07JUL2005 | 25OCT2005 | 26OCT2005 | 22JAN2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 26OCT2005 | 0 | 07JUL2005 | 25OCT2005 | 26OCT2005 | 22JAN2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 10NOV2005 | 0 | 21JUL2005 | 09NOV2005 | 10NOV2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 10NOV2005 | 0 | 21JUL2005 | 09NOV2005 | 10NOV2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 02FEB2006 | 0 | 21JUL2005 | 09NOV2005 | 10NOV2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 26MAY2006 | 0 | 21JUL2005 | 09NOV2005 | 10NOV2005 | 15AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808234

Page 2493 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST DL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 2 | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01NOV2005 | 07JUL2005 | 30JUN2005 | 26OCT2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 83 |
| 01NOV2005 | 07JUL2005 | 30JUN2005 | 26OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 83 |
| 14NOV2005 | 14JUL2005 | 15JUL2005 | 10NOV2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 83 |
| 14NOV2005 | 15JUL2005 | 15JUL2005 | 10NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 83 |
| 14NOV2005 | 21JUL2005 | 15JUL2005 | 10NOV2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 83 |
| 14NOV2005 | 21JUL2005 | 15JUL2005 | 10NOV2005 | 198 | 211 | 2 | 1 | 211 | 0 | 002 | 002 | 83 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3369

CONFIDENTIAL
AZSER12808235

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4290 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N |
| 4290 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N |
| 4298 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N |
| 4298 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N |
| 4298 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N |
| 4298 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3370

CONFIDENTIAL
AZSER12808236

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 03FEB2006 | Y | Y | Y | Y | Y | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Adverse Event | 03FEB2006 | Y | Y | Y | Y | Y | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | Y | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | Y | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | Y | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | Y | Y | Y | Y | | 21 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808237

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0083050 | 2 | 022 | PLA / VAL | At randomization | 26OCT2005 | 201 |
| D1447C00127/E0083050 | 2 | 022 | PLA / VAL | Baseline | 26OCT2005 | 201 |
| D1447C00127/E0083051 | 2 | 022 | PLA / VAL | At randomization | 10NOV2005 | 201 |
| D1447C00127/E0083051 | 2 | 022 | PLA / VAL | Baseline | 10NOV2005 | 201 |
| D1447C00127/E0083051 | 2 | 022 | PLA / VAL | Week 12 | 02FEB2006 | 207 |
| D1447C00127/E0083051 | 2 | 022 | PLA / VAL | Week 28 | 26MAY2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
  SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3372

CONFIDENTIAL
AZSER12808238

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083051 | RD | 0 | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083051 | RD | 0 | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083052 | RD | 0 | 85 | A | 1 | 2006-01-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083052 | RD | 0 | 85 | A | 1 | 2006-01-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083052 | RD | 0 | 119 | A | 1 | 2006-04-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083052 | RD | 0 | 147 | A | 1 | 2006-08-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3373

CONFIDENTIAL
AZSER12808239

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JHG | 16AUG2006 | 0 | 21JUL2005 | 09NOV2005 | 10NOV2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 16AUG2006 | 0 | 21JUL2005 | 09NOV2005 | 10NOV2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 13JAN2006 | 0 | 23AUG2005 | 12JAN2006 | 13JAN2006 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 13JAN2006 | 0 | 23AUG2005 | 12JAN2006 | 13JAN2006 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 07APR2006 | 0 | 23AUG2005 | 12JAN2006 | 13JAN2006 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JHG | 01AUG2006 | 0 | 23AUG2005 | 12JAN2006 | 13JAN2006 | 28AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

3374

CONFIDENTIAL
AZSER12808240

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14NOV2005 | 21JUL2005 | 15JUL2005 | 10NOV2005 | 280 | 223 | 0 | 1 | 214 |   | 002 | 002 | 83 |
| 14NOV2005 | 21JUL2005 | 15JUL2005 | 10NOV2005 | 280 | 223 | 0 | 1 | 299 | 0 | 002 | 002 | 83 |
| 17JAN2006 | 23AUG2005 | 16AUG2005 | 13JAN2006 | 1 | 201 | 0 | 1 | 201 |   | 002 | 002 | 83 |
| 17JAN2006 | 23AUG2005 | 16AUG2005 | 13JAN2006 | 1 | 201 | 0 | 1 | 201.5 |   | 002 | 002 | 83 |
| 17JAN2006 | 23AUG2005 | 16AUG2005 | 13JAN2006 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 83 |
| 17JAN2006 | 23AUG2005 | 16AUG2005 | 13JAN2006 | 201 | 211 | 5 | 1 | 211 |   | 002 | 002 | 83 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

3375

CONFIDENTIAL
AZSER12808241

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED? (Y/N) |
|---|---|---|---|---|---|---|
| 4298 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4298 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1258 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1258 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1258 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1258 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808242

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERI | OL | OLDS | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT | AGE | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y Y | Y Y Y Y | | 21 | 2 | | Valproate |
| Other | 16AUG2006 | Y | Y Y | Y Y Y Y | | 21 | 2 | | Valproate |
| Other | 29AUG2006 | Y | Y Y | Y Y Y Y | | 37 | 2 | | Lithium |
| Other | 29AUG2006 | Y | Y Y | Y Y Y Y | | 37 | 2 | | Lithium |
| Other | 29AUG2006 | Y | Y Y | Y Y Y Y | | 37 | 2 | | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3377

CONFIDENTIAL
AZSER12808243

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0083051 | 2 | 022 | 022 | PLA / VAL | Week 40 | 16AUG2006 | 223 |
| D1447C00127/E0083051 | 2 | 012 | 012 | PLA / VAL | Final visit | 16AUG2006 | 213 |
| D1447C00127/E0083052 | 1 | 012 | 012 | PLA / LI | At randomization | 13JAN2006 | 201 |
| D1447C00127/E0083052 | 1 | 012 | 012 | PLA / LI | Baseline | 13JAN2006 | 201 |
| D1447C00127/E0083052 | 1 | 012 | 012 | PLA / LI | Week 12 | 07APR2006 | 207 |
| D1447C00127/E0083052 | 1 | 012 | 012 | PLA / LI | Week 28 | 01AUG2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808244

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0083052 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0083052 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085008 | 2 | RD | 85 | A | 1 | 2004-10-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085008 | 2 | RD | 85 | A | 1 | 2004-10-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085008 | 2 | RD | 119 | A | 1 | 2005-01-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085008 | 2 | RD | 147 | A | 1 | 2005-05-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808245

Page 2504 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | PBA | 29AUG2006 | 0 | 23AUG2005 | 12JAN2006 | 13JAN2006 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PBA | 29AUG2006 | 0 | 23AUG2005 | 12JAN2006 | 13JAN2006 | 28AUG2006 |
| 0 | 0 | 1 | 0 | 1 | MDB | 28OCT2004 | 2 | 23JUL2004 | 27OCT2004 | 28OCT2004 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 1 | MDB | 28OCT2004 | 2 | 23JUL2004 | 27OCT2004 | 28OCT2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 20JAN2005 | 0 | 23JUL2004 | 27OCT2004 | 28OCT2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 16MAY2005 |   |   |   |   |   |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED,
4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3380

CONFIDENTIAL
AZSER12808246

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17JAN2006 | 23AUG2005 | 16AUG2005 | 13JAN2006 | 229 | 223 | 33 | | 211 | | 002 | 002 | 83 |
| 17JAN2006 | 23AUG2005 | 16AUG2005 | 13JAN2006 | 229 | 223 | 33 | 0 | 299 | 0 | 002 | 002 | 83 |
| 04NOV2004 | 23JUL2004 | 16JUL2004 | 28OCT2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 85 |
| 04NOV2004 | 23JUL2004 | 16JUL2004 | 28OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 85 |
| 04NOV2004 | 23JUL2004 | 16JUL2004 | 28OCT2004 | 85 | 207 | 0 | 1 | 207 | -2 | 001 | 001 | 85 |
| 04NOV2004 | 23JUL2004 | 16JUL2004 | 28OCT2004 | 201 | 211 | 5 | 1 | 211 | -2 | 001 | 001 | 85 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808247

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1258 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1258 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4052 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4052 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4052 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808248

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT TO TREAT SUBJECT | PER PROTOCOL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 29AUG2006 | Y | Y | | 37 | 2 | Lithium |
| Other | 29AUG2006 | Y | Y | | 37 | 2 | Lithium |
| Other | 16AUG2006 | Y | Y | | 27 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | | 27 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | | 27 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | | 27 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808249

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0083052 | 1 | 012 | PLA / LI | Week 28 | 29AUG2006 | 223 |
| D1447C00127/E0083052 | 1 | 012 | PLA / LI | Final visit | 2AUG2006 | 223 |
| D1447C00127/E0085008 | 2 | 021 | QTP / VAL | At randomization | 2BOCT2004 | 201 |
| D1447C00127/E0085008 | 2 | 021 | QTP / VAL | Baseline | 28OCT2004 | 201 |
| D1447C00127/E0085008 | 2 | 021 | QTP / VAL | Week 12 | 20JAN2005 | 207 |
| D1447C00127/E0085008 | 2 | 021 | QTP / VAL | Week 28 | 16MAY2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808250

Page 2509 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0085008 | 2 | RD | 169 | A | 1 | 2005-08-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085008 | 2 | RD | 192 | A | 1 | 2005-10-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085008 | 2 | RD | 208 | A | 1 | 2006-02-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085008 | 2 | RD | 224 | A | 1 | 2006-06-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085008 | 2 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085008 | 2 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3385

CONFIDENTIAL
AZSER12808251

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MDB | 08AUG2005 | 0 | 23JUL2004 | 27OCT2004 | 28OCT2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 27OCT2005 | 0 | 23JUL2004 | 27OCT2004 | 28OCT2004 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | MDB | 15FEB2006 | 1 | 23JUL2004 | 27OCT2004 | 28OCT2004 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | MDB | 07JUN2006 | 1 | 23JUL2004 | 27OCT2004 | 28OCT2004 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | MDB | 16AUG2006 | 1 | 23JUL2004 | 27OCT2004 | 28OCT2004 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | MDB | 16AUG2006 | 1 | 23JUL2004 | 27OCT2004 | 28OCT2004 | 15AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3386

CONFIDENTIAL
AZSER12808252

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04NOV2004 | 23JUL2004 | 16JUL2004 | 28OCT2004 | 285 | 214 | 5 | 1 | 214 | -2 | 001 | 001 | 85 |
| 04NOV2004 | 23JUL2004 | 16JUL2004 | 28OCT2004 | 365 | 217 |  | 1 | 217 | -2 | 001 | 001 | 85 |
| 04NOV2004 | 23JUL2004 | 16JUL2004 | 28OCT2004 | 476 | 219 | 0 | 1 | 219 | -1 | 001 | 001 | 85 |
| 04NOV2004 | 23JUL2004 | 16JUL2004 | 28OCT2004 | 588 | 221 | 70 | 0 | 221 | -1 | 001 | 001 | 85 |
| 04NOV2004 | 23JUL2004 | 16JUL2004 | 28OCT2004 | 658 | 223 | 70 | 1 | 299 | -1 | 001 | 001 | 85 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808253

Page 2512 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (YES/NO) |
|---|---|---|---|---|---|---|
| 4052 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4052 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4052 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4052 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4052 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4052 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3388

CONFIDENTIAL
AZSER12808254

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERMED PROTOCOL OF SUBJECT | ROLLED SAFETY SUBJECT | EXCLUDE EFFICACY DATA THEREAFTE R | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | Y | | 27 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 27 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 27 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 27 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 27 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 27 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808255

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD QD STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0085008 | 2 | 021 | 021 | QTP / VAL | Week 40 | 08AUG2005 | 214 |
| D1447C00127/E0085008 | 2 | 021 | 021 | QTP / VAL | Week 52 | 27OCT2005 | 217 |
| D1447C00127/E0085008 | 2 | 021 | 021 | QTP / VAL | Week 68 | 15FEB2006 | 219 |
| D1447C00127/E0085008 | 2 | 021 | 021 | QTP / VAL | Week 84 | 07JUN2006 | 221 |
| D1447C00127/E0085008 | 2 | 021 | 021 | QTP / VAL | Week 84 | 16AUG2006 | 223 |
| D1447C00127/E0085008 | 2 | 021 | 021 | QTP / VAL | Final visit | 16AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808256

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0085010 | 0 | OL | 85 | A | 1 | 2005-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085010 | 0 | RD | 85 | A | 1 | 2005-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085012 | 0 | RD | 85 | A | 1 | 2004-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085012 | 0 | RD | 85 | A | 1 | 2004-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085012 | 0 | RD | 119 | A | 1 | 2005-03-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085012 | 0 | RD | 147 | A | 1 | 2005-07-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808257

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MDB | 03JAN2005 | 0 | 16AUG2004 | 03JAN2005 | 04JAN2005 | 27FEB2005 |
| 0 | 0 | 0 | 0 | 0 | MDB | 03JAN2005 | 0 | 16AUG2004 | 03JAN2005 | 04JAN2005 | 27FEB2005 |
| 0 | 0 | 0 | 0 | 0 | MDB | 20DEC2004 | 0 | 30AUG2004 | 20DEC2004 | 21DEC2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 18MAR2005 | 0 | 30AUG2004 | 20DEC2004 | 21DEC2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 06JUL2005 | 0 | 30AUG2004 | 20DEC2004 | 21DEC2004 | 14AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas sas100.sas 02MAR2007:13:35 kcpx265

3392

CONFIDENTIAL
AZSER12808258

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10JAN2005 | 16AUG2004 | 09AUG2004 | 04JAN2005 | 0 | 201 | | 0 | | | 001 | 001 | 85 |
| 10JAN2005 | 16AUG2004 | 09AUG2004 | 04JAN2005 | 0 | 201 | | 0 | 201.5 | | 001 | 001 | 85 |
| 02JAN2005 | 30AUG2004 | 23AUG2004 | 20DEC2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 85 |
| 02JAN2005 | 30AUG2004 | 23AUG2004 | 20DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 85 |
| 02JAN2005 | 30AUG2004 | 23AUG2004 | 20DEC2004 | 89 | 207 | 5 | 1 | 207 | 0 | 002 | 002 | 85 |
| 02JAN2005 | 30AUG2004 | 23AUG2004 | 20DEC2004 | 199 | 211 | 3 | 1 | 211 | 0 | 002 | 002 | 85 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808259

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4111 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | | 3 | N Yes |
| 4111 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | | 3 | N Yes |
| 4100 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | 2 | Y Yes |
| 4100 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | 2 | Y Yes |
| 4100 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | 2 | Y Yes |
| 4100 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | 2 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808260

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROT PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | SAFETY SUBJECT | ORDSAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 28FEB2005 | Y | Y | Y | Y | | 26 | 2 | Valproate |
| Adverse Event | 28FEB2005 | Y | Y | Y | Y | | 26 | 2 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 43 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 43 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 43 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 43 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808261

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0085010 | 2 | 021 | 021 | QTP / VAL | Baseline | 03JAN2005 | 201 |
| D1447C00127/E0085010 | 2 | 021 | 021 | QTP / VAL | At randomization | 03JAN2005 | 201 |
| D1447C00127/E0085012 | 2 | 022 | 022 | PLA / VAL | Baseline | 20DEC2004 | 201 |
| D1447C00127/E0085012 | 2 | 022 | 022 | PLA / VAL | At randomization | 20DEC2004 | 201 |
| D1447C00127/E0085012 | 2 | 022 | 022 | PLA / VAL | Baseline | 20DEC2004 | 201 |
| D1447C00127/E0085012 | 2 | 022 | 022 | PLA / VAL | Week 12 | 18MAR2005 | 207 |
| D1447C00127/E0085012 | 2 | 022 | 022 | PLA / VAL | Week 28 | 06JUL2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808262

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0085012 | 0 | RD | 169 | A | 1 | 2005-10-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085012 | 0 | RD | 192 | A | 1 | 2005-12-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085012 | 0 | RD | 208 | A | 1 | 2006-04-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085012 | 0 | RD | 241 | A | 1 | 2006-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085012 | 0 | RD | 241 | A | 1 | 2006-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085015 | 0 | RD | 85 | A | 1 | 2005-01-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808263

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | MDB | 10OCT2005 | 1 | 30AUG2004 | 20DEC2004 | 21DEC2004 | 14AUG2006 |
| 0 | 0 | 1 | 0 | 0 | MDB | 15DEC2005 | 1 | 30AUG2004 | 20DEC2004 | 21DEC2004 | 14AUG2006 |
| 0 | 0 | 1 | 0 | 1 | MDB | 19APR2006 | 1 | 30AUG2004 | 20DEC2004 | 21DEC2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 18AUG2006 | 0 | 30AUG2004 | 20DEC2004 | 21DEC2004 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 03JAN2005 | 0 | 10SEP2004 | 02JAN2005 | 03JAN2005 | 24MAR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808264

Page 2523 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02JAN2005 | 30AUG2004 | 23AUG2004 | 20DEC2004 | 295 | 214 | 15 | 1 | 214 | 1 | 002 | 002 | 85 |
| 02JAN2005 | 30AUG2004 | 23AUG2004 | 20DEC2004 | 365 | 217 | 1 | 1 | 217 | 1 | 002 | 002 | 85 |
| 02JAN2005 | 30AUG2004 | 23AUG2004 | 20DEC2004 | 486 | 219 | 10 | 1 | 219 | 1 | 002 | 002 | 85 |
| 02JAN2005 | 30AUG2004 | 23AUG2004 | 20DEC2004 | 607 | 223 | 19 | 1 | 221 |  | 002 | 002 | 85 |
| 02JAN2005 | 30AUG2004 | 23AUG2004 | 20DEC2004 | 607 | 223 | 19 | 1 | 299 | 0 | 002 | 002 | 85 |
| 11JAN2005 | 10SEP2004 | 02SEP2004 | 03JAN2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 85 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808265



Page 2524 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURE LY DISCONTINUA R ( Y = 4 EPISODES IN PAST 12 MONTHS ) |
|---|---|---|---|---|---|---|
| 4100 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 4100 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 4100 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 4100 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 4108 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3400

CONFIDENTIAL
AZSER12808266

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERM PRIOR PROTOCOL SAFETY SUBJECT | INTENT PRIOR PROTOCOL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 18AUG2006 | Y Y Y | Y Y Y | | 43 | 3 | Valproate |
| Other | 18AUG2006 | Y Y Y | Y Y Y | | 43 | 3 | Valproate |
| Other | 18AUG2006 | Y Y Y | Y Y Y | | 43 | 3 | Valproate |
| Other | 18AUG2006 | Y Y Y | Y Y Y | | 43 | 3 | Valproate |
| Other | 18AUG2006 | Y Y Y | Y Y Y | | 43 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 24MAR2005 | N Y Y | Y Y Y | 0 | 27 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808267

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

|  | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STUDY/ENROLLMENT CODE | RANDOMIZED STABILIZER | ACTUAL TREATMENT/MOOD STABILIZER | | TREATMENT | WINDOWED VISIT | | | DATE | | VISIT |

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED STABILIZER | ACTUAL TREATMENT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0085012 | 2 | 022 | PLA / VAL | Week 40 | 10OCT2005 | 214 |
| D1447C00127/E0085012 | 2 | 022 | PLA / VAL | Week 52 | 19DEC2005 | 217 |
| D1447C00127/E0085012 | 2 | 022 | PLA / VAL | Week 68 | 19APR2006 | 219 |
| D1447C00127/E0085012 | 2 | 022 | PLA / VAL | Week 84 | 18AUG2006 | 223 |
| D1447C00127/E0085012 | 2 | 022 | PLA / VAL | Final visit | 18AUG2006 | 223 |
| D1447C00127/E0085015 | 2 | 022 | PLA / VAL | At randomization | 03JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808268

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0085015 | 0 | RD | 85 | A | 1 | 2005-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085015 | 0 | RD | 241 | A | 1 | 2005-03-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085015 | 0 | RD | 241 | A | 1 | 2005-03-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085017 | 0 | RD | 85 | A | 1 | 2005-01-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085017 | 0 | RD | 85 | A | 1 | 2005-01-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085018 | 0 | RD | 85 | A | 1 | 2005-03-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808269

Page 2528 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MDB | 03JAN2005 | 0 | 10SEP2004 | 02JAN2005 | 03JAN2005 | 24MAR2005 |
| 0 | 0 | 0 | 0 | 0 | MDB | 24MAR2005 | 0 | 10SEP2004 | 02JAN2005 | 03JAN2005 | 24MAR2005 |
| 0 | 0 | 0 | 0 | 0 | MDB | 24MAR2005 | 0 | 10SEP2004 | 02JAN2005 | 03JAN2005 | 24MAR2005 |
| 0 | 0 | 0 | 0 | 0 | MDB | 20JAN2005 | 0 | 30SEP2004 | 19JAN2005 | 20JAN2005 | 07MAR2005 |
| 0 | 0 | 0 | 0 | 0 | MDB | 20JAN2005 | 0 | 30SEP2004 | 19JAN2005 | 20JAN2005 | 07MAR2005 |
| 0 | 0 | 0 | 0 | 0 | MDB | 02MAR2005 | 0 | 29OCT2004 | 01MAR2005 | 02MAR2005 | 18MAR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3404

CONFIDENTIAL
AZSER12808270

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11JAN2005 | 10SEP2004 | 02SEP2004 | 03JAN2005 | 1 | 201 | 3 | 1 | 201.5 | | 002 | 002 | 85 |
| 11JAN2005 | 10SEP2004 | 02SEP2004 | 03JAN2005 | 81 | 223 | 3 | 1 | 207 | 0 | 002 | 002 | 85 |
| 11JAN2005 | 10SEP2004 | 02SEP2004 | 03JAN2005 | 81 | 223 | 3 | 1 | 299 | | 002 | 002 | 85 |
| 24JAN2005 | 30SEP2004 | 22SEP2004 | 20JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 85 |
| 24JAN2005 | 30SEP2004 | 22SEP2004 | 20JAN2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 85 |
| 08MAR2005 | 29OCT2004 | 22OCT2004 | 02MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 85 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808271



Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST 12 MONTHS) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4108 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4108 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4108 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4127 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4166 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3406

CONFIDENTIAL
AZSER12808272

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENTTOTREATSUBJECT | COMPLETEDSAFETYSUBJECT | RANDOMIZEDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 26MAR2005 | N | Y | Y | Y | 0 | | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 26MAR2005 | N | Y | Y | Y | 0 | 27 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 26MAR2005 | N | Y | Y | Y | 0 | 27 | 2 | Valproate |
| Subject Lost to Follow-up | 07MAR2005 | N | Y | Y | Y | | 23 | 2 | Valproate |
| Subject Lost to Follow-up | 07MAR2005 | Y | Y | Y | Y | | 23 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 18MAR2005 | Y | Y | Y | Y | 0 | 37 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12808273

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | STATABILIZE R | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT MO DD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0085015 | 2 | 022 | 022 | PLA / VAL | Baseline | 03JAN2005 | 201 |
| D1447C00127/E0085015 | 2 | 022 | 022 | PLA / VAL | Week 12 | 2MAR2005 | 223 |
| D1447C00127/E0085015 | 2 | 022 | 022 | PLA / VAL | Final Visit | 24MAR2005 | 223 |
| D1447C00127/E0085017 | 2 | 021 | 021 | QTP / VAL | At randomization | 20JAN2005 | 201 |
| D1447C00127/E0085017 | 2 | 021 | 021 | QTP / VAL | Baseline | 20JAN2005 | 201 |
| D1447C00127/E0085018 | 2 | 022 | 022 | PLA / VAL | At randomization | 02MAR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

3408

CONFIDENTIAL
AZSER12808274

Page 2533 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE-STUDY-DAY-PART-C-O-D-E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0085018 | 0 | RD | 85 | A | 1 | 2005-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085024 | 1 | RD | 85 | A | 1 | 2005-05-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085024 | 1 | RD | 85 | A | 1 | 2005-05-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085024 | 1 | RD | 119 | A | 1 | 2005-08-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085024 | 1 | RD | 147 | A | 1 | 2005-11-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085024 | 1 | RD | 169 | A | 1 | 2006-02-15 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3409

CONFIDENTIAL
AZSER12808275

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MDB | 02MAR2005 | 1 | 29OCT2004 | 01MAR2005 | 02MAR2005 | 18MAR2005 |
| 0 | 0 | 1 | 0 | 0 | MDB | 09MAY2005 | 1 | 12JAN2005 | 08MAY2005 | 09MAY2005 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | MDB | 09MAY2005 | 1 | 12JAN2005 | 08MAY2005 | 09MAY2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 03AUG2005 | 0 | 12JAN2005 | 08MAY2005 | 09MAY2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 16NOV2005 |   | 12JAN2005 | 08MAY2005 | 09MAY2005 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | MDB | 15FEB2006 | 1 |   |   |   |   |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3410

CONFIDENTIAL
AZSER12808276

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08MAR2005 | 29OCT2004 | 22OCT2004 | 02MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 85 |
| 15MAY2005 | 12JAN2005 | 12JAN2005 | 09MAY2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 85 |
| 15MAY2005 | 12JAN2005 | 05JAN2005 | 09MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 85 |
| 15MAY2005 | 12JAN2005 | 05JAN2005 | 09MAY2005 | 87 | 207 | 3 | 1 | 207 | -1 | 002 | 002 | 85 |
| 15MAY2005 | 12JAN2005 | 05JAN2005 | 09MAY2005 | 192 | 211 | 4 | 1 | 211 | -1 | 002 | 002 | 85 |
| 15MAY2005 | 12JAN2005 | 05JAN2005 | 09MAY2005 | 283 | 214 | 3 | 1 | 214 | 0 | 002 | 002 | 85 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808277

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4166 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1151 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1151 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1151 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1151 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1151 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808278

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERM PROF OCUL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 18MAR2005 | N Y Y | 0 | 37 | 2 | Valproate |
| Other | 23AUG2006 | Y Y Y | | 70 | 4 | Lithium |
| Other | 23AUG2006 | Y Y Y | | 70 | 4 | Lithium |
| Other | 23AUG2006 | Y Y Y | | 70 | 4 | Lithium |
| Other | 23AUG2006 | Y Y Y | | 70 | 4 | Lithium |
| Other | 23AUG2006 | Y Y Y | | 70 | 4 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808279

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

|  | | | | |
|---|---|---|---|---|
| | | | | |

| STUDY/ENROLLMENT CODE | O P E N - L A B E L / M O O D S T A B I L I Z E R | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0085018 | 2 | 022 | 022 | PLA / VAL | Baseline | 02MAR2005 | 201 |
| D1447C00127/E0085018 | 2 | 022 | 022 | PLA / LI | At randomization | 09MAY2005 | 201 |
| D1447C00127/E0085024 | 1 | 012 | 012 | PLA / LI | Baseline | 09MAY2005 | 201 |
| D1447C00127/E0085024 | 1 | 012 | 012 | PLA / LI | Week 12 | 03AUG2005 | 207 |
| D1447C00127/E0085024 | 1 | 012 | 012 | PLA / LI | Week 28 | 16NOV2005 | 211 |
| D1447C00127/E0085024 | 1 | 012 | 012 | PLA / LI | Week 40 | 15FEB2006 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808280

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0085024 | RD | 1 | 192 | A | 1 | 2006-05-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085024 | RD | 1 | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085024 | RD | 1 | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085026 | RD | 0 | 85 | A | 1 | 2005-04-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085030 | RD | 1 | 85 | A | 1 | 2005-05-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808281

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | MDB | 05MAY2006 | 1 | 12JAN2005 | 08MAY2005 | 09MAY2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 23AUG2006 | 0 | 12JAN2005 | 08MAY2005 | 09MAY2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 23AUG2006 | 0 | 12JAN2005 | 08MAY2005 | 09MAY2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 13APR2005 | 0 | 14JAN2005 | 12APR2005 | 13APR2005 | 05MAY2005 |
| 0 | 0 | 1 | 0 | 0 | MDB | 02MAY2005 | 1 | 28JAN2005 | 01MAY2005 | 02MAY2005 | 11JUL2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3416

CONFIDENTIAL
AZSER12808282

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15MAY2005 | 12JAN2005 | 05JAN2005 | 09MAY2005 | 362 | 217 | 2 | 1 | 217 | 0 | 002 | 002 | 85 |
| 15MAY2005 | 12JAN2005 | 05JAN2005 | 09MAY2005 | 402 | 219 | 2 | 1 | 219 | -1 | 002 | 002 | 85 |
| 15MAY2005 | 12JAN2005 | 05JAN2005 | 09MAY2005 | 472 | 223 | 4 | 1 | 299 | -1 | 002 | 002 | 85 |
| 26APR2005 | 14JAN2005 | 07JAN2005 | 13APR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 85 |
| 26APR2005 | 14JAN2005 | 07JAN2005 | 13APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 85 |
| | 28JAN2005 | 21JAN2005 | 02MAY2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 85 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3417

CONFIDENTIAL
AZSER12808283



Page 2542 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | THERAPY COMPLETED? |
|---|---|---|---|---|---|---|
| 1151 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Yes |
| 1151 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Yes |
| 1151 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Yes |
| 4195 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4195 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4202 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3418

CONFIDENTIAL
AZSER12808284

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | INPATIENT PERIPROTOCOL SAFETY SUBJECT | PERIPROTOCOL OUTCOLS SAFETY SUBJECT | DISCONTINUED/ COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | Y | Y | 23AUG2006 | | 70 | 4 | Lithium |
| Other | Y | Y | 23AUG2006 | | 70 | 4 | Lithium |
| Other | Y | Y | 23AUG2006 | | 70 | 4 | Lithium |
| Development of Study-Specific Discontinuation Criteria | Y | Y | 27APR2005 | | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | 27APR2005 | | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | 12JUL2005 | | 25 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3419

CONFIDENTIAL
AZSER12808285

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT/MOOD STABILIZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0085024 | 1 | 012 | PLA / LI | Week 52 | 05MAY2006 | 217 |
| D1447C00127/E0085024 | 1 | 012 | PLA / LI | Week 68 | 23AUG2006 | 223 |
| D1447C00127/E0085024 | 1 | 012 | PLA / LI | Final visit | 23AUG2006 | 223 |
| D1447C00127/E0085026 | 2 | 021 | QTP / VAL | At randomization | 13APR2005 | 201 |
| D1447C00127/E0085026 | 2 | 021 | QTP / VAL | Baseline | 13APR2005 | 201 |
| D1447C00127/E0085030 | 2 | 022 | PLA / VAL | At randomization | 02MAY2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808286

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0085030 | 1 | RD | 85 | A | 1 | 2005-05-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085030 | 1 | RD | 241 | A | 1 | 2005-07-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085030 | 1 | RD | 241 | A | 1 | 2005-07-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085031 | 0 | RD | 85 | A | 1 | 2005-05-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085031 | 0 | RD | 85 | A | 1 | 2005-05-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085031 | 0 | RD | 241 | A | 1 | 2005-05-12 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3421

CONFIDENTIAL
AZSER12808287

Page 2546 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | MDB | 02MAY2005 | 1 | 28JAN2005 | 01MAY2005 | 02MAY2005 | 11JUL2005 |
| 0 | 0 | 1 | 0 | 1 | DJ  | 12JUL2005 | 2 | 28JAN2005 | 01MAY2005 | 02MAY2005 | 11JUL2005 |
| 0 | 0 | 1 | 0 | 1 | DJ  | 12JUL2005 | 2 | 28JAN2005 | 01MAY2005 | 02MAY2005 | 11JUL2005 |
| 0 | 0 | 0 | 0 | 0 | MDB | 04MAY2005 | 0 | 31JAN2005 | 04MAY2005 | 05MAY2005 | 11MAY2005 |
| 0 | 0 | 0 | 0 | 0 | MDB | 04MAY2005 | 0 | 31JAN2005 | 04MAY2005 | 05MAY2005 | 11MAY2005 |
| 0 | 0 | 0 | 0 | 0 | MDB | 12MAY2005 | 0 | 31JAN2005 | 04MAY2005 | 05MAY2005 | 11MAY2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808288

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 28JAN2005 | 21JAN2005 | 02MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 85 |
| | 28JAN2005 | 21JAN2005 | 02MAY2005 | 72 | 223 | 12 | 1 | 207 | 1 | 002 | 002 | 85 |
| | 28JAN2005 | 21JAN2005 | 02MAY2005 | 72 | 223 | 12 | 1 | 299 | 1 | 002 | 002 | 85 |
| 11MAY2005 | 31JAN2005 | 24JAN2005 | 04MAY2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 85 |
| 11MAY2005 | 31JAN2005 | 24JAN2005 | 04MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 85 |
| 11MAY2005 | 31JAN2005 | 24JAN2005 | 04MAY2005 | 9 | 223 | 75 | 1 | 207 | 0 | 002 | 002 | 85 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12808289

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4202 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4202 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4202 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1149 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1149 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1149 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808290

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PRO ECO OOLS DBJECT | INTENT PR HIOTRE ATSDBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 12JUL2005 | Y | Y | | 25 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 12JUL2005 | Y | Y | | 25 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 12JUL2005 | Y | Y | | 25 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 12MAY2005 | N | Y | 0 | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 12MAY2005 | N | Y | 0 | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 12MAY2005 | N | Y | 0 | 35 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808291

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD/ STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0085030 | 2 | 022 | PLA / VAL | Baseline | 02MAY2005 | 201 |
| D1447C00127/E0085030 | 2 | 022 | PLA / VAL | Week 12 | 12JUL2005 | 223 |
| D1447C00127/E0085030 | 2 | 022 | PLA / VAL | Final visit | 12JUL2005 | 223 |
| D1447C00127/E0085031 | 1 | 012 | PLA / LI | At randomization | 06MAY2005 | 201 |
| D1447C00127/E0085031 | 1 | 012 | PLA / LI | Baseline | 06MAY2005 | 201 |
| D1447C00127/E0085031 | 1 | 012 | PLA / LI | Week 12 | 12MAY2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3426

CONFIDENTIAL
AZSER12808292

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PARC ODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0085031 | RD | 0 | 241 | A | 1 | 2005-05-12 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0085035 | RD | 0 | 85 | A | 1 | 2005-10-14 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0085035 | RD | 0 | 85 | A | 1 | 2005-10-14 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0085035 | RD | 0 | 169 | A | 1 | 2006-07-10 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0085035 | RD | 0 | 241 | A | 1 | 2006-08-14 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0085035 | RD | 0 | 241 | A | 1 | 2006-08-14 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3427

CONFIDENTIAL
AZSER12808293

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MDB | 12MAY2005 | 0 | 31JAN2005 | 04MAY2005 | 05MAY2005 | 11MAY2005 |
| 0 | 0 | 0 | 0 | 0 | MDB | 11OCT2005 | 0 | 24JUN2005 | 27OCT2005 | 28OCT2005 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 14OCT2005 | 0 | 24JUN2005 | 27OCT2005 | 28OCT2005 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 10JUL2006 | 0 | 24JUN2005 | 27OCT2005 | 28OCT2005 | 14AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MDB | 14AUG2006 | 0 | 24JUN2005 | 27OCT2005 | 28OCT2005 | 14AUG2006 |

```
          Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
                        6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
                   SCORES: 0=NORMAL,  1=MILD,  2=MODERATE,  3=MARKED,  4=EXTREME,  9=NOT RATABLE.
          GLABELLAR TAP:  0=0-5 BLINKS,  1=6-10 BLINKS,  2=11-15 BLINKS,  3=16-20 BLINKS,  4=21+ BLINKS,  9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265
```

3428

CONFIDENTIAL
AZSER12808294

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11MAY2005 | 31JAN2005 | 24JAN2005 | 04MAY2005 | 9 | 223 | 75 | 1 | 299 | 0 | 002 | 002 | 85 |
| 24OCT2005 | 24OCT2005 | 10JUN2005 | 10JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 85 |
| 24OCT2005 | 24JUN2005 | 10JUN2005 | 14OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 85 |
| 24OCT2005 | 24JUN2005 | 10JUN2005 | 14OCT2005 | 270 | 214 | 10 | 1 | 214 | 0 | 001 | 001 | 85 |
| 24OCT2005 | 24JUN2005 | 10JUN2005 | 14OCT2005 | 305 | 223 | 25 | 0 | 214 | | 001 | 001 | 85 |
| 24OCT2005 | 24JUN2005 | 10JUN2005 | 14OCT2005 | 305 | 223 | 25 | 1 | 299 | 0 | 001 | 001 | 85 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3429

CONFIDENTIAL
AZSER12808295

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1149 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4286 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4286 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4286 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4286 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3430

CONFIDENTIAL
AZSER12808296

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPETUAL PROTOCOL SUBJECT | PROTOCOL SUBJECT | CLOSEOUT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 12MAY2005 | N | Y | Y | 0 | 35 | 2 | Lithium |
| Other | 14AUG2006 | Y | Y | Y | | 43 | 3 | Valproate |
| Other | 14AUG2006 | Y | Y | Y | | 43 | 3 | Valproate |
| Other | 14AUG2006 | Y | Y | Y | | 43 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 43 | 3 | Valproate |
| Other | 14AUG2006 | Y | Y | Y | | 43 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3431

CONFIDENTIAL
AZSER12808297

Page 2556 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT D/MOOD STABILIZER | ACTUAL TRT /MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0085031 | 1 | 012 | 012 | PLA / LI | Final visit | 12MAY2005 | 223 |
| D1447C00127/E0085035 | 2 | 021 | 021 | QTP / VAL | At randomization | 1OCT2005 | 201 |
| D1447C00127/E0085035 | 2 | 021 | 021 | QTP / VAL | Baseline | 14OCT2005 | 201 |
| D1447C00127/E0085035 | 2 | 021 | 021 | QTP / VAL | Week 40 | 10JUL2006 | 214 |
| D1447C00127/E0085035 | 2 | 021 | 021 | QTP / VAL | Week 40 | 14AUG2006 | 223 |
| D1447C00127/E0085035 | 2 | 021 | 021 | QTP / VAL | Final visit | 14AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

3432

CONFIDENTIAL
AZSER12808298

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0085037 | RD | 1 | 85 | A | 1 | 2005-12-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0085037 | RD | 1 | 85 | A | 1 | 2005-12-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0086015 | RD | 1 | 85 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0086015 | RD | 1 | 241 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0086015 | RD | 1 | 241 | A | 1 | 2005-04-18 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808299

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 |   | 0 | MDB | 05DEC2005 | 1 | 11AUG2005 | 04DEC2005 | 05DEC2005 | 06JUL2006 |
| 0 | 0 | 0 | 1 | 0 | MDB | 05DEC2005 | 1 | 11AUG2005 | 04DEC2005 | 05DEC2005 | 06JUL2006 |
| 0 | 0 | 1 | 1 | 0 | GMD | 19JAN2005 | 1 | 12AUG2004 | 18JAN2005 | 19JAN2005 | 17APR2005 |
| 0 | 0 | 1 | 0 | 0 | GMD | 19JAN2005 | 1 | 12AUG2004 | 18JAN2005 | 19JAN2005 | 17APR2005 |
| 0 | 0 | 0 | 0 | 0 | GMD | 18APR2005 | 1 | 12AUG2004 | 18JAN2005 | 19JAN2005 | 17APR2005 |
| 0 | 0 | 0 | 0 | 0 | GMD | 18APR2005 | 1 | 12AUG2004 | 18JAN2005 | 13JAN2005 | 17APR2005 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808300

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13DEC2005 | 11AUG2005 | 04AUG2005 | 05DEC2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 85 |
| 05DEC2005 | 11AUG2005 | 04AUG2005 | 05DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 85 |
| 26JAN2005 | 12AUG2005 | 12AUG2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 86 |
| 26JAN2005 | 12AUG2004 | 10AUG2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 86 |
| 26JAN2005 | 12AUG2004 | 10AUG2004 | 19JAN2005 | 90 | 223 | 6 | 1 | 207 | 0 | 001 | 001 | 86 |
| 26JAN2005 | 12AUG2004 | 10AUG2004 | 19JAN2005 | 90 | 223 | 6 | 1 | 299 | 0 | 001 | 001 | 86 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808301



Page 2560 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4311 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4311 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4124 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4124 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4124 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4124 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3436

CONFIDENTIAL
AZSER12808302

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPRPIFOFOCOOLSDBJECT | INPENIFIOFOTREATSDBJECT | OROLSDSAFEEIYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 06JUL2006 | Y | Y | Y | | 38 | 2 | Valproate |
| Subject Lost to Follow-up | 06JUL2006 | Y | Y | Y | | 38 | 2 | Valproate |
| Subject not Willing to Continue Study | 18APR2005 | Y | Y | Y | | 31 | 2 | Valproate |
| Subject not Willing to Continue Study | 18APR2005 | Y | Y | Y | | 31 | 2 | Valproate |
| Subject not Willing to Continue Study | 18APR2005 | Y | Y | Y | | 31 | 2 | Valproate |
| Subject not Willing to Continue Study | 18APR2005 | Y | Y | Y | | 31 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3437

CONFIDENTIAL
AZSER12808303

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS<br>RAN DOM IZE R | STA BIL IZE R | ACT UAL TRT/MOOD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0085037 | 2 | 022 | 022 | PLA / VAL | At randomization | 05DEC2005 | 201 |
| D1447C00127/E0085037 | 2 | 022 | 021 | PLA / VAL | Baseline | 05DEC2005 | 201 |
| D1447C00127/E0086015 | 2 | 021 | 021 | QTP / VAL | At randomization | 19JAN2005 | 201 |
| D1447C00127/E0086015 | 2 | 021 | 021 | QTP / VAL | Baseline | 19JAN2005 | 201 |
| D1447C00127/E0086015 | 2 | 021 | 021 | QTP / VAL | Week 12 | 18APR2005 | 223 |
| D1447C00127/E0086015 | 2 | 021 | 021 | QTP / VAL | Final visit | 18APR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808304

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEE STUDY PAGE AREC ODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0086022 | 0 | RD | 85 | A | 1 | 2005-04-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0086022 | 0 | RD | 85 | A | 1 | 2005-04-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0086022 | 0 | RD | 119 | A | 1 | 2005-07-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0086022 | 0 | RD | 241 | A | 1 | 2005-09-30 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0086022 | 0 | RD | 241 | A | 1 | 2005-09-30 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0086023 | 3 | RD | 85 | A | 1 | 2005-06-28 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808305

Page 2564 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | GMD | 15APR2005 | 0 | 23DEC2004 | 14APR2005 | 15APR2005 | 29SEP2005 |
| 0 | 0 | 0 | 0 | 0 | GMD | 15APR2005 | 0 | 23DEC2004 | 14APR2005 | 15APR2005 | 29SEP2005 |
| 0 | 0 | 0 | 0 | 0 | GMD | 08JUL2005 | 0 | 23DEC2004 | 14APR2005 | 15APR2005 | 29SEP2005 |
| 0 | 0 | 0 | 0 | 0 | GMD | 30SEP2005 | 1 | 23DEC2004 | 14APR2005 | 15APR2005 | 29SEP2005 |
| 0 | 0 | 0 | 0 | 0 | GMD | 30SEP2005 | 1 | 03JAN2005 | 27JUN2005 | 15APR2005 | 29SEP2005 |
| 0 | 0 | 2 | 0 | 0 | GMD | 28JUN2005 | 3 | 03JAN2005 | 27JUN2005 | 28JUN2005 | 24JUL2005 |

```
Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.ist  sas100.sas  02MAR2007:13:35  kcpx265

3440

CONFIDENTIAL
AZSER12808306

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23APR2005 | 23DEC2004 | 17DEC2004 | 15APR2005 | 1 | 201 | | 1 | 201 | | 001 | 001 | 86 |
| 23APR2005 | 23DEC2004 | 17DEC2004 | 15APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 86 |
| 23APR2005 | 23DEC2004 | 17DEC2004 | 15APR2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 86 |
| 23APR2005 | 23DEC2004 | 17DEC2004 | 15APR2005 | 169 | 223 | 27 | 1 | 211 | 1 | 001 | 001 | 86 |
| 23APR2005 | 23DEC2004 | 17DEC2004 | 15APR2005 | 169 | 223 | 27 | 1 | 299 | 1 | 001 | 001 | 86 |
| 21JUL2005 | 03JAN2005 | 20DEC2004 | 28JUN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 86 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3441

CONFIDENTIAL
AZSER12808307