Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

BIPOLAR DIAGNOSIS

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | | BIPOLAR DIAGNOSIS | | | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|---|---|
| 1138 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | | Bipolar I | Most Recent Episode Depressed | | 2 N | Yes |
| 1138 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | | Bipolar I | Most Recent Episode Depressed | | 2 N | Yes |
| 1138 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | | Bipolar I | Most Recent Episode Depressed | | 2 N | Yes |
| 1138 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | | Bipolar I | Most Recent Episode Depressed | | 2 N | Yes |
| 1138 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | | Bipolar I | Most Recent Episode Depressed | | 2 N | Yes |
| 4235 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | | Bipolar I | Most Recent Episode Mixed | | 3 Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808308

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPRO-...SUBJECT | IN-PAT...SUBJECT | OUT-PAT...SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 30SEP2005 | N | Y Y | Y Y | -84 | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 30SEP2005 | N | Y Y | Y Y | -84 | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 30SEP2005 | N | Y Y | Y Y | -84 | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 30SEP2005 | N | Y Y | Y Y | -84 | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 30SEP2005 | N | Y Y | Y Y | -84 | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 25JUL2005 | N | Y Y | Y Y | 0 | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808309

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT D/M/OOD | STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0086022 | 1 | 011 | 011 | | QTP / LI | At randomization | 15APR2005 | 201 |
| D1447C00127/E0086022 | 1 | 011 | 011 | | QTP / LI | Baseline | 15APR2005 | 201 |
| D1447C00127/E0086022 | 1 | 011 | 011 | | QTP / LI | Week 12 | 08JUL2005 | 207 |
| D1447C00127/E0086022 | 1 | 011 | 011 | | QTP / LI | Week 28 | 30SEP2005 | 223 |
| D1447C00127/E0086022 | 1 | 011 | 011 | | QTP / LI | Final visit | 30SEP2005 | 223 |
| D1447C00127/E0086023 | 2 | 022 | 022 | | PLA / VAL | At randomization | 28JUN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
    6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808310

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ STUDY PARAM CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0086023 | RD | 3 | 85 | A | 1 | 2005-06-28 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0086023 | RD | 3 | 241 | A | 1 | 2005-07-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0086023 | RD | 3 | 241 | A | 1 | 2005-07-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0086025 | RD | 1 | 85 | A | 1 | 2005-06-21 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0086025 | RD | 1 | 119 | A | 1 | 2005-09-16 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808311

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | GMD | 28JUN2005 | 3 | 03JAN2005 | 27JUN2005 | 28JUN2005 | 24JUL2005 |
| 0 | 0 | 2 | 0 | 0 | GMD | 25JUL2005 | 1 | 03JAN2005 | 27JUN2005 | 28JUN2005 | 24JUL2005 |
| 0 | 0 | 1 | 0 | 0 | GMD | 25JUL2005 | 1 | 03JAN2005 | 27JUN2005 | 28JUN2005 | 24JUL2005 |
| 0 | 0 | 1 | 0 | 0 | GMD | 21JUN2005 | 1 | 25FEB2005 | 24JUN2005 | 25JUN2005 | 09DEC2005 |
| 0 | 0 | 0 | 0 | 0 | GMD | 21JUN2005 | 1 | 25FEB2005 | 24JUN2005 | 25JUN2005 | 09DEC2005 |
| 0 | 0 | 0 | 0 | 0 | GMD | 16SEP2005 | 1 | 25FEB2005 | 24JUN2005 | 25JUN2005 | 09DEC2005 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3446

CONFIDENTIAL
AZSER12808312

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21JUL2005 | 03JAN2005 | 20DEC2004 | 28JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 86 |
| 21JUL2005 | 03JAN2005 | 20DEC2004 | 28JUN2005 | 28 | 223 | 56 | 1 | 207 | -2 | 002 | 002 | 86 |
| 21JUL2005 | 03JAN2005 | 20DEC2004 | 28JUN2005 | 28 | 223 | 56 | 1 | 299 | -2 | 002 | 002 | 86 |
| 08JUL2005 | 25FEB2005 | 11FEB2005 | 21JUN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 86 |
| 08JUL2005 | 25FEB2005 | 11FEB2005 | 21JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 86 |
| 08JUL2005 | 25FEB2005 | 11FEB2005 | 21JUN2005 | 88 | 207 | 4 | 1 | 207 | 0 | 002 | 002 | 86 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808313

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 4=EPISODES IN PAST YR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4235 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4235 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4235 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1162 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1162 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1162 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808314

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERMANENT DISCONT OF STUDY DRUG | SERIOUS ADVERSE EVENT | INTERRUPTION OF TREATMENT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 25JUL2005 | N | Y | N | 0 | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 25JUL2005 | N | Y | N | 0 | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 25JUL2005 | N | Y | N | 0 | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29MAR2006 | N | Y | Y |   | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29MAR2006 | N | Y | Y |   | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29MAR2006 | Y | Y | Y |   | 39 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3449

CONFIDENTIAL
AZSER12808315

Page 2574 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS STABILIZER | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0086023 | 2 | 022 | 022 | PLA / VAL | Baseline | 28JUN2005 | 201 |
| D1447C00127/E0086023 | 2 | 022 | 022 | PLA / VAL | Week 12 | 25JUL2005 | 223 |
| D1447C00127/E0086023 | 2 | 022 | 022 | PLA / VAL | Final visit | 25JUL2005 | 223 |
| D1447C00127/E0086025 | 1 | 012 | 012 | PLA / LI | At randomization | 21JUN2005 | 201 |
| D1447C00127/E0086025 | 1 | 012 | 012 | PLA / LI | Baseline | 21JUN2005 | 201 |
| D1447C00127/E0086025 | 1 | 012 | 012 | PLA / LI | Week 12 | 16SEP2005 | 207 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS,  9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3450

CONFIDENTIAL
AZSER12808316

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0086025 | 1 | RD | 147 | A | 1 | 2006-01-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0086025 | 1 | RD | 241 | A | 1 | 2006-03-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0086025 | 1 | RD | 241 | A | 1 | 2006-03-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088002 | 0 | RD | 85 | A | 1 | 2005-01-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088002 | 0 | RD | 119 | A | 1 | 2005-04-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3451

CONFIDENTIAL
AZSER12808317

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | GMD | 06JAN2006 | 0 | 25FEB2005 | 24JUN2005 | 25JUN2005 | 09DEC2005 |
| 0 | 0 | 0 | 0 | 0 | GMD | 29MAR2006 | 0 | 25FEB2005 | 24JUN2005 | 25JUN2005 | 09DEC2005 |
| 0 | 0 | 0 | 0 | 0 | GMD | 29MAR2006 | 0 | 25FEB2005 | 24JUN2005 | 24JUN2005 | 09DEC2005 |
| 0 | 0 | 0 | 0 | 0 | MF | 24JAN2005 | 0 | 04OCT2004 | 23JAN2005 | 24JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MF | 24JAN2005 | 0 | 04OCT2004 | 23JAN2005 | 24JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MF | 18APR2005 | 0 | 04OCT2004 | 23JAN2005 | 24JAN2005 | 28AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

3452

CONFIDENTIAL
AZSER12808318

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08JUL2005 | 25FEB2005 | 11FEB2005 | 21JUN2005 | 200 | 211 | 4 | 1 | 211 | -1 | 002 | 002 | 86 |
| 08JUL2005 | 25FEB2005 | 11FEB2005 | 21JUN2005 | 214 | 223 | 2 | 1 | 214 | -1 | 002 | 002 | 86 |
| 08JUL2005 | 25FEB2005 | 11FEB2005 | 21JUN2005 | 282 | 223 | 2 | 1 | 299 | -1 | 002 | 002 | 86 |
| 03FEB2005 | 04OCT2004 | 27SEP2004 | 24JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 88 |
| 03FEB2005 | 04OCT2004 | 27SEP2004 | 24JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 88 |
| 03FEB2005 | 04OCT2004 | 27SEP2004 | 24JAN2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 88 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808319

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1162 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1162 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1162 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1085 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1085 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1085 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3454

CONFIDENTIAL
AZSER12808320

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL TREATMENT SUBJECT | COOLS SAFE SUBJECT | OLDS SAFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 29MAR2006 | Y | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29MAR2006 | Y | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29MAR2006 | Y | Y | Y | | 39 | 2 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | 478 | 51 | 3 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | 478 | 51 | 3 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | 478 | 51 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3455

CONFIDENTIAL
AZSER12808321

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0086025 | 1 | 012 | 012 | PLA / LI | Week 28 | 06JAN2006 | 211 |
| D1447C00127/E0086025 | 1 | 012 | 012 | PLA / LI | Week 40 | 26MAR2006 | 223 |
| D1447C00127/E0086025 | 1 | 012 | 012 | PLA / LI | Final visit | 29MAR2006 | 223 |
| D1447C00127/E0088002 | 1 | 011 | 011 | QTP / LI | At randomization | 24JAN2005 | 201 |
| D1447C00127/E0088002 | 1 | 011 | 011 | QTP / LI | Baseline | 24JAN2005 | 201 |
| D1447C00127/E0088002 | 1 | 011 | 011 | QTP / LI | Week 12 | 18APR2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808322

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0088002 | 0 | RD | 147 | A | 1 | 2005-08-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088002 | 0 | RD | 169 | A | 1 | 2005-10-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088002 | 0 | RD | 192 | A | 1 | 2006-01-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088002 | 0 | RD | 208 | A | 1 | 2006-05-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088002 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088002 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3457

CONFIDENTIAL
AZSER12808323

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MF | 08AUG2005 | 0 | 04OCT2004 | 23JAN2005 | 24JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MF | 31OCT2005 | 0 | 04OCT2004 | 23JAN2005 | 24JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MF | 23JAN2006 | 0 | 04OCT2004 | 23JAN2005 | 24JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MF | 16MAY2006 | 0 | 04OCT2004 | 23JAN2005 | 24JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MF | 28AUG2006 | 0 | 04OCT2004 | 23JAN2005 | 24JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MF | 28AUG2006 | 0 | 04OCT2004 | 23JAN2005 | 24JAN2005 | 28AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808324

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03FEB2005 | 04OCT2004 | 27SEP2004 | 24JAN2005 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 88 |
| 03FEB2005 | 04OCT2004 | 27SEP2004 | 24JAN2005 | 261 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 88 |
| 03FEB2005 | 04OCT2004 | 27SEP2004 | 24JAN2005 | 365 | 217 | 1 | 1 | 217 | 0 | 001 | 001 | 88 |
| 03FEB2005 | 04OCT2004 | 27SEP2004 | 24JAN2005 | 478 | 219 | 2 | 1 | 219 | 0 | 001 | 001 | 88 |
| 03FEB2005 | 04OCT2004 | 27SEP2004 | 24JAN2005 | 582 | 223 | 6 | 1 | 221 | 0 | 001 | 001 | 88 |
| 03FEB2005 | 04OCT2004 | 27SEP2004 | 24JAN2005 | 582 | 223 | 6 | 1 | 299 | 0 | 001 | 001 | 88 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808325

Page 2584 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=1, N=4) EPISODES IN PRE MATURE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1085 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1085 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1085 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1085 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1085 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1085 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3460

CONFIDENTIAL
AZSER12808326

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERPFHTOFOCUOLSAFEEHVSUD BUCET | OLDSAFEHVSUD BUCET | INFEHTON RPRPHTO BUCET | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y | Y | Y | 478 | 51 | 3 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | 478 | 51 | 3 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | 478 | 51 | 3 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | 478 | 51 | 3 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | 478 | 51 | 3 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | 478 | 51 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3461

CONFIDENTIAL
AZSER12808327

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MODD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0088002 | 1 | 011 | QTP / LI | Week 28 | 08AUG2005 | 211 |
| D1447C00127/E0088002 | 1 | 011 | QTP / LI | Week 40 | 31OCT2005 | 214 |
| D1447C00127/E0088002 | 1 | 011 | QTP / LI | Week 52 | 23JAN2006 | 217 |
| D1447C00127/E0088002 | 1 | 011 | QTP / LI | Week 68 | 16MAY2006 | 219 |
| D1447C00127/E0088002 | 1 | 011 | QTP / LI | Week 84 | 28AUG2006 | 223 |
| D1447C00127/E0088002 | 1 | 011 | QTP / LI | Final visit | 28AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
          6=Head Rotation, 7=Glabella, Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
          SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3462

CONFIDENTIAL
AZSER12808328

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0088009 | 0 | RD | 85 | A | 1 | 2005-12-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088009 | 0 | RD | 85 | A | 1 | 2005-12-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088009 | 0 | RD | 241 | A | 1 | 2006-02-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088009 | 0 | RD | 241 | A | 1 | 2006-02-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088010 | 0 | RD | 85 | A | 1 | 2005-09-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088010 | 0 | RD | 85 | A | 1 | 2005-09-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808329

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MF | 12DEC2005 | 0 | 02MAY2005 | 12DEC2005 | 13DEC2005 | 23JAN2006 |
| 0 | 0 | 0 | 0 | 0 | MF | 12DEC2005 | 0 | 02MAY2005 | 12DEC2005 | 13DEC2005 | 23JAN2006 |
| 0 | 0 | 0 | 0 | 0 | MF | 03FEB2006 | 0 | 02MAY2005 | 12DEC2005 | 13DEC2005 | 23JAN2006 |
| 0 | 0 | 0 | 0 | 0 | MF | 23SEP2005 | 0 | 06MAY2005 | 23SEP2005 | 24SEP2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MF | 23SEP2005 | 0 | 06MAY2005 | 23SEP2005 | 24SEP2005 | 25AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3464

CONFIDENTIAL
AZSER12808330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMEN T | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25DEC2005 | 02MAY2005 | 25APR2005 | 12DEC2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 88 |
| 25DEC2005 | 02MAY2005 | 25APR2005 | 12DEC2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 88 |
| 25DEC2005 | 02MAY2005 | 25APR2005 | 12DEC2005 | 54 | 223 | 30 | 1 | 207 | | 002 | 002 | 88 |
| 25DEC2005 | 02MAY2005 | 25APR2005 | 12DEC2005 | 54 | 223 | 30 | 1 | 299 | 0 | 002 | 002 | 88 |
| 05OCT2005 | 06MAY2005 | 29APR2005 | 23SEP2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 88 |
| 05OCT2005 | 06MAY2005 | 29APR2005 | 23SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 88 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808331

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|
| 1241 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | 2 | Y | Yes |
| 1241 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | 2 | Y | Yes |
| 1241 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | 2 | Y | Yes |
| 1241 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | 2 | Y | Yes |
| 1206 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | 2 | Y | Yes |
| 1206 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808332

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PRO SUBJECT | INTENT TO TREAT SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 03FEB2006 | Y | Y | Y | | 50 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03FEB2006 | Y | Y | Y | | 50 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03FEB2006 | Y | Y | Y | | 50 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03FEB2006 | Y | Y | Y | | 50 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | 114 | 38 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | 114 | 38 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808333

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD | D/M STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0088009 | 1 | 012 | 012 |  | PLA / LI | At randomization | 12DEC2005 | 201 |
| D1447C00127/E0088009 | 1 | 012 | 012 |  | PLA / LI | Baseline | 12DEC2005 | 201 |
| D1447C00127/E0088009 | 1 | 012 | 012 |  | PLA / LI | Week 12 | 03FEB2006 | 223 |
| D1447C00127/E0088009 | 1 | 012 | 012 |  | PLA / LI | Final visit | 03FEB2006 | 223 |
| D1447C00127/E0088010 | 1 | 011 | 011 |  | QTP / LI | At randomization | 23SEP2005 | 201 |
| D1447C00127/E0088010 | 1 | 011 | 011 |  | QTP / LI | Baseline | 23SEP2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808334

Page 2593 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0088010 | 0 | RD | 119 | A | 1 | 2005-12-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088010 | 0 | RD | 147 | A | 1 | 2006-04-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088010 | 0 | RD | 169 | A | 1 | 2006-06-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088010 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088010 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088012 | 0 | RD | 85 | A | 1 | 2005-11-14 | 0 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3469

CONFIDENTIAL
AZSER12808335

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MF | 16DEC2005 | 0 | 06MAY2005 | 23SEP2005 | 24SEP2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MF | 07APR2006 | 0 | 06MAY2005 | 23SEP2005 | 24SEP2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 1 | MF | 30JUN2006 | 0 | 06MAY2005 | 23SEP2005 | 24SEP2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 1 | MF | 25AUG2006 | 1 | 06MAY2005 | 23SEP2005 | 24SEP2005 | 25AUG2006 |
| 0 | 0 | 1 | 0 | 0 | MF | 14NOV2005 | 1 | 22JUL2005 | 14NOV2005 | 1NOV2005 | 21AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808336

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05OCT2005 | 06MAY2005 | 29APR2005 | 23SEP2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 88 |
| 05OCT2005 | 06MAY2005 | 29APR2005 | 23SEP2005 | 187 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 88 |
| 05OCT2005 | 06MAY2005 | 29APR2005 | 23SEP2005 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 88 |
| 05OCT2005 | 06MAY2005 | 29APR2005 | 23SEP2005 | 337 | 223 | 27 | 1 | 217 | 1 | 001 | 001 | 88 |
| 05OCT2005 | 06MAY2005 | 29APR2005 | 23SEP2005 | 337 | 223 | 27 | 1 | 299 | 1 | 001 | 001 | 88 |
| 23NOV2005 | 22JUL2005 | 15JUL2005 | 14NOV2005 | 1 | 201 | 0 | 1 | 201 | 1 | 001 | 001 | 88 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3471

CONFIDENTIAL
AZSER12808337



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PRE MATURE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1206 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1206 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1206 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1206 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1229 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3472

CONFIDENTIAL
AZSER12808338

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSUBJECT | OLDSAFESUBJECT | OLDSAFESUBJECT | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | Y | Y | Y | Y | Y | Y | Y | | 114 | 38 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | Y | Y | Y | | 114 | 38 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | Y | Y | Y | | 114 | 38 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | Y | Y | Y | | 114 | 38 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | Y | Y | Y | Y | | 114 | 55 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia. SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE. GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808339

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M/OD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0088010 | 1 | 011 | 011 | QTP / LI | Week 12 | 16DEC2005 | 207 |
| D1447C00127/E0088010 | 1 | 011 | 011 | QTP / LI | Week 28 | 07APR2006 | 211 |
| D1447C00127/E0088010 | 1 | 011 | 011 | QTP /// LI | Week 40 | 30JUN2006 | 214 |
| D1447C00127/E0088010 | 1 | 011 | 011 | QTP /// LI | Week 52 | 25AUG2006 | 223 |
| D1447C00127/E0088010 | 1 | 011 | 011 | QTP /// LI | Final visit | 25AUG2006 | 223 |
| D1447C00127/E0088012 | 1 | 011 | 011 | QTP / LI | At randomization | 14NOV2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808340

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0088012 | 1 | RD | 85 | A | 1 | 2005-11-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088012 | 1 | RD | 119 | A | 1 | 2006-02-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088012 | 1 | RD | 147 | A | 1 | 2006-05-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088012 | 1 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0088012 | 1 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0089002 | 0 | RD | 85 | A | 1 | 2004-07-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3475

CONFIDENTIAL
AZSER12808341

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MF | 1NOV2005 | 1 | 22JUL2005 | 14NOV2005 | 15NOV2005 | 21AUG2006 |
| 0 | 0 | 1 | 0 | 0 | MF | 06FEB2006 | 1 | 22JUL2005 | 14NOV2005 | 15NOV2005 | 21AUG2006 |
| 0 | 0 | 0 | 1 | 0 | MF | 01JUN2006 | 0 | 22JUL2005 | 14NOV2005 | 15NOV2005 | 21AUG2006 |
| 0 | 0 | 1 | 1 | 0 | MF | 21AUG2006 | 1 | 22JUL2005 | 14NOV2005 | 15NOV2005 | 21AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RHL | 28JUL2004 | 0 | 24MAR2004 | 27JUL2004 | 28JUL2004 | 20APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3476

CONFIDENTIAL
AZSER12808342

Page 2601 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23NOV2005 | 22JUL2005 | 15JUL2005 | 14NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 88 |
| 23NOV2005 | 22JUL2005 | 15JUL2005 | 14NOV2005 | 85 | 207 | 0 | 1 | 207 | -1 | 001 | 001 | 88 |
| 23NOV2005 | 22JUL2005 | 15JUL2005 | 14NOV2005 | 205 | 211 | 4 | 1 | 211 | | 001 | 001 | 88 |
| 23NOV2005 | 22JUL2005 | 15JUL2005 | 14NOV2005 | 281 | 223 | 1 | 1 | 214 | 0 | 001 | 001 | 88 |
| 23NOV2005 | 22JUL2005 | 15JUL2005 | 14NOV2005 | 281 | 223 | 1 | 1 | 299 | | 001 | 001 | 88 |
| 28JUL2004 | 24MAR2004 | 15MAR2004 | 28JUL2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 89 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3477

CONFIDENTIAL
AZSER12808343



Page 2602 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED? |
|---|---|---|---|---|---|---|
| 1229 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1229 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1229 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1229 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4005 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3478

CONFIDENTIAL
AZSER12808344

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORM PROCEDURE SUBJECT | PROTOCOL SAFETY SUBJECT | PRIOR SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 21AUG2006 | Y | Y | Y | | 55 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 55 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 55 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 55 | 3 | Lithium |
| Other | 28APR2005 | Y | Y | Y | | 46 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808345

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MODD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0088012 | 1  011 | 011 | QTP / LI | Baseline | 14NOV2005 | 201 |
| D1447C00127/E0088012 | 1  011 | 011 | QTP / LI | Week 12 | 06FEB2006 | 207 |
| D1447C00127/E0088012 | 1  011 | 011 | QTP / LI | Week 28 | 01JUN2006 | 217 |
| D1447C00127/E0088012 | 1  011 | 011 | QTP / LI | Week 40 | 21AUG2006 | 223 |
| D1447C00127/E0088012 | 1  011 | 011 | QTP / LI | Final visit | 21AUG2006 | 223 |
| D1447C00127/E0089002 | 2  021 | 021 | QTP / VAL | At randomization | 28JUL2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3480

CONFIDENTIAL
AZSER12808346

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0089002 | RD | 0 | 85 | A | 1 | 2004-07-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0089002 | RD | 0 | 119 | A | 1 | 2006-10-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0089002 | RD | 0 | 147 | A | 1 | 2005-03-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0089002 | RD | 0 | 241 | A | 1 | 2005-04-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0089002 | RD | 0 | 241 | A | 1 | 2005-04-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0089003 | RD | 0 | 85 | A | 1 | 2004-08-04 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=MARKED,
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3481

CONFIDENTIAL
AZSER12808347

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RHL | 28JUL2004 | 0 | 24MAR2004 | 27JUL2004 | 28JUL2004 | 20APR2005 |
| 0 | 0 | 0 | 0 | 0 | EDK | 8OCT2004 | 0 | 24MAR2004 | 27JUL2004 | 28JUL2004 | 20APR2005 |
| 0 | 0 | 0 | 0 | 0 | RHL | 9MAR2005 | 0 | 24MAR2004 | 27JUL2004 | 28JUL2004 | 20APR2005 |
| 0 | 0 | 0 | 0 | 0 | EDK | 28APR2005 | 0 | 24MAR2004 | 27JUL2004 | 28JUL2004 | 20APR2005 |
| 0 | 0 | 0 | 0 | 0 | EDK | 28APR2005 | 0 | 24MAR2004 | 27JUL2004 | 28JUL2004 | 20APR2005 |
| 0 | 0 | 0 | 0 | 0 | RHL | 4AUG2004 | 0 | 15APR2004 | 03AUG2004 | 04AUG2004 | 31OCT2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

3482

CONFIDENTIAL
AZSER12808348

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28JUL2004 | 24MAR2004 | 15MAR2004 | 28MAR2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 89 |
| 28JUL2004 | 24MAR2004 | 15MAR2004 | 28MAR2004 | 93 | 207 | 9 | 1 | 207 | 0 | 001 | 001 | 89 |
| 28JUL2004 | 24MAR2004 | 15MAR2004 | 28MAR2004 | 225 | 211 | 29 | 1 | 214 | | 001 | 001 | 89 |
| 28JUL2004 | 24MAR2004 | 15MAR2004 | 28MAR2004 | 275 | 223 | 5 | 1 | 214 | 0 | 001 | 001 | 89 |
| 28JUL2004 | 24MAR2004 | 15MAR2004 | 28MAR2004 | 275 | 223 | 5 | 1 | 299 | | 001 | 001 | 89 |
| 26AUG2004 | 15APR2004 | 08APR2004 | 06AUG2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 89 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3483

CONFIDENTIAL
AZSER12808349



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = YES, N = NO) EPISODE SINCE PRE MATURE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4005 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N  Yes |
| 4005 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N  Yes |
| 4005 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N  Yes |
| 4005 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N  Yes |
| 4005 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N  Yes |
| 4009 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N  Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia. SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE. GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808350

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPRET PROTOCOL | PRIOR PROTOCOL SAFETY SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 28APR2005 | Y | Y | Y | | 46 | 3 | Valproate |
| Other | 28APR2005 | Y | Y | Y | | 46 | 3 | Valproate |
| Other | 28APR2005 | Y | Y | Y | | 46 | 3 | Valproate |
| Other | 28APR2005 | Y | Y | Y | | 46 | 3 | Valproate |
| Subject not Willing to Continue Study | 11NOV2004 | Y | Y | Y | | 45 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808351

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/M STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0089002 | 2 | 021 | | QTP / VAL | Baseline | 28JUL2004 | 201 |
| D1447C00127/E0089002 | 2 | 021 | | QTP / VAL | Week 12 | 8OCT2004 | 207 |
| D1447C00127/E0089002 | 2 | 021 | | QTP / VAL | Week 28 | 09MAR2005 | 217 |
| D1447C00127/E0089002 | 2 | 021 | | QTP / VAL | Week 40 | 28APR2005 | 223 |
| D1447C00127/E0089002 | 2 | 021 | | QTP / VAL | Final visit | 28APR2005 | 223 |
| D1447C00127/E0089003 | 2 | 021 | | QTP / VAL | At randomization | 0AUG2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808352

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAREOD E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0089003 | 0 | RD | 85 | A | 1 | 2004-08-04 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0090001 | 1 | RD | 85 | A | 1 | 2004-11-08 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0090001 | 1 | RD | 85 | A | 1 | 2004-11-08 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0090002 | 2 | RD | 85 | A | 1 | 2005-02-11 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0091005 | 1 | RD | 85 | A | 1 | 2005-01-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808353

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RHL | 06AUG2004 | 0 | 15APR2004 | 03AUG2004 | 06AUG2004 | 31OCT2004 |
| 0 | 0 | 0 | 0 | 0 | MAB | 08NOV2004 | 1 | 24MAY2004 | 07NOV2004 | 08NOV2004 | 15FEB2005 |
| 0 | 1 | 0 | 0 | 0 | MAB | 08NOV2004 | 1 | 24MAY2004 | 07NOV2004 | 08NOV2004 | 15FEB2005 |
| 0 | 2 | 0 | 0 | 0 | MAB | 11FEB2005 | 2 | 02JUN2004 | 10FEB2005 | 11FEB2005 | 14FEB2005 |
| 0 | 0 | 0 | 0 | 0 | RAR | 14JAN2005 | 0 | 03SEP2004 | 13JAN2005 | 14JAN2005 | 10MAR2005 |

```
          Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                       6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
          GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3488

CONFIDENTIAL
AZSER12808354

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26AUG2004 | 15APR2004 | 08APR2004 | 04AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 89 |
| 14NOV2004 | 24MAY2004 | 17MAY2004 | 08NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 90 |
| 14NOV2004 | 17MAY2004 | 17MAY2004 | 08NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 90 |
| 14FEB2005 | 02JUN2004 | 24MAY2004 | 11FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 90 |
| 14FEB2005 | 02JUN2004 | 24MAY2004 | 11FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 90 |
| 11FEB2005 | 03SEP2004 | 24AUG2004 | 14JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 91 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3489

CONFIDENTIAL
AZSER12808355

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA- TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED? (Y/N) |
|---|---|---|---|---|---|---|
| 4009 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N  Yes |
| 4060 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y  Yes |
| 4060 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y  Yes |
| 4151 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y  Yes |
| 4151 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y  Yes |
| 4097 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y  Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808356

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENTE PERPH OF PROF | OLOS AFE EDSUB | OR LOS AFE EDSUB | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 1NOV2004 | Y | Y | | | 45 | 3 | Valproate |
| Subject Lost to Follow-up | 1MAY2005 | Y | Y | Y | | 55 | 3 | Valproate |
| Subject Lost to Follow-up | 13MAY2005 | Y | Y | Y | Y | 55 | 3 | Valproate |
| Subject not Willing to Continue Study | 17FEB2005 | N | Y | Y | 0 | 53 | 3 | Valproate |
| Subject not Willing to Continue Study | 17FEB2005 | N | Y | Y | | 53 | 3 | Valproate |
| Subject not Willing to Continue Study | 11MAR2005 | N | Y | Y | 0 | 21 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3491

CONFIDENTIAL
AZSER12808357

Page 2616 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE STA BIL IZE R | ACT UAL TRT D/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0089003 | 2 | 021 | QTP / VAL | Baseline | 06AUG2004 | 201 |
| D1447C00127/E0090001 | 2 | 021 | QTP / VAL | At randomization | 0NOV2004 | 201 |
| D1447C00127/E0090001 | 2 | 021 | QTP / VAL | Baseline | 08NOV2004 | 201 |
| D1447C00127/E0090002 | 2 | 022 | PLA / VAL | At randomization | 11FEB2005 | 201 |
| D1447C00127/E0090002 | 2 | 022 | PLA / VAL | Baseline | 11FEB2005 | 201 |
| D1447C00127/E0091005 | 2 | 021 | QTP / VAL | At randomization | 14JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808358

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE/STUDY/PART/AREC ODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0091005 | 0 | RD | 85 | A | 1 | 2005-01-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0091007 | 0 | RD | 85 | A | 1 | 2005-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0091007 | 0 | RD | 85 | A | 1 | 2005-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0091007 | 0 | RD | 241 | A | 1 | 2005-02-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0091007 | 0 | RD | 241 | A | 1 | 2005-02-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0091013 | 0 | RD | 85 | A | 1 | 2005-03-04 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12808359

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RAR | 16JAN2005 | 0 | 03SEP2004 | 13JAN2005 | 16JAN2005 | 10MAR2005 |
| 0 | 0 | 0 | 0 | 0 | RAR | 10FEB2005 | 0 | 03SEP2004 | 09FEB2005 | 10FEB2005 | 24FEB2005 |
| 0 | 0 | 0 | 0 | 0 | RAR | 10FEB2005 | 0 | 03SEP2004 | 09FEB2005 | 09FEB2005 | 24FEB2005 |
| 0 | 0 | 0 | 0 | 0 | RAR | 24FEB2005 | 0 | 03SEP2004 | 09FEB2005 | 10FEB2005 | 24FEB2005 |
| 0 | 0 | 0 | 0 | 0 | RAR | 04MAR2005 | 0 | 22OCT2004 | 03MAR2005 | 04MAR2005 | 18AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3494

CONFIDENTIAL
AZSER12808360

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11FEB2005 | 03SEP2004 | 24AUG2004 | 16JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 91 |
| 20FEB2005 | 03SEP2004 | 27AUG2004 | 10FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 91 |
| 20FEB2005 | 03SEP2004 | 27AUG2004 | 10FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 91 |
| 20FEB2005 | 03SEP2004 | 27AUG2004 | 10FEB2005 | 15 | 223 | 69 | 1 | 207 | | 002 | 002 | 91 |
| 20FEB2005 | 03SEP2004 | 27AUG2004 | 10FEB2005 | 15 | 223 | 69 | 1 | 299 | 0 | 002 | 002 | 91 |
| 14MAR2005 | 22OCT2004 | 15OCT2004 | 04MAR2005 | 1 | 201 | 60 | 1 | 201 | | 001 | 001 | 91 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3495

CONFIDENTIAL
AZSER12808361

Page 2620 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|
| 4097 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4148 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4148 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4148 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4170 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3496

CONFIDENTIAL
AZSER12808362

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROT SUBJECT | OLSAFETY SUBJECT | INTENT TO TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 11MAR2005 | Y | Y | Y | | 21 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 24FEB2005 | Y | Y | Y | | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 24FEB2005 | Y | Y | Y | | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 24FEB2005 | Y | Y | Y | | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 24FEB2005 | Y | Y | Y | | 36 | 2 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808363

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TREATMENT D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0091005 | 2 | 021 | 021 | | QTP // VAL | Baseline | 16JAN2005 | 201 |
| D1447C00127/E0091007 | 2 | 022 | 022 | | PLA // VAL | At randomization | 10FEB2005 | 201 |
| D1447C00127/E0091007 | 2 | 022 | 022 | | PLA // VAL | Baseline | 10FEB2005 | 201 |
| D1447C00127/E0091007 | 2 | 022 | 022 | | PLA // VAL | Week 12 | 24FEB2005 | 223 |
| D1447C00127/E0091007 | 2 | 022 | 022 | | PLA // VAL | Final visit | 24FEB2005 | 223 |
| D1447C00127/E0091013 | 2 | 021 | 021 | | QTP // VAL | At randomization | 04MAR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
          SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
      GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3498

CONFIDENTIAL
AZSER12808364

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ STUDY PARM CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0091013 | 0 | RD | 85 | A | 1 | 2005-03-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0091013 | 0 | RD | 119 | A | 1 | 2005-05-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0091013 | 0 | RD | 147 | A | 1 | 2005-09-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0091013 | 0 | RD | 169 | A | 1 | 2005-12-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0091013 | 0 | RD | 192 | A | 1 | 2006-03-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0091013 | 0 | RD | 208 | A | 1 | 2006-06-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808365

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RAR | 06MAR2005 | 0 | 22OCT2004 | 03MAR2005 | 06MAR2005 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RAR | 20MAY2005 | 0 | 22OCT2004 | 03MAR2005 | 06MAR2005 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RAR | 09SEP2005 | 0 | 22OCT2004 | 03MAR2005 | 06MAR2005 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RAR | 14DEC2005 | 0 | 22OCT2004 | 03MAR2005 | 06MAR2005 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RAR | 06MAR2006 | 0 | 22OCT2004 | 03MAR2005 | 06MAR2005 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RAR | 23JUN2006 | 0 | 22OCT2004 | 03MAR2005 | 06MAR2005 | 18AUG2006 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808366

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14MAR2005 | 22OCT2004 | 15OCT2004 | 04MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 91 |
| 14MAR2005 | 22OCT2004 | 15OCT2004 | 04MAR2005 | 78 | 207 | 6 | 1 | 207 | 0 | 001 | 001 | 91 |
| 14MAR2005 | 22OCT2004 | 15OCT2004 | 04MAR2005 | 190 | 211 | 6 | 1 | 211 | 0 | 001 | 001 | 91 |
| 14MAR2005 | 22OCT2004 | 15OCT2004 | 04MAR2005 | 286 | 214 | 6 | 1 | 214 | 0 | 001 | 001 | 91 |
| 14MAR2005 | 22OCT2004 | 15OCT2004 | 04MAR2005 | 368 | 217 | 4 | 1 | 217 | 0 | 001 | 001 | 91 |
| 14MAR2005 | 22OCT2004 | 15OCT2004 | 04MAR2005 | 477 | 219 | 1 | 1 | 219 | 0 | 001 | 001 | 91 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3501

CONFIDENTIAL
AZSER12808367



Page 2626 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4170 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4170 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4170 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4170 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4170 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3502

CONFIDENTIAL
AZSER12808368

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PREP | PROP | OSAFE | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 18AUG2006 | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3503

CONFIDENTIAL
AZSER12808369

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0091013 | 2 | 021 | QTP / VAL | Baseline | 06MAR2005 | 201 |
| D1447C00127/E0091013 | 2 | 021 | QTP / VAL | Week 12 | 20MAY2005 | 207 |
| D1447C00127/E0091013 | 2 | 021 | QTP / VAL | Week 28 | 09SEP2005 | 211 |
| D1447C00127/E0091013 | 2 | 021 | QTP / VAL | Week 40 | 14DEC2005 | 214 |
| D1447C00127/E0091013 | 2 | 021 | QTP / VAL | Week 52 | 06MAR2006 | 217 |
| D1447C00127/E0091013 | 2 | 021 | QTP / VAL | Week 68 | 23JUN2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3504

CONFIDENTIAL
AZSER12808370

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0091013 | 0 | RD | 241 | A | 1 | 2006-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0091013 | 0 | RD | 241 | A | 1 | 2006-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0091019 | 0 | RD | 85 | A | 1 | 2005-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0091019 | 0 | RD | 85 | A | 1 | 2005-06-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092004 | 1 | RD | 85 | A | 1 | 2005-01-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092004 | 1 | RD | 85 | A | 1 | 2005-01-27 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3505

CONFIDENTIAL
AZSER12808371

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RAR | 18AUG2006 | 0 | 22OCT2004 | 03MAR2005 | 06MAR2005 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RAR | 18AUG2006 | 0 | 22OCT2004 | 03MAR2005 | 06MAR2005 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RAR | 28JUN2005 | 0 | 15MAR2005 | 27JUN2005 | 27JUN2005 | 06JUL2005 |
| 0 | 0 | 1 | 1 | 0 | IM | 27JAN2005 | 1 | 07OCT2004 | 26JAN2005 | 27JAN2005 | 06FEB2005 |
| 0 | 0 | 1 | 1 | 0 | IM | 27JAN2005 | 1 | 07OCT2004 | 26JAN2005 | 27JAN2005 | 26FEB2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808372

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14MAR2005 | 22OCT2004 | 15OCT2004 | 04MAR2005 | 533 | 223 | 55 | 1 | 221 | | 001 | 001 | 91 |
| 14MAR2005 | 22OCT2004 | 15OCT2004 | 04MAR2005 | 533 | 223 | 55 | 1 | 299 | 0 | 001 | 001 | 91 |
| 06JUL2005 | 15MAR2005 | 08MAR2005 | 28JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 91 |
| 06JUL2005 | 15MAR2005 | 08MAR2005 | 28JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 91 |
| 27JAN2005 | 07OCT2004 | 30SEP2004 | 27JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 91 |
| 27JAN2005 | 07OCT2004 | 30SEP2004 | 27JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 92 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3507

CONFIDENTIAL
AZSER12808373

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4170 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4170 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4234 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4234 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1088 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1088 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808374

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROT | INTENT OF TREAT SUBSET | PERPROT SUBSET | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other. | 18AUG2006 | Y | Y | | | | 48 | 3 | Valproate |
| Other. | 18AUG2006 | Y | Y | | | | 48 | 3 | Valproate |
| Subject Lost to Follow-up | 03OCT2005 | N | Y | Y | Y | 0 | 43 | 3 | Valproate |
| Subject Lost to Follow-up | 03OCT2005 | N | Y | Y | Y | 0 | 43 | 3 | Valproate |
| Subject not Willing to Continue Study | 02MAR2005 | Y | Y | Y | Y | | 28 | 2 | Lithium |
| Subject not Willing to Continue Study | 02MAR2005 | Y | Y | Y | Y | | 28 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808375

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0091013 | 2 | 021 | 021 | QTP / VAL | Week 84 | 18AUG2006 | 223 |
| D1447C00127/E0091013 | 2 | 021 | 021 | QTP / VAL | Final visit | 18AUG2006 | 223 |
| D1447C00127/E0091019 | 2 | 021 | 021 | QTP // VAL | At randomization | 28JUN2005 | 201 |
| D1447C00127/E0091019 | 2 | 021 | 021 | QTP / VAL | Baseline | 28JUN2005 | 201 |
| D1447C00127/E0092004 | 1 | 011 | 011 | QTP / LI | At randomization | 27JAN2005 | 201 |
| D1447C00127/E0092004 | 1 | 011 | 011 | QTP / LI | Baseline | 27JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3510

CONFIDENTIAL
AZSER12808376

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0092006 | 1 | RD | 85 | A | 1 | 2005-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092006 | 1 | RD | 85 | A | 1 | 2005-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092006 | 1 | RD | 189 | A | 1 | 2005-11-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092006 | 1 | RD | 241 | A | 1 | 2006-02-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092006 | 1 | RD | 241 | A | 1 | 2006-02-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092008 | 0 | RD | 85 | A | 1 | 2005-06-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3511

CONFIDENTIAL
AZSER12808377

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | SG | 25AUG2005 | 1 | 16DEC2004 | 24AUG2005 | 25AUG2005 | 13FEB2006 |
| 1 | 0 | 0 | 0 | 0 | SG | 25AUG2005 | 1 | 16DEC2004 | 24AUG2005 | 25AUG2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | SG | 17NOV2005 | 0 | 16DEC2004 | 24AUG2005 | 25AUG2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | S-G | 14FEB2006 | 0 | 16DEC2004 | 24AUG2005 | 25AUG2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | S-G | 14FEB2006 | 0 | 16DEC2004 | 24AUG2005 | 25AUG2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | SG | 13JUN2005 | 0 | 31JAN2005 | 12JUN2005 | 13JUN2005 | 12NOV2005 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808378

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02SEP2005 | 16DEC2004 | 09DEC2004 | 25AUG2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 92 |
| 02SEP2005 | 16DEC2004 | 09DEC2004 | 25AUG2005 | 1 | 205 | 1 | 1 | 201.5 | | 002 | 002 | 92 |
| 02SEP2005 | 16DEC2004 | 09DEC2004 | 25AUG2005 | 85 | 207 | | 1 | 207 | -1 | 002 | 002 | 92 |
| 02SEP2005 | 16DEC2004 | 09DEC2004 | 25AUG2005 | 174 | 223 | 22 | 1 | 211 | -1 | 002 | 002 | 92 |
| 02SEP2005 | 16DEC2004 | 09DEC2004 | 25AUG2005 | 174 | 223 | 22 | 1 | 299 | -1 | 002 | 002 | 92 |
| 27JUN2005 | 31JAN2005 | 24JAN2005 | 13JUN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 92 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3513

CONFIDENTIAL
AZSER12808379

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | PREMATURE LV DISCONTINUATION (Y/N) |
|---|---|---|---|---|---|---|---|---|
| 4264 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Yes |
| 4264 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Yes |
| 4264 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Yes |
| 4264 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | Yes |
| 4227 | Female | Other | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3514

CONFIDENTIAL
AZSER12808380

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERPRO EU OUOLSDB BE CE T | INTEN PE PIO JE OLSA FE E SUB BE CE T | R DS A FE E SUB BE CE T | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 14FEB2006 | Y | Y | Y | | 35 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14FEB2006 | Y | Y | Y | | 35 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14FEB2006 | Y | Y | Y | | 35 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14FEB2006 | Y | Y | Y | | 35 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16FEB2006 | Y | Y | Y | | 35 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 1NOV2005 | Y | Y | Y | | 39 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3515

CONFIDENTIAL
AZSER12808381

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0092006 | 2 | 022 | PLA//VAL | At randomization | 25AUG2005 | 201 |
| D1447C00127/E0092006 | 2 | 022 | PLA//VAL | Baseline | 2AUG2005 | 201 |
| D1447C00127/E0092006 | 2 | 022 | PLA//VAL | Week 12 | 17NOV2005 | 207 |
| D1447C00127/E0092006 | 2 | 022 | PLA//VAL | Week 28 | 14FEB2006 | 223 |
| D1447C00127/E0092006 | 2 | 022 | PLA//VAL | Final visit | 14FEB2006 | 223 |
| D1447C00127/E0092008 | 2 | 022 | PLA//VAL | At randomization | 13JUN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808382

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0092008 | 0 | RD | 85 | A | 1 | 2005-06-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092008 | 0 | RD | 119 | A | 1 | 2005-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092008 | 0 | RD | 241 | A | 1 | 2005-11-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092008 | 1 | RD | 241 | A | 1 | 2005-11-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092010 | 1 | RD | 85 | A | 1 | 2005-09-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3517

CONFIDENTIAL
AZSER12808383

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SG | 13JUN2005 | 0 | 31JAN2005 | 12JUN2005 | 13JUN2005 | 12NOV2005 |
| 0 | 0 | 0 | 0 | 0 | SG | 2AUG2005 | 0 | 31JAN2005 | 12JUN2005 | 13JUN2005 | 12NOV2005 |
| 0 | 0 | 0 | 0 | 0 | S-G | 14NOV2005 | 0 | 31JAN2005 | 12JUN2005 | 13JUN2005 | 12NOV2005 |
| 0 | 0 | 0 | 0 | 0 | S-G | 1NOV2005 | 0 | 31JAN2005 | 12JUN2005 | 13JUN2005 | 12NOV2005 |
| 0 | 0 | 1 | 1 | 0 | IM | 22SEP2005 | 1 | 04MAY2005 | 21SEP2005 | 22SEP2005 | 23AUG2006 |
| 0 | 0 | 0 | 1 | 1 | IM | 22SEP2005 | 1 | 04MAY2005 | 21SEP2005 | 22SEP2005 | 23AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3518

CONFIDENTIAL
AZSER12808384

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27JUN2005 | 31JAN2005 | 24JAN2005 | 13JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 92 |
| 27JUN2005 | 31JAN2005 | 24JAN2005 | 13JUN2005 | 72 | 207 | 12 | 1 | 207 | 0 | 002 | 002 | 92 |
| 27JUN2005 | 31JAN2005 | 24JAN2005 | 13JUN2005 | 155 | 223 | 41 | 1 | 211 | 0 | 002 | 002 | 92 |
| 27JUN2005 | 31JAN2005 | 24JAN2005 | 13JUN2005 | 155 | 223 | 41 | 1 | 299 | 0 | 002 | 002 | 92 |
| 06OCT2005 | 04MAY2005 | 27APR2005 | 22SEP2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 92 |
| 06OCT2005 | 04MAY2005 | 27APR2005 | 22SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 92 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3519

CONFIDENTIAL
AZSER12808385

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y=YES N=NO EPISODES IN PAST YEAR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4227 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4227 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4227 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1205 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1205 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3520

CONFIDENTIAL
AZSER12808386

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT TO TREAT POP | PER PROTOCOL SUBJECT | FOR EFFICACY SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 14NOV2005 | Y | Y | Y | Y | | 39 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14NOV2005 | Y | Y | Y | Y | | 39 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14NOV2005 | Y | Y | Y | Y | | 39 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14NOV2005 | Y | Y | Y | Y | | 39 | 3 | Valproate |
| Other | 26AUG2006 | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | Y | | 50 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808387

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0092008 | 2 | 022 | PLA / VAL | Baseline | 13JUN2005 | 201 |
| D1447C00127/E0092008 | 2 | 022 | PLA / VAL | Week 12 | 2AUG2005 | 207 |
| D1447C00127/E0092008 | 2 | 022 | PLA / VAL | Week 28 | 14NOV2005 | 223 |
| D1447C00127/E0092008 | 2 | 022 | PLA / VAL | Final visit | 14NOV2005 | 223 |
| D1447C00127/E0092010 | 1 | 012 | PLA / LI | At randomization | 22SEP2005 | 201 |
| D1447C00127/E0092010 | 1 | 012 | PLA / LI | Baseline | 22SEP2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
   SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3522

CONFIDENTIAL
AZSER12808388

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0092010 | 1 | RD | 119 | A | 1 | 2005-12-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092010 | 1 | RD | 147 | A | 1 | 2006-04-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092010 | 1 | RD | 169 | A | 1 | 2006-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092010 | 1 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092010 | 1 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092013 | 0 | RD | 85 | A | 1 | 2005-11-30 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808389

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | I-M | 14DEC2005 | 0 | 04MAY2005 | 21SEP2005 | 22SEP2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | I-M | 03APR2006 | 0 | 04MAY2005 | 21SEP2005 | 22SEP2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | I-M | 28JUN2006 | 0 | 04MAY2005 | 21SEP2005 | 22SEP2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SG | 2AUG2006 | 0 | 04MAY2005 | 21SEP2005 | 22SEP2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SG | 24AUG2006 | 0 | 04MAY2005 | 21SEP2005 | 22SEP2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | I-M | 30NOV2005 | 0 | 01SEP2005 | 29NOV2005 | 30NOV2005 | 03JAN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808390

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06OCT2005 | 04MAY2005 | 27APR2005 | 22SEP2005 | 84 | 207 | 0 | 1 | 207 | -1 | 002 | 002 | 92 |
| 06OCT2005 | 04MAY2005 | 27APR2005 | 22SEP2005 | 166 | 211 | 0 | 1 | 211 | -1 | 002 | 002 | 92 |
| 06OCT2005 | 04MAY2005 | 27APR2005 | 22SEP2005 | 280 | 214 | 0 | 1 | 214 | -1 | 002 | 002 | 92 |
| 06OCT2005 | 04MAY2005 | 27APR2005 | 22SEP2005 | 337 | 223 | 27 | 1 | 217 | -1 | 002 | 002 | 92 |
| 06OCT2005 | 04MAY2005 | 27APR2005 | 22SEP2005 | 337 | 223 | 27 | 1 | 299 | -1 | 002 | 002 | 92 |
| 06DEC2005 | 01SEP2005 | 24AUG2005 | 30NOV2005 | 1 | 201 | 0 | 1 | 201 | -1 | 001 | 001 | 92 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808391



CONFIDENTIAL
AZSER12808392

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPRETIVE | PERIORBITAL PROTRUSION | TONGUE PROTRUSION | SALIVA | CHEWING | TREMOR SUBJECTIVE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Eligibility Criteria not Fulfilled | 04JAN2006 | N | Y | Y | Y | Y | 0 | 56 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3527

CONFIDENTIAL
AZSER12808393

Page 2652 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | STA BIL IZE R | ACT UAL TRT D/M OOD | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0092010 | 1 | | 012 | | PLA / LI | Week 12 | 16DEC2005 | 207 |
| D1447C00127/E0092010 | 1 | | 012 | | PLA / LI | Week 28 | 06APR2006 | 211 |
| D1447C00127/E0092010 | 1 | | 012 | | PLA / LI | Week 40 | 28JUN2006 | 214 |
| D1447C00127/E0092010 | 1 | | 012 | | PLA / LI | Week 52 | 2AUG2006 | 223 |
| D1447C00127/E0092010 | 1 | | 012 | | PLA / LI | Final visit | 2AUG2006 | 223 |
| D1447C00127/E0092013 | 2 | | 021 | | QTP / VAL | At randomization | 30NOV2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3528

CONFIDENTIAL
AZSER12808394

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | PAGE NUMBER | SEE STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BASELINE SIMPSON TOTAL SCORE | | | | | | | | | | | |
| D1447C00127 | E0092013 | 0 | RD | 85 | A | 1 | 2005-11-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092013 | 0 | RD | 241 | A | 1 | 2006-01-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0092013 | 0 | RD | 241 | A | 1 | 2006-01-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0093005 | 0 | RD | 85 | A | 1 | 2005-04-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0093005 | 0 | RD | 119 | A | 1 | 2005-07-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3529

CONFIDENTIAL
AZSER12808395

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | I-M | 30NOV2005 | 0 | 01SEP2005 | 29NOV2005 | 30NOV2005 | 03JAN2006 |
| 0 | 0 | 0 | 0 | 0 | I-M | 06JAN2006 | 0 | 01SEP2005 | 29NOV2005 | 30NOV2005 | 03JAN2006 |
| 0 | 0 | 0 | 0 | 0 | I-M | 04JAN2006 | 0 | 01SEP2005 | 29NOV2005 | 30NOV2005 | 03JAN2006 |
| 0 | 0 | 0 | 0 | 0 | SP | 18APR2005 | 0 | 27JUL2004 | 17APR2005 | 18APR2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SP | 18APR2005 | 0 | 27JUL2004 | 17APR2005 | 18APR2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SP | 13JUL2005 | 0 | 27JUL2004 | 17APR2005 | 18APR2005 | 15AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3530

CONFIDENTIAL
AZSER12808396

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06DEC2005 | 01SEP2005 | 24AUG2005 | 30NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 92 |
| 06DEC2005 | 01SEP2005 | 24AUG2005 | 30NOV2005 | 36 | 223 | 48 | 1 | 207 | 0 | 001 | 001 | 92 |
| 06DEC2005 | 01SEP2005 | 24AUG2005 | 30NOV2005 | 36 | 223 | 48 | 1 | 299 | | 001 | 001 | 92 |
| 27APR2005 | 27JUL2004 | 20JUL2004 | 18APR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 93 |
| 27APR2005 | 27JUL2004 | 20JUL2004 | 18APR2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 93 |
| 27APR2005 | 27JUL2004 | 20JUL2004 | 18APR2005 | 87 | 207 | 3 | 1 | 207 | | 001 | 001 | 93 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808397

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4309 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4309 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4309 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4198 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4198 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4198 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808398

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT TO TREAT SUBJECT | PER PROTOCOL SUBJECT | ITT SAFETY SUBJECT | OLS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Eligibility Criteria not Fulfilled | 04JAN2006 | N | Y | Y | Y | 0 | 56 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 04JAN2006 | N | Y | Y | Y | 0 | 56 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 04JAN2006 | N | Y | Y | Y | 0 | 56 | 3 | Valproate |
| Other | 15AUG2006 | Y | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 15AUG2006 | Y | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 15AUG2006 | Y | Y | Y | Y | | 37 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3533

CONFIDENTIAL
AZSER12808399

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZER | STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0092013 | 2 | 021 | 021 | QTP / VAL | Baseline | 30NOV2005 | 201 |
| D1447C00127/E0092013 | 2 | 021 | 021 | QTP / VAL | Week 12 | | 223 |
| D1447C00127/E0092013 | 2 | 021 | 021 | QTP / VAL | Final Visit | 06JAN2006 | 223 |
| D1447C00127/E0093005 | 2 | 021 | 021 | QTP / VAL | At randomization | 18APR2005 | 201 |
| D1447C00127/E0093005 | 2 | 021 | 021 | QTP / VAL | Baseline | 18APR2005 | 201 |
| D1447C00127/E0093005 | 2 | 021 | 021 | QTP / VAL | Week 12 | 13JUL2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3534

CONFIDENTIAL
AZSER12808400

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PARD CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0093005 | RD | 0 | 147 | A | 1 | 2005-11-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0093005 | RD | 0 | 169 | A | 1 | 2006-01-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0093005 | RD | 0 | 192 | A | 1 | 2006-04-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0093005 | RD | 0 | 241 | A | 1 | 2006-08-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0093005 | RD | 0 | 241 | A | 1 | 2006-08-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094004 | RD | 0 | 85 | A | 1 | 2005-03-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3535

CONFIDENTIAL
AZSER12808401

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SP | 01NOV2005 | 0 | 27JUL2004 | 17APR2005 | 18APR2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RWB | 26JAN2006 | 0 | 27JUL2004 | 17APR2005 | 18APR2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RWB | 25APR2006 | 0 | 27JUL2004 | 17APR2005 | 18APR2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RWB | 15AUG2006 | 0 | 27JUL2004 | 17APR2005 | 18APR2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RJR | 21MAR2005 | 0 | 28OCT2004 | 21MAR2005 | 22MAR2005 | 24AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3536

CONFIDENTIAL
AZSER12808402

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27APR2005 | 27JUL2004 | 20JUL2004 | 18APR2005 | 198 | 211 | 2 | 1 | 211 | 0 | 001 | 001 | 93 |
| 27APR2005 | 27JUL2004 | 20JUL2004 | 18APR2005 | 212 | 214 | 2 | 1 | 214 | 0 | 001 | 001 | 93 |
| 27APR2005 | 27JUL2004 | 20JUL2004 | 18APR2005 | 372 | 217 | 9 | 1 | 217 | 0 | 001 | 001 | 93 |
| 27APR2005 | 27JUL2004 | 20JUL2004 | 18APR2005 | 485 | 223 | 9 | 1 | 219 | 0 | 001 | 001 | 93 |
| 27APR2005 | 27JUL2004 | 20JUL2004 | 18APR2005 | 485 | 223 | 9 | 1 | 299 | 0 | 001 | 001 | 93 |
| 29MAR2005 | 28OCT2004 | 25OCT2004 | 21MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 94 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3537

CONFIDENTIAL
AZSER12808403

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 = EPISODES IN PAST YEAR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4198 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4198 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4198 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4198 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1122 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808404

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PROPER PRIOR BENEFIT SUBJECT | OTHER PRIOR BENEFIT SUBJECT | PRIOR DISAFFECT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 15AUG2006 | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 15AUG2006 | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 15AUG2006 | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 15AUG2006 | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 41 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808405

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE/STABILIZER | ACTUAL/TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0093005 | 2 | 021 | QTP / VAL | Week 28 | 01NOV2005 | 211 |
| D1447C00127/E0093005 | 2 | 021 | QTP / VAL | Week 40 | 24JAN2006 | 214 |
| D1447C00127/E0093005 | 2 | 021 | QTP / VAL | Week 52 | 25APR2006 | 217 |
| D1447C00127/E0093005 | 2 | 021 | QTP / VAL | Week 68 | 15AUG2006 | 223 |
| D1447C00127/E0093005 | 2 | 021 | QTP / VAL | Final visit | 15AUG2006 | 223 |
| D1447C00127/E0094004 | 1 | 012 | PLA / LI | At randomization | 21MAR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
      6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
      SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
   GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808406

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0094004 | 0 | RD | 85 | A | 1 | 2005-03-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094004 | 0 | RD | 119 | A | 1 | 2005-16-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094004 | 0 | RD | 147 | A | 1 | 2005-10-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094004 | 0 | RD | 169 | A | 1 | 2005-12-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094004 | 0 | RD | 192 | A | 1 | 2006-03-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094004 | 0 | RD | 208 | A | 1 | 2006-07-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3541

CONFIDENTIAL
AZSER12808407