Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RJR | 21MAR2005 | 0 | 28OCT2004 | 21MAR2005 | 22MAR2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 1 | RJR | 08JUN2005 | 1 | 28OCT2004 | 21MAR2005 | 22MAR2005 | 24AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RJR | 07OCT2005 | 1 | 28OCT2004 | 21MAR2005 | 22MAR2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RJR | 21DEC2005 | 0 | 28OCT2004 | 21MAR2005 | 22MAR2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 2 | RJR | 24MAR2006 | 2 | 28OCT2004 | 21MAR2005 | 22MAR2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DF | 07JUL2006 | 0 | 28OCT2004 | 21MAR2005 | 22MAR2005 | 24AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808408

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29MAR2005 | 28OCT2004 | 25OCT2004 | 21MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 94 |
| 29MAR2005 | 28OCT2004 | 25OCT2004 | 21MAR2005 | 80 | 207 | 4 | 1 | 207 | 1 | 002 | 002 | 94 |
| 29MAR2005 | 28OCT2004 | 25OCT2004 | 21MAR2005 | 201 | 211 | 5 | 1 | 211 | 1 | 002 | 002 | 94 |
| 29MAR2005 | 28OCT2004 | 25OCT2004 | 21MAR2005 | 276 | 214 | 4 | 1 | 214 | 0 | 002 | 002 | 94 |
| 29MAR2005 | 28OCT2004 | 25OCT2004 | 21MAR2005 | 369 | 217 | 5 | 1 | 217 | 2 | 002 | 002 | 94 |
| 29MAR2005 | 28OCT2004 | 25OCT2004 | 21MAR2005 | 474 | 219 | 2 | 1 | 219 | 0 | 002 | 002 | 94 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808409

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1122 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1122 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1122 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1122 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1122 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1122 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808410

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808411

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOOD STABILIZER | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0094004 | 1 | 012 | 012 | PLA / LI | Baseline | 21MAR2005 | 201 |
| D1447C00127/E0094004 | 1 | 012 | 012 | PLA / LI | Week 12 | 08JUN2005 | 207 |
| D1447C00127/E0094004 | 1 | 012 | 012 | PLA / LI | Week 28 | 07OCT2005 | 211 |
| D1447C00127/E0094004 | 1 | 012 | 012 | PLA / LI | Week 40 | 21DEC2005 | 214 |
| D1447C00127/E0094004 | 1 | 012 | 012 | PLA / LI | Week 52 | 24MAR2006 | 217 |
| D1447C00127/E0094004 | 1 | 012 | 012 | PLA / LI | Week 68 | 07JUL2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808412

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0094004 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094004 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094006 | 0 | RD | 85 | A | 1 | 2005-03-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094006 | 0 | RD | 85 | A | 1 | 2005-03-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094006 | 0 | RD | 119 | A | 1 | 2005-06-03 | 0 | 0 | 1 | 0 | 1 |
| D1447C00127 | E0094006 | 0 | RD | 147 | A | 1 | 2005-10-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808413

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | KM | 25AUG2006 | 0 | 28OCT2004 | 21MAR2005 | 22MAR2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KM | 25AUG2006 | 0 | 28OCT2004 | 21MAR2005 | 22MAR2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RJR | 18MAR2005 | 0 | 15NOV2004 | 18MAR2005 | 19MAR2005 | 26JUL2006 |
| 0 | 0 | 0 | 0 | 0 | RJR | 18MAR2005 | 0 | 15NOV2004 | 18MAR2005 | 19MAR2005 | 26JUL2006 |
| 0 | 0 | 0 | 0 | 0 | RJR | 03JUN2005 | 2 | 15NOV2004 | 18MAR2005 | 19MAR2005 | 26JUL2006 |
| 0 | 0 | 0 | 0 | 0 | KSM | 03OCT2005 | 0 | 15NOV2004 | 18MAR2005 | 19MAR2005 | 26JUL2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808414

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29MAR2005 | 28OCT2004 | 25OCT2004 | 21MAR2005 | 523 | 223 | 47 | 0 | 219 | 0 | 002 | 002 | 94 |
| 29MAR2005 | 28OCT2004 | 25OCT2004 | 21MAR2005 | 523 | 223 | 47 | 1 | 299 | 0 | 002 | 002 | 94 |
| 23MAR2005 | 15NOV2004 | 09NOV2004 | 18MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 94 |
| 23MAR2005 | 15NOV2004 | 09NOV2004 | 18MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 94 |
| 23MAR2005 | 15NOV2004 | 09NOV2004 | 18MAR2005 | 78 | 207 | 6 | 1 | 207 | 2 | 002 | 002 | 94 |
| 23MAR2005 | 15NOV2004 | 09NOV2004 | 18MAR2005 | 200 | 211 | 4 | 1 | 211 | 0 | 002 | 002 | 94 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808415

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1122 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1122 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4181 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4181 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4181 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4181 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808416

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 27JUL2006 | N | Y | Y | Y | 0 | 34 | 2 | Valproate |
| Other | 27JUL2006 | N | Y | Y | Y | 0 | 34 | 2 | Valproate |
| Other | 27JUL2006 | N | Y | Y | Y | 0 | 34 | 2 | Valproate |
| Other | 27JUL2006 | N | Y | Y | Y | 0 | 34 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808417

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0094004 | 1 | 012 | 012 | PLA / LI | Week 68 | 25AUG2006 | 223 |
| D1447C00127/E0094004 | 1 | 012 | 012 | PLA / LI | Final visit | 25AUG2006 | 223 |
| D1447C00127/E0094006 | 2 | 022 | 022 | PLA / VAL | At randomization | 18MAR2005 | 201 |
| D1447C00127/E0094006 | 2 | 022 | 022 | PLA / VAL | Baseline | 18MAR2005 | 201 |
| D1447C00127/E0094006 | 2 | 022 | 022 | PLA / VAL | Week 12 | 03JUN2005 | 207 |
| D1447C00127/E0094006 | 2 | 022 | 022 | PLA / VAL | Week 28 | 03OCT2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808418

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0094006 | 0 | RD | 169 | A | 1 | 2005-12-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094006 | 0 | RD | 192 | A | 1 | 2006-03-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094006 | 0 | RD | 241 | A | 1 | 2006-07-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094006 | 0 | RD | 241 | A | 1 | 2006-07-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094009 | 1 | RD | 85 | A | 1 | 2005-08-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094009 | 1 | RD | 85 | A | 1 | 2005-08-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808419

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RJR | 16DEC2005 | 0 | 15NOV2004 | 18MAR2005 | 19MAR2005 | 26JUL2006 |
| 0 | 0 | 1 | 0 | 0 | RJR | 13MAR2006 | 1 | 15NOV2004 | 18MAR2005 | 19MAR2005 | 26JUL2006 |
| 0 | 0 | 1 | 0 | 0 | DF | 27JUL2006 | 1 | 15NOV2004 | 18MAR2005 | 19MAR2005 | 26JUL2006 |
| 0 | 0 | 1 | 0 | 0 | DF | 27JUL2006 | 1 | 15NOV2004 | 18MAR2005 | 19MAR2005 | 26JUL2006 |
| 0 | 0 | 1 | 0 | 0 | KSM | 26AUG2005 | 1 | 08MAR2005 | 25AUG2005 | 26AUG2005 | 05JUN2006 |
| 0 | 0 | 1 | 0 | 0 | KSM | 26AUG2005 | 1 | 08MAR2005 | 25AUG2005 | 26AUG2005 | 05JUN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808420

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23MAR2005 | 15NOV2004 | 09NOV2004 | 18MAR2005 | 274 | 214 | 6 | 1 | 214 | 0 | 002 | 002 | 94 |
| 23MAR2005 | 15NOV2004 | 09NOV2004 | 18MAR2005 | 361 | 217 | 3 | 1 | 217 | 1 | 002 | 002 | 94 |
| 23MAR2005 | 15NOV2004 | 09NOV2004 | 18MAR2005 | 497 | 223 | 21 | 1 | 219 | 1 | 002 | 002 | 94 |
| 23MAR2005 | 15NOV2004 | 09NOV2004 | 18MAR2005 | 497 | 223 | 21 | 1 | 299 | 1 | 002 | 002 | 94 |
| 02SEP2005 | 08MAR2005 | 02MAR2005 | 26AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 94 |
| 02SEP2005 | 08MAR2005 | 02MAR2005 | 26AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 94 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808421

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4181 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4181 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4181 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4181 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1194 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1194 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808422

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 27JUL2006 | N | Y | Y | Y | 0 | 34 | 2 | Valproate |
| Other | 27JUL2006 | N | Y | Y | Y | 0 | 34 | 2 | Valproate |
| Other | 27JUL2006 | N | Y | Y | Y | 0 | 34 | 2 | Valproate |
| Other | 27JUL2006 | N | Y | Y | Y | 0 | 34 | 2 | Valproate |
| Other | 05JUN2006 | Y | Y | Y | Y | | 38 | 2 | Lithium |
| Other | 05JUN2006 | Y | Y | Y | Y | | 38 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808423

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0094006 | 2 | 022 | 022 | PLA / VAL | Week 40 | 16DEC2005 | 214 |
| D1447C00127/E0094006 | 2 | 022 | 022 | PLA / VAL | Week 52 | 13MAR2006 | 217 |
| D1447C00127/E0094006 | 2 | 022 | 022 | PLA / VAL | Week 68 | 27JUL2006 | 223 |
| D1447C00127/E0094006 | 2 | 022 | 022 | PLA / VAL | Final visit | 27JUL2006 | 223 |
| D1447C00127/E0094009 | 1 | 011 | 011 | QTP / LI | At randomization | 26AUG2005 | 201 |
| D1447C00127/E0094009 | 1 | 011 | 011 | QTP / LI | Baseline | 26AUG2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808424

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0094009 | 1 | RD | 119 | A | 1 | 2005-11-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094009 | 1 | RD | 147 | A | 1 | 2006-03-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094009 | 1 | RD | 241 | A | 1 | 2006-06-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094009 | 1 | RD | 241 | A | 1 | 2006-06-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094010 | 1 | RD | 85 | A | 1 | 2005-06-27 | 0 | 0 | 1 | 0 | 0 |
| D1447C00127 | E0094010 | 1 | RD | 85 | A | 1 | 2005-06-27 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808425

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | RJR | 18NOV2005 | 1 | 08MAR2005 | 25AUG2005 | 26AUG2005 | 05JUN2006 |
| 0 | 0 | 1 | 0 | 0 | RJR | 06MAR2006 | 1 | 08MAR2005 | 25AUG2005 | 26AUG2005 | 05JUN2006 |
| 0 | 0 | 1 | 0 | 0 | KM | 05JUN2006 | 1 | 08MAR2005 | 25AUG2005 | 26AUG2005 | 05JUN2006 |
| 0 | 0 | 1 | 0 | 0 | KM | 05JUN2006 | 1 | 08MAR2005 | 25AUG2005 | 26AUG2005 | 05JUN2006 |
| 0 | 0 | 0 | 0 | 0 | RJR | 27JUN2005 | 1 | 09MAR2005 | 26JUN2005 | 27JUN2005 | 18JUL2005 |
| 0 | 0 | 0 | 0 | 0 | RJR | 27JUN2005 | 1 | 09MAR2005 | 26JUN2005 | 27JUN2005 | 18JUL2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808426

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02SEP2005 | 08MAR2005 | 02MAR2005 | 26AUG2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 94 |
| 02SEP2005 | 08MAR2005 | 02MAR2005 | 26AUG2005 | 193 | 211 | 3 | 1 | 211 | 0 | 001 | 001 | 94 |
| 02SEP2005 | 08MAR2005 | 02MAR2005 | 26AUG2005 | 284 | 223 | 4 | 1 | 214 | 0 | 001 | 001 | 94 |
| 02SEP2005 | 08MAR2005 | 02MAR2005 | 26AUG2005 | 284 | 223 | 4 | 1 | 299 | 0 | 001 | 001 | 94 |
| 03JUL2005 | 09MAR2005 | 02MAR2005 | 27JUN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 94 |
| 03JUL2005 | 09MAR2005 | 02MAR2005 | 27JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 94 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808427



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1194 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1194 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1194 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1194 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1167 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1167 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808428

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 05JUN2006 | Y | Y | Y | Y | | 38 | 2 | Lithium |
| Other | 05JUN2006 | Y | Y | Y | Y | | 38 | 2 | Lithium |
| Other | 05JUN2006 | Y | Y | Y | Y | | 38 | 2 | Lithium |
| Other | 05JUN2006 | Y | Y | Y | Y | | 38 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18JUL2005 | Y | Y | Y | Y | | 56 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18JUL2005 | Y | Y | Y | Y | | 56 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808429

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0094009 | 1 | 011 | 011 | QTP / LI | Week 12 | 18NOV2005 | 207 |
| D1447C00127/E0094009 | 1 | 011 | 011 | QTP / LI | Week 28 | 06MAR2006 | 211 |
| D1447C00127/E0094009 | 1 | 011 | 011 | QTP / LI | Week 40 | 05JUN2006 | 223 |
| D1447C00127/E0094009 | 1 | 011 | 011 | QTP / LI | Final visit | 05JUN2006 | 223 |
| D1447C00127/E0094010 | 1 | 012 | 012 | PLA / LI | At randomization | 27JUN2005 | 201 |
| D1447C00127/E0094010 | 1 | 012 | 012 | PLA / LI | Baseline | 27JUN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808430

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0094010 | 1 | RD | 241 | A | 1 | 2005-07-18 | 0 | 0 | 1 | 0 | 0 |
| D1447C00127 | E0094010 | 1 | RD | 241 | A | 1 | 2005-07-18 | 0 | 0 | 1 | 0 | 0 |
| D1447C00127 | E0094013 | 0 | RD | 85 | A | 1 | 2005-09-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094013 | 0 | RD | 85 | A | 1 | 2005-09-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094013 | 0 | RD | 119 | A | 1 | 2005-12-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094013 | 0 | RD | 147 | A | 1 | 2006-04-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265



CONFIDENTIAL
AZSER12808431

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RJR | 18JUL2005 | 1 | 09MAR2005 | 26JUN2005 | 27JUN2005 | 18JUL2005 |
| 0 | 0 | 0 | 0 | 0 | RJR | 18JUL2005 | 1 | 09MAR2005 | 26JUN2005 | 27JUN2005 | 18JUL2005 |
| 0 | 0 | 0 | 0 | 0 | DF | 30SEP2005 | 0 | 11MAY2005 | 30SEP2005 | 01OCT2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DF | 30SEP2005 | 0 | 11MAY2005 | 30SEP2005 | 01OCT2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DF | 19DEC2005 | 0 | 11MAY2005 | 30SEP2005 | 01OCT2005 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RJR | 17APR2006 | 1 | 11MAY2005 | 30SEP2005 | 01OCT2005 | 22AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808432

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03JUL2005 | 09MAR2005 | 02MAR2005 | 27JUN2005 | 22 | 223 | 62 | 1 | 207 | 0 | 002 | 002 | 94 |
| 03JUL2005 | 09MAR2005 | 02MAR2005 | 27JUN2005 | 22 | 223 | 62 | 1 | 299 | 0 | 002 | 002 | 94 |
| 07DEC2005 | 11MAY2005 | 06MAY2005 | 30SEP2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 94 |
| 07DEC2005 | 11MAY2005 | 06MAY2005 | 30SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 94 |
| 07DEC2005 | 11MAY2005 | 06MAY2005 | 30SEP2005 | 81 | 207 | 3 | 1 | 207 | 0 | 001 | 001 | 94 |
| 07DEC2005 | 11MAY2005 | 06MAY2005 | 30SEP2005 | 200 | 211 | 4 | 1 | 211 | 1 | 001 | 001 | 94 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808433

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1167 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1167 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4278 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4278 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4278 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4278 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808434

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 18JUL2005 | Y | Y | Y | Y | | 56 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18JUL2005 | Y | Y | Y | Y | | 56 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | 14 | 55 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | Y | 14 | 55 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | Y | 14 | 55 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | Y | 14 | 55 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808435

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0094010 | 1 | 012 | 012 | PLA / LI | Week 12 | 18JUL2005 | 223 |
| D1447C00127/E0094010 | 1 | 012 | 012 | PLA / LI | Final visit | 18JUL2005 | 223 |
| D1447C00127/E0094013 | 2 | 021 | 021 | QTP / VAL | At randomization | 30SEP2005 | 201 |
| D1447C00127/E0094013 | 2 | 021 | 021 | QTP / VAL | Baseline | 30SEP2005 | 201 |
| D1447C00127/E0094013 | 2 | 021 | 021 | QTP / VAL | Week 12 | 19DEC2005 | 207 |
| D1447C00127/E0094013 | 2 | 021 | 021 | QTP / VAL | Week 28 | 17APR2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808436

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0094013 | 0 | RD | 169 | A | 1 | 2006-07-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094013 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094013 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094015 | 1 | RD | 85 | A | 1 | 2005-11-14 | 0 | 0 | 1 | 0 | 0 |
| D1447C00127 | E0094015 | 1 | RD | 85 | A | 1 | 2005-11-14 | 0 | 0 | 1 | 0 | 0 |
| D1447C00127 | E0094015 | 1 | RD | 241 | A | 1 | 2006-01-09 | 0 | 0 | 1 | 1 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808437

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | KM | 12JUL2006 | 1 | 11MAY2005 | 30SEP2005 | 01OCT2005 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | KM | 23AUG2006 | 1 | 11MAY2005 | 30SEP2005 | 01OCT2005 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | KM | 23AUG2006 | 1 | 11MAY2005 | 30SEP2005 | 01OCT2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RJR | 14NOV2005 | 1 | 27JUN2005 | 13NOV2005 | 14NOV2005 | 02JAN2006 |
| 0 | 0 | 0 | 0 | 0 | RJR | 14NOV2005 | 1 | 27JUN2005 | 13NOV2005 | 14NOV2005 | 02JAN2006 |
| 0 | 0 | 0 | 0 | 0 | RJR | 09JAN2006 | 2 | 27JUN2005 | 13NOV2005 | 14NOV2005 | 02JAN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808438

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07DEC2005 | 11MAY2005 | 06MAY2005 | 30SEP2005 | 286 | 214 | 6 | 1 | 214 | 1 | 001 | 001 | 94 |
| 07DEC2005 | 11MAY2005 | 06MAY2005 | 30SEP2005 | 328 | 223 | 36 | 1 | 217 | 1 | 001 | 001 | 94 |
| 07DEC2005 | 11MAY2005 | 06MAY2005 | 30SEP2005 | 328 | 223 | 36 | 1 | 299 | 1 | 001 | 001 | 94 |
| 20NOV2005 | 27JUN2005 | 20JUN2005 | 14NOV2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 94 |
| 20NOV2005 | 27JUN2005 | 20JUN2005 | 14NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 94 |
| 20NOV2005 | 27JUN2005 | 20JUN2005 | 14NOV2005 | 57 | 223 | 27 | 1 | 207 | 1 | 002 | 002 | 94 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808439

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4278 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4278 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4278 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4299 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4299 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4299 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808440

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | Y | Y | 14 | 55 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | Y | 14 | 55 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | Y | 14 | 55 | 3 | Valproate |
| Other | 09JAN2006 | Y | Y | Y | Y | | 59 | 3 | Valproate |
| Other | 09JAN2006 | Y | Y | Y | Y | | 59 | 3 | Valproate |
| Other | 09JAN2006 | Y | Y | Y | Y | | 59 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808441

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0094013 | 2 | 021 | 021 | QTP / VAL | Week 40 | 12JUL2006 | 214 |
| D1447C00127/E0094013 | 2 | 021 | 021 | QTP / VAL | Week 52 | 23AUG2006 | 223 |
| D1447C00127/E0094013 | 2 | 021 | 021 | QTP / VAL | Final visit | 23AUG2006 | 223 |
| D1447C00127/E0094015 | 2 | 022 | 022 | PLA / VAL | At randomization | 14NOV2005 | 201 |
| D1447C00127/E0094015 | 2 | 022 | 022 | PLA / VAL | Baseline | 14NOV2005 | 201 |
| D1447C00127/E0094015 | 2 | 022 | 022 | PLA / VAL | Week 12 | 09JAN2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808442

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0094015 | 1 | RD | 241 | A | 1 | 2006-01-09 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0094019 | 0 | RD | 85 | A | 1 | 2005-11-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094019 | 0 | RD | 85 | A | 1 | 2005-11-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094019 | 0 | RD | 119 | A | 1 | 2006-02-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0094019 | 0 | RD | 119 | A | 1 | 2006-02-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0096003 | 0 | RD | 85 | A | 1 | 2005-04-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808443

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RJR | 09JAN2006 | 2 | 27JUN2005 | 13NOV2005 | 14NOV2005 | 02JAN2006 |
| 0 | 0 | 0 | 0 | 0 | RJR | 14NOV2005 | 0 | 19AUG2005 | 13NOV2005 | 14NOV2005 | 15FEB2006 |
| 0 | 0 | 0 | 0 | 0 | RJR | 14NOV2005 | 0 | 19AUG2005 | 13NOV2005 | 14NOV2005 | 15FEB2006 |
| 0 | 0 | 0 | 0 | 0 | RJR | 15FEB2006 | 0 | 19AUG2005 | 13NOV2005 | 14NOV2005 | 15FEB2006 |
| 0 | 0 | 0 | 0 | 0 | RJR | 15FEB2006 | 0 | 19AUG2005 | 13NOV2005 | 14NOV2005 | 15FEB2006 |
| 0 | 0 | 0 | 0 | 0 | COID | 18APR2005 | 0 | 17JAN2005 | 18APR2005 | 19APR2005 | 15MAY2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808444

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20NOV2005 | 27JUN2005 | 20JUN2005 | 14NOV2005 | 57 | 223 | 27 | 1 | 299 | 1 | 002 | 002 | 94 |
| 20NOV2005 | 19AUG2005 | 15AUG2005 | 14NOV2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 94 |
| 20NOV2005 | 19AUG2005 | 15AUG2005 | 14NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 94 |
| 20NOV2005 | 19AUG2005 | 15AUG2005 | 14NOV2005 | 94 | 207 | 10 | 1 | 207 | 0 | 001 | 001 | 94 |
| 20NOV2005 | 19AUG2005 | 15AUG2005 | 14NOV2005 | 94 | 207 | 10 | 1 | 299 | 0 | 001 | 001 | 94 |
| 25APR2005 | 17JAN2005 | 10JAN2005 | 18APR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 96 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808445



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4299 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1230 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1230 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1230 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1230 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1139 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808446

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 09JAN2006 | Y | Y | Y | Y | | 59 | 3 | Valproate |
| Subject Lost to Follow-up | 20FEB2006 | Y | Y | Y | Y | | 44 | 3 | Lithium |
| Subject Lost to Follow-up | 20FEB2006 | Y | Y | Y | Y | | 44 | 3 | Lithium |
| Subject Lost to Follow-up | 20FEB2006 | Y | Y | Y | Y | | 44 | 3 | Lithium |
| Subject Lost to Follow-up | 20FEB2006 | Y | Y | Y | Y | | 44 | 3 | Lithium |
| Subject not Willing to Continue Study | 24MAY2005 | N | Y | Y | Y | 0 | 48 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808447

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0094015 | 2 | 022 | 022 | PLA / VAL | Final visit | 09JAN2006 | 223 |
| D1447C00127/E0094019 | 1 | 011 | 011 | QTP / LI | At randomization | 14NOV2005 | 201 |
| D1447C00127/E0094019 | 1 | 011 | 011 | QTP / LI | Baseline | 14NOV2005 | 201 |
| D1447C00127/E0094019 | 1 | 011 | 011 | QTP / LI | Week 12 | 15FEB2006 | 207 |
| D1447C00127/E0094019 | 1 | 011 | 011 | QTP / LI | Final visit | 15FEB2006 | 207 |
| D1447C00127/E0096003 | 1 | 011 | 011 | QTP / LI | At randomization | 18APR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808448

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0096003 | 0 | RD | 85 | A | 1 | 2005-04-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0096003 | 0 | RD | 241 | A | 1 | 2005-05-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0096003 | 0 | RD | 241 | A | 1 | 2005-05-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0098001 | 0 | RD | 85 | A | 1 | 2005-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0098001 | 0 | RD | 85 | A | 1 | 2005-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0098001 | 0 | RD | 119 | A | 1 | 2005-05-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808449

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | COID | 18APR2005 | 0 | 17JAN2005 | 18APR2005 | 19APR2005 | 15MAY2005 |
| 0 | 0 | 0 | 0 | 0 | COD | 24MAY2005 | 0 | 17JAN2005 | 18APR2005 | 19APR2005 | 15MAY2005 |
| 0 | 0 | 0 | 0 | 0 | COD | 24MAY2005 | 0 | 17JAN2005 | 18APR2005 | 19APR2005 | 15MAY2005 |
| 0 | 0 | 0 | 0 | 0 | SB | 21FEB2005 | 0 | 10SEP2004 | 20FEB2005 | 21FEB2005 | 11JUL2005 |
| 0 | 0 | 0 | 0 | 0 | SB | 21FEB2005 | 0 | 10SEP2004 | 20FEB2005 | 21FEB2005 | 11JUL2005 |
| 0 | 0 | 0 | 0 | 0 | SB | 16MAY2005 | 0 | 10SEP2004 | 20FEB2005 | 21FEB2005 | 11JUL2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808450

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25APR2005 | 17JAN2005 | 10JAN2005 | 18APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 96 |
| 25APR2005 | 17JAN2005 | 10JAN2005 | 18APR2005 | 37 | 223 | 47 | 1 | 207 | 0 | 001 | 001 | 96 |
| 25APR2005 | 17JAN2005 | 10JAN2005 | 18APR2005 | 37 | 223 | 47 | 1 | 299 | 0 | 001 | 001 | 96 |
| 27FEB2005 | 10SEP2004 | 07SEP2004 | 21FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 98 |
| 27FEB2005 | 10SEP2004 | 07SEP2004 | 21FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 98 |
| 27FEB2005 | 10SEP2004 | 07SEP2004 | 21FEB2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 98 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808451

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1139 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1139 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1139 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4131 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4131 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4131 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808452

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 24MAY2005 | N | Y | Y | Y | 0 | 48 | 3 | Lithium |
| Subject not Willing to Continue Study | 24MAY2005 | N | Y | Y | Y | 0 | 48 | 3 | Lithium |
| Subject not Willing to Continue Study | 24MAY2005 | N | Y | Y | Y | 0 | 48 | 3 | Lithium |
| Subject not Willing to Continue Study | 12JUL2005 | Y | Y | Y | Y | | 35 | 2 | Valproate |
| Subject not Willing to Continue Study | 12JUL2005 | Y | Y | Y | Y | | 35 | 2 | Valproate |
| Subject not Willing to Continue Study | 12JUL2005 | Y | Y | Y | Y | | 35 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808453

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0096003 | 1 | 011 | 011 | QTP / LI | Baseline | 18APR2005 | 201 |
| D1447C00127/E0096003 | 1 | 011 | 011 | QTP / LI | Week 12 | 24MAY2005 | 223 |
| D1447C00127/E0096003 | 1 | 011 | 011 | QTP / LI | Final visit | 24MAY2005 | 223 |
| D1447C00127/E0098001 | 2 | 021 | 021 | QTP / VAL | At randomization | 21FEB2005 | 201 |
| D1447C00127/E0098001 | 2 | 021 | 021 | QTP / VAL | Baseline | 21FEB2005 | 201 |
| D1447C00127/E0098001 | 2 | 021 | 021 | QTP / VAL | Week 12 | 16MAY2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808454

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0098001 | 0 | RD | 241 | A | 1 | 2005-07-12 | 2 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0098001 | 0 | RD | 241 | A | 1 | 2005-07-12 | 2 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0098003 | 0 | RD | 85 | A | 1 | 2005-07-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0098003 | 0 | RD | 85 | A | 1 | 2005-07-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0098003 | 0 | RD | 241 | A | 1 | 2005-09-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0098003 | 0 | RD | 241 | A | 1 | 2005-09-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808455

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | S.B | 12JUL2005 | 2 | 10SEP2004 | 20FEB2005 | 21FEB2005 | 11JUL2005 |
| 0 | 0 | 0 | 0 | 0 | S.B | 12JUL2005 | 2 | 10SEP2004 | 20FEB2005 | 21FEB2005 | 11JUL2005 |
| 0 | 0 | 0 | 0 | 0 | SB | 20JUL2005 | 0 | 22DEC2004 | 19JUL2005 | 20JUL2005 | 19SEP2005 |
| 0 | 0 | 0 | 0 | 0 | SB | 20JUL2005 | 0 | 22DEC2004 | 19JUL2005 | 20JUL2005 | 19SEP2005 |
| 0 | 0 | 1 | 0 | 0 | SB | 21SEP2005 | 1 | 22DEC2004 | 19JUL2005 | 20JUL2005 | 19SEP2005 |
| 0 | 0 | 1 | 0 | 0 | SB | 21SEP2005 | 1 | 22DEC2004 | 19JUL2005 | 20JUL2005 | 19SEP2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808456

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27FEB2005 | 10SEP2004 | 07SEP2004 | 21FEB2005 | 142 | 223 | 54 | 1 | 211 | 2 | 001 | 001 | 98 |
| 27FEB2005 | 10SEP2004 | 07SEP2004 | 21FEB2005 | 142 | 223 | 54 | 1 | 299 | 2 | 001 | 001 | 98 |
| 26JUL2005 | 22DEC2004 | 15DEC2004 | 20JUL2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 98 |
| 26JUL2005 | 22DEC2004 | 15DEC2004 | 20JUL2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 98 |
| 26JUL2005 | 22DEC2004 | 15DEC2004 | 20JUL2005 | 64 | 223 | 20 | 1 | 207 | 1 | 002 | 002 | 98 |
| 26JUL2005 | 22DEC2004 | 15DEC2004 | 20JUL2005 | 64 | 223 | 20 | 1 | 299 | 1 | 002 | 002 | 98 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808457



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4131 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4131 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1176 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1176 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1176 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1176 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808458

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 12JUL2005 | Y | Y | Y | Y | | 35 | 2 | Valproate |
| Subject not Willing to Continue Study | 12JUL2005 | Y | Y | Y | Y | | 35 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 21SEP2005 | Y | Y | Y | Y | | 51 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 21SEP2005 | Y | Y | Y | Y | | 51 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 21SEP2005 | Y | Y | Y | Y | | 51 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 21SEP2005 | Y | Y | Y | Y | | 51 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808459

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0098001 | 2 | 021 | 021 | QTP / VAL | Week 28 | 12JUL2005 | 223 |
| D1447C00127/E0098001 | 2 | 021 | 021 | QTP / VAL | Final visit | 12JUL2005 | 223 |
| D1447C00127/E0098003 | 1 | 012 | 012 | PLA / LI | At randomization | 20JUL2005 | 201 |
| D1447C00127/E0098003 | 1 | 012 | 012 | PLA / LI | Baseline | 20JUL2005 | 201 |
| D1447C00127/E0098003 | 1 | 012 | 012 | PLA / LI | Week 12 | 21SEP2005 | 223 |
| D1447C00127/E0098003 | 1 | 012 | 012 | PLA / LI | Final visit | 21SEP2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808460

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0099001 | 1 | RD | 85 | A | 1 | 2005-02-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0099001 | 1 | RD | 85 | A | 1 | 2005-02-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0099001 | 1 | RD | 119 | A | 1 | 2005-05-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0099001 | 1 | RD | 147 | A | 1 | 2005-09-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0099001 | 1 | RD | 169 | A | 1 | 2005-11-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0099001 | 1 | RD | 192 | A | 1 | 2006-02-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808461

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | PV | 11FEB2005 | 1 | 05NOV2004 | 10FEB2005 | 11FEB2005 | 01JUN2006 |
| 0 | 0 | 1 | 0 | 0 | PV | 11FEB2005 | 1 | 05NOV2004 | 10FEB2005 | 11FEB2005 | 01JUN2006 |
| 0 | 0 | 0 | 0 | 0 | MP | 10MAY2005 | 0 | 05NOV2004 | 10FEB2005 | 11FEB2005 | 01JUN2006 |
| 0 | 0 | 0 | 0 | 0 | OMP | 02SEP2005 | 0 | 05NOV2004 | 10FEB2005 | 11FEB2005 | 01JUN2006 |
| 0 | 0 | 0 | 0 | 0 | MP | 17NOV2005 | 0 | 05NOV2004 | 10FEB2005 | 11FEB2005 | 01JUN2006 |
| 0 | 0 | 0 | 0 | 0 | MP | 17FEB2006 | 0 | 05NOV2004 | 10FEB2005 | 11FEB2005 | 01JUN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808462

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOMTREATMENTASSIGNMENT | ACTUALTREATMENTASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15FEB2005 | 05NOV2004 | 29OCT2004 | 11FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 99 |
| 15FEB2005 | 05NOV2004 | 29OCT2004 | 11FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 99 |
| 15FEB2005 | 05NOV2004 | 29OCT2004 | 11FEB2005 | 89 | 207 | 5 | 1 | 207 | -1 | 001 | 001 | 99 |
| 15FEB2005 | 05NOV2004 | 29OCT2004 | 11FEB2005 | 204 | 211 | 8 | 1 | 211 | -1 | 001 | 001 | 99 |
| 15FEB2005 | 05NOV2004 | 29OCT2004 | 11FEB2005 | 280 | 214 | 0 | 1 | 214 | -1 | 001 | 001 | 99 |
| 15FEB2005 | 05NOV2004 | 29OCT2004 | 11FEB2005 | 372 | 217 | 8 | 1 | 217 | -1 | 001 | 001 | 99 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808463

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1096 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1096 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1096 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1096 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1096 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1096 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808464

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 02JUN2006 | Y | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 02JUN2006 | Y | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 02JUN2006 | Y | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 02JUN2006 | Y | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 02JUN2006 | Y | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 02JUN2006 | Y | Y | Y | Y | | 42 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808465

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0099001 | 1 | 011 | 011 | QTP / LI | At randomization | 11FEB2005 | 201 |
| D1447C00127/E0099001 | 1 | 011 | 011 | QTP / LI | Baseline | 11FEB2005 | 201 |
| D1447C00127/E0099001 | 1 | 011 | 011 | QTP / LI | Week 12 | 10MAY2005 | 207 |
| D1447C00127/E0099001 | 1 | 011 | 011 | QTP / LI | Week 28 | 02SEP2005 | 211 |
| D1447C00127/E0099001 | 1 | 011 | 011 | QTP / LI | Week 40 | 17NOV2005 | 214 |
| D1447C00127/E0099001 | 1 | 011 | 011 | QTP / LI | Week 52 | 17FEB2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808466

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0099001 | 1 | RD | 241 | A | 1 | 2006-06-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0099001 | 1 | RD | 241 | A | 1 | 2006-06-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100001 | 1 | RD | 85 | A | 1 | 2005-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100001 | 1 | RD | 85 | A | 1 | 2005-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100001 | 1 | RD | 241 | A | 1 | 2005-03-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100001 | 1 | RD | 241 | A | 1 | 2005-03-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808467

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MP | 02JUN2006 | 0 | 05NOV2004 | 10FEB2005 | 11FEB2005 | 01JUN2006 |
| 0 | 0 | 0 | 0 | 0 | MP | 02JUN2006 | 0 | 05NOV2004 | 10FEB2005 | 11FEB2005 | 01JUN2006 |
| 0 | 0 | 1 | 0 | 0 | PRC | 02MAR2005 | 1 | 29OCT2004 | 01MAR2005 | 02MAR2005 | 16MAR2005 |
| 0 | 0 | 1 | 0 | 0 | PRC | 02MAR2005 | 1 | 29OCT2004 | 01MAR2005 | 02MAR2005 | 16MAR2005 |
| 0 | 0 | 1 | 0 | 0 | PRC | 16MAR2005 | 1 | 29OCT2004 | 01MAR2005 | 02MAR2005 | 16MAR2005 |
| 0 | 0 | 1 | 0 | 0 | PRC | 16MAR2005 | 1 | 29OCT2004 | 01MAR2005 | 02MAR2005 | 16MAR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808468

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15FEB2005 | 05NOV2004 | 29OCT2004 | 11FEB2005 | 477 | 223 | 1 | 1 | 219 | -1 | 001 | 001 | 99 |
| 15FEB2005 | 05NOV2004 | 29OCT2004 | 11FEB2005 | 477 | 223 | 1 | 1 | 299 | -1 | 001 | 001 | 99 |
| 16MAR2005 | 29OCT2004 | 22OCT2004 | 02MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 100 |
| 16MAR2005 | 29OCT2004 | 22OCT2004 | 02MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 100 |
| 16MAR2005 | 29OCT2004 | 22OCT2004 | 02MAR2005 | 15 | 223 | 69 | 1 | 207 | 0 | 002 | 002 | 100 |
| 16MAR2005 | 29OCT2004 | 22OCT2004 | 02MAR2005 | 15 | 223 | 69 | 1 | 299 | 0 | 002 | 002 | 100 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808469

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1096 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1096 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1108 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1108 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1108 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1108 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808470

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT-TO-TREAT SUBJECT | OL SAFETY SUBJECT | RD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 02JUN2006 | Y | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 02JUN2006 | Y | Y | Y | Y | | 42 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAR2005 | Y | Y | Y | Y | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAR2005 | Y | Y | Y | Y | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAR2005 | Y | Y | Y | Y | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAR2005 | Y | Y | Y | Y | | 34 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808471

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0099001 | 1 | 011 | 011 | QTP / LI | Week 68 | 02JUN2006 | 223 |
| D1447C00127/E0099001 | 1 | 011 | 011 | QTP / LI | Final visit | 02JUN2006 | 223 |
| D1447C00127/E0100001 | 1 | 012 | 012 | PLA / LI | At randomization | 02MAR2005 | 201 |
| D1447C00127/E0100001 | 1 | 012 | 012 | PLA / LI | Baseline | 02MAR2005 | 201 |
| D1447C00127/E0100001 | 1 | 012 | 012 | PLA / LI | Week 12 | 16MAR2005 | 223 |
| D1447C00127/E0100001 | 1 | 012 | 012 | PLA / LI | Final visit | 16MAR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808472

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0100002 | 2 | RD | 85 | A | 1 | 2005-03-02 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0100002 | 2 | RD | 85 | A | 1 | 2005-03-02 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0100002 | 2 | RD | 241 | A | 1 | 2005-03-24 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0100002 | 2 | RD | 241 | A | 1 | 2005-03-24 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0100006 | 1 | RD | 85 | A | 1 | 2005-11-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100006 | 1 | RD | 85 | A | 1 | 2005-11-04 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808473

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | PRC | 02MAR2005 | 2 | 07DEC2004 | 01MAR2005 | 02MAR2005 | 12MAR2005 |
| 0 | 0 | 1 | 0 | 0 | PRC | 02MAR2005 | 2 | 07DEC2004 | 01MAR2005 | 02MAR2005 | 12MAR2005 |
| 0 | 0 | 1 | 0 | 0 | PRC | 24MAR2005 | 3 | 07DEC2004 | 01MAR2005 | 02MAR2005 | 12MAR2005 |
| 0 | 0 | 1 | 0 | 0 | PRC | 24MAR2005 | 3 | 07DEC2004 | 01MAR2005 | 02MAR2005 | 12MAR2005 |
| 0 | 0 | 1 | 0 | 0 | PRC | 04NOV2005 | 1 | 09JUN2005 | 03NOV2005 | 04NOV2005 | 14NOV2005 |
| 0 | 0 | 1 | 0 | 0 | PRC | 04NOV2005 | 1 | 09JUN2005 | 03NOV2005 | 04NOV2005 | 14NOV2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808474

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12MAR2005 | 07DEC2004 | 30NOV2004 | 02MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 100 |
| 12MAR2005 | 07DEC2004 | 30NOV2004 | 02MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 100 |
| 12MAR2005 | 07DEC2004 | 30NOV2004 | 02MAR2005 | 23 | 223 | 61 | 1 | 207 | 1 | 001 | 001 | 100 |
| 12MAR2005 | 07DEC2004 | 30NOV2004 | 02MAR2005 | 23 | 223 | 61 | 1 | 299 | 1 | 001 | 001 | 100 |
| 14NOV2005 | 09JUN2005 | 03JUN2005 | 04NOV2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 100 |
| 14NOV2005 | 09JUN2005 | 03JUN2005 | 04NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 100 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808475

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1110 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1110 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1110 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1110 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4295 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4295 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808476

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 24MAR2005 | N | Y | Y | Y | 0 | 49 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 24MAR2005 | N | Y | Y | Y | 0 | 49 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 24MAR2005 | N | Y | Y | Y | 0 | 49 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 24MAR2005 | N | Y | Y | Y | 0 | 49 | 3 | Lithium |
| Eligibility Criteria not Fulfilled | 14NOV2005 | N | Y | Y | Y | 0 | 22 | 2 | Valproate |
| Eligibility Criteria not Fulfilled | 14NOV2005 | N | Y | Y | Y | 0 | 22 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808477

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0100002 | 1 | 011 | 011 | QTP / LI | At randomization | 02MAR2005 | 201 |
| D1447C00127/E0100002 | 1 | 011 | 011 | QTP / LI | Baseline | 02MAR2005 | 201 |
| D1447C00127/E0100002 | 1 | 011 | 011 | QTP / LI | Week 12 | 24MAR2005 | 223 |
| D1447C00127/E0100002 | 1 | 011 | 011 | QTP / LI | Final visit | 24MAR2005 | 223 |
| D1447C00127/E0100006 | 2 | 022 | 022 | PLA / VAL | At randomization | 04NOV2005 | 201 |
| D1447C00127/E0100006 | 2 | 022 | 022 | PLA / VAL | Baseline | 04NOV2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808478

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0100006 | 1 | RD | 241 | A | 1 | 2005-11-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100006 | 1 | RD | 241 | A | 1 | 2005-11-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100007 | 0 | RD | 85 | A | 1 | 2006-01-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100007 | 0 | RD | 85 | A | 1 | 2006-01-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100007 | 0 | RD | 119 | A | 1 | 2006-04-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100007 | | OL | 147 | A | 1 | | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808479

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | PRC | 14NOV2005 | 1 | 09JUN2005 | 03NOV2005 | 04NOV2005 | 14NOV2005 |
| 0 | 0 | 1 | 0 | 0 | PRC | 14NOV2005 | 1 | 09JUN2005 | 03NOV2005 | 04NOV2005 | 14NOV2005 |
| 0 | 0 | 0 | 0 | 0 | PRC | 12JAN2006 | 0 | 20JUN2005 | 11JAN2006 | 12JAN2006 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PRC | 12JAN2006 | 0 | 20JUN2005 | 11JAN2006 | 12JAN2006 | 27AUG2006 |
| 0 | 0 | 1 | 0 | 0 | PRC | 07APR2006 | 1 | 20JUN2005 | 11JAN2006 | 12JAN2006 | 27AUG2006 |
| 0 | 0 | 1 | 0 | 0 | PRC | | 1 | 20JUN2005 | 11JAN2006 | 12JAN2006 | 27AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808480

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14NOV2005 | 09JUN2005 | 03JUN2005 | 04NOV2005 | 11 | 223 | 73 | 1 | 207 | 0 | 002 | 002 | 100 |
| 14NOV2005 | 09JUN2005 | 03JUN2005 | 04NOV2005 | 11 | 223 | 73 | 1 | 299 | 0 | 002 | 002 | 100 |
| 29JUN2006 | 20JUN2005 | 16JUN2005 | 12JAN2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 100 |
| 29JUN2006 | 20JUN2005 | 16JUN2005 | 12JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 100 |
| 29JUN2006 | 20JUN2005 | 16JUN2005 | 12JAN2006 | 86 | 207 | 2 | 1 | 207 | 1 | 001 | 001 | 100 |
| 29JUN2006 | 20JUN2005 | 16JUN2005 | 12JAN2006 | | 211 | | 0 | | | 001 | 001 | 100 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808481

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4295 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4295 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4331 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4331 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4331 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4331 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808482

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Eligibility Criteria not Fulfilled | 14NOV2005 | N | Y | Y | Y | 0 | 22 | 2 | Valproate |
| Eligibility Criteria not Fulfilled | 14NOV2005 | N | Y | Y | Y | 0 | 22 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | | 28 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | | 28 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | | 28 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | | 28 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808483

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0100006 | 2 | 022 | 022 | PLA / VAL | Week 12 | 14NOV2005 | 223 |
| D1447C00127/E0100006 | 2 | 022 | 022 | PLA / VAL | Final visit | 14NOV2005 | 223 |
| D1447C00127/E0100007 | 2 | 021 | 021 | QTP / VAL | At randomization | 12JAN2006 | 201 |
| D1447C00127/E0100007 | 2 | 021 | 021 | QTP / VAL | Baseline | 12JAN2006 | 201 |
| D1447C00127/E0100007 | 2 | 021 | 021 | QTP / VAL | Week 12 | 07APR2006 | 207 |
| D1447C00127/E0100007 | 2 | 021 | 021 | QTP / VAL | | | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808484

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0100007 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100007 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100008 | 1 | RD | 85 | A | 1 | 2005-10-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100008 | 1 | RD | 85 | A | 1 | 2005-10-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100008 | 1 | RD | 119 | A | 1 | 2006-01-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100008 | 1 | RD | 147 | A | 1 | 2006-05-11 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808485

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | PRC | 28AUG2006 | 0 | 20JUN2005 | 11JAN2006 | 12JAN2006 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PRC | 28AUG2006 | 0 | 20JUN2005 | 11JAN2006 | 12JAN2006 | 27AUG2006 |
| 0 | 0 | 1 | 0 | 0 | PRC | 28OCT2005 | 1 | 25JUL2005 | 27OCT2005 | 28OCT2005 | 28AUG2006 |
| 0 | 0 | 1 | 0 | 0 | PRC | 28OCT2005 | 1 | 25JUL2005 | 27OCT2005 | 28OCT2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PRC | 23JAN2006 | 0 | 25JUL2005 | 27OCT2005 | 28OCT2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PRC | 11MAY2006 | 0 | 25JUL2005 | 27OCT2005 | 28OCT2005 | 28AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808486

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29JUN2006 | 20JUN2005 | 16JUN2005 | 12JAN2006 | 229 | 223 | 33 | 1 | 211 | 0 | 001 | 001 | 100 |
| 29JUN2006 | 20JUN2005 | 16JUN2005 | 12JAN2006 | 229 | 223 | 33 | 1 | 299 | 0 | 001 | 001 | 100 |
| 21MAY2006 | 25JUL2005 | 18JUL2005 | 28OCT2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 100 |
| 21MAY2006 | 25JUL2005 | 18JUL2005 | 28OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 100 |
| 21MAY2006 | 25JUL2005 | 18JUL2005 | 28OCT2005 | 88 | 207 | 4 | 1 | 207 | -1 | 002 | 002 | 100 |
| 21MAY2006 | 25JUL2005 | 18JUL2005 | 28OCT2005 | 196 | 211 | 0 | 1 | 211 | -1 | 002 | 002 | 100 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808487

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4331 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4331 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4291 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4291 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4291 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4291 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808488

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y | Y | Y | Y | | 28 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | | 28 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808489

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0100007 | 2 | 021 | 021 | QTP / VAL | Week 28 | 28AUG2006 | 223 |
| D1447C00127/E0100007 | 2 | 021 | 021 | QTP / VAL | Final visit | 28AUG2006 | 223 |
| D1447C00127/E0100008 | 2 | 022 | 022 | PLA / VAL | At randomization | 28OCT2005 | 201 |
| D1447C00127/E0100008 | 2 | 022 | 022 | PLA / VAL | Baseline | 28OCT2005 | 201 |
| D1447C00127/E0100008 | 2 | 022 | 022 | PLA / VAL | Week 12 | 23JAN2006 | 207 |
| D1447C00127/E0100008 | 2 | 022 | 022 | PLA / VAL | Week 28 | 11MAY2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808490

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0100008 | 1 | RD | 169 | A | 1 | 2006-08-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100008 | 1 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100008 | 1 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100009 | 2 | RD | 85 | A | 1 | 2006-01-20 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0100009 | 2 | RD | 85 | A | 1 | 2006-01-20 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0100009 | 2 | RD | 119 | A | 1 | 2006-04-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808491

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | PRC | 08AUG2006 | 0 | 25JUL2005 | 27OCT2005 | 28OCT2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PRC | 28AUG2006 | 0 | 25JUL2005 | 27OCT2005 | 28OCT2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PRC | 28AUG2006 | 0 | 25JUL2005 | 27OCT2005 | 28OCT2005 | 28AUG2006 |
| 0 | 0 | 1 | 0 | 0 | PRC | 20JAN2006 | 2 | 08AUG2005 | 19JAN2006 | 20JAN2006 | 14JUL2006 |
| 0 | 0 | 1 | 0 | 0 | PRC | 20JAN2006 | 2 | 08AUG2005 | 19JAN2006 | 20JAN2006 | 14JUL2006 |
| 0 | 0 | 1 | 0 | 0 | PRC | 18APR2006 | 1 | 08AUG2005 | 19JAN2006 | 20JAN2006 | 14JUL2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808492

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21MAY2006 | 25JUL2005 | 18JUL2005 | 28OCT2005 | 285 | 214 | 5 | 1 | 214 | -1 | 002 | 002 | 100 |
| 21MAY2006 | 25JUL2005 | 18JUL2005 | 28OCT2005 | 305 | 223 | 25 | 0 | 214 | -1 | 002 | 002 | 100 |
| 21MAY2006 | 25JUL2005 | 18JUL2005 | 28OCT2005 | 305 | 223 | 25 | 1 | 299 | -1 | 002 | 002 | 100 |
| 31MAY2006 | 08AUG2005 | 02AUG2005 | 20JAN2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 100 |
| 31MAY2006 | 08AUG2005 | 02AUG2005 | 20JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 100 |
| 31MAY2006 | 08AUG2005 | 02AUG2005 | 20JAN2006 | 89 | 207 | 5 | 1 | 207 | -1 | 002 | 002 | 100 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808493

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4291 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4291 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4291 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4335 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4335 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4335 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808494

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Other | 24JUL2006 | Y | Y | Y | Y | | 52 | 3 | Valproate |
| Other | 24JUL2006 | Y | Y | Y | Y | | 52 | 3 | Valproate |
| Other | 24JUL2006 | Y | Y | Y | Y | | 52 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808495

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0100008 | 2 | 022 | 022 | PLA / VAL | Week 40 | 08AUG2006 | 214 |
| D1447C00127/E0100008 | 2 | 022 | 022 | PLA / VAL | Week 40 | 28AUG2006 | 223 |
| D1447C00127/E0100008 | 2 | 022 | 022 | PLA / VAL | Final visit | 28AUG2006 | 223 |
| D1447C00127/E0100009 | 2 | 022 | 022 | PLA / VAL | At randomization | 20JAN2006 | 201 |
| D1447C00127/E0100009 | 2 | 022 | 022 | PLA / VAL | Baseline | 20JAN2006 | 201 |
| D1447C00127/E0100009 | 2 | 022 | 022 | PLA / VAL | Week 12 | 18APR2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808496

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0100009 | 2 | RD | 241 | A | 1 | 2006-07-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0100009 | 2 | RD | 241 | A | 1 | 2006-07-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0101003 | 1 | RD | 85 | A | 1 | 2005-03-03 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0101003 | 1 | RD | 85 | A | 1 | 2005-03-03 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0101003 | 1 | RD | 119 | A | 1 | 2005-05-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0101003 | 1 | RD | 147 | A | 1 | 2005-09-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808497

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | PRC | 24JUL2006 | 0 | 08AUG2005 | 19JAN2006 | 20JAN2006 | 14JUL2006 |
| 0 | 0 | 0 | 0 | 0 | PRC | 24JUL2006 | 0 | 08AUG2005 | 19JAN2006 | 20JAN2006 | 14JUL2006 |
| 0 | 0 | 0 | 0 | 0 | MC | 03MAR2005 | 1 | 05OCT2004 | 03MAR2005 | 04MAR2005 | 27SEP2005 |
| 0 | 0 | 0 | 0 | 0 | MC | 03MAR2005 | 1 | 05OCT2004 | 03MAR2005 | 04MAR2005 | 27SEP2005 |
| 0 | 0 | 0 | 0 | 0 | M.C. | 26MAY2005 | 0 | 05OCT2004 | 03MAR2005 | 04MAR2005 | 27SEP2005 |
| 0 | 0 | 0 | 0 | 0 | M.C. | 13SEP2005 | 0 | 05OCT2004 | 03MAR2005 | 04MAR2005 | 27SEP2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808498

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOMTREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31MAY2006 | 08AUG2005 | 02AUG2005 | 20JAN2006 | 186 | 223 | 10 | 1 | 211 | -2 | 002 | 002 | 100 |
| 31MAY2006 | 08AUG2005 | 02AUG2005 | 20JAN2006 | 186 | 223 | 10 | 1 | 299 | -2 | 002 | 002 | 100 |
| 11MAR2005 | 05OCT2004 | 30SEP2004 | 03MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 101 |
| 11MAR2005 | 05OCT2004 | 30SEP2004 | 03MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 101 |
| 11MAR2005 | 05OCT2004 | 30SEP2004 | 03MAR2005 | 85 | 207 | 1 | 1 | 207 | -1 | 001 | 001 | 101 |
| 11MAR2005 | 05OCT2004 | 30SEP2004 | 03MAR2005 | 195 | 211 | 1 | 1 | 211 | -1 | 001 | 001 | 101 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808499



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4335 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4335 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4169 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4169 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4169 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4169 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808500

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 24JUL2006 | Y | Y | Y | Y | | 52 | 3 | Valproate |
| Other | 24JUL2006 | Y | Y | Y | Y | | 52 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 04OCT2005 | N | Y | Y | Y | -84 | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 04OCT2005 | N | Y | Y | Y | -84 | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 04OCT2005 | N | Y | Y | Y | -84 | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 04OCT2005 | N | Y | Y | Y | -84 | 54 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808501

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0100009 | 2 | 022 | 022 | PLA / VAL | Week 28 | 24JUL2006 | 223 |
| D1447C00127/E0100009 | 2 | 022 | 022 | PLA / VAL | Final visit | 24JUL2006 | 223 |
| D1447C00127/E0101003 | 2 | 021 | 021 | QTP / VAL | At randomization | 03MAR2005 | 201 |
| D1447C00127/E0101003 | 2 | 021 | 021 | QTP / VAL | Baseline | 03MAR2005 | 201 |
| D1447C00127/E0101003 | 2 | 021 | 021 | QTP / VAL | Week 12 | 26MAY2005 | 207 |
| D1447C00127/E0101003 | 2 | 021 | 021 | QTP / VAL | Week 28 | 13SEP2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808502

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0101003 | 1 | RD | 241 | A | 1 | 2005-10-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0101003 | 1 | RD | 241 | A | 1 | 2005-10-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0102001 | 1 | RD | 85 | A | 1 | 2005-04-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0102001 | 1 | RD | 85 | A | 1 | 2005-04-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0102001 | 1 | RD | 241 | A | 1 | 2005-04-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0102001 | 1 | RD | 241 | A | 1 | 2005-04-27 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808503

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M.C. | 04OCT2005 | 0 | 05OCT2004 | 03MAR2005 | 04MAR2005 | 27SEP2005 |
| 0 | 0 | 0 | 0 | 0 | M.C. | 04OCT2005 | 0 | 05OCT2004 | 03MAR2005 | 04MAR2005 | 27SEP2005 |
| 0 | 0 | 1 | 0 | 0 | AD | 04APR2005 | 1 | 02NOV2004 | 03APR2005 | 04APR2005 | 25APR2005 |
| 0 | 0 | 1 | 0 | 0 | AD | 04APR2005 | 1 | 02NOV2004 | 03APR2005 | 04APR2005 | 25APR2005 |
| 0 | 0 | 1 | 0 | 0 | AD | 27APR2005 | 1 | 02NOV2004 | 03APR2005 | 04APR2005 | 25APR2005 |
| 0 | 0 | 1 | 0 | 0 | AD | 27APR2005 | 1 | 02NOV2004 | 03APR2005 | 04APR2005 | 25APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808504

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11MAR2005 | 05OCT2004 | 30SEP2004 | 03MAR2005 | 216 | 223 | 20 | 0 | 211 | -1 | 001 | 001 | 101 |
| 11MAR2005 | 05OCT2004 | 30SEP2004 | 03MAR2005 | 216 | 223 | 20 | 1 | 299 | -1 | 001 | 001 | 101 |
| 18APR2005 | 02NOV2004 | 29OCT2004 | 04APR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 102 |
| 18APR2005 | 02NOV2004 | 29OCT2004 | 04APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 102 |
| 18APR2005 | 02NOV2004 | 29OCT2004 | 04APR2005 | 24 | 223 | 60 | 1 | 207 | 0 | 001 | 001 | 102 |
| 18APR2005 | 02NOV2004 | 29OCT2004 | 04APR2005 | 24 | 223 | 60 | 1 | 299 | 0 | 001 | 001 | 102 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808505

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4169 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4169 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 2206 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 2206 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 2206 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 2206 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808506

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 04OCT2005 | N | Y | Y | Y | -84 | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 04OCT2005 | N | Y | Y | Y | -84 | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | Y | Y | Y | Y | | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | Y | Y | Y | Y | | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | Y | Y | Y | Y | | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | Y | Y | Y | Y | | 35 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808507