Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E01010003 | 2 | 021 | QTP / VAL | Week 28 | 04OCT2005 | 223 |
| D1447C00127/E01010003 | 2 | 021 | QTP / VAL | Final visit | 04OCT2005 | 223 |
| D1447C00127/E01020001 | 1 | 011 | QTP /// LI | At randomization | 04APR2005 | 201 |
| D1447C00127/E01020001 | 1 | 011 | QTP /// LI | Baseline | 04APR2005 | 201 |
| D1447C00127/E01020001 | 1 | 011 | QTP /// LI | Week 12 | 27APR2005 | 223 |
| D1447C00127/E01020001 | 1 | 011 | QTP /// LI | Final visit | 27APR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808508

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0102003 | RD | 2 | 85 | A | 1 | 2005-07-21 | 0 | 0 | | | 0 |
| D1447C00127 | E0102003 | RD | 2 | 85 | A | 1 | 2005-07-01 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0102003 | RD | 2 | 241 | A | 1 | 2005-09-01 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0102003 | RD | 2 | 241 | A | 1 | 2005-09-01 | 0 | 0 | | | 0 |
| D1447C00127 | E0102009 | RD | 0 | 85 | A | 1 | 2005-08-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0102009 | RD | 0 | 85 | A | 1 | 2005-08-04 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3643

CONFIDENTIAL
AZSER12808509

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AD | 21JUL2005 | 2 | 16DEC2004 | 21JUL2005 | 22JUL2005 | 01SEP2005 |
| 0 | 0 | 1 | 0 | 0 | AD | 01SEP2005 | 1 | 16DEC2004 | 21JUL2005 | 22JUL2005 | 01SEP2005 |
| 0 | 0 | 1 | 0 | 0 | AD | 01SEP2005 | 1 | 16DEC2004 | 21JUL2005 | 22JUL2005 | 01SEP2005 |
| 0 | 0 | 1 | 0 | 0 | AD | 04AUG2005 | 1 | 11MAY2005 | 03AUG2005 | 04AUG2005 | 17AUG2005 |
| 0 | 0 | 0 | 0 | 0 | AD | 04AUG2005 | 0 | 11MAY2005 | 03AUG2005 | 04AUG2005 | 17AUG2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3644

CONFIDENTIAL
AZSER12808510

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05AUG2005 | 16DEC2004 | 09DEC2004 | 21JUL2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 102 |
| 05AUG2005 | 16DEC2004 | 09DEC2004 | 21JUL2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 102 |
| 05AUG2005 | 16DEC2004 | 09DEC2004 | 21JUL2005 | 43 | 223 | 41 | 1 | 207 | | 002 | 002 | 102 |
| 05AUG2005 | 16DEC2004 | 09DEC2004 | 21JUL2005 | 43 | 223 | 41 | 1 | 299 | -1 | 002 | 002 | 102 |
| 08AUG2005 | 11MAY2005 | 05MAY2005 | 04AUG2005 | 1 | 201 | 0 | 1 | 201 | -1 | 002 | 002 | 102 |
| 08AUG2005 | 11MAY2005 | 05MAY2005 | 04AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 102 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808511

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4241 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4241 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4241 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4241 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4248 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4248 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3646

CONFIDENTIAL
AZSER12808512

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL OF FOCUS SUBJECT | OLD SAFETY SUBJECT | INTENT TO TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 01SEP2005 | Y | Y | Y | | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01SEP2005 | Y | Y | Y | | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01SEP2005 | Y | Y | Y | | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01SEP2005 | Y | Y | Y | | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 18AUG2005 | Y | Y | Y | | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 18AUG2005 | Y | Y | Y | | 53 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808513

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0102003 | 2 | 022 | 022 | PLA / VAL | At randomization | 21JUL2005 | 201 |
| D1447C00127/E0102003 | 2 | 022 | 022 | PLA / VAL | Baseline | 21JUL2005 | 103 |
| D1447C00127/E0102003 | 2 | 022 | 022 | PLA / VAL | Week 12 | 01SEP2005 | 223 |
| D1447C00127/E0102003 | 2 | 022 | 022 | PLA / VAL | Final visit | 01SEP2005 | 223 |
| D1447C00127/E0102009 | 2 | 022 | 022 | PLA / VAL | At randomization | 04AUG2005 | 201 |
| D1447C00127/E0102009 | 2 | 022 | 022 | PLA / VAL | Baseline | 04AUG2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3648

CONFIDENTIAL
AZSER12808514

Page 2773 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE QU D Y P A RE CO D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0102009 | 0 | RD | 241 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0102009 | 0 | RD | 241 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0102013 | 0 | RD | 85 | A | 1 | 2005-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0102013 | 0 | RD | 85 | A | 1 | 2005-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0102013 | 0 | RD | 241 | A | 1 | 2005-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0102013 | 0 | RD | 241 | A | 1 | 2005-11-15 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3649

CONFIDENTIAL
AZSER12808515

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AD | 18AUG2005 | 0 | 11MAY2005 | 03AUG2005 | 04AUG2005 | 17AUG2005 |
| 0 | 0 | 0 | 0 | 0 | AD | 18AUG2005 | 0 | 11MAY2005 | 03AUG2005 | 04AUG2005 | 17AUG2005 |
| 0 | 0 | 0 | 0 | 0 | AD | 25OCT2005 | 0 | 27JUN2005 | 24OCT2005 | 25OCT2005 | 01NOV2005 |
| 0 | 0 | 0 | 0 | 0 | AD | 25OCT2005 | 0 | 27JUN2005 | 24OCT2005 | 25OCT2005 | 01NOV2005 |
| 0 | 0 | 0 | 0 | 0 | AD | 15NOV2005 | 0 | 27JUN2005 | 24OCT2005 | 25OCT2005 | 01NOV2005 |
| 0 | 0 | 0 | 0 | 0 | AD | 15NOV2005 | 0 | 27JUN2005 | 24OCT2005 | 25OCT2005 | 01NOV2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808516

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08AUG2005 | 11MAY2005 | 05MAY2005 | 04AUG2005 | 15 | 223 | 69 | 1 | 207 | 0 | 002 | 002 | 102 |
| 08AUG2005 | 11MAY2005 | 05MAY2005 | 04AUG2005 | 15 | 299 | 69 | 1 | 299 |   | 002 | 002 | 102 |
| 31OCT2005 | 31MAY2005 | 27MAY2005 | 25OCT2005 | 1 | 201 | 0 | 1 | 201 |   | 001 | 001 | 102 |
| 31OCT2005 | 31MAY2005 | 27MAY2005 | 25OCT2005 | 1 | 201 | 0 | 1 | 201.5 |   | 001 | 001 | 102 |
| 31OCT2005 | 27MAY2005 | 27MAY2005 | 25OCT2005 | 22 | 223 | 62 | 1 | 207 | 0 | 001 | 001 | 102 |
| 31OCT2005 | 31MAY2005 | 27MAY2005 | 25OCT2005 | 22 | 223 | 62 | 1 | 299 | 0 | 001 | 001 | 102 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808517

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 = 4 EPISODES IN PAST YEAR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4248 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4248 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1224 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1224 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1224 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1224 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3652

CONFIDENTIAL
AZSER12808518

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER-PROTOCOL SUBJECT | ITT SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 18AUG2005 | Y | Y | Y | | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 18AUG2005 | Y | Y | Y | | 53 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 15NOV2005 | N | Y | Y | 0 | 46 | 3 | Lithium |
| Eligibility Criteria not Fulfilled | 15NOV2005 | N | Y | Y | 0 | 46 | 3 | Lithium |
| Eligibility Criteria not Fulfilled | 15NOV2005 | N | Y | Y | 0 | 46 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808519

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE D/M STA BIL IZE R | RANDOM UAL TRT/MO OOD STA BIL IZE R | ACT UAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0102009 | 2 | 022 | 022 | PLA / VAL | Week 12 | 18AUG2005 | 223 |
| D1447C00127/E0102009 | 2 | 022 | 011 | PLA / VAL | Final visit | 18AUG2005 | 223 |
| D1447C00127/E0102013 | 1 | 011 | 011 | QTP / LI | At randomization | 25OCT2005 | 201 |
| D1447C00127/E0102013 | 1 | 011 | 011 | QTP / LI | Baseline | 25OCT2005 | 201 |
| D1447C00127/E0102013 | 1 | 011 | 011 | QTP / LI | Week 12 | 15NOV2005 | 223 |
| D1447C00127/E0102013 | 1 | 011 | 011 | QTP / LI | Final visit | 15NOV2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808520

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0103001 | 0 | RD | 85 | A | 1 | 2005-02-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0103001 | 0 | RD | 85 | A | 1 | 2005-02-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0103001 | 0 | RD | 241 | A | 1 | 2005-02-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0103001 | 0 | RD | 241 | A | 1 | 2005-02-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105002 | 0 | RD | 85 | A | 1 | 2005-03-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105002 | 0 | RD | 85 | A | 1 | 2005-03-04 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808521

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | B.P. | 14FEB2005 | 0 | 17NOV2004 | 13FEB2005 | 14FEB2005 | 15FEB2005 |
| 0 | 0 | 0 | 0 | 0 | B.P. | 14FEB2005 | 0 | 17NOV2004 | 13FEB2005 | 14FEB2005 | 15FEB2005 |
| 0 | 0 | 0 | 0 | 0 | BP | 17FEB2005 | 0 | 17NOV2004 | 13FEB2005 | 14FEB2005 | 15FEB2005 |
| 0 | 0 | 0 | 0 | 0 | BP | 17FEB2005 | 0 | 17NOV2004 | 13FEB2005 | 14FEB2005 | 15FEB2005 |
| 0 | 0 | 0 | 0 | 0 | SUJ | 04MAR2005 | 0 | 16JUL2004 | 03MAR2005 | 04MAR2005 | 19JUL2006 |
| 0 | 0 | 0 | 0 | 0 | SUJ | 04MAR2005 | 0 | 16JUL2004 | 03MAR2005 | 04MAR2005 | 19JUL2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3656

CONFIDENTIAL
AZSER12808522

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | RAN ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15FEB2005 | 17NOV2004 | 10NOV2004 | 14FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 103 |
| 15FEB2005 | 17NOV2004 | 10NOV2004 | 14FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 103 |
| 15FEB2005 | 17NOV2004 | 10NOV2004 | 14FEB2005 | 4 | 223 | 80 | 1 | 207 | 0 | 002 | 002 | 103 |
| 15FEB2005 | 17NOV2004 | 10NOV2004 | 14FEB2005 | 4 | 223 | 80 | 1 | 299 | 0 | 002 | 002 | 103 |
| 09MAR2005 | 16JUL2004 | 13JUL2004 | 06MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 105 |
| 09MAR2005 | 16JUL2004 | 13JUL2004 | 06MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 105 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808523

Page 2782 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | RAPID CYCLER (Y=4 EPISODES IN PAST 12 MO) | PREMAT URELY DISCON TINUED | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|---|
| 4152 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4152 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4152 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4152 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4171 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4171 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3658

CONFIDENTIAL
AZSER12808524

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INT PER PRO POT OCOLS DEF | ... | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Adverse Event | 17FEB2005 | Y | Y Y Y Y Y | | 22 | 2 | Valproate |
| Adverse Event | 17FEB2005 | Y | Y Y Y Y Y | | 22 | 2 | Valproate |
| Adverse Event | 17FEB2005 | Y | Y Y Y Y Y | | 22 | 2 | Valproate |
| Adverse Event | 17FEB2005 | Y | Y Y Y Y Y | | 23 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 26JUL2006 | Y | Y Y Y Y Y | 219 | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 26JUL2006 | Y | Y Y Y Y Y | 219 | 53 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3659

CONFIDENTIAL
AZSER12808525

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0103001 | 2 | 022 | 022 | PLA / VAL | At randomization | 14FEB2005 | 201 |
| D1447C00127/E0103001 | 2 | 022 | 022 | PLA / VAL | Baseline | 14FEB2005 | 201 |
| D1447C00127/E0103001 | 2 | 022 | 022 | PLA / VAL | Week 12 | 17FEB2005 | 223 |
| D1447C00127/E0103001 | 2 | 022 | 022 | PLA / VAL | Final visit | 17FEB2005 | 223 |
| D1447C00127/E0105002 | 2 | 022 | 022 | PLA / VAL | At randomization | 04MAR2005 | 201 |
| D1447C00127/E0105002 | 2 | 022 | 022 | PLA / VAL | Baseline | 04MAR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3660

CONFIDENTIAL
AZSER12808526

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0105002 | RD | 0 | 119 | A | 1 | 2005-05-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105002 | RD | 0 | 147 | A | 1 | 2005-09-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105002 | RD | 0 | 169 | A | 1 | 2005-12-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105002 | RD | 0 | 192 | A | 1 | 2006-03-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105002 | RD | 0 | 208 | A | 1 | 2006-06-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105002 | RD | 0 | 241 | A | 1 | 2006-07-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808527

Page 2786 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SVJ | 27MAY2005 | 0 | 16JUL2004 | 03MAR2005 | 06MAR2005 | 19JUL2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 1SEP2005 | 0 | 16JUL2004 | 03MAR2005 | 06MAR2005 | 19JUL2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 07DEC2005 | 0 | 16JUL2004 | 03MAR2005 | 06MAR2005 | 19JUL2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 03MAR2006 | 0 | 16JUL2004 | 03MAR2005 | 06MAR2005 | 19JUL2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 26JUL2006 | 0 | 16JUL2004 | 03MAR2005 | 06MAR2005 | 19JUL2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3662

CONFIDENTIAL
AZSER12808528

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09MAR2005 | 16JUL2004 | 13JUL2004 | 04MAR2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 105 |
| 09MAR2005 | 16JUL2004 | 13JUL2004 | 04MAR2005 | 195 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 105 |
| 09MAR2005 | 16JUL2004 | 13JUL2004 | 04MAR2005 | 279 | 214 | 1 | 1 | 214 | 0 | 002 | 002 | 105 |
| 09MAR2005 | 16JUL2004 | 13JUL2004 | 04MAR2005 | 365 | 217 | 1 | 1 | 217 | 0 | 002 | 002 | 105 |
| 09MAR2005 | 16JUL2004 | 13JUL2004 | 04MAR2005 | 475 | 219 | 1 | 1 | 219 | 0 | 002 | 002 | 105 |
| 09MAR2005 | 16JUL2004 | 13JUL2004 | 04MAR2005 | 510 | 223 | 34 | 0 | 219 |  | 002 | 002 | 105 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808529

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED ( A P P R O D C Y C L E R ~ / ~ = 4 E P I S O D E S H I N P A S E + Y E A R ) |
|---|---|---|---|---|---|---|
| 4171 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4171 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4171 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4171 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4171 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4171 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3664

CONFIDENTIAL
AZSER12808530

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORM PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | TOLD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 26JUL2006 | Y | Y | Y | 219 | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 26JUL2006 | Y | Y | Y | 219 | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 26JUL2006 | Y | Y | Y | 219 | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 26JUL2006 | Y | Y | Y | 219 | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 26JUL2006 | Y | Y | Y | 219 | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 26JUL2006 | Y | Y | Y | 219 | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 26JUL2006 | Y | Y | Y | 219 | 53 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3665

CONFIDENTIAL
AZSER12808531

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS STABILIZER | RANDOMIZER | ACTUAL TRT D/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0105002 | 2 | 022 | | PLA / VAL | Week 12 | 27MAY2005 | 207 |
| D1447C00127/E0105002 | 2 | 022 | | PLA / VAL | Week 18 | 1SEP2005 | 211 |
| D1447C00127/E0105002 | 2 | 022 | | PLA / VAL | Week 40 | 07DEC2005 | 214 |
| D1447C00127/E0105002 | 2 | 022 | | PLA / VAL | Week 52 | 03MAR2006 | 217 |
| D1447C00127/E0105002 | 2 | 022 | | PLA / VAL | Week 68 | 21JUN2006 | 219 |
| D1447C00127/E0105002 | 2 | 022 | | PLA / VAL | Week 68 | 26JUL2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3666

CONFIDENTIAL
AZSER12808532

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEUDYPARCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0105002 | 0 | RD | 241 | A | 1 | 2006-07-26 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0105004 | 0 | RD | 85 | A | 1 | 2005-05-26 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0105004 | 0 | RD | 85 | A | 1 | 2005-05-26 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0105004 | 0 | RD | 241 | A | 1 | 2005-07-08 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0105004 | 0 | RD | 241 | A | 1 | 2005-07-08 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0105005 | 0 | RD | 85 | A | 1 | 2005-05-30 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808533

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SVJ | 26JUL2006 | 0 | 16JUL2004 | 03MAR2005 | 04MAR2005 | 19JUL2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 26MAY2005 | 0 | 10SEP2004 | 25MAY2005 | 26MAY2005 | 08JUL2005 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 26MAY2005 | 0 | 10SEP2004 | 25MAY2005 | 26MAY2005 | 08JUL2005 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 08JUL2005 | 0 | 10SEP2004 | 25MAY2005 | 26MAY2005 | 08JUL2005 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 30MAY2005 | 0 | 20SEP2004 | 29MAY2005 | 30MAY2005 | 30JUL2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/ll2021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808534

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09MAR2005 | 16JUL2004 | 13JUL2004 | 04MAR2005 | 510 | 223 | 34 | 1 | 299 | 0 | 002 | 002 | 105 |
| 03JUN2005 | 10SEP2004 | 07SEP2004 | 26MAY2005 | 1 | 201 |  | 1 | 201 |  | 002 | 002 | 105 |
| 03JUN2005 | 10SEP2004 | 07SEP2004 | 26MAY2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 105 |
| 03JUN2005 | 10SEP2004 | 07SEP2004 | 26MAY2005 | 44 | 223 | 40 | 1 | 207 |  | 002 | 002 | 105 |
| 03JUN2005 | 10SEP2004 | 07SEP2004 | 26MAY2005 | 44 | 223 |  | 1 | 299 | 0 | 002 | 002 | 105 |
| 05JUN2005 | 20SEP2004 | 14SEP2004 | 30MAY2005 | 1 | 201 | 40 | 1 | 201 |  | 002 | 002 | 105 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas   sas100.sas  02MAR2007:13:35  kcpx265

3669

CONFIDENTIAL
AZSER12808535

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (A=APPROX) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4171 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4215 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4215 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4215 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4215 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4219 | Female | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808536

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT TO TREAT SUBSET | PER PROTOCOL TREATED SUBSET | TOL SAFETY SUBSET | COLS SAFETY SUBSET | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 26JUL2006 | Y | Y | Y | Y | 219 | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08JUL2005 | Y | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08JUL2005 | Y | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08JUL2005 | Y | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08JUL2005 | Y | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16AUG2005 | Y | Y | Y | Y | | 27 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3671

CONFIDENTIAL
AZSER12808537

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STA BIL IZE R | DOM STA BIL IZE R | ACT UAL TRT /MO OD D STA IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0105002 | 2 | 022 | 022 | PLA / VAL | Final visit | 26JUL2006 | 223 |
| D1447C00127/E0105004 | 2 | 022 | 022 | PLA / VAL | At randomization | 26MAY2005 | 201 |
| D1447C00127/E0105004 | 2 | 022 | 022 | PLA / VAL | Baseline | 26MAY2005 | 201 |
| D1447C00127/E0105004 | 2 | 022 | 022 | PLA / VAL | Week 12 | 08JUL2005 | 223 |
| D1447C00127/E0105005 | 2 | 022 | 022 | PLA / VAL | Final visit | 08JUL2005 | 223 |
| D1447C00127/E0105005 | 2 | 022 | 022 | PLA / VAL | At randomization | 30MAY2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808538

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0105005 | 0 | RD | 85 | A | 1 | 2005-05-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105005 | 0 | RD | 241 | A | 1 | 2005-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105005 | 0 | RD | 241 | A | 1 | 2005-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105009 | 0 | RD | 85 | A | 1 | 2005-07-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105009 | 0 | RD | 241 | A | 1 | 2005-08-12 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808539

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SVJ | 30MAY2005 | 0 | 20SEP2004 | 29MAY2005 | 30MAY2005 | 30JUL2005 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 16AUG2005 | 0 | 20SEP2004 | 29MAY2005 | 30MAY2005 | 30JUL2005 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 16AUG2005 | 0 | 20SEP2004 | 29MAY2005 | 30MAY2005 | 30JUL2005 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 29JUL2005 | 0 | 11FEB2005 | 28JUL2005 | 29JUL2005 | 12AUG2005 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 29JUL2005 | 0 | 11FEB2005 | 28JUL2005 | 29JUL2005 | 12AUG2005 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 12AUG2005 | 0 | 11FEB2005 | 28JUL2005 | 29JUL2005 | 12AUG2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3674

CONFIDENTIAL
AZSER12808540

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05JUN2005 | 20SEP2004 | 14SEP2004 | 30MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 105 |
| 05JUN2005 | 20SEP2004 | 14SEP2004 | 30MAY2005 | 79 | 223 | 5 | 1 | 207 | 0 | 002 | 002 | 105 |
| 20JUN2005 | 20SEP2004 | 14SEP2004 | 30MAY2005 | 79 | 223 | 5 | 1 | 299 | | 002 | 002 | 105 |
| 08AUG2005 | 11FEB2005 | 08FEB2005 | 29JUL2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 105 |
| 08AUG2005 | 11FEB2005 | 08FEB2005 | 29JUL2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 105 |
| 08AUG2005 | 11FEB2005 | 08FEB2005 | 29JUL2005 | 15 | 223 | 69 | 1 | 207 | | 002 | 002 | 105 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3675

CONFIDENTIAL
AZSER12808541

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (<=4 EPISODES IN PAST YR) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4219 | Female | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4219 | Female | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4219 | Female | Oriental | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4245 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4245 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4245 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808542

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER-PROTOCOL SUBJECT | INTENT-TO-TREAT SUBJECT | ON-DRUG SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 16AUG2005 | Y | Y | Y | | 27 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16AUG2005 | Y | Y | Y | | 27 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16AUG2005 | Y | Y | Y | | 27 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 12AUG2005 | N | Y | Y | 0 | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 12AUG2005 | N | Y | Y | 0 | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 12AUG2005 | N | Y | Y | 0 | 38 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808543

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0105005 | 2 022 | 022 | PLA / VAL | Baseline | 30MAY2005 | 201 |
| D1447C00127/E0105005 | 2 022 | 022 | PLA / VAL | Week 12 | 16AUG2005 | 223 |
| D1447C00127/E0105005 | 2 022 | 022 | PLA / VAL | Final visit | 16AUG2005 | 223 |
| D1447C00127/E0105009 | 2 022 | 022 | PLA / VAL | At randomization | 29JUL2005 | 201 |
| D1447C00127/E0105009 | 2 022 | 022 | PLA / VAL | Baseline | 29JUL2005 | 201 |
| D1447C00127/E0105009 | 2 022 | 022 | PLA / VAL | Week 12 | 12AUG2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808544

Page 2803 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0105009 | RD | 0 | 241 | A | 1 | 2005-08-12 | 0 | 0 | | | 0 |
| D1447C00127 | E0105014 | RD | 0 | 85 | A | 1 | 2006-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105014 | RD | 0 | 85 | A | 1 | 2006-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105014 | RD | 0 | 241 | A | 1 | 2006-02-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105015 | RD | 0 | 85 | A | 1 | 2006-01-30 | 0 | | | | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3679

CONFIDENTIAL
AZSER12808545

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SVJ | 12AUG2005 | 0 | 11FEB2005 | 28JUL2005 | 29JUL2005 | 12AUG2005 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 16FEB2006 | 0 | 16MAY2005 | 09FEB2006 | | |
| 0 | 0 | 0 | 0 | 0 | SVJ | 10FEB2006 | 0 | 16MAY2005 | 09FEB2006 | | |
| 0 | 0 | 0 | 0 | 0 | SVJ | 23FEB2006 | 0 | 16MAY2005 | 09FEB2006 | | |
| 0 | 0 | 0 | 0 | 0 | SVJ | 30JAN2006 | 0 | 10JUN2005 | 29JAN2006 | 30JAN2006 | 18AUG2006 |

```
Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
   GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3680

CONFIDENTIAL
AZSER12808546

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08AUG2005 | 11FEB2005 | 08FEB2005 | 29JUL2005 | 15 | 223 | 69 | 1 | 299 | 0 | 002 | 002 | 105 |
|  | 16MAY2005 | 10MAY2005 | 10FEB2006 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 105 |
|  | 16MAY2005 | 10MAY2005 | 10FEB2006 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 105 |
|  | 16MAY2005 | 10MAY2005 | 10FEB2006 | 14 | 223 | 70 | 1 | 207 | 0 | 002 | 002 | 105 |
|  | 16MAY2005 | 10MAY2005 | 10FEB2006 |  | 223 | 70 | 1 | 299 |  | 002 | 002 | 105 |
| 06FEB2006 | 10JUN2005 | 03JUN2005 | 30JAN2006 | 14 | 201 | 70 | 1 | 201 |  | 002 | 002 | 105 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808547

Page 2806 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) IN PAST 12 MONTHS (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4245 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4343 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4343 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4343 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4343 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4339 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3682

CONFIDENTIAL
AZSER12808548

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | INTERRUPT PROTOCOL/TREATMENT SUBJECT | PERP PROTOCOL/TREATMENT SUBJECT | ROLS SAFETY SUBJECT | DISCONTINUED/COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | N | N | Y | 12AUG2005 | 0 | 38 | 2 | Valproate |
| Subject not Willing to Continue Study | Y | N | Y | 21FEB2006 | 0 | 27 | 2 | Valproate |
| Subject not Willing to Continue Study | N | N | Y | 23FEB2006 | 0 | 27 | 2 | Valproate |
| Subject not Willing to Continue Study | N | N | Y | 23FEB2006 | 0 | 27 | 2 | Valproate |
| Subject not Willing to Continue Study | Y | Y | Y | 23FEB2006 | 0 | 27 | 2 | Valproate |
| Other | Y | Y | Y | 18AUG2006 | | 29 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808549

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE D/M STABILIZE R | ACTUAL TRT/MOD STABILIZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0105009 | 2 | 022 | PLA // VAL | Final visit | 12AUG2005 | 223 |
| D1447C00127/E0105014 | 2 | 022 | PLA // VAL | At randomization | 10FEB2006 | 201 |
| D1447C00127/E0105014 | 2 | 022 | PLA // VAL | Baseline | 10FEB2006 | 201 |
| D1447C00127/E0105014 | 2 | 022 | PLA // VAL | Week 12 | 23FEB2006 | 223 |
| D1447C00127/E0105014 | 2 | 022 | PLA // VAL | Final visit | 23FEB2006 | 223 |
| D1447C00127/E0105015 | 2 | 022 | PLA // VAL | At randomization | 30JAN2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3684

CONFIDENTIAL
AZSER12808550

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARK CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0105015 | 0 | RD | 85 | A | 1 | 2006-01-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105015 | 0 | RD | 119 | A | 1 | 2006-04-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105015 | 0 | RD | 147 | A | 1 | 2006-06-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105015 | 0 | RD | 241 | A | 1 | 2006-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105015 | 0 | RD | 241 | A | 1 | 2006-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105016 | 0 | RD | 85 | A | 1 | 2006-03-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3685

CONFIDENTIAL
AZSER12808551

Page 2810 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SVJ | 30JAN2006 | 0 | 10JUN2005 | 29JAN2006 | 30JAN2006 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 25APR2006 | 0 | 10JUN2005 | 29JAN2006 | 30JAN2006 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 15AUG2005 | 0 | 10JUN2005 | 29JAN2006 | 30JAN2006 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 18AUG2006 | 0 | 10JUN2005 | 29JAN2006 | 30JAN2006 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 23MAR2006 | 0 | 09AUG2005 | 22MAR2006 | 23MAR2006 | 09APR2006 |

```
        Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                      6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3686

CONFIDENTIAL
AZSER12808552

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06FEB2006 | 10JUN2005 | 03JUN2005 | 30JAN2006 | 1   | 201 | 0 | 1 | 201.5 |   | 002 | 002 | 105 |
| 06FEB2006 | 10JUN2005 | 03JUN2005 | 30JAN2006 | 86  | 207 | 2 | 1 | 207   | 0 | 002 | 002 | 105 |
| 06FEB2006 | 10JUN2005 | 03JUN2005 | 30JAN2006 | 198 | 211 | 1 | 1 | 211   |   | 002 | 002 | 105 |
| 06FEB2006 | 10JUN2005 | 03JUN2005 | 30JAN2006 | 201 | 223 | 5 | 0 | 211   | 0 | 002 | 002 | 105 |
| 06FEB2006 | 10JUN2005 | 03JUN2005 | 30JAN2006 |     | 223 | 5 | 1 | 299   | 0 | 002 | 002 | 105 |
| 29MAR2006 | 09AUG2005 | 03AUG2005 | 23MAR2006 | 1   | 201 | 0 | 1 | 201   |   | 002 | 002 | 105 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808553

Page 2812 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 EPISODES IN PAST YEAR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4339 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4339 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4339 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4339 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4339 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4349 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3688

CONFIDENTIAL
AZSER12808554

Page 2813 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/COMPLETION DATE | PERPHERIO... | ...OLSAFE... | ...OLSAFE... | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 18AUG2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09MAY2006 | Y | Y | Y | | 45 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3689

CONFIDENTIAL
AZSER12808555

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| DI447C00127/E0105015 | 2 | 022 | 022 | PLA/VAL | Baseline | 30JAN2006 | 201 |
| DI447C00127/E0105015 | 2 | 022 | 022 | PLA/VAL | Week 12 | 25APR2006 | 207 |
| DI447C00127/E0105015 | 2 | 022 | 022 | PLA/VAL | Week 28 | 15AUG2006 | 217 |
| DI447C00127/E0105015 | 2 | 022 | 022 | PLA/VAL | Week 28 | 18AUG2006 | 223 |
| DI447C00127/E0105015 | 2 | 022 | 022 | PLA/VAL | Final visit | 18AUG2006 | 223 |
| DI447C00127/E0105016 | 2 | 022 | 022 | PLA/VAL | At randomization | 23MAR2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808556

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0105016 | 0 | RD | 85 | A | 1 | 2006-03-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105016 | 0 | RD | 241 | A | 1 | 2006-05-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105016 | 0 | RD | 241 | A | 1 | 2006-05-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105017 | 0 | RD | 85 | A | 1 | 2006-03-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105017 | 0 | RD | 119 | A | 1 | 2006-06-15 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3691

CONFIDENTIAL
AZSER12808557

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SVJ | 23MAR2006 | 0 | 09AUG2005 | 22MAR2006 | 23MAR2006 | 09APR2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 09MAY2006 | 0 | 09AUG2005 | 22MAR2006 | 23MAR2006 | 09APR2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 09MAY2006 | 0 | 09AUG2005 | 22MAR2006 | 23MAR2006 | 09APR2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 23MAR2006 | 0 | 09AUG2005 | 22MAR2006 | 23MAR2006 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 23MAR2006 | 0 | 09AUG2005 | 22MAR2006 | 23MAR2006 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 15JUN2006 | 0 | 09AUG2005 | 22MAR2006 | 23MAR2006 | 18AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas   sas100.sas   02MAR2007:13:35   kcpx265

3692

CONFIDENTIAL
AZSER12808558

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29MAR2006 | 09AUG2005 | 03AUG2005 | 23MAR2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 105 |
| 29MAR2006 | 09AUG2005 | 03AUG2005 | 23MAR2006 | 48 | 223 | 36 | 1 | 207 | 0 | 002 | 002 | 105 |
| 29MAR2006 | 09AUG2005 | 03AUG2005 | 23MAR2006 | 48 | 223 | 36 | 1 | 299 | 0 | 002 | 002 | 105 |
| 06APR2006 | 09AUG2005 | 03AUG2005 | 23MAR2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 105 |
| 06APR2006 | 09AUG2005 | 03AUG2005 | 23MAR2006 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 105 |
| 06APR2006 | 09AUG2005 | 03AUG2005 | 23MAR2006 | 85 | 207 | 1 | 1 | 207 | | 001 | 001 | 105 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3693

CONFIDENTIAL
AZSER12808559

Page 2818 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED? |
|---|---|---|---|---|---|---|
| 4349 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4349 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4349 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4350 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4350 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4350 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3694

CONFIDENTIAL
AZSER12808560

**Case 6:06-md-01769-ACC-DAB   Document 1380-18   Filed 03/13/09   Page 54 of 100 PageID 122598**

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERITBREAT&SUBJECT | PROTOCOL&SAFETY | SAFETY&SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 09MAY2006 | Y | Y | Y | | 45 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09MAY2006 | Y | Y | Y | | 45 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09MAY2006 | Y | Y | Y | | 45 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | | 51 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | | 51 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | | 51 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3695

CONFIDENTIAL
AZSER12808561

Page 2820 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0105016 | 2 | 022 | 022 | PLA / VAL | Baseline | 23MAR2006 | 201 |
| D1447C00127/E0105016 | 2 | 022 | 022 | PLA / VAL | Week 12 | 09MAY2006 | 223 |
| D1447C00127/E0105016 | 2 | 022 | 022 | PLA / VAL | Final visit | 09MAY2006 | 223 |
| D1447C00127/E0105017 | 2 | 021 | 021 | QTP / VAL | At randomization | 23MAR2006 | 201 |
| D1447C00127/E0105017 | 2 | 021 | 021 | QTP / VAL | Baseline | 23MAR2006 | 201 |
| D1447C00127/E0105017 | 2 | 021 | 021 | QTP / VAL | Week 12 | 15JUN2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3696

CONFIDENTIAL
AZSER12808562

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0105017 | RD | 0 | 241 | A | 1 | 2006-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0105017 | RD | 0 | 241 | A | 1 | 2006-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107007 | RD | 0 | 85 | A | 1 | 2005-07-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107007 | RD | 0 | 85 | A | 1 | 2005-07-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107007 | RD | 0 | 241 | A | 1 | 2005-08-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107007 | RD | 0 | 241 | A | 1 | 2005-08-19 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3697

CONFIDENTIAL
AZSER12808563

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SVJ | 18AUG2006 | 0 | 09AUG2005 | 22MAR2006 | 23MAR2006 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SVJ | 18AUG2006 | 0 | 09AUG2005 | 22MAR2006 | 23MAR2006 | 18AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HM | 29JUL2005 | 0 | 16MAR2005 | 28JUL2005 | 29JUL2005 | 04AUG2005 |
| 0 | 0 | 0 | 0 | 0 | HM | 29JUL2005 | 0 | 16MAR2005 | 28JUL2005 | 29JUL2005 | 04AUG2005 |
| 0 | 0 | 0 | 0 | 0 | DM | 19AUG2005 | 0 | 16MAR2005 | 28JUL2005 | 29JUL2005 | 04AUG2005 |
| 0 | 0 | 0 | 0 | 0 | DM | 19AUG2005 | 0 | 16MAR2005 | 28JUL2005 | 29JUL2005 | 04AUG2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808564

Page 2823 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06APR2006 | 09AUG2005 | 03AUG2005 | 23MAR2006 | 149 | 223 | 47 | 1 | 211 | 0 | 001 | 001 | 105 |
| 06APR2006 | 09AUG2005 | 03AUG2005 | 23MAR2006 | 149 | 223 | 47 | 1 | 299 |  | 001 | 001 | 105 |
| 29JUL2005 | 16MAR2005 | 11MAR2005 | 29JUL2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 107 |
| 29JUL2005 | 16MAR2005 | 11MAR2005 | 29JUL2005 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 107 |
| 29JUL2005 | 16MAR2005 | 11MAR2005 | 29JUL2005 | 22 | 223 | 62 | 1 | 207 | 0 | 001 | 001 | 107 |
| 29JUL2005 | 16MAR2005 | 11MAR2005 | 29JUL2005 | 22 | 223 | 62 | 1 | 299 |  | 001 | 001 | 107 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3699

CONFIDENTIAL
AZSER12808565



Page 2824 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | REPEAT ADMINISTER CYCLE (~^=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4350 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4350 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4246 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4246 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4246 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3700

CONFIDENTIAL
AZSER12808566

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPRETED SUBJECT | POOLED SAFETY SUBJECT | POOLED SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 18AUG2006 | Y | Y | Y | | 51 | 3 | Valproate |
| Other | 18AUG2005 | Y | Y | Y | | 51 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 19AUG2005 | N | Y | Y | -84 | 44 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 19AUG2005 | N | Y | Y | -84 | 44 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 19AUG2005 | N | Y | Y | -84 | 44 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 19AUG2005 | N | Y | Y | -84 | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808567

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RANDOMIZE STRATA BILIZER | ACTUAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0105017 | 2 | 021 | QTP / VAL | Week 28 | 18AUG2006 | 223 |
| D1447C00127/E0105017 | 2 | 021 | QTP / VAL | Final visit | 18AUG2006 | 223 |
| D1447C00127/E0107007 | 2 | 021 | QTP //VAL | At randomization | 29JUL2005 | 201 |
| D1447C00127/E0107007 | 2 | 021 | QTP / VAL | Baseline | 29JUL2005 | 201 |
| D1447C00127/E0107007 | 2 | 021 | QTP / VAL | Week 12 | 19AUG2005 | 223 |
| D1447C00127/E0107007 | 2 | 021 | QTP //VAL | Final visit | 19AUG2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3702

CONFIDENTIAL
AZSER12808568

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0107008 | RD | 0 | 85 | A | 1 | 2005-08-05 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0107008 | RD | 0 | 85 | A | 1 | 2005-08-05 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0107008 | RD | 0 | 119 | A | 1 | 2005-10-28 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0107008 | RD | 0 | 147 | A | 1 | 2006-02-23 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0107008 | RD | 0 | 169 | A | 1 | 2006-05-15 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0107008 | RD | 0 | 192 | A | 1 | 2006-08-11 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808569

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DM | 05AUG2005 | 0 | 16MAR2005 | 04AUG2005 | 05AUG2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 16AUG2005 | 0 | 16MAR2005 | 04AUG2005 | 05AUG2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 28OCT2005 | 0 | 16MAR2005 | 04AUG2005 | 05AUG2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ES | 23FEB2006 | 0 | 16MAR2005 | 04AUG2005 | 05AUG2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 15MAY2006 | 0 | 16MAR2005 | 04AUG2005 | 05AUG2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 11AUG2006 | 0 | 16MAR2005 | 04AUG2005 | 05AUG2005 | 16AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3704

CONFIDENTIAL
AZSER12808570

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28SEP2005 | 16MAR2005 | 11MAR2005 | 05AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 107 |
| 28SEP2005 | 16MAR2005 | 11MAR2005 | 05AUG2005 | 1 | 207 | 0 | 1 | 205 | 0 | 001 | 001 | 107 |
| 28SEP2005 | 16MAR2005 | 11MAR2005 | 05AUG2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 107 |
| 28SEP2005 | 16MAR2005 | 11MAR2005 | 05AUG2005 | 203 | 211 | 7 | 1 | 211 | 0 | 001 | 001 | 107 |
| 28SEP2005 | 16MAR2005 | 11MAR2005 | 05AUG2005 | 284 | 214 | 4 | 1 | 214 | | 001 | 001 | 107 |
| 28SEP2005 | 16MAR2005 | 11MAR2005 | 05AUG2005 | 372 | 217 | 8 | 1 | 217 | | 001 | 001 | 107 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3705

CONFIDENTIAL
AZSER12808571

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|
| 4250 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4250 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4250 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4250 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4250 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4250 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808572

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERORAL PROTOCOL SUBJECT | OLDSAFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 17AUG2006 | Y Y | Y Y | 14 | 28 | 2 | Valproate |
| Other | 17AUG2006 | Y Y | Y Y | 14 | 28 | 2 | Valproate |
| Other | 17AUG2006 | Y Y | Y Y | 14 | 28 | 2 | Valproate |
| Other | 17AUG2006 | Y Y | Y Y | 14 | 28 | 2 | Valproate |
| Other | 17AUG2006 | Y Y | Y Y | 14 | 28 | 2 | Valproate |
| Other | 17AUG2006 | Y Y | Y Y | 14 | 28 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3707

CONFIDENTIAL
AZSER12808573

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0107008 | 2 | 021 | QTP / VAL | At randomization | 05AUG2005 | 201 |
| D1447C00127/E0107008 | 2 | 021 | QTP / VAL | Baseline | 05AUG2005 | 201 |
| D1447C00127/E0107008 | 2 | 021 | QTP / VAL | Week 12 | 28OCT2005 | 207 |
| D1447C00127/E0107008 | 2 | 021 | QTP / VAL | Week 28 | 23FEB2006 | 211 |
| D1447C00127/E0107008 | 2 | 021 | QTP / VAL | Week 40 | 15MAY2006 | 214 |
| D1447C00127/E0107008 | 2 | 021 | QTP / VAL | Week 52 | 11AUG2006 | 217 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3708

CONFIDENTIAL
AZSER12808574

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY CODE (SE) | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0107008 | 0 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107008 | 0 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107009 | 0 | RD | 85 | A | 1 | 2005-10-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107009 | 0 | RD | 85 | A | 1 | 2005-10-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107009 | 0 | RD | 241 | A | 1 | 2005-12-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107009 | 0 | RD | 241 | A | 1 | 2005-12-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3709

CONFIDENTIAL
AZSER12808575

Page 2834 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DM | 17AUG2006 | 0 | 16MAR2005 | 04AUG2005 | 05AUG2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 17AUG2006 | 0 | 16MAR2005 | 04AUG2005 | 05AUG2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DAR | 21OCT2005 | 0 | 16MAR2005 | 20OCT2005 | 21OCT2005 | 02DEC2005 |
| 0 | 0 | 1 | 1 | 0 | DAR | 21OCT2005 | 1 | 16MAR2005 | 20OCT2005 | 21OCT2005 | 02DEC2005 |
| 0 | 0 | 1 | 1 | 0 | DM | 06DEC2005 | 1 | 16MAR2005 | 20OCT2005 | 21OCT2005 | 02DEC2005 |
| 0 | 0 | 1 | 1 | 0 | DM | 06DEC2005 | 1 | 16MAR2005 | 20OCT2005 | 21OCT2005 | 02DEC2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3710

CONFIDENTIAL
AZSER12808576

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28SEP2005 | 16MAR2005 | 11MAR2005 | 05AUG2005 | 378 | 223 | 14 | 0 | 217 | 0 | 001 | 001 | 107 |
| 28SEP2005 | 16MAR2005 | 11MAR2005 | 05AUG2005 | 378 | 223 | 14 |  | 299 | 0 | 001 | 001 | 107 |
| 29OCT2005 | 16MAR2005 | 11MAR2005 | 21OCT2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 107 |
| 29OCT2005 | 16MAR2005 | 11MAR2005 | 21OCT2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 107 |
| 29OCT2005 | 16MAR2005 | 11MAR2005 | 21OCT2005 | 47 | 223 | 37 | 1 | 207 | 1 | 002 | 002 | 107 |
| 29OCT2005 | 16MAR2005 | 11MAR2005 | 21OCT2005 | 47 | 223 | 37 | 1 | 299 | 1 | 002 | 002 | 107 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808577

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(≥4EPISODES/YR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4250 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4250 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1222 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1222 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1222 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1222 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808578

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPTEROFCOOLSUBJECT | INEENROFTEREATSUBJECT | OLSAFESUBJECT | ORDSAFEYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 17AUG2006 | Y | Y | Y | Y | 14 | 28 | 2 | Valproate |
| Other | 17AUG2006 | Y | Y | Y | Y | 14 | 28 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06DEC2005 | Y | Y | Y | Y | | 44 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 06DEC2005 | Y | Y | Y | Y | | 44 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 06DEC2005 | Y | Y | Y | Y | | 44 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 06DEC2005 | Y | Y | Y | Y | | 44 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3713

CONFIDENTIAL
AZSER12808579

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS TABILIZER | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0107008 | 2 | 021 | 021 | QTP / VAL | Week 52 | 17AUG2006 | 223 |
| D1447C00127/E0107008 | 2 | 021 | 012 | QTP / VAL | Final visit | 17AUG2006 | 223 |
| D1447C00127/E0107009 | 1 | 012 | 012 | PLA / LI | At randomization | 21OCT2005 | 201 |
| D1447C00127/E0107009 | 1 | 012 | 012 | PLA / LI | Baseline | 21OCT2005 | 201 |
| D1447C00127/E0107009 | 1 | 012 | 012 | PLA / LI | Week 12 | 06DEC2005 | 223 |
| D1447C00127/E0107009 | 1 | 012 | 012 | PLA / LI | Final visit | 06DEC2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
          6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
          SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

3714

CONFIDENTIAL
AZSER12808580

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ UDYP AREC CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0107010 | RD | 2 | 85 | A | 1 | 2005-08-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107010 | RD | 2 | 85 | A | 1 | 2005-08-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107010 | RD | 2 | 241 | A | 1 | 2005-09-06 | 0 | 0 | 0 | 0 | 1 |
| D1447C00127 | E0107016 | RD | 0 | 241 | A | 1 | 2005-09-06 | 0 | 0 | 0 | 0 | 1 |
| D1447C00127 | E0107016 | RD | 0 | 85 | A | 1 | 2005-11-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3715

CONFIDENTIAL
AZSER12808581

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 1 | 0 | DM | 05AUG2005 | 2 | 16MAR2005 | 04AUG2005 | 05AUG2005 | 01SEP2005 |
| 0 | 0 | 1 | 1 | 0 | DM | 05AUG2005 | 2 | 16MAR2005 | 04AUG2005 | 05AUG2005 | 01SEP2005 |
| 0 | 0 | 1 | 1 | 0 | DM | 06SEP2005 | 2 | 16MAR2005 | 04AUG2005 | 05AUG2005 | 01SEP2005 |
| 0 | 0 | 1 | 0 | 0 | DM | 06SEP2005 | 2 | 16MAR2005 | 04AUG2005 | 05AUG2005 | 01SEP2005 |
| 0 | 0 | 0 | 0 | 0 | DM | 18NOV2005 | 0 | 23MAY2005 | 17NOV2005 | 18NOV2005 | 22AUG2006 |
| | | | | | | | | 23MAY2005 | 17NOV2005 | 18NOV2005 | 22AUG2006 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3716

CONFIDENTIAL
AZSER12808582

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05AUG2005 | 16MAR2005 | 11MAR2005 | 05AUG2005 | 1  | 201 | 0  | 1 | 201   |   | 002 | 002 | 107 |
| 05AUG2005 | 16MAR2005 | 11MAR2005 | 05AUG2005 | 1  | 201 | 0  | 1 | 201.5 |   | 002 | 002 | 107 |
| 05AUG2005 | 16MAR2005 | 11MAR2005 | 05AUG2005 | 33 | 223 | 51 | 1 | 207   | 0 | 002 | 002 | 107 |
| 05AUG2005 | 16MAR2005 | 11MAR2005 | 05AUG2005 | 33 | 223 | 51 | 1 | 299   | 0 | 002 | 002 | 107 |
| 24NOV2005 | 23MAY2005 | 17MAY2005 | 18NOV2005 | 1  | 201 | 0  | 1 | 201   |   | 002 | 002 | 107 |
| 24NOV2005 | 23MAY2005 | 17MAY2005 | 18NOV2005 | 1  | 201 | 0  | 1 | 201.5 |   | 002 | 002 | 107 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808583

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SSX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(Y=4=EPISODE) | PREMATURELY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|---|
| 4249 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4249 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4249 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4249 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4303 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4303 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3718

CONFIDENTIAL
AZSER12808584

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENTTOTREATSUBJECT | OLSAFESUBJECT | RDSAFESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 06SEP2005 | Y | Y | Y |  |  | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06SEP2005 | Y | Y | Y |  |  | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06SEP2005 | Y | Y | Y |  |  | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06SEP2005 | Y | Y | Y |  |  | 40 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | Y |  |  | 34 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | Y |  |  | 34 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 2=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808585

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0107010 | 2 | 022 | PLA / VAL | At randomization | 05AUG2005 | 201 |
| D1447C00127/E0107010 | 2 | 022 | PLA / VAL | Baseline | 05AUG2005 | 201 |
| D1447C00127/E0107010 | 2 | 022 | PLA / VAL | Week 12 | 06SEP2005 | 223 |
| D1447C00127/E0107010 | 2 | 022 | PLA / VAL | Final visit | 06SEP2005 | 223 |
| D1447C00127/E0107016 | 2 | 022 | PLA / VAL | At randomization | 18NOV2005 | 201 |
| D1447C00127/E0107016 | 2 | 022 | PLA / VAL | Baseline | 18NOV2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3720

CONFIDENTIAL
AZSER12808586

Page 2845 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0107016 | 0 | RD | 119 | A | 1 | 2006-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107016 | 0 | RD | 147 | A | 1 | 2006-05-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107016 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107017 | 0 | RD | 241 | A | 1 | 2005-11-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107017 | 0 | RD | 85 | A | 1 | 2005-11-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3721

CONFIDENTIAL
AZSER12808587

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ES | 10FEB2006 | 0 | 23MAY2005 | 17NOV2005 | 18NOV2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 3MAY2006 | 0 | 3MAY2005 | 17NOV2005 | 18NOV2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 23AUG2006 | 0 | 23MAY2005 | 17NOV2005 | 18NOV2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMV | 21NOV2005 | 0 | 02JUN2005 | 27NOV2005 | 28NOV2005 | 01DEC2005 |
| 0 | 0 | 0 | 0 | 0 | AMV | 21NOV2005 | 0 | 02JUN2005 | 27NOV2005 | 28NOV2005 | 01DEC2005 |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                      6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                 SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
         GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3722

CONFIDENTIAL
AZSER12808588

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24NOV2005 | 23MAY2005 | 17MAY2005 | 18NOV2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 107 |
| 24NOV2005 | 23MAY2005 | 17MAY2005 | 18NOV2005 | 155 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 107 |
| 24NOV2005 | 23MAY2005 | 17MAY2005 | 18NOV2005 | 279 | 223 | 1 | 1 | 214 | 0 | 002 | 002 | 107 |
| 24NOV2005 | 23MAY2005 | 17MAY2005 | 18NOV2005 | 279 | 223 | 1 | 1 | 299 | 0 | 002 | 002 | 107 |
| 30NOV2005 | 02JUN2005 | 27MAY2005 | 21NOV2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 107 |
| 30NOV2005 | 02JUN2005 | 27MAY2005 | 21NOV2005 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 107 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808589

Page 2848 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|
| 4303 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4303 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4303 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4303 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1235 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1235 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808590

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPERIOD SAFETY SUBJECT | PERPROTOCOL SAFETY SUBJECT | ENROLLED SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | Y | | 34 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 34 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 34 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 34 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06DEC2005 | N | Y | Y | 0 | 44 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 06DEC2005 | N | Y | Y | 0 | 44 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808591

Page 2850 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TREATMENT/MOOD/STABILIZER | STA BIL IZE R | BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0107016 | 2 | 022 | 022 | | PLA / VAL | Week 12 | 10FEB2006 | 207 |
| D1447C00127/E0107016 | 2 | 022 | 022 | | PLA / VAL | Week 28 | 3MAY2006 | 211 |
| D1447C00127/E0107016 | 2 | 022 | 022 | | PLA / VAL | Week 40 | 23AUG2006 | 223 |
| D1447C00127/E0107016 | 2 | 022 | 022 | | PLA / VAL | Final Visit | 23AUG2006 | 223 |
| D1447C00127/E0107017 | 1 | 011 | 011 | | QTP / LI | At randomization | 21NOV2005 | 201 |
| D1447C00127/E0107017 | 1 | 011 | 011 | | QTP / LI | Baseline | 21NOV2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
        6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3726

CONFIDENTIAL
AZSER12808592

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0107017 | RD | 0 | 241 | A | 1 | 2005-12-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107017 | RD | 0 | 241 | A | 1 | 2005-12-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107019 | RD | 0 | 85 | A | 1 | 2005-09-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107019 | RD | 0 | 85 | A | 1 | 2005-09-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107019 | RD | 0 | 119 | A | 1 | 2005-12-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107019 | RD | 0 | 147 | A | 1 | 2006-03-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

3727

CONFIDENTIAL
AZSER12808593

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AMV | 06DEC2005 | 1 | 02JUN2005 | 27NOV2005 | 28NOV2005 | 01DEC2005 |
| 0 | 0 | 1 | 0 | 0 | AMV | 06DEC2005 | 1 | 02JUN2005 | 27NOV2005 | 28NOV2005 | 01DEC2005 |
| 0 | 0 | 1 | 0 | 0 | DW | 16SEP2005 | 0 | 28JUN2005 | 15SEP2005 | 16SEP2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DW | 16SEP2005 | 0 | 28JUN2005 | 15SEP2005 | 16SEP2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DW | 16DEC2005 | 0 | 28JUN2005 | 15SEP2005 | 16SEP2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AM | 29MAR2006 | 0 | 28JUN2005 | 15SEP2005 | 16SEP2005 | 15AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

3728

CONFIDENTIAL
AZSER12808594

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30NOV2005 | 02JUN2005 | 27MAY2005 | 2INOV2005 | 16 | 223 | 68 | 1 | 207 | 1 | 001 | 001 | 107 |
| 30NOV2005 | 02JUN2005 | 27MAY2005 | 2INOV2005 | 16 | 223 | 68 | 1 | 299 | 1 | 001 | 001 | 107 |
| 23MAY2006 | 24JUN2005 | 24JUN2005 | 16SEP2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 107 |
| 23MAY2006 | 28JUN2005 | 24JUN2005 | 16SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 107 |
| 23MAY2006 | 28JUN2005 | 24JUN2005 | 16SEP2005 | 92 | 207 | 8 | 1 | 207 | 0 | 001 | 001 | 107 |
| 23MAY2006 | 28JUN2005 | 24JUN2005 | 16SEP2005 | 195 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 107 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1-=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3729

CONFIDENTIAL
AZSER12808595



CONFIDENTIAL
AZSER12808596

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PREPRHJEOFOCOOLSDBJBECE | INTENTHEPRHJEOFOCOOLSDBJBECE | OLSDBJBECE | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | N | N | Y Y Y | 06DEC2005 | 0 | 44 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | N | N | Y Y Y | 06DEC2005 | 0 | 44 | 3 | Lithium |
| Other | Y | Y | Y Y Y | 16AUG2005 | | 60 | 3 | Valproate |
| Other | Y | Y | Y Y Y | 16AUG2006 | | 60 | 3 | Valproate |
| Other | Y | Y | Y Y Y | 16AUG2006 | | 60 | 3 | Valproate |
| Other | Y | Y | Y Y Y | 16AUG2006 | | 60 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3731

CONFIDENTIAL
AZSER12808597

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT D/M/OOD STABILIZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0107017 | 1 | 011 | 011 | QTP / LI | Week 12 | 06DEC2005 | 223 |
| D1447C00127/E0107017 | 1 | 011 | 011 | QTP / LI | Final visit | 06DEC2005 | 203 |
| D1447C00127/E0107019 | 2 | 021 | 021 | QTP / VAL | At randomization | 16SEP2005 | 201 |
| D1447C00127/E0107019 | 2 | 021 | 021 | QTP / VAL | Baseline | 16SEP2005 | 201 |
| D1447C00127/E0107019 | 2 | 021 | 021 | QTP / VAL | Week 12 | 16DEC2005 | 207 |
| D1447C00127/E0107019 | 2 | 021 | 021 | QTP / VAL | Week 28 | 29MAR2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
     GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3732

CONFIDENTIAL
AZSER12808598

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0107019 | 0 | RD | 169 | A | 1 | 2006-06-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107019 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107019 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107020 | 0 | RD | 85 | A | 1 | 2005-12-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107020 | 0 | RD | 119 | A | 1 | 2006-03-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3733

CONFIDENTIAL
AZSER12808599

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | DM | 21JUN2006 | 1 | 28JUN2005 | 15SEP2005 | 16SEP2005 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | M-D | 16AUG2006 | 1 | 28JUN2005 | 15SEP2005 | 16SEP2005 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | M-D | 16AUG2006 | 1 | 28JUN2005 | 15SEP2005 | 16SEP2005 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | DM | 23DEC2005 | 0 | 12SEP2005 | 22DEC2005 | 23DEC2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 23DEC2005 | 0 | 12SEP2005 | 22DEC2005 | 23DEC2005 | 24AUG2006 |
| 0 | 0 | 1 | 0 | 0 | DM | 17MAR2006 | 1 | 12SEP2005 | 22DEC2005 | 23DEC2005 | 24AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
            SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
            GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808600

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23MAY2006 | 28JUN2005 | 24JUN2005 | 16SEP2005 | 279 | 214 | 1 | 1 | 214 | 1 | 001 | 001 | 107 |
| 3MAY2006 | 28JUN2005 | 24JUN2005 | 16SEP2005 | 35 | 217 | 29 | 1 | 217 | 1 | 001 | 001 | 107 |
| 23MAY2006 | 28JUN2005 | 24JUN2005 | 16SEP2005 | 35 | 223 | 29 | 1 | 299 | 1 | 001 | 001 | 107 |
| 02JAN2006 | 12SEP2005 | 07SEP2005 | 23DEC2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 107 |
| 02JAN2006 | 12SEP2005 | 07SEP2005 | 23DEC2005 | 1 | 201 | 1 | 1 | 201.5 | | 001 | 001 | 107 |
| 02JAN2006 | 12SEP2005 | 07SEP2005 | 23DEC2005 | 85 | 207 | 1 | 1 | 207 | 1 | 001 | 001 | 107 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808601

Page 2860 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=>=4 EPISODES IN PAST YR) | PRE MATURE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4275 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |  | Yes |
| 4275 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4275 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4321 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4321 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4321 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3736

CONFIDENTIAL
AZSER12808602

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERSISTENT PROTOCOL SUBJECT | COLD SAFETY SUBJECT | OLD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | Y | | 60 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 60 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 60 | 3 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 42 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3737

CONFIDENTIAL
AZSER12808603

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT MOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0107019 | 2 | 021 | QTP / VAL | Week 40 | 21JUN2006 | 214 |
| D1447C00127/E0107019 | 2 | 021 | QTP / VAL | Week 52 | 16AUG2006 | 223 |
| D1447C00127/E0107019 | 2 | 021 | QTP / VAL | Final Visit | 16AUG2006 | 223 |
| D1447C00127/E0107020 | 2 | 021 | QTP / VAL | At randomization | 23DEC2005 | 201 |
| D1447C00127/E0107020 | 2 | 021 | QTP / VAL | Baseline | 23DEC2005 | 201 |
| D1447C00127/E0107020 | 2 | 021 | QTP / VAL | Week 12 | 17MAR2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808604

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE+UDDYPAREGCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0107020 | 0 | RD | 147 | A | 1 | 2006-07-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107020 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107020 | 0 | RD | 85 | A | 1 | 2005-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107021 | 0 | RD | 85 | A | 1 | 2005-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107021 | 0 | RD | 119 | A | 1 | 2006-03-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3739

CONFIDENTIAL
AZSER12808605

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DM | 05JUL2006 | 0 | 12SEP2005 | 22DEC2005 | 23DEC2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 25AUG2006 | 0 | 12SEP2005 | 22DEC2005 | 23DEC2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 25AUG2006 | 0 | 12SEP2005 | 22DEC2005 | 23DEC2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 20DEC2005 | 0 | 26SEP2005 | 19DEC2005 | 20DEC2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 20DEC2005 | 0 | 26SEP2005 | 19DEC2005 | 20DEC2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 16MAR2006 | 0 | 26SEP2005 | 19DEC2005 | 20DEC2005 | 23AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3740

CONFIDENTIAL
AZSER12808606

Page 2865 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02JAN2006 | 12SEP2005 | 07SEP2005 | 23DEC2005 | 195 | 211 | 1 | 1 | 211 | | 001 | 001 | 107 |
| 02JAN2006 | 12SEP2005 | 07SEP2005 | 23DEC2005 | 26 | 223 | 34 | 1 | 214 | 0 | 001 | 001 | 107 |
| 02JAN2006 | 12SEP2005 | 07SEP2005 | 23DEC2005 | 246 | 223 | 34 | 1 | 299 | 0 | 001 | 001 | 107 |
| 26DEC2005 | 26SEP2005 | 23SEP2005 | 20DEC2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 107 |
| 26DEC2005 | 26SEP2005 | 23SEP2005 | 20DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 107 |
| 26DEC2005 | 26SEP2005 | 23SEP2005 | 20DEC2005 | 87 | 207 | 3 | 1 | 207 | 0 | 001 | 001 | 107 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808607