Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4321 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4321 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4321 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4319 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4319 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4319 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3742

CONFIDENTIAL
AZSER12808608

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPROCOLSUBJECT | ENTIREPROCOLSUBJECT | COLSAFESUBJECT | COLSAFESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 57 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 57 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 57 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808609

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE(STABILIZER) | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0107020 | 2 | 021 | QTP / VAL | Week 28 | 05JUL2006 | 211 |
| D1447C00127/E0107020 | 2 | 021 | QTP / VAL | Week 40 | 25AUG2006 | 223 |
| D1447C00127/E0107020 | 2 | 021 | QTP / VAL | Final visit | 25AUG2006 | 223 |
| D1447C00127/E0107021 | 2 | 021 | QTP / VAL | At randomization | 20DEC2005 | 201 |
| D1447C00127/E0107021 | 2 | 021 | QTP / VAL | Baseline | 20DEC2005 | 201 |
| D1447C00127/E0107021 | 2 | 021 | QTP / VAL | Week 12 | 16MAR2006 | 207 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

3744

CONFIDENTIAL
AZSER12808610

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ/STUDY/PART/CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0107021 | 0 | RD | 147 | A | 1 | 2006-07-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107021 | 0 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0107021 | 0 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0108018 | 0 | RD | 85 | A | 1 | 2005-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0108018 | 0 | RD | 85 | A | 1 | 2005-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0109001 | 0 | RD | 85 | A | 1 | 2004-12-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808611

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DM | 05JUL2006 | 0 | 26SEP2005 | 19DEC2005 | 20DEC2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 24AUG2006 | 0 | 26SEP2005 | 19DEC2005 | 20DEC2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DM | 24AUG2006 | 0 | 26SEP2005 | 19DEC2005 | 20DEC2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-M | 24AUG2005 | 0 | 14JAN2005 | 23AUG2005 | 24AUG2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-M | 24AUG2005 | 0 | 14JAN2005 | 23AUG2005 | 24AUG2005 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RVM | 02DEC2004 | 0 | 09SEP2004 | 01DEC2004 | 02DEC2004 | |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808612

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ENT ASSIGNMENT 1 | ACTUAL TREATMENT ENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26DEC2005 | 26SEP2005 | 23SEP2005 | 20DEC2005 | 198 | 211 | 2 | 1 | 211 | | 001 | 001 | 107 |
| 26DEC2005 | 26SEP2005 | 23SEP2005 | 20DEC2005 | 214 | 214 | 0 | 1 | 214 | 0 | 001 | 001 | 107 |
| 26DEC2005 | 26SEP2005 | 23SEP2005 | 20DEC2005 | 248 | 223 | 32 | 1 | 299 | 0 | 001 | 001 | 107 |
| 30AUG2005 | 14JAN2005 | 07JAN2005 | 24AUG2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 108 |
| 14JAN2005 | 14JAN2005 | 07JAN2005 | 24AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 108 |
| 12DEC2004 | 09SEP2004 | 03SEP2004 | 02DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 109 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.1st   sas100.sas   02MAR2007:13:35   kcpx265

3747

CONFIDENTIAL
AZSER12808613

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDLY CYCLER (Y=4) EPISODES IN PAST YEAR | PREMATURELY DISCONTINUED) |
|---|---|---|---|---|---|---|---|
| 4319 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4319 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4319 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4262 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4262 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1066 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808614

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PREP BEHAV PROT DEVIAT SUBJECT | COLLS SAFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | | 57 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | | 57 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | | 57 | 3 | Valproate |
| Other | 21AUG2006 | N | Y | 0 | 29 | 2 | Valproate |
| Other | 21AUG2006 | Y | Y | | 29 | 2 | Valproate |
| Other | 21AUG2006 | Y | Y | 0 | 55 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3749

CONFIDENTIAL
AZSER12808615

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0107021 | 2 | 021 | 021 | QTP / VAL | Week 28 | 05JUL2006 | 211 |
| D1447C00127/E0107021 | 2 | 021 | 021 | QTP / VAL | Week 40 | 2AUG2006 | 223 |
| D1447C00127/E0107021 | 2 | 021 | 021 | QTP / VAL | Final visit | 2AUG2006 | 223 |
| D1447C00127/E0108018 | 2 | 022 | 022 | PLA / VAL | At randomization | 2AUG2005 | 201 |
| D1447C00127/E0108018 | 2 | 022 | 022 | PLA / VAL | Baseline | 2AUG2005 | 201 |
| D1447C00127/E0109001 | 1 | 011 | 011 | QTP / LI | At randomization | 02DEC2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15' BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808616

Page 2875 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0109001 | 0 | RD | 85 | A | 1 | 2004-12-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0109001 | 0 | RD | 119 | A | 1 | 2005-02-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0109001 | 0 | RD | 147 | A | 1 | 2005-06-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0109001 | 0 | RD | 169 | A | 1 | 2005-09-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0109001 | 0 | RD | 192 | A | 1 | 2005-12-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0109001 | 0 | RD | 208 | A | 1 | 2006-03-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3751

CONFIDENTIAL
AZSER12808617

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RVM | 02DEC2004 | 0 | 09SEP2004 | 01DEC2004 | 02DEC2004 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RVM | 24FEB2005 | 0 | 09SEP2004 | 01DEC2004 | 02DEC2004 | 20AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RVM | 15JUN2005 | 1 | 09SEP2004 | 01DEC2004 | 02DEC2004 | 20AUG2006 |
| 0 | 0 | 1 | 0 | 0 | RVM | 09SEP2005 | 1 | 09SEP2004 | 01DEC2004 | 02DEC2004 | 20AUG2006 |
| 0 | 0 | 2 | 0 | 0 | RVM | 01DEC2005 | 2 | 09SEP2004 | 01DEC2004 | 02DEC2004 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RVM | 21MAR2006 | 0 | 09SEP2004 | 01DEC2004 | 02DEC2004 | 20AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3752

CONFIDENTIAL
AZSER12808618

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12DEC2004 | 09SEP2004 | 03SEP2004 | 02DEC2004 | 1 | 201 | | 1 | 201.5 | | 001 | 001 | 109 |
| 12DEC2004 | 09SEP2004 | 03SEP2004 | 02DEC2004 | 85 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 109 |
| 12DEC2004 | 09SEP2004 | 03SEP2004 | 02DEC2004 | 196 | 211 | 1 | 1 | 211 | 1 | 001 | 001 | 109 |
| 12DEC2004 | 09SEP2004 | 03SEP2004 | 02DEC2004 | 282 | 214 | 2 | 1 | 214 | 2 | 001 | 001 | 109 |
| 12DEC2004 | 09SEP2004 | 03SEP2004 | 02DEC2004 | 365 | 217 | | 1 | 217 | 1 | 001 | 001 | 109 |
| 12DEC2004 | 09SEP2004 | 03SEP2004 | 02DEC2004 | 475 | 219 | 1 | 1 | 219 | 0 | 001 | 001 | 109 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808619

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURE LY DISCONTINUED (Y = YES, R/A/S/E = REASONS) |
|---|---|---|---|---|---|---|
| 1066 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1066 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1066 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1066 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1066 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808620

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP... | OLD... | ... | ... | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 21AUG2006 | Y | Y | Y | | | 55 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | | 55 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | | 55 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | | 55 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | | 55 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | | 55 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3755

CONFIDENTIAL
AZSER12808621

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0109001 | 1 | 011 | QTP / LI | Baseline | 02DEC2004 | 201 |
| D1447C00127/E0109001 | 1 | 011 | QTP / LI | Week 12 | 24FEB2005 | 207 |
| D1447C00127/E0109001 | 1 | 011 | QTP / LI | Week 28 | 15JUN2005 | 214 |
| D1447C00127/E0109001 | 1 | 011 | QTP / LI | Week 40 | 09SEP2005 | 214 |
| D1447C00127/E0109001 | 1 | 011 | QTP / LI | Week 52 | 01DEC2005 | 217 |
| D1447C00127/E0109001 | 1 | 011 | QTP / LI | Week 68 | 21MAR2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
            SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3756

CONFIDENTIAL
AZSER12808622

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARAM CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0109001 | 0 | RD | 224 | A | 1 | 2006-07-17 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0109001 | 0 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0109001 | 0 | RD | 241 | A | 1 | 2006-09-07 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0110001 | 1 | RD | 85 | A | 1 | 2004-09-07 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0110001 | 1 | RD | 119 | A | 1 | 2004-12-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3757

CONFIDENTIAL
AZSER12808623

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RVM | 17JUL2006 | 0 | 09SEP2004 | 01DEC2004 | 02DEC2004 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RVM | 21AUG2006 | 0 | 09SEP2004 | 01DEC2004 | 02DEC2004 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RVM | 21AUG2006 | 0 | 09SEP2004 | 01DEC2004 | 02DEC2004 | 20AUG2006 |
| 0 | 0 | 1 | 0 | 0 | D-K | 07SEP2004 | 1 | 16JUN2004 | 06SEP2004 | 07SEP2004 | 04JUL2006 |
| 0 | 0 | 1 | 0 | 0 | D-K | 07SEP2004 | 1 | 16JUN2004 | 06SEP2004 | 07SEP2004 | 04JUL2006 |
| 0 | 0 | 0 | 0 | 0 | CK | 07DEC2004 | 0 | 16JUN2004 | 06SEP2004 | 07SEP2004 | 04JUL2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808624

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT? | ACTUAL TREATMENT ASSIGNMENT? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12DEC2004 | 09SEP2004 | 03SEP2004 | 02DEC2004 | 593 | 221 | 5 | 1 | 221 | 0 | 001 | 001 | 109 |
| 12DEC2004 | 09SEP2004 | 03SEP2004 | 02DEC2004 | 628 | 223 | 40 | 1 | 299 | 0 | 001 | 001 | 109 |
| 12DEC2004 | 09SEP2004 | 03SEP2004 | 02DEC2004 | 628 | 223 | 40 | 1 | 299 |  | 001 | 001 | 109 |
| 11SEP2004 | 16JUN2004 | 08JUN2004 | 07SEP2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 110 |
| 11SEP2004 | 16JUN2004 | 08JUN2004 | 07SEP2004 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 110 |
| 11SEP2004 | 16JUN2004 | 08JUN2004 | 07SEP2004 | 92 | 207 | 8 | 1 | 207 | -1 | 001 | 001 | 110 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808625

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | REAPPEARANCE OF LIGHT HYPOMANIC/MANIC EPISODE SINCE PREMATURE LV DISCONTINUED |
|---|---|---|---|---|---|---|
| 1066 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1066 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1066 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1015 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1015 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1015 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808626

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSPIRATION PRODUCE SUBJECT | PROFUSE DROOLING SUBJECT | OLD SALIVA SUBJECT | INTENT PRODUCE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 21AUG2006 | Y | Y | Y | Y | | 55 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | Y | | 55 | 3 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | Y | | 55 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 13JUL2006 | Y | Y | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 13JUL2006 | Y | Y | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 13JUL2006 | Y | Y | Y | Y | | 39 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3761

CONFIDENTIAL
AZSER12808627

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0109001 | 1 | 011 | QTP / LI | Week 84 | 17JUL2006 | 221 |
| D1447C00127/E0109001 | 1 | 011 | QTP / LI | Week 84 | 21AUG2006 | 223 |
| D1447C00127/E0110001 | 1 | 011 | QTP / LI | Final visit | 21AUG2006 | 223 |
| D1447C00127/E0110001 | 1 | 011 | QTP / LI | At randomization | 07SEP2004 | 201 |
| D1447C00127/E0110001 | 1 | 011 | QTP / LI | Baseline | 07SEP2004 | 201 |
| D1447C00127/E0110001 | 1 | 011 | QTP / LI | Week 12 | 07DEC2004 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808628

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0110001 | 1 | RD | 147 | A | 1 | 2005-04-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110001 | 1 | RD | 169 | A | 1 | 2005-06-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110001 | 1 | RD | 192 | A | 1 | 2005-09-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110001 | 1 | RD | 208 | A | 1 | 2006-01-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110001 | 1 | RD | 224 | A | 1 | 2006-04-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110001 | 1 | RD | 241 | A | 1 | 2006-07-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808629

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | D-K | 01APR2005 | 1 | 16JUN2004 | 06SEP2004 | 07SEP2004 | 04JUL2006 |
| 0 | 0 | 1 | 0 | 0 | D-K | 13JUN2005 | 0 | 16JUN2004 | 06SEP2004 | 07SEP2004 | 04JUL2006 |
| 0 | 0 | 0 | 0 | 0 | D-K | 07SEP2005 | 0 | 16JUN2004 | 06SEP2004 | 07SEP2004 | 04JUL2006 |
| 0 | 0 | 0 | 0 | 0 | DK | 04JAN2006 | 0 | 16JUN2004 | 06SEP2004 | 07SEP2004 | 04JUL2006 |
| 0 | 0 | 1 | 0 | 0 | D-K | 25APR2006 | 1 | 16JUN2004 | 06SEP2004 | 07SEP2004 | 04JUL2006 |
| 0 | 0 | 0 | 0 | 0 | D-K | 13JUL2006 | 0 | | | | 04JUL2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3764

CONFIDENTIAL
AZSER12808630

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11SEP2004 | 16JUN2004 | 08JUN2004 | 07SEP2004 | 207 | 211 | 11 | 1 | 211 | 0 | 001 | 001 | 110 |
| 11SEP2004 | 16JUN2004 | 08JUN2004 | 07SEP2004 | 248 | 214 | 8 | 1 | 214 | -1 | 001 | 001 | 110 |
| 11SEP2004 | 16JUN2004 | 08JUN2004 | 07SEP2004 | 368 | 217 | 2 | 1 | 217 | -1 | 001 | 001 | 110 |
| 11SEP2004 | 16JUN2004 | 08JUN2004 | 07SEP2004 | 485 | 219 | 9 | 1 | 219 | -1 | 001 | 001 | 110 |
| 11SEP2004 | 16JUN2004 | 08JUN2004 | 07SEP2004 | 596 | 221 | 1 | 1 | 221 | -1 | 001 | 001 | 110 |
| 11SEP2004 | 16JUN2004 | 08JUN2004 | 07SEP2004 | 675 | 223 | 53 | 1 | 223 | -1 | 001 | 001 | 110 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808631

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1015 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1015 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1015 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1015 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1015 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1015 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808632

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER-PROTOCOL SAFETY SUBJECT | OLS SAFETY SUBJECT | INTENT-TO-TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 13JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 13JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 13JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 13JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 13JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 13JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 13JUL2006 | Y | Y | Y | | 39 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808633

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZER/ STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0110001 | 1 | 011 | 011 | QTP / LI | Week 28 | 01APR2005 | 211 |
| D1447C00127/E0110001 | 1 | 011 | 011 | QTP // LI | Week 40 | 2JUN2005 | 214 |
| D1447C00127/E0110001 | 1 | 011 | 011 | QTP /// LI | Week 52 | 07SEP2005 | 217 |
| D1447C00127/E0110001 | 1 | 011 | 011 | QTP // LI | Week 68 | 04JAN2006 | 219 |
| D1447C00127/E0110001 | 1 | 011 | 011 | QTP /// LI | Week 84 | 25APR2006 | 221 |
| D1447C00127/E0110001 | 1 | 011 | 011 | QTP // LI | Week 104 | 13JUL2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3768

CONFIDENTIAL
AZSER12808634

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0110001 | RD | 1 | 241 | A | 1 | 2006-07-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110002 | RD | 1 | 85 | A | 1 | 2004-11-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110002 | RD | 1 | 85 | A | 1 | 2004-11-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110002 | RD | 1 | 119 | A | 1 | 2005-03-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110002 | RD | 1 | 147 | A | 1 | 2005-07-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110002 | RD | 1 | 169 | A | 1 | 2005-10-12 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808635

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | D-K | 13JUL2006 | 0 | 16JUN2004 | 06SEP2004 | 07SEP2004 | 04JUL2006 |
| 0 | 1 | 0 | 0 | 0 | CK | 26NOV2004 | 1 | 29JUN2004 | 25NOV2004 | 26NOV2004 | 11SEP2006 |
| 0 | 1 | 0 | 0 | 0 | CK | 26NOV2004 | 1 | 29JUN2004 | 25NOV2004 | 26NOV2004 | 11SEP2006 |
| 0 | 1 | 0 | 0 | 0 | D-K | 22MAR2005 | 1 | 29JUN2004 | 25NOV2004 | 26NOV2004 | 11SEP2006 |
| 0 | 1 | 0 | 0 | 0 | D-K | 14JUL2005 | 1 | 29JUN2004 | 25NOV2004 | 26NOV2004 | 11SEP2006 |
| 0 | 0 | 0 | 0 | 0 | D.K. | 12OCT2005 | 0 | 29JUN2004 | 25NOV2004 | 26NOV2004 | 11SEP2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3770

CONFIDENTIAL
AZSER12808636

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11SEP2004 | 16JUN2004 | 08JUN2004 | 07SEP2004 | 675 | 223 | 53 | 1 | 299 | -1 | 001 | 001 | 110 |
| 30NOV2004 | 29JUN2004 | 21JUN2004 | 28NOV2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 110 |
| 30NOV2004 | 29JUN2004 | 21JUN2004 | 26NOV2004 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 110 |
| 30NOV2004 | 29JUN2004 | 21JUN2004 | 26NOV2004 | 117 | 207 | 33 | 1 | 207 | 0 | 001 | 001 | 110 |
| 30NOV2004 | 29JUN2004 | 21JUN2004 | 26NOV2004 | 231 | 211 | 35 | 1 | 211 |  | 001 | 001 | 110 |
| 30NOV2004 | 29JUN2004 | 21JUN2004 | 26NOV2004 | 321 | 214 | 41 | 1 | 214 | -1 | 001 | 001 | 110 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.sas  sas100.lst  02MAR2007:13:35  kcpx265

3771

CONFIDENTIAL
AZSER12808637

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N)? | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1015 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1061 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1061 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1061 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1061 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1061 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3772

CONFIDENTIAL
AZSER12808638

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERMANENT PROTOCOL SUBJECT | OLDS SAFETY SUBJECT | ORD SAFETY SUBJECT | DISCONTIN UED / COMPLETIO N DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 13JUL2006 | | 39 | 2 | Lithium |
| Other | Y | Y | Y | 15SEP2006 | | 32 | 2 | Lithium |
| Other | Y | Y | Y | 15SEP2006 | | 32 | 2 | Lithium |
| Other | Y | Y | Y | 15SEP2006 | | 32 | 2 | Lithium |
| Other | Y | Y | Y | 15SEP2006 | | 32 | 2 | Lithium |
| Other | Y | Y | Y | 15SEP2006 | | 32 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3773

CONFIDENTIAL
AZSER12808639

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | O P E N - L A B E L / M O O D S | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0110001 | 1 | 011 | 011 | QTP / LI | Final visit | 13JUL2006 | 223 |
| D1447C00127/E0110002 | 1 | 011 | 011 | QTP / LI | At randomization | 26NOV2004 | 201 |
| D1447C00127/E0110002 | 1 | 011 | 011 | QTP / LI | Baseline | 26NOV2004 | 201 |
| D1447C00127/E0110002 | 1 | 011 | 011 | QTP / LI | Week 12 | 22MAR2005 | 207 |
| D1447C00127/E0110002 | 1 | 011 | 011 | QTP / LI | Week 28 | 14JUL2005 | 211 |
| D1447C00127/E0110002 | 1 | 011 | 011 | QTP / LI | Week 40 | 12OCT2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
       6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3774

CONFIDENTIAL
AZSER12808640

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE STUDY DAY PART REC CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0110002 | RD | 1 | 192 | A | 1 | 2006-01-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110002 | RD | 1 | 208 | A | 1 | 2006-05-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110002 | RD | 1 | 224 | A | 1 | 2006-09-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110002 | RD | 1 | 241 | A | 1 | 2006-09-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110007 | RD | 0 | 85 | A | 1 | 2005-06-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110007 | RD | 1 | 85 | A | 1 | 2005-06-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3775

CONFIDENTIAL
AZSER12808641

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | D.K. | 09JAN2006 | 1 | 29JUN2004 | 25NOV2004 | 26NOV2004 | 11SEP2006 |
| 0 | 0 | 0 | 1 | 0 | D-K | 02MAY2006 | 0 | 29JUN2004 | 25NOV2004 | 26NOV2004 | 11SEP2006 |
| 0 | 0 | 0 | 0 | 0 | D-K | 11SEP2006 | 0 | 29JUN2004 | 25NOV2004 | 26NOV2004 | 11SEP2006 |
| 0 | 0 | 0 | 0 | 0 | D-K | 11SEP2006 | 0 | 29JUN2004 | 25NOV2004 | 26NOV2004 | 11SEP2006 |
| 0 | 0 | 0 | 0 | 0 | R-S | 10JUN2005 | 0 | 11FEB2005 | 09JUN2005 | 10JUN2005 | 14SEP2005 |
| 0 | 0 | 0 | 0 | 0 | R-S | 10JUN2005 | 0 | 11FEB2005 | 09JUN2005 | 10JUN2005 | 14SEP2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808642

Page 2901 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30NOV2004 | 29JUN2004 | 21JUN2004 | 26NOV2004 | 410 | 217 | 46 | 1 | 217 | -1 | 001 | 001 | 110 |
| 30NOV2004 | 29JUN2004 | 21JUN2004 | 26NOV2004 | 523 | 219 | 47 | 1 | 219 | 0 | 001 | 001 | 110 |
| 30NOV2004 | 29JUN2004 | 21JUN2004 | 26NOV2004 | 655 | 223 | 67 | 1 | 221 | -1 | 001 | 001 | 110 |
| 30NOV2004 | 29JUN2004 | 21JUN2004 | 26NOV2004 | 655 | 223 | 67 | 1 | 299 | -1 | 001 | 001 | 110 |
| 14JUN2005 | 11FEB2005 | 04FEB2005 | 10JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 110 |
| 14JUN2005 | 11FEB2005 | 04FEB2005 | 10JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 110 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

3777

CONFIDENTIAL
AZSER12808643

Page 2902 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED FROM THERAPY ( = 4 EPISODES IN STUDY ) |
|---|---|---|---|---|---|---|
| 1061 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1061 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1061 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1061 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1159 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1159 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL,  1=MILD, 2=MODERATE, 3=MARKED,  4=EXTREME,  9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808644

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROCUPATION SUBJECT | DISABLED SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 15SEP2006 | Y | Y | | 32 | 2 | Lithium |
| Other | 15SEP2006 | Y | Y | | 32 | 2 | Lithium |
| Other | 15SEP2006 | Y | Y | | 32 | 2 | Lithium |
| Other | 15SEP2006 | Y | Y | | 32 | 2 | Lithium |
| Other | 15SEP2005 | Y | Y | | 42 | 3 | Lithium |
| Other | 15SEP2005 | Y | Y | | 42 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3779

CONFIDENTIAL
AZSER12808645

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0110002 | 1 | 011 | 011 | QTP / LI | Week 52 | 09JAN2006 | 217 |
| D1447C00127/E0110002 | 1 | 011 | 011 | QTP /// LI | Week 68 | 02MAY2006 | 219 |
| D1447C00127/E0110002 | 1 | 011 | 011 | QTP /// LI | Week 84 | 11SEP2006 | 223 |
| D1447C00127/E0110002 | 1 | 011 | 011 | QTP /// LI | Final visit | 11SEP2006 | 223 |
| D1447C00127/E0110007 | 1 | 011 | 011 | QTP /// LI | At randomization | 10JUN2005 | 201 |
| D1447C00127/E0110007 | 1 | 011 | 011 | QTP / LI | Baseline | 10JUN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, I=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808646

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0110008 | 0 | RD | 85 | A | 1 | 2005-06-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110008 | 0 | RD | 85 | A | 1 | 2005-06-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110010 | 0 | RD | 85 | A | 1 | 2005-07-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110010 | 0 | RD | 119 | A | 1 | 2005-10-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110010 | 0 | RD | 147 | A | 1 | 2006-01-27 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808647

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RS | 13JUN2005 | 0 | 17FEB2005 | 12JUN2005 | 13JUN2005 | 26JUN2005 |
| 0 | 0 | 0 | 0 | 0 | RS | 13JUN2005 | 0 | 17FEB2005 | 12JUN2005 | 13JUN2005 | 26JUN2005 |
| 0 | 0 | 0 | 0 | 0 | RS | 22JUL2005 | 0 | 04APR2005 | 21JUL2005 | 22JUL2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RS | 22JUL2005 | 0 | 04APR2005 | 21JUL2005 | 22JUL2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RS | 07OCT2005 | 0 | 04APR2005 | 21JUL2005 | 22JUL2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-S | 27JAN2006 | 0 | 04APR2005 | 21JUL2005 | 22JUL2005 | 24AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3782

CONFIDENTIAL
AZSER12808648

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09JUN2005 | 17FEB2005 | 10FEB2005 | 13JUN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 110 |
| 09JUN2005 | 17FEB2005 | 10FEB2005 | 13JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 110 |
| 28JUL2005 | 04APR2005 | 22MAR2005 | 22JUL2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 110 |
| 28JUL2005 | 04APR2005 | 22MAR2005 | 22JUL2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 110 |
| 28JUL2005 | 04APR2005 | 22MAR2005 | 22JUL2005 | 78 | 207 | 6 | 1 | 207 | 0 | 001 | 001 | 110 |
| | | | | 190 | 211 | 6 | 1 | 211 | 0 | 001 | 001 | 110 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808649

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 EPISODES IN PAST YEAR ) | PRE-MAT-URE-LY DIS-CON-TIN-UED |
|---|---|---|---|---|---|---|---|
| 1160 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1160 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4242 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4242 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4242 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4242 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808650

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERProEFoCUOLSAEFSUBUJECBt | OLSDSAEFEJSUBUECt | INTEENTIP |  DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | N | Y | Y | 07JUL2005 | 0 | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | B | Y | Y | 07JUL2005 | 0 | 24 | 2 | Lithium |
| Other | Y | Y | Y | 25AUG2006 | | 44 | 3 | Valproate |
| Other | Y | Y | Y | 25AUG2006 | | 44 | 3 | Valproate |
| Other | Y | Y | Y | 25AUG2006 | | 44 | 3 | Valproate |
| Other | Y | Y | Y | 25AUG2006 | | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas  02MAR2007:13:35  kcpx265

3785

CONFIDENTIAL
AZSER12808651

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0110008 | 1 | 012 | 012 | PLA / LI | At randomization | 13JUN2005 | 201 |
| D1447C00127/E0110008 | 1 | 012 | 012 | PLA / LI | Baseline | 13JUN2005 | 201 |
| D1447C00127/E0110010 | 2 | 021 | 021 | QTP / VAL | At randomization | 22JUL2005 | 201 |
| D1447C00127/E0110010 | 2 | 021 | 021 | QTP / VAL | Baseline | 22JUL2005 | 201 |
| D1447C00127/E0110010 | 2 | 021 | 021 | QTP / VAL | Week 12 | 07OCT2005 | 207 |
| D1447C00127/E0110010 | 2 | 021 | 021 | QTP / VAL | Week 28 | 27JAN2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808652

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0110010 | RD | 0 | 169 | A | 1 | 2006-04-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110010 | RD | 0 | 192 | A | 1 | 2006-07-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110010 | RD | 0 | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110010 | RD | 0 | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110011 | RD | 0 | 85 | A | 1 | 2005-08-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110011 | RD | 0 | 85 | A | 1 | 2005-08-08 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3787

CONFIDENTIAL
AZSER12808653

Page 2912 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | R-S | 21APR2006 | 0 | 04APR2005 | 21JUL2005 | 22JUL2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-S | 1JUL2006 | 0 | 04APR2005 | 21JUL2005 | 22JUL2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-S | 25AUG2006 | 0 | 04APR2005 | 21JUL2005 | 22JUL2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-S | 25AUG2006 | 0 | 04APR2005 | 21JUL2005 | 22JUL2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-S | 08AUG2005 | 0 | 18APR2005 | 07AUG2005 | 08AUG2005 | 29SEP2005 |
| 0 | 0 | 0 | 0 | 0 | R-S | 08AUG2005 | 0 | 18APR2005 | 07AUG2005 | 08AUG2005 | 29SEP2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3788

CONFIDENTIAL
AZSER12808654

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28JUL2005 | 04APR2005 | 22MAR2005 | 22JUL2005 | 274 | 214 | 6 | 1 | 214 | 0 | 001 | 001 | 110 |
| 28JUL2005 | 04APR2005 | 22MAR2005 | 22JUL2005 | 358 | 217 | 6 | 1 | 217 | 0 | 001 | 001 | 110 |
| 28JUL2005 | 04APR2005 | 22MAR2005 | 22JUL2005 | 400 | 223 | 36 | 0 | 217 |  | 001 | 001 | 110 |
| 28JUL2005 | 04APR2005 | 22MAR2005 | 22JUL2005 | 400 | 223 | 36 | 1 | 299 | 0 | 001 | 001 | 110 |
| 11AUG2005 | 18APR2005 | 12APR2005 | 08AUG2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 110 |
| 11AUG2005 | 18APR2005 | 12APR2005 | 08AUG2005 | 1 |  |  |  | 201.5 |  | 002 | 002 | 110 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808655



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST 12 MONTHS PRE MATURELY DIS CON TIN UED) |
|---|---|---|---|---|---|---|
| 4242 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4242 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4242 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4242 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1183 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1183 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3790

CONFIDENTIAL
AZSER12808656

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/COMPLETION DATE | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29SEP2005 | N | Y | Y | 0 | 60 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29SEP2005 | N | Y | Y | 0 | 60 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3791

CONFIDENTIAL
AZSER12808657

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0110010 | 2 | 021 | QTP / VAL | Week 40 | 21APR2006 | 214 |
| D1447C00127/E0110010 | 2 | 021 | QTP / VAL | Week 12 | 1JUL2006 | 217 |
| D1447C00127/E0110010 | 2 | 021 | QTP / VAL | Week 52 | 25AUG2006 | 223 |
| D1447C00127/E0110010 | 2 | 021 | QTP / VAL | Final visit | 25AUG2006 | 223 |
| D1447C00127/E0110011 | 1 | 012 | PLA / LI | At randomization | 08AUG2005 | 201 |
| D1447C00127/E0110011 | 1 | 012 | PLA / LI | Baseline | 08AUG2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808658

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SE/STUDY/PHASE/AR/E/CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0110011 | RD | 0 | 241 | A | 1 | 2005-09-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110011 | RD | 0 | 241 | A | 1 | 2005-09-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110012 | OL |   | 85 | A | 1 | 2005-10-20 | 0 | 0 |  | 0 | 0 |
| D1447C00127 | E0110012 | RD | 0 | 119 | A | 1 | 2006-01-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110012 | RD | 0 | 147 | A | 1 | 2006-05-11 | 0 | 0 |  | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3793

CONFIDENTIAL
AZSER12808659

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RS | 29SEP2005 | 1 | 18APR2005 | 07AUG2005 | 08AUG2005 | 29SEP2005 |
| 0 | 0 | 1 | 0 | 0 | RS | 20SEP2005 | 1 | 18APR2005 | 07AUG2005 | 08AUG2005 | 29SEP2005 |
| 0 | 0 | 1 | 0 | 0 | Z.W. | 20OCT2005 | 0 | 03JUN2005 | 23OCT2005 | 24OCT2005 | 07SEP2006 |
| 0 | 0 | 0 | 0 | 0 | Z.W. | 16JAN2006 | 0 | 03JUN2005 | 23OCT2005 | 24OCT2005 | 07SEP2006 |
| 1 | 1 | 0 | 0 | 0 | Z-W | 11MAY2006 | 1 | 03JUN2005 | 23OCT2005 | 24OCT2005 | 07SEP2006 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808660

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11AUG2005 | 18APR2005 | 12APR2005 | 08AUG2005 | 53 | 223 | 31 | 1 | 207 | | 002 | 002 | 110 |
| 11AUG2005 | 18APR2005 | 12APR2005 | 08AUG2005 | 53 | 223 | 31 | 1 | 299 | 1 | 002 | 002 | 110 |
| 28OCT2005 | 03JUN2005 | 27MAY2005 | 24OCT2005 | -3 | 201 | | 0 | | | 001 | 001 | 110 |
| 28OCT2005 | 03JUN2005 | 27MAY2005 | 24OCT2005 | -3 | 201 | | 1 | 201.5 | | 001 | 001 | 110 |
| 28OCT2005 | 03JUN2005 | 27MAY2005 | 24OCT2005 | -85 | 207 | 1 | 1 | 207 | | 001 | 001 | 110 |
| 28OCT2005 | 03JUN2005 | 27MAY2005 | 24OCT2005 | 200 | 211 | 4 | 1 | 211 | 1 | 001 | 001 | 110 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808661

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMAT URELY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|
| 1183 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1183 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1223 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1223 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1223 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas    sas100.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12808662

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERMATURE DISCONT SUBJECT | OVERALL SAFETY SUBJECT | INTENT TO TREAT SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 29SEP2005 | N | Y | Y | 0 | 60 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 22SEP2005 | N | Y | Y | 0 | 60 | 3 | Lithium |
| Other | 07SEP2006 | Y | Y | Y |  | 45 | 3 | Lithium |
| Other | 07SEP2006 | Y | Y | Y |  | 45 | 3 | Lithium |
| Other | 07SEP2006 | Y | Y | Y |  | 45 | 3 | Lithium |
| Other | 07SEP2006 | Y | Y | Y |  | 45 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808663

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S T A B I L I Z E R

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0110011 | 1 | 012 012 | PLA / LI | Week 12 | 29SEP2005 | 223 |
| D1447C00127/E0110011 | 1 | 012 012 | PLA / LI | Final visit | 29SEP2005 | 223 |
| D1447C00127/E0110012 | 1 | 011 011 | QTP / LI | Baseline | 20OCT2005 | 201 |
| D1447C00127/E0110012 | 1 | 011 011 | QTP / LI | Week 12 | 20OCT2005 | 201 |
| D1447C00127/E0110012 | 1 | 011 011 | QTP / LI | Week 12 | 16JAN2006 | 207 |
| D1447C00127/E0110012 | 1 | 011 011 | QTP / LI | Week 28 | 11MAY2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808664

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0110012 |   | RD | 169 | A | 1 | 2006-08-10 |   | 0 |   | 0 | 0 |
| D1447C00127 | E0110012 |   | RD | 241 | A | 1 | 2006-09-07 |   | 0 | 1 | 1 | 0 |
| D1447C00127 | E0110012 |   | RD | 85 | A | 1 | 2006-10-12 |   | 0 |   | 0 | 0 |
| D1447C00127 | E0110014 | 0 | RD | 85 | A | 1 | 2005-10-12 | 0 | 0 |   | 0 | 0 |
| D1447C00127 | E0110014 | 0 | RD | 119 | A | 1 | 2006-02-07 | 0 | 0 |   | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808665

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | Z-W | 10AUG2006 | 1 | 03JUN2005 | 23OCT2005 | 24OCT2005 | 07SEP2006 |
| 0 | 0 | 0 | 0 | 0 | Z-W | 07SEP2006 | 0 | 03JUN2005 | 23OCT2005 | 24OCT2005 | 07SEP2006 |
| 0 | 0 | 0 | 0 | 0 | Z-W | 07SEP2006 | 0 | 03JUN2005 | 23OCT2005 | 24OCT2005 | 07SEP2006 |
| 0 | 0 | 0 | 0 | 0 | DK | 12OCT2005 | 0 | 27JUN2005 | 03SEP2006 | 04SEP2006 | 16OCT2006 |
| 0 | 0 | 0 | 0 | 0 | DK | 12OCT2005 | 0 | 27JUN2005 | 03SEP2006 | 04SEP2006 | 16OCT2006 |
| 0 | 0 | 0 | 0 | 0 | DK | 07FEB2006 | 0 | 27JUN2005 | 03SEP2006 | 04SEP2006 | 16OCT2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3800

CONFIDENTIAL
AZSER12808666

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28OCT2005 | 03JUN2005 | 27MAY2005 | 24OCT2005 | 291 | 214 | 11 | 1 | 214 | | 001 | 001 | 110 |
| 28OCT2005 | 03JUN2005 | 27MAY2005 | 24OCT2005 | 319 | 223 | 39 | 0 | 214 | | 001 | 001 | 110 |
| 28OCT2005 | 03JUN2005 | 27MAY2005 | 24OCT2005 | 319 | 223 | 39 | 1 | 299 | | 001 | 001 | 110 |
| 16OCT2006 | 27JUN2005 | 22JUN2005 | 12OCT2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 110 |
| 16OCT2006 | 27JUN2005 | 22JUN2005 | 12OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 110 |
| 16OCT2006 | 27JUN2005 | 22JUN2005 | 12OCT2005 | 119 | 207 | 35 | 1 | 207 | 0 | 001 | 001 | 110 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808667

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = >= 4 EPISODES IN PREVIOUS 12 MONTHS) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1223 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1223 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1223 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1218 | Female | Oriental | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1218 | Female | Oriental | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1218 | Female | Oriental | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808668

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|
| Other | 07SEP2006 |   | 45 | 3 | Lithium |
| Other | 07SEP2006 |   | 45 | 3 | Lithium |
| Other | 07SEP2006 |   | 45 | 3 | Lithium |
| Other | 05SEP2006 | 0 | 30 | 2 | Lithium |
| Other | 05SEP2006 |   | 30 | 2 | Lithium |
| Other | 05SEP2006 | 0 | 30 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808669

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0110012 | 1 | 011 | QTP / LI | Week 40 | 10AUG2006 | 214 |
| D1447C00127/E0110012 | 1 | 011 | QTP / LI | Week 40 | 07SEP2006 | 223 |
| D1447C00127/E0110012 | 1 | 011 | QTP /// LI | Final visit | 07SEP2006 | 223 |
| D1447C00127/E0110014 | 1 | 011 | QTP /// LI | At randomization | 12OCT2005 | 201 |
| D1447C00127/E0110014 | 1 | 011 | QTP /// LI | Baseline | 12OCT2005 | 201 |
| D1447C00127/E0110014 | 1 | 011 | QTP / LI | Week 12 | 07FEB2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
        6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808670

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY TYPE AREA CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0110014 | 0 | RD | 147 | A | 1 | 2006-06-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110014 | 0 | RD | 241 | A | 1 | 2006-09-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110014 | 0 | RD | 241 | A | 1 | 2006-09-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110015 | 1 | RD | 85 | A | 1 | 2006-01-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110015 | 1 | RD | 119 | A | 1 | 2006-04-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3805

CONFIDENTIAL
AZSER12808671

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DK | 05JUN2006 | 0 | 27JUN2005 | 03SEP2006 | 04SEP2006 | 16OCT2006 |
| 0 | 0 | 0 | 0 | 0 | D-K | 05SEP2006 | 0 | 27JUN2005 | 03SEP2006 | 04SEP2006 | 16OCT2006 |
| 0 | 0 | 0 | 0 | 0 | D-K | 05SEP2006 | 0 | 27JUN2005 | 03SEP2006 | 04SEP2006 | 16OCT2006 |
| 0 | 0 | 1 | 1 | 0 | M-B | 05JAN2006 | 1 | 08SEP2005 | 04JAN2006 | 05JAN2006 | 23AUG2006 |
| 0 | 0 | 1 | 1 | 0 | M-B | 05JAN2006 | 1 | 08SEP2005 | 04JAN2006 | 05JAN2006 | 23AUG2006 |
| 0 | 0 | 0 | 1 | 0 | M-B | 03APR2006 | 1 | 08SEP2005 | 04JAN2006 | 05JAN2006 | 23AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808672

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16OCT2006 | 27JUN2005 | 22JUN2005 | 12OCT2005 | 237 | 211 | 41 | 1 | 211 | 0 | 001 | 001 | 110 |
| 16OCT2006 | 27JUN2005 | 22JUN2005 | 12OCT2005 | 329 | 223 | 35 | 1 | 217 | 0 | 001 | 001 | 110 |
| 16OCT2006 | 27JUN2005 | 22JUN2005 | 12OCT2005 | 329 | 223 | 35 | 1 | 299 | 0 | 001 | 001 | 110 |
| 10JAN2006 | 08SEP2005 | 01SEP2005 | 05JAN2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 110 |
| 10JAN2006 | 08SEP2005 | 01SEP2005 | 05JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 110 |
| 10JAN2006 | 08SEP2005 | 01SEP2005 | 05JAN2006 | 89 | 207 | 5 | 1 | 207 | 0 | 002 | 002 | 110 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.lst  sas100.sas  02MAR2007:13:35  kcpx265

3807

CONFIDENTIAL
AZSER12808673

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|---|
| 1218 | Female | Oriental | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 N Yes |
| 1218 | Female | Oriental | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 N Yes |
| 1218 | Female | Oriental | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 N Yes |
| 1252 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 Y Yes |
| 1252 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 N Yes |
| 1252 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808674

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | P E R P R I O F E C O U C O L S A F E + V S U B J E C T | D S L S A F E + V S U B J E C T | R D S A F E + V S U B J E C T | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 05SEP2006 | N | Y | Y | 0 | 30 | 2 | Lithium |
| Other | 05SEP2006 | N | Y | Y | | 30 | 2 | Lithium |
| Other | 05SEP2006 | N | Y | Y | 0 | 30 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 30 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 30 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 30 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808675

Page 2934 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

```
                                    O P E N - L A B E L / M O O D S
                                    ┌─────────────────────────────┐
                                    R  A  D  D  S  S
                                    A  C  O  /  T  T
                                    N  T  M  M  A  A
                                    D  U  I  O  B  B
                                    O  A  Z  O  I  I
                                    M  L  E  D  L  L
                                    S  /
                                    T  A  T  /  I  I
                                    A  B  R  S  Z  Z
                                    B  I  T  T  E  E
                                    I  L  /  A                                          V
                                    L  I  M  B                                          I
                                    I  Z  O  I                                          S
                                    Z  E  D  L                                          I
STUDY/ENROLLMENT                    E  R     R                                          T
CODE                                                   TREATMENT  WINDOWED VISIT  DATE

D1447C00127/E0110014                1  011            QTP / LI    Week 28    05JUN2006  211
D1447C00127/E0110014                1  011            QTP / LI    Week 52    05SEP2006  223
D1447C00127/E0110014                1  011            QTP / LI    Final visit 05SEP2006 223
D1447C00127/E0110015                1  012            PLA / LI    At randomization 05JAN2006 201
D1447C00127/E0110015                1  012            PLA / LI    Baseline   05JAN2006  201
D1447C00127/E0110015                1  012            PLA / LI    Week 12    03APR2006  207
```

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
   GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3810

CONFIDENTIAL
AZSER12808676

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PH AS E | PAGE NUMBER | S T U D Y P A R C O D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0110015 | 1 | RD | 147 | A | 1 | 2006-08-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110015 | 1 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110015 | 1 | RD | 24 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110016 | 1 | RD | 85 | A | 1 | 2005-12-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110016 | 0 | RD | 119 | A | 1 | 2006-03-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3811

CONFIDENTIAL
AZSER12808677

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-B | 09AUG2006 | 0 | 08SEP2005 | 04JAN2006 | 05JAN2006 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-B | 2AUG2006 | 0 | 08SEP2005 | 04JAN2006 | 05JAN2006 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-B | 24AUG2006 | 0 | 08SEP2005 | 04JAN2006 | 05JAN2006 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-K | 21DEC2005 | 0 | 21SEP2005 | 20DEC2005 | 21DEC2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-K | 21DEC2005 | 0 | 21SEP2005 | 20DEC2005 | 21DEC2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-K | 24MAR2006 | 0 | | | | 21AUG2006 |

```
Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808678

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10JAN2006 | 08SEP2005 | 01SEP2005 | 05JAN2006 | 217 | 211 | 21 | 1 | 211 | -1 | 002 | 002 | 110 |
| 10JAN2006 | 08SEP2005 | 01SEP2005 | 05JAN2006 | 212 | 211 | 36 | 1 | 211 | -1 | 002 | 002 | 110 |
| 10JAN2006 | 08SEP2005 | 01SEP2005 | 05JAN2006 | 232 | 223 | 36 | 1 | 299 | -1 | 002 | 002 | 110 |
| 24DEC2005 | 21SEP2005 | 13SEP2005 | 21DEC2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 110 |
| 24DEC2005 | 21SEP2005 | 13SEP2005 | 21DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 110 |
| 24DEC2005 | 21SEP2005 | 13SEP2005 | 21DEC2005 | 94 | 207 | 10 | 1 | 207 | 0 | 002 | 002 | 110 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3813

CONFIDENTIAL
AZSER12808679

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1252 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1252 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1252 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1247 | Female | Oriental | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1247 | Female | Oriental | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1247 | Female | Oriental | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3814

CONFIDENTIAL
AZSER12808680

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERM DISC PROTOCOL | OCL SAFE SUBJECT | OCL SAFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | | 30 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 30 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 30 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 27 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 27 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 27 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808681

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0110015 | 1 | 012 | PLA / LI | Week 28 | 09AUG2006 | 211 |
| D1447C00127/E0110015 | 1 | 012 | PLA / LI | Week 28 | 24AUG2006 | 223 |
| D1447C00127/E0110015 | 1 | 012 | PLA / LI | Final Visit | 24AUG2006 | 223 |
| D1447C00127/E0110016 | 1 | 012 | PLA / LI | At randomization | 21DEC2005 | 201 |
| D1447C00127/E0110016 | 1 | 012 | PLA / LI | Baseline | 21DEC2005 | 201 |
| D1447C00127/E0110016 | 1 | 012 | PLA / LI | Week 12 | 24MAR2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3816

CONFIDENTIAL
AZSER12808682

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0110016 | 0 | RD | 147 | A | 1 | 2006-07-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110016 | 0 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0110016 | 0 | RD | 24 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112001 | 1 | RD | 85 | A | 1 | 2005-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112001 | 1 | RD | 119 | A | 1 | 2005-05-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3817

CONFIDENTIAL
AZSER12808683

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DK | 21JUL2006 | 0 | 21SEP2005 | 20DEC2005 | 21DEC2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-K | 21AUG2006 | 0 | 21SEP2005 | 20DEC2005 | 21DEC2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | D-K | 21AUG2006 | 0 | 21SEP2005 | 20DEC2005 | 21DEC2005 | 21AUG2006 |
| 0 | 0 | 1 | 1 | 0 | CC | 01MAR2005 | 1 | 29NOV2004 | 02MAR2005 | 03MAR2005 | 02NOV2005 |
| 0 | 0 | 1 | 1 | 0 | CC | 01MAR2005 | 1 | 29NOV2004 | 02MAR2005 | 03MAR2005 | 02NOV2005 |
| 0 | 0 | 0 | 1 | 0 | CC | 31MAY2005 | 1 | 29NOV2004 | 02MAR2005 | 03MAR2005 | 02NOV2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3818

CONFIDENTIAL
AZSER12808684

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24DEC2005 | 21SEP2005 | 13SEP2005 | 21DEC2005 | 213 | 211 | 17 | 1 | 211 |  | 002 | 002 | 110 |
| 24DEC2005 | 21SEP2005 | 13SEP2005 | 21DEC2005 | 244 | 223 | 46 | 1 | 214 | 0 | 002 | 002 | 110 |
| 24DEC2005 | 21SEP2005 | 13SEP2005 | 21DEC2005 | 244 | 223 | 36 | 1 | 299 | 0 | 002 | 002 | 110 |
| 17MAR2005 | 29NOV2004 | 23NOV2004 | 01MAR2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 112 |
| 17MAR2005 | 29NOV2004 | 23NOV2004 | 01MAR2005 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 112 |
| 17MAR2005 | 29NOV2004 | 23NOV2004 | 01MAR2005 | 92 | 207 | 8 | 1 | 207 | 0 | 001 | 001 | 112 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808685

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 EPISODES IN PAST YEAR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|---|---|
| 1247 | Female | Oriental | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N | Yes |
| 1247 | Female | Oriental | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N | Yes |
| 1247 | Female | Oriental | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N | Yes |
| 1107 | Male | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N | Yes |
| 1107 | Male | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N | Yes |
| 1107 | Male | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808686

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | COMPLETER SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 21AUG2006 | Y | Y | Y | | 27 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 27 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 27 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 07NOV2005 | Y | Y | Y | 246 | 53 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 07NOV2005 | Y | Y | Y | 246 | 53 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 07NOV2005 | Y | Y | Y | 246 | 53 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808687

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | STABILIZER | ACTUAL TRT/MOOD/STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0110016 | 1 | 012 | 012 | PLA / LI | Week 28 | 21JUL2006 | 211 |
| D1447C00127/E0110016 | 1 | 012 | 012 | PLA / LI | Week 40 | 21AUG2006 | 223 |
| D1447C00127/E0110016 | 1 | 012 | 012 | PLA / LI | Final visit | 21AUG2006 | 223 |
| D1447C00127/E0112001 | 1 | 011 | 011 | QTP / LI | At randomization | 01MAR2005 | 201 |
| D1447C00127/E0112001 | 1 | 011 | 011 | QTP / LI | Baseline | 01MAR2005 | 201 |
| D1447C00127/E0112001 | 1 | 011 | 011 | QTP / LI | Week 12 | 31MAY2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
           6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
           SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3822

CONFIDENTIAL
AZSER12808688

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0112001 | RD | 1 | 147 | A | 1 | 2005-09-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112001 | RD | 1 | 241 | A | 1 | 2005-11-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112001 | RD | 1 | 241 | A | 1 | 2005-11-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112002 | RD | 1 | 85 | A | 1 | 2005-03-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112002 | RD | 1 | 241 | A | 1 | 2005-04-15 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808689

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 3 | 0 | 0 | 0 | RC | 13SEP2005 | 3 | 29NOV2004 | 02MAR2005 | 03MAR2005 | 02NOV2005 |
| 0 | 0 | 0 | 0 | 0 | RC | 07NOV2005 | 0 | 29NOV2004 | 02MAR2005 | 03MAR2005 | 02NOV2005 |
| 0 | 0 | 0 | 0 | 0 | RC | 07NOV2005 | 0 | 29NOV2004 | 02MAR2005 | 03MAR2005 | 02NOV2005 |
| 0 | 0 | 1 | 1 | 0 | CC | 15MAR2005 | 1 | 14DEC2004 | 16MAR2005 | 17MAR2005 | 12APR2005 |
| 0 | 0 | 0 | 0 | 0 | RS | 15APR2005 | 0 | 14DEC2004 | 16MAR2005 | 17MAR2005 | 12APR2005 |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808690

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17MAR2005 | 29NOV2004 | 23NOV2004 | 01MAR2005 | 197 | 211 | 1 | 1 | 211 | | 001 | 001 | 112 |
| 17MAR2005 | 29NOV2004 | 23NOV2004 | 01MAR2005 | 252 | 223 | 28 | 1 | 214 | -2 | 001 | 001 | 112 |
| 17MAR2005 | 29NOV2004 | 23NOV2004 | 01MAR2005 | 252 | 223 | 28 | 1 | 299 | -1 | 001 | 001 | 112 |
| 31MAR2005 | 14DEC2004 | 07DEC2004 | 15MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 112 |
| 31MAR2005 | 14DEC2004 | 07DEC2004 | 15MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 112 |
| 31MAR2005 | 14DEC2004 | 07DEC2004 | 15MAR2005 | 32 | 223 | 52 | 1 | 207 | -1 | 002 | 002 | 112 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808691



Page 2950 of 3330

Listing 12.2.10-5    Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 EPISODES IN PAST YEAR ) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1107 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1107 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1107 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1117 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1117 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1117 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3826

CONFIDENTIAL
AZSER12808692

Page 2951 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIOD PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | OLDSAFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 07NOV2005 | Y | Y | Y | 246 | 53 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 07NOV2005 | Y | Y | Y | 246 | 53 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 07NOV2005 | Y | Y | Y | 246 | 53 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15APR2005 | Y | Y | Y | | 62 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15APR2005 | Y | Y | Y | | 62 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15APR2005 | Y | Y | Y | | 62 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3827

CONFIDENTIAL
AZSER12808693

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED TAB LIZER | ACTUAL TRT/MOOD STA BIL IZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E01112001 | 1 | 011 | 011 | QTP / LI | Week 28 | 13SEP2005 | 211 |
| D1447C00127/E01112001 | 1 | 011 | 011 | QTP / LI | Week 40 | 07NOV2005 | 223 |
| D1447C00127/E01112001 | 1 | 011 | 011 | QTP / LI | Final visit | 07NOV2005 | 223 |
| D1447C00127/E01112002 | 1 | 012 | 012 | PLA / LI | At randomization | 15MAR2005 | 201 |
| D1447C00127/E01112002 | 1 | 012 | 012 | PLA / LI | Baseline | 15MAR2005 | 201 |
| D1447C00127/E01112002 | 1 | 012 | 012 | PLA / LI | Week 12 | 15APR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808694

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0112002 | RD | 1 | 241 | A | 1 | 2005-04-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112003 | RD | 0 | 85 | A | 1 | 2005-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112003 | RD | 0 | 85 | A | 1 | 2005-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112003 | RD | 0 | 241 | A | 1 | 2005-08-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112003 | RD | 0 | 241 | A | 1 | 2005-08-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112004 | RD | 0 | 85 | A | 1 | 2005-04-19 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808695

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RS | 15APR2005 | 0 | 14DEC2004 | 16MAR2005 | 17MAR2005 | 12APR2005 |
| 0 | 0 | 0 | 0 | 0 | RC | 25JUN2005 | 0 | 21DEC2004 | 30JUN2005 | 01JUL2005 | 01AUG2005 |
| 0 | 0 | 0 | 0 | 0 | RC | 28JUN2005 | 0 | 21DEC2004 | 30JUN2005 | 01JUL2005 | 01AUG2005 |
| 0 | 0 | 0 | 0 | 0 | R.C. | 02AUG2005 | 0 | 21DEC2004 | 30JUN2005 | 01JUL2005 | 01AUG2005 |
| 0 | 0 | 0 | 0 | 0 | R.C. | 02AUG2005 | 0 | 21DEC2004 | 30JUN2005 | 01JUL2005 | 01AUG2005 |
| 0 | 0 | 0 | 0 | 0 | CC | 19APR2005 | 0 | 18JAN2005 | 19APR2005 | 20APR2005 | 09MAY2005 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808696

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31MAR2005 | 14DEC2004 | 07DEC2004 | 15MAR2005 | 32 | 223 | 52 | 1 | 299 | -1 | 002 | 002 | 112 |
| 15JUL2005 | 21DEC2004 | 15DEC2004 | 28JUN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 112 |
| 15JUL2005 | 21DEC2004 | 15DEC2004 | 28JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 112 |
| 15JUL2005 | 21DEC2004 | 15DEC2004 | 28JUN2005 | 36 | 223 | 48 | 1 | 207 | 0 | 002 | 002 | 112 |
| 15JUL2005 | 21DEC2004 | 15DEC2004 | 28JUN2005 | 36 | 223 | 48 | 1 | 299 | | 002 | 002 | 112 |
| 04MAY2005 | 18JAN2005 | 11JAN2005 | 19APR2005 | 1 | 201 | 0 | 1 | 201 | 0 | 002 | 002 | 112 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas   sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808697



CONFIDENTIAL
AZSER12808698

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER-PROTOCOL SAFETY SUBJECT | INTENT-TO-TREAT SAFETY SUBJECT | ORD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 15APR2005 | Y | N | Y | | 62 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02AUG2005 | N | Y | Y | 0 | 59 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 02AUG2005 | N | Y | Y | | 59 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 02AUG2005 | N | Y | Y | 0 | 59 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 02AUG2005 | N | Y | Y | 0 | 59 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 17MAY2005 | N | Y | Y | -84 | 65 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808699

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0112002 | 1 | 012 | PLA / LI | Final visit | 15APR2005 | 223 |
| D1447C00127/E0112003 | 2 | 022 | PLA / VAL | At randomization | 28JUN2005 | 201 |
| D1447C00127/E0112003 | 2 | 022 | PLA / VAL | Baseline | 28JUN2005 | 201 |
| D1447C00127/E0112003 | 2 | 022 | PLA / VAL | Week 12 | 02AUG2005 | 223 |
| D1447C00127/E0112003 | 2 | 022 | PLA / VAL | Final visit | 02AUG2005 | 223 |
| D1447C00127/E0112004 | 1 | 012 | PLA / LI | At randomization | 19APR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808700

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | SELECT STUDY PAGE CODE | PAGE NUMBER | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0112004 | RD | 0 | A | 85 | 1 | 2005-04-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112004 | RD | 0 | A | 241 | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112004 | RD | 0 | A | 241 | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112006 | RD | 0 | A | 85 | 1 | 2006-03-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0112006 | RD | 0 | A | 241 | 1 | 2006-05-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808701

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CC | 19APR2005 | 0 | 18JAN2005 | 19APR2005 | 20APR2005 | 09MAY2005 |
| 0 | 0 | 1 | 0 | 0 | RC | 17MAY2005 | 1 | 18JAN2005 | 19APR2005 | 20APR2005 | 09MAY2005 |
| 0 | 0 | 1 | 0 | 0 | RC | 17MAY2005 | 1 | 18JAN2005 | 19APR2005 | 19APR2005 | 09MAY2005 |
| 0 | 0 | 0 | 0 | 0 | RC | 23MAR2006 | 0 | 12JUL2005 | 22MAR2006 | 23MAR2006 | 01MAY2006 |
| 0 | 0 | 0 | 0 | 0 | RC | 23MAR2006 | 0 | 12JUL2005 | 22MAR2006 | 23MAR2006 | 01MAY2006 |
| 0 | 0 | 0 | 0 | 0 | RC | 02MAY2006 | 0 | 12JUL2005 | 22MAR2006 | 23MAR2006 | 01MAY2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3836

CONFIDENTIAL
AZSER12808702

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMEN T | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN ? | ACT UAL TRE ATM ENT ASS IGN MEN ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04MAY2005 | 18JAN2005 | 11JAN2005 | 19APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 112 |
| 04MAY2005 | 18JAN2005 | 11JAN2005 | 19APR2005 | 29 | 223 | 55 | 1 | 207 | 1 | 002 | 002 | 112 |
| 04MAY2005 | 18JAN2005 | 11JAN2005 | 19APR2005 | 29 | 223 | 55 | 1 | 299 | | 002 | 002 | 112 |
| 06APR2006 | 12JUL2005 | 05JUL2005 | 23MAR2006 | 1 | 201 | 0 | 1 | 201 | 1 | 002 | 002 | 112 |
| 06APR2006 | 12JUL2005 | 05JUL2005 | 23MAR2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 112 |
| 06APR2006 | 12JUL2005 | 05JUL2005 | 23MAR2006 | 41 | 223 | 43 | 1 | 207 | 0 | 002 | 002 | 112 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3837

CONFIDENTIAL
AZSER12808703

Page 2962 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED ) |
|---|---|---|---|---|---|---|
| 1140 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1140 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1140 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1266 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1266 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1266 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265



3838

CONFIDENTIAL
AZSER12808704

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPRO FCOCOLSDB SUBJ BECE CT | INPEN TPRIO FTREAT SUBJ BECE CT | OLDSAFE SUBJ BECE CT | ORDSAFE SUBJ BECE CT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 17MAY2005 | N | Y | Y | Y | -84 | 65 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17MAY2005 | N | Y | Y | Y |  | 65 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17MAY2005 | N | Y | Y | Y | -84 | 65 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAY2006 | N | Y | Y | Y |  | 51 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAY2006 | N | Y | Y | Y | -84 | 51 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAY2006 | N | Y | Y | Y |  | 51 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808705

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0112004 | 1 | 012 | PLA / LI | Baseline | 19APR2005 | 201 |
| D1447C00127/E0112004 | 1 | 012 | PLA / LI | Week 12 | 17MAY2005 | 223 |
| D1447C00127/E0112004 | 1 | 012 | PLA / LI | Final Visit | 17MAY2005 | 223 |
| D1447C00127/E0112006 | 1 | 012 | PLA / LI | At randomization | 23MAR2006 | 201 |
| D1447C00127/E0112006 | 1 | 012 | PLA / LI | Baseline | 23MAR2006 | 201 |
| D1447C00127/E0112006 | 1 | 012 | PLA / LI | Week 12 | 02MAY2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS,  9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3840

CONFIDENTIAL
AZSER12808706

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0112006 | 0 | RD | 241 | A | 1 | 2006-05-02 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0112007 | 0 | RD | 85 | A | 1 | 2005-11-01 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0112007 | 0 | RD | 85 | A | 1 | 2005-11-01 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0112007 | 0 | RD | 241 | A | 1 | 2005-12-30 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0112007 | 0 | RD | 241 | A | 1 | 2005-12-30 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0113002 | 12 | RD | 85 | A | 1 | 2005-03-08 | 2 | 3 | 2 | 2 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/ll2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3841

CONFIDENTIAL
AZSER12808707