Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RC | 02MAY2006 | 0 | 12JUL2005 | 22MAR2006 | 23MAR2006 | 01MAY2006 |
| 0 | 0 | 0 | 0 | 0 | RC | 01NOV2005 | 0 | 03AUG2005 | 31OCT2005 | 01NOV2005 | 30DEC2005 |
| 0 | 0 | 0 | 0 | 0 | RC | 01NOV2005 | 0 | 03AUG2005 | 31OCT2005 | 01NOV2005 | 30DEC2005 |
| 0 | 0 | 0 | 0 | 0 | RC | 30DEC2005 | 0 | 03AUG2005 | 31OCT2005 | 01NOV2005 | 30DEC2005 |
| 0 | 0 | 0 | 0 | 0 | RC | 30DEC2005 | 0 | 03AUG2005 | 31OCT2005 | 01NOV2005 | 30DEC2005 |
| 2 | 1 | 0 | 0 | 0 | AD | 08MAR2005 | 12 | 14DEC2004 | 07MAR2005 | 08MAR2005 | 06MAY2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808708

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06APR2006 | 12JUL2005 | 05JUL2005 | 23MAR2006 | 41 | 223 | 43 | 1 | 299 | 0 | 002 | 002 | 112 |
| 01NOV2005 | 03AUG2005 | 02AUG2005 | 01NOV2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 112 |
| 01NOV2005 | 03AUG2005 | 02AUG2005 | 01NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 112 |
| 01NOV2005 | 03AUG2005 | 02AUG2005 | 01NOV2005 | 60 | 223 | 24 | 1 | 207 | 0 | 001 | 001 | 112 |
| 01NOV2005 | 03AUG2005 | 02AUG2005 | 01NOV2005 | 60 | 223 | 24 | 1 | 299 | 0 | 001 | 001 | 112 |
| 08MAR2005 | 14DEC2004 | 07DEC2004 | 08MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 113 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808709

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1266 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4292 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4292 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4292 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4292 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4173 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808710

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 02MAY2006 | Y | Y | Y | Y | | 51 | 3 | Lithium |
| Eligibility Criteria not Fulfilled | 30DEC2005 | N | Y | Y | Y | 0 | 52 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 30DEC2005 | N | Y | Y | Y | 0 | 52 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 30DEC2005 | N | Y | Y | Y | 0 | 52 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 30DEC2005 | N | Y | Y | Y | 0 | 52 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06MAY2005 | Y | Y | Y | Y | | 62 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808711

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0112006 | 1 | 012 | 012 | PLA / LI | Final visit | 02MAY2006 | 223 |
| D1447C00127/E0112007 | 2 | 021 | 021 | QTP / VAL | At randomization | 01NOV2005 | 201 |
| D1447C00127/E0112007 | 2 | 021 | 021 | QTP / VAL | Baseline | 01NOV2005 | 201 |
| D1447C00127/E0112007 | 2 | 021 | 021 | QTP / VAL | Week 12 | 30DEC2005 | 223 |
| D1447C00127/E0112007 | 2 | 021 | 021 | QTP / VAL | Final visit | 30DEC2005 | 223 |
| D1447C00127/E0113002 | 2 | 022 | 022 | PLA / VAL | At randomization | 08MAR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808712

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0113002 | 12 | RD | 85 | A | 1 | 2005-03-08 | 2 | 3 | 2 | 1 | 1 |
| D1447C00127 | E0113003 | 0 | RD | 85 | A | 1 | 2005-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0113003 | 0 | RD | 85 | A | 1 | 2005-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0113003 | 0 | RD | 119 | A | 1 | 2005-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0113003 | 0 | RD | 147 | A | 1 | 2005-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0113003 | 0 | RD | 169 | A | 1 | 2006-02-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808713

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1 | 0 | 0 | 0 | AD | 08MAR2005 | 12 | 14DEC2004 | 07MAR2005 | 08MAR2005 | 06MAY2005 |
| 0 | 0 | 0 | 0 | 0 | AD | 03MAY2005 | 0 | 08FEB2005 | 02MAY2005 | 03MAY2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | AD | 03MAY2005 | 0 | 08FEB2005 | 02MAY2005 | 03MAY2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | AD | 26JUL2005 | 0 | 08FEB2005 | 02MAY2005 | 03MAY2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | GD | 15NOV2005 | 0 | 08FEB2005 | 02MAY2005 | 03MAY2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | GD | 07FEB2006 | 0 | 08FEB2005 | 02MAY2005 | 03MAY2005 | 13FEB2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808714

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08MAR2005 | 14DEC2004 | 07DEC2004 | 08MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 113 |
| 13DEC2005 | 08FEB2005 | 01FEB2005 | 03MAY2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 113 |
| 13DEC2005 | 08FEB2005 | 01FEB2005 | 03MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 113 |
| 13DEC2005 | 08FEB2005 | 01FEB2005 | 03MAY2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 113 |
| 13DEC2005 | 08FEB2005 | 01FEB2005 | 03MAY2005 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 113 |
| 13DEC2005 | 08FEB2005 | 01FEB2005 | 03MAY2005 | 281 | 214 | 1 | 1 | 214 | 0 | 002 | 002 | 113 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808715

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4173 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1146 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1146 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1146 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1146 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1146 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808716

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 06MAY2005 | Y | Y | Y | Y | | 62 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | Y | Y | Y | Y | | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | Y | Y | Y | Y | | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | Y | Y | Y | Y | | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | Y | Y | Y | Y | | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | Y | Y | Y | Y | | 19 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808717

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0113002 | 2 | 022 | 022 | PLA / VAL | Baseline | 08MAR2005 | 201 |
| D1447C00127/E0113003 | 1 | 012 | 012 | PLA / LI | At randomization | 03MAY2005 | 201 |
| D1447C00127/E0113003 | 1 | 012 | 012 | PLA / LI | Baseline | 03MAY2005 | 201 |
| D1447C00127/E0113003 | 1 | 012 | 012 | PLA / LI | Week 12 | 26JUL2005 | 207 |
| D1447C00127/E0113003 | 1 | 012 | 012 | PLA / LI | Week 28 | 15NOV2005 | 211 |
| D1447C00127/E0113003 | 1 | 012 | 012 | PLA / LI | Week 40 | 07FEB2006 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808718

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0113003 | 0 | RD | 241 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0113003 | 0 | RD | 241 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0113004 | 5 | RD | 85 | A | 1 | 2005-09-22 | 0 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0113004 | 5 | RD | 85 | A | 1 | 2005-09-22 | 0 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0113004 | 5 | RD | 119 | A | 1 | 2005-12-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0113004 | 5 | RD | 241 | A | 1 | 2006-02-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808719

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | GD | 01MAR2006 | 0 | 08FEB2005 | 02MAY2005 | 03MAY2005 | 13FEB2006 |
| 0 | 0 | 0 | 0 | 0 | GD | 01MAR2006 | 0 | 08FEB2005 | 02MAY2005 | 03MAY2005 | 13FEB2006 |
| 1 | 0 | 0 | 0 | 0 | GD | 22SEP2005 | 5 | 28JUN2005 | 21SEP2005 | 22SEP2005 | 06FEB2006 |
| 1 | 0 | 0 | 0 | 0 | GD | 22SEP2005 | 5 | 28JUN2005 | 21SEP2005 | 22SEP2005 | 06FEB2006 |
| 0 | 0 | 0 | 0 | 0 | GD | 13DEC2005 | 0 | 28JUN2005 | 21SEP2005 | 22SEP2005 | 06FEB2006 |
| 0 | 0 | 0 | 0 | 0 | GD | 28FEB2006 | 0 | 28JUN2005 | 21SEP2005 | 22SEP2005 | 06FEB2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808720

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13DEC2005 | 08FEB2005 | 01FEB2005 | 03MAY2005 | 303 | 223 | 23 | 0 | 214 | 0 | 002 | 002 | 113 |
| 13DEC2005 | 08FEB2005 | 01FEB2005 | 03MAY2005 | 303 | 223 | 23 | 1 | 299 | 0 | 002 | 002 | 113 |
| 18OCT2005 | 28JUN2005 | 23JUN2005 | 22SEP2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 113 |
| 18OCT2005 | 28JUN2005 | 23JUN2005 | 22SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 113 |
| 18OCT2005 | 28JUN2005 | 23JUN2005 | 22SEP2005 | 83 | 207 | 1 | 1 | 207 | -5 | 002 | 002 | 113 |
| 18OCT2005 | 28JUN2005 | 23JUN2005 | 22SEP2005 | 160 | 223 | 36 | 1 | 211 | -5 | 002 | 002 | 113 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808721

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1146 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1146 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1204 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1204 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1204 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1204 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808722



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | Y | Y | Y | Y | | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | Y | Y | Y | Y | | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 05SEP2006 | Y | Y | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 05SEP2006 | Y | Y | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 05SEP2006 | Y | Y | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 05SEP2006 | Y | Y | Y | Y | | 52 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808723

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0113003 | 1 | 012 | 012 | PLA / LI | Week 40 | 01MAR2006 | 223 |
| D1447C00127/E0113003 | 1 | 012 | 012 | PLA / LI | Final visit | 01MAR2006 | 223 |
| D1447C00127/E0113004 | 1 | 012 | 012 | PLA / LI | At randomization | 22SEP2005 | 201 |
| D1447C00127/E0113004 | 1 | 012 | 012 | PLA / LI | Baseline | 22SEP2005 | 201 |
| D1447C00127/E0113004 | 1 | 012 | 012 | PLA / LI | Week 12 | 13DEC2005 | 207 |
| D1447C00127/E0113004 | 1 | 012 | 012 | PLA / LI | Week 28 | 28FEB2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808724

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0113004 | 5 | RD | 241 | A | 1 | 2006-02-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0115002 | 4 | RD | 85 | A | 1 | 2004-12-22 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0115002 | 4 | RD | 85 | A | 1 | 2004-12-22 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0115002 | 4 | RD | 119 | A | 1 | 2005-03-17 | 1 | 2 | 0 | 0 | 0 |
| D1447C00127 | E0115002 | 4 | RD | 241 | A | 1 | 2005-04-11 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0115002 | 4 | RD | 241 | A | 1 | 2005-04-11 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808725

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | GD | 28FEB2006 | 0 | 28JUN2005 | 21SEP2005 | 22SEP2005 | 06FEB2006 |
| 0 | 2 | 1 | 0 | 0 | AK | 22DEC2004 | 4 | 12AUG2004 | 21DEC2004 | 22DEC2004 | 07APR2005 |
| 0 | 2 | 1 | 0 | 0 | AK | 22DEC2004 | 4 | 12AUG2004 | 21DEC2004 | 22DEC2004 | 07APR2005 |
| 0 | 0 | 1 | 0 | 0 | DK | 17MAR2005 | 4 | 12AUG2004 | 21DEC2004 | 22DEC2004 | 07APR2005 |
| 0 | 0 | 1 | 0 | 0 | DK | 11APR2005 | 3 | 12AUG2004 | 21DEC2004 | 22DEC2004 | 07APR2005 |
| 0 | 0 | 1 | 0 | 0 | DK | 11APR2005 | 3 | 12AUG2004 | 21DEC2004 | 22DEC2004 | 07APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808726

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18OCT2005 | 28JUN2005 | 23JUN2005 | 22SEP2005 | 160 | 223 | 36 | 1 | 299 | -5 | 002 | 002 | 113 |
| 28DEC2004 | 12AUG2004 | 05AUG2004 | 22DEC2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 115 |
| 28DEC2004 | 12AUG2004 | 05AUG2004 | 22DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 115 |
| 28DEC2004 | 12AUG2004 | 05AUG2004 | 22DEC2004 | 86 | 207 | 2 | 1 | 207 | 0 | 002 | 002 | 115 |
| 28DEC2004 | 12AUG2004 | 05AUG2004 | 22DEC2004 | 111 | 223 | 27 | 0 | 207 | -1 | 002 | 002 | 115 |
| 28DEC2004 | 12AUG2004 | 05AUG2004 | 22DEC2004 | 111 | 223 | 27 | 1 | 299 | -1 | 002 | 002 | 115 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808727

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1204 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1075 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1075 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1075 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1075 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1075 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808728

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT-TO-TREAT SUBJECT | OL SAFETY SUBJECT | RD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 05SEP2006 | Y | Y | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15APR2005 | Y | Y | Y | Y | | 54 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15APR2005 | Y | Y | Y | Y | | 54 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15APR2005 | Y | Y | Y | Y | | 54 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15APR2005 | Y | Y | Y | Y | | 54 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15APR2005 | Y | Y | Y | Y | | 54 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808729

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0113004 | 1 | 012 | 012 | PLA / LI | Final visit | 28FEB2006 | 223 |
| D1447C00127/E0115002 | 1 | 012 | 012 | PLA / LI | At randomization | 22DEC2004 | 201 |
| D1447C00127/E0115002 | 1 | 012 | 012 | PLA / LI | Baseline | 22DEC2004 | 201 |
| D1447C00127/E0115002 | 1 | 012 | 012 | PLA / LI | Week 12 | 17MAR2005 | 207 |
| D1447C00127/E0115002 | 1 | 012 | 012 | PLA / LI | Week 12 | 11APR2005 | 223 |
| D1447C00127/E0115002 | 1 | 012 | 012 | PLA / LI | Final visit | 11APR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808730

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0115006 | 1 | RD | 85 | A | 1 | 2005-08-02 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0115006 | 1 | RD | 85 | A | 1 | 2005-08-02 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0115006 | 1 | RD | 119 | A | 1 | 2005-10-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0115006 | 1 | RD | 241 | A | 1 | 2005-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0115006 | 1 | RD | 241 | A | 1 | 2005-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0115007 | 0 | RD | 85 | A | 1 | 2005-08-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808731

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DK | 02AUG2005 | 1 | 10MAY2005 | 01AUG2005 | 02AUG2005 | 03NOV2005 |
| 0 | 0 | 0 | 0 | 0 | DK | 02AUG2005 | 1 | 10MAY2005 | 01AUG2005 | 02AUG2005 | 03NOV2005 |
| 0 | 0 | 0 | 0 | 0 | DK | 28OCT2005 | 0 | 10MAY2005 | 01AUG2005 | 02AUG2005 | 03NOV2005 |
| 0 | 0 | 0 | 0 | 0 | DK | 03NOV2005 | 0 | 10MAY2005 | 01AUG2005 | 02AUG2005 | 03NOV2005 |
| 0 | 0 | 0 | 0 | 0 | DK | 03NOV2005 | 0 | 10MAY2005 | 01AUG2005 | 02AUG2005 | 03NOV2005 |
| 0 | 0 | 0 | 0 | 0 | DK | 29AUG2005 | 0 | 31MAY2005 | 28AUG2005 | 29AUG2005 | 04NOV2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808732

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08AUG2005 | 10MAY2005 | 03MAY2005 | 02AUG2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 115 |
| 08AUG2005 | 10MAY2005 | 03MAY2005 | 02AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 115 |
| 08AUG2005 | 10MAY2005 | 03MAY2005 | 02AUG2005 | 88 | 207 | 4 | 1 | 207 | -1 | 002 | 002 | 115 |
| 08AUG2005 | 10MAY2005 | 03MAY2005 | 02AUG2005 | 94 | 223 | 10 | 0 | 207 | -1 | 002 | 002 | 115 |
| 08AUG2005 | 10MAY2005 | 03MAY2005 | 02AUG2005 | 94 | 223 | 10 | 1 | 299 | -1 | 002 | 002 | 115 |
| 13SEP2005 | 31MAY2005 | 24MAY2005 | 29AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 115 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808733

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1179 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1179 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1179 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1179 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1179 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1195 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808734

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 03NOV2005 | Y | Y | Y | Y | | 47 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03NOV2005 | Y | Y | Y | Y | | 47 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03NOV2005 | Y | Y | Y | Y | | 47 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03NOV2005 | Y | Y | Y | Y | | 47 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03NOV2005 | Y | Y | Y | Y | | 47 | 3 | Lithium |
| Other | 04NOV2005 | Y | Y | Y | Y | | 29 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808735

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0115006 | 1 | 012 | 012 | PLA / LI | At randomization | 02AUG2005 | 201 |
| D1447C00127/E0115006 | 1 | 012 | 012 | PLA / LI | Baseline | 02AUG2005 | 201 |
| D1447C00127/E0115006 | 1 | 012 | 012 | PLA / LI | Week 12 | 28OCT2005 | 207 |
| D1447C00127/E0115006 | 1 | 012 | 012 | PLA / LI | Week 12 | 03NOV2005 | 223 |
| D1447C00127/E0115006 | 1 | 012 | 012 | PLA / LI | Final visit | 03NOV2005 | 223 |
| D1447C00127/E0115007 | 1 | 011 | 011 | QTP / LI | At randomization | 29AUG2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808736

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0115007 | 0 | RD | 85 | A | 1 | 2005-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116014 | 0 | RD | 85 | A | 1 | 2004-10-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116014 | 0 | RD | 85 | A | 1 | 2004-10-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116017 | 0 | RD | 85 | A | 1 | 2004-12-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116017 | 0 | RD | 85 | A | 1 | 2004-12-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116017 | 0 | RD | 119 | A | 1 | 2005-03-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808737

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DK | 29AUG2005 | 0 | 31MAY2005 | 28AUG2005 | 29AUG2005 | 04NOV2005 |
| 0 | 0 | 0 | 0 | 0 | RSD | 19OCT2004 | 0 | 22JUN2004 | 18OCT2004 | 19OCT2004 | 24NOV2004 |
| 0 | 0 | 0 | 0 | 0 | RSD | 19OCT2004 | 0 | 22JUN2004 | 18OCT2004 | 19OCT2004 | 24NOV2004 |
| 0 | 0 | 0 | 0 | 0 | MTS | 09DEC2004 | 0 | 14JUL2004 | 09DEC2004 | 10DEC2004 | 15JUN2005 |
| 0 | 0 | 0 | 0 | 0 | MTS | 09DEC2004 | 0 | 14JUL2004 | 09DEC2004 | 10DEC2004 | 15JUN2005 |
| 0 | 0 | 0 | 0 | 0 | RSD | 03MAR2005 | 0 | 14JUL2004 | 09DEC2004 | 10DEC2004 | 15JUN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808738

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13SEP2005 | 31MAY2005 | 24MAY2005 | 29AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 115 |
| 03NOV2004 | 22JUN2004 | 15JUN2004 | 19OCT2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 116 |
| 03NOV2004 | 22JUN2004 | 15JUN2004 | 19OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 116 |
| 14DEC2004 | 13JUL2004 | 06JUL2004 | 09DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 116 |
| 14DEC2004 | 13JUL2004 | 06JUL2004 | 09DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 116 |
| 14DEC2004 | 13JUL2004 | 06JUL2004 | 09DEC2004 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 116 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808739



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1195 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1039 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1039 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4089 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4089 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4089 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808740

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 04NOV2005 | Y | Y | Y | Y | | 29 | 2 | Lithium |
| Other | 03DEC2004 | Y | Y | Y | Y | | 28 | 2 | Lithium |
| Other | 03DEC2004 | Y | Y | Y | Y | | 28 | 2 | Lithium |
| Adverse Event | 21JUN2005 | Y | Y | Y | Y | | 57 | 3 | Valproate |
| Adverse Event | 21JUN2005 | Y | Y | Y | Y | | 57 | 3 | Valproate |
| Adverse Event | 21JUN2005 | Y | Y | Y | Y | | 57 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808741

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0115007 | 1 | 011 | 011 | QTP / LI | Baseline | 29AUG2005 | 201 |
| D1447C00127/E0116014 | 1 | 011 | 011 | QTP / LI | At randomization | 19OCT2004 | 201 |
| D1447C00127/E0116014 | 1 | 011 | 011 | QTP / LI | Baseline | 19OCT2004 | 201 |
| D1447C00127/E0116017 | 2 | 021 | 021 | QTP / VAL | At randomization | 09DEC2004 | 201 |
| D1447C00127/E0116017 | 2 | 021 | 021 | QTP / VAL | Baseline | 09DEC2004 | 201 |
| D1447C00127/E0116017 | 2 | 021 | 021 | QTP / VAL | Week 12 | 03MAR2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808742

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0116017 | 0 | RD | 241 | A | 1 | 2005-06-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116017 | 0 | RD | 241 | A | 1 | 2005-06-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116028 | 0 | RD | 85 | A | 1 | 2005-05-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116028 | 0 | RD | 85 | A | 1 | 2005-05-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116028 | 0 | RD | 119 | A | 1 | 2005-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116028 | 0 | RD | 241 | A | 1 | 2005-10-11 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808743

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | TDA | 21JUN2005 | 0 | 14JUL2004 | 09DEC2004 | 10DEC2004 | 15JUN2005 |
| 0 | 0 | 0 | 0 | 0 | TDA | 21JUN2005 | 0 | 14JUL2004 | 09DEC2004 | 10DEC2004 | 15JUN2005 |
| 0 | 0 | 0 | 0 | 0 | RSD | 24MAY2005 | 0 | 27JAN2005 | 24MAY2005 | 25MAY2005 | 11OCT2005 |
| 0 | 0 | 0 | 0 | 0 | RSD | 24MAY2005 | 0 | 27JAN2005 | 24MAY2005 | 25MAY2005 | 11OCT2005 |
| 0 | 0 | 0 | 0 | 0 | RSD | 16AUG2005 | 0 | 27JAN2005 | 24MAY2005 | 25MAY2005 | 11OCT2005 |
| 0 | 0 | 0 | 0 | 0 | RSD | 11OCT2005 | 0 | 27JAN2005 | 24MAY2005 | 25MAY2005 | 11OCT2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808744

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14DEC2004 | 13JUL2004 | 06JUL2004 | 09DEC2004 | 195 | 223 | 1 | 1 | 211 | 0 | 001 | 001 | 116 |
| 14DEC2004 | 13JUL2004 | 06JUL2004 | 09DEC2004 | 195 | 223 | 1 | 1 | 299 | 0 | 001 | 001 | 116 |
| 30MAY2005 | 27JAN2005 | 18JAN2005 | 24MAY2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 116 |
| 30MAY2005 | 27JAN2005 | 18JAN2005 | 24MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 116 |
| 30MAY2005 | 27JAN2005 | 18JAN2005 | 24MAY2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 116 |
| 30MAY2005 | 27JAN2005 | 18JAN2005 | 24MAY2005 | 141 | 223 | 55 | 1 | 211 | 0 | 001 | 001 | 116 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808745

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4089 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4089 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4214 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4214 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4214 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4214 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808746

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 21JUN2005 | Y | Y | Y | Y | | 57 | 3 | Valproate |
| Adverse Event | 21JUN2005 | Y | Y | Y | Y | | 57 | 3 | Valproate |
| Other | 11OCT2005 | N | Y | Y | Y | 0 | 22 | 2 | Valproate |
| Other | 11OCT2005 | N | Y | Y | Y | 0 | 22 | 2 | Valproate |
| Other | 11OCT2005 | N | Y | Y | Y | 0 | 22 | 2 | Valproate |
| Other | 11OCT2005 | N | Y | Y | Y | 0 | 22 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808747

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0116017 | 2 | 021 | 021 | QTP / VAL | Week 28 | 21JUN2005 | 223 |
| D1447C00127/E0116017 | 2 | 021 | 021 | QTP / VAL | Final visit | 21JUN2005 | 223 |
| D1447C00127/E0116028 | 2 | 021 | 021 | QTP / VAL | At randomization | 24MAY2005 | 201 |
| D1447C00127/E0116028 | 2 | 021 | 021 | QTP / VAL | Baseline | 24MAY2005 | 201 |
| D1447C00127/E0116028 | 2 | 021 | 021 | QTP / VAL | Week 12 | 16AUG2005 | 207 |
| D1447C00127/E0116028 | 2 | 021 | 021 | QTP / VAL | Week 28 | 11OCT2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808748

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0116028 | 0 | RD | 241 | A | 1 | 2005-10-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116029 | 0 | RD | 85 | A | 1 | 2005-09-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116029 | 0 | RD | 85 | A | 1 | 2005-09-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116029 | 0 | RD | 119 | A | 1 | 2005-12-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116029 | 0 | RD | 241 | A | 1 | 2006-03-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116029 | 0 | RD | 241 | A | 1 | 2006-03-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808749

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RSD | 11OCT2005 | 0 | 27JAN2005 | 24MAY2005 | 25MAY2005 | 11OCT2005 |
| 0 | 0 | 0 | 0 | 0 | RSD | 12SEP2005 | 0 | 02FEB2005 | 11SEP2005 | 12SEP2005 | 31MAR2006 |
| 0 | 0 | 0 | 0 | 0 | RSD | 12SEP2005 | 0 | 02FEB2005 | 11SEP2005 | 12SEP2005 | 31MAR2006 |
| 0 | 0 | 0 | 0 | 0 | RSD | 05DEC2005 | 0 | 02FEB2005 | 11SEP2005 | 12SEP2005 | 31MAR2006 |
| 0 | 0 | 0 | 0 | 0 | NLP | 31MAR2006 | 0 | 02FEB2005 | 11SEP2005 | 12SEP2005 | 31MAR2006 |
| 0 | 0 | 0 | 0 | 0 | NLP | 31MAR2006 | 0 | 02FEB2005 | 11SEP2005 | 12SEP2005 | 31MAR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808750

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30MAY2005 | 27JAN2005 | 18JAN2005 | 24MAY2005 | 141 | 223 | 55 | 1 | 299 | 0 | 001 | 001 | 116 |
| 12SEP2005 | 01FEB2005 | 26JAN2005 | 12SEP2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 116 |
| 12SEP2005 | 01FEB2005 | 26JAN2005 | 12SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 116 |
| 12SEP2005 | 01FEB2005 | 26JAN2005 | 12SEP2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 116 |
| 12SEP2005 | 01FEB2005 | 26JAN2005 | 12SEP2005 | 201 | 223 | 5 | 1 | 211 | 0 | 001 | 001 | 116 |
| 12SEP2005 | 01FEB2005 | 26JAN2005 | 12SEP2005 | 201 | 223 | 5 | 1 | 299 | 0 | 001 | 001 | 116 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808751



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4214 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4270 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4270 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4270 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4270 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4270 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808752

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 11OCT2005 | N | Y | Y | Y | 0 | 22 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAR2006 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAR2006 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAR2006 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAR2006 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAR2006 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808753

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0116028 | 2 | 021 | 021 | QTP / VAL | Final visit | 11OCT2005 | 223 |
| D1447C00127/E0116029 | 2 | 021 | 021 | QTP / VAL | At randomization | 12SEP2005 | 201 |
| D1447C00127/E0116029 | 2 | 021 | 021 | QTP / VAL | Baseline | 12SEP2005 | 201 |
| D1447C00127/E0116029 | 2 | 021 | 021 | QTP / VAL | Week 12 | 05DEC2005 | 207 |
| D1447C00127/E0116029 | 2 | 021 | 021 | QTP / VAL | Week 28 | 31MAR2006 | 223 |
| D1447C00127/E0116029 | 2 | 021 | 021 | QTP / VAL | Final visit | 31MAR2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808754

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0116030 | 0 | RD | 85 | A | 1 | 2005-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116030 | 0 | RD | 85 | A | 1 | 2005-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116030 | 0 | RD | 241 | A | 1 | 2005-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116030 | 0 | RD | 241 | A | 1 | 2005-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116037 | 0 | RD | 85 | A | 1 | 2005-06-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116037 | 0 | RD | 85 | A | 1 | 2005-06-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808755

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RSD | 15SEP2005 | 0 | 01FEB2005 | 14SEP2005 | 15SEP2005 | 07DEC2005 |
| 0 | 0 | 0 | 0 | 0 | RSD | 15SEP2005 | 0 | 01FEB2005 | 14SEP2005 | 15SEP2005 | 07DEC2005 |
| 0 | 0 | 0 | 0 | 0 | TDA | 08DEC2005 | 0 | 01FEB2005 | 14SEP2005 | 15SEP2005 | 07DEC2005 |
| 0 | 0 | 0 | 0 | 0 | TDA | 08DEC2005 | 0 | 01FEB2005 | 14SEP2005 | 15SEP2005 | 07DEC2005 |
| 0 | 0 | 0 | 0 | 0 | RSD | 10JUN2005 | 0 | 14FEB2005 | 09JUN2005 | 10JUN2005 | 03AUG2005 |
| 0 | 0 | 0 | 0 | 0 | RSD | 10JUN2005 | 0 | 14FEB2005 | 09JUN2005 | 10JUN2005 | 03AUG2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808756

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23SEP2005 | 01FEB2005 | 26JAN2005 | 15SEP2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 116 |
| 23SEP2005 | 01FEB2005 | 26JAN2005 | 15SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 116 |
| 23SEP2005 | 01FEB2005 | 26JAN2005 | 15SEP2005 | 85 | 223 | 1 | 1 | 207 | 0 | 001 | 001 | 116 |
| 23SEP2005 | 01FEB2005 | 26JAN2005 | 15SEP2005 | 85 | 223 | 1 | 1 | 299 | 0 | 001 | 001 | 116 |
| 14JUN2005 | 14FEB2005 | 07FEB2005 | 10JUN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 116 |
| 14JUN2005 | 14FEB2005 | 07FEB2005 | 10JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 116 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808757

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4274 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4274 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4274 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4274 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4224 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4224 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808758

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 08DEC2005 | Y | Y | Y | Y | | 32 | 2 | Valproate |
| Other | 08DEC2005 | Y | Y | Y | Y | | 32 | 2 | Valproate |
| Other | 08DEC2005 | Y | Y | Y | Y | | 32 | 2 | Valproate |
| Other | 08DEC2005 | Y | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 03AUG2005 | Y | Y | Y | Y | | 57 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 03AUG2005 | Y | Y | Y | Y | | 57 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808759

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0116030 | 2 | 021 | 021 | QTP / VAL | At randomization | 15SEP2005 | 201 |
| D1447C00127/E0116030 | 2 | 021 | 021 | QTP / VAL | Baseline | 15SEP2005 | 201 |
| D1447C00127/E0116030 | 2 | 021 | 021 | QTP / VAL | Week 12 | 08DEC2005 | 223 |
| D1447C00127/E0116030 | 2 | 021 | 021 | QTP / VAL | Final visit | 08DEC2005 | 223 |
| D1447C00127/E0116037 | 2 | 022 | 022 | PLA / VAL | At randomization | 10JUN2005 | 201 |
| D1447C00127/E0116037 | 2 | 022 | 022 | PLA / VAL | Baseline | 10JUN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808760

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0116037 | 0 | RD | 241 | A | 1 | 2005-08-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116037 | 0 | RD | 241 | A | 1 | 2005-08-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116050 | 0 | RD | 85 | A | 1 | 2005-12-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116050 | 0 | RD | 85 | A | 1 | 2005-12-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116050 | 0 | RD | 119 | A | 1 | 2006-03-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0116050 | 0 | RD | 241 | A | 1 | 2006-06-27 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808761

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RSD | 03AUG2005 | 0 | 14FEB2005 | 09JUN2005 | 10JUN2005 | 03AUG2005 |
| 0 | 0 | 0 | 0 | 0 | RSD | 03AUG2005 | 0 | 14FEB2005 | 09JUN2005 | 10JUN2005 | 03AUG2005 |
| 0 | 0 | 0 | 0 | 0 | RSD | 29DEC2005 | 0 | 12JUL2005 | 28DEC2005 | 29DEC2005 | 22JUN2006 |
| 0 | 0 | 0 | 0 | 0 | RSD | 29DEC2005 | 0 | 12JUL2005 | 28DEC2005 | 29DEC2005 | 22JUN2006 |
| 0 | 0 | 0 | 0 | 0 | NLP | 21MAR2006 | 0 | 12JUL2005 | 28DEC2005 | 29DEC2005 | 22JUN2006 |
| 0 | 0 | 0 | 0 | 0 | NLP | 27JUN2006 | 0 | 12JUL2005 | 28DEC2005 | 29DEC2005 | 22JUN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808762

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14JUN2005 | 14FEB2005 | 07FEB2005 | 10JUN2005 | 55 | 223 | 29 | 1 | 207 | 0 | 002 | 002 | 116 |
| 14JUN2005 | 14FEB2005 | 07FEB2005 | 10JUN2005 | 55 | 223 | 29 | 1 | 299 | 0 | 002 | 002 | 116 |
| 06JAN2006 | 12JUL2005 | 05JUL2005 | 29DEC2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 116 |
| 06JAN2006 | 12JUL2005 | 05JUL2005 | 29DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 116 |
| 06JAN2006 | 12JUL2005 | 05JUL2005 | 29DEC2005 | 83 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 116 |
| 06JAN2006 | 12JUL2005 | 05JUL2005 | 29DEC2005 | 181 | 223 | 15 | 1 | 211 | 0 | 002 | 002 | 116 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808763

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4224 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4224 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4324 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4324 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4324 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4324 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 03AUG2005 | Y | Y | Y | Y | | 57 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 03AUG2005 | Y | Y | Y | Y | | 57 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 11JUL2006 | Y | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 11JUL2006 | Y | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 11JUL2006 | Y | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 11JUL2006 | Y | Y | Y | Y | | 33 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0116037 | 2 | 022 | 022 | PLA / VAL | Week 12 | 03AUG2005 | 223 |
| D1447C00127/E0116037 | 2 | 022 | 022 | PLA / VAL | Final visit | 03AUG2005 | 223 |
| D1447C00127/E0116050 | 2 | 022 | 022 | PLA / VAL | At randomization | 29DEC2005 | 201 |
| D1447C00127/E0116050 | 2 | 022 | 022 | PLA / VAL | Baseline | 29DEC2005 | 201 |
| D1447C00127/E0116050 | 2 | 022 | 022 | PLA / VAL | Week 12 | 21MAR2006 | 207 |
| D1447C00127/E0116050 | 2 | 022 | 022 | PLA / VAL | Week 28 | 27JUN2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808766

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0116050 | 0 | RD | 241 | A | 1 | 2006-06-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118001 | 0 | RD | 85 | A | 1 | 2004-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118001 | 0 | RD | 85 | A | 1 | 2004-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118001 | 0 | RD | 119 | A | 1 | 2004-11-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118001 | 0 | RD | 147 | A | 1 | 2005-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118001 | 0 | RD | 169 | A | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808767

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | NLP | 27JUN2006 | 0 | 12JUL2005 | 28DEC2005 | 29DEC2005 | 22JUN2006 |
| 0 | 0 | 0 | 0 | 0 | V-I | 16AUG2004 | 0 | 21APR2004 | 15AUG2004 | 16AUG2004 | 16MAY2006 |
| 0 | 0 | 0 | 0 | 0 | V-I | 16AUG2004 | 0 | 21APR2004 | 15AUG2004 | 16AUG2004 | 16MAY2006 |
| 0 | 0 | 0 | 0 | 0 | V-I | 09NOV2004 | 0 | 21APR2004 | 15AUG2004 | 16AUG2004 | 16MAY2006 |
| 0 | 0 | 0 | 0 | 0 | V-I | 01MAR2005 | 0 | 21APR2004 | 15AUG2004 | 16AUG2004 | 16MAY2006 |
| 0 | 0 | 0 | 0 | 0 | V-I | 17MAY2005 | 0 | 21APR2004 | 15AUG2004 | 16AUG2004 | 16MAY2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808768

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06JAN2006 | 12JUL2005 | 05JUL2005 | 29DEC2005 | 181 | 223 | 15 | 1 | 299 | 0 | 002 | 002 | 116 |
| 21AUG2004 | 21APR2004 | 12APR2004 | 16AUG2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 118 |
| 21AUG2004 | 21APR2004 | 12APR2004 | 16AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 118 |
| 21AUG2004 | 21APR2004 | 12APR2004 | 16AUG2004 | 86 | 207 | 2 | 1 | 207 | 0 | 002 | 002 | 118 |
| 21AUG2004 | 21APR2004 | 12APR2004 | 16AUG2004 | 198 | 211 | 2 | 1 | 211 | 0 | 002 | 002 | 118 |
| 21AUG2004 | 21APR2004 | 12APR2004 | 16AUG2004 | 275 | 214 | 5 | 1 | 214 | 0 | 002 | 002 | 118 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808769

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4324 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1011 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1011 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1011 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1011 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1011 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808770

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 11JUL2006 | Y | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16MAY2006 | Y | Y | Y | Y | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAY2006 | Y | Y | Y | Y | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAY2006 | Y | Y | Y | Y | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAY2006 | Y | Y | Y | Y | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAY2006 | Y | Y | Y | Y | | 34 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808771

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0116050 | 2 | 022 | 022 | PLA / VAL | Final visit | 27JUN2006 | 223 |
| D1447C00127/E0118001 | 1 | 012 | 012 | PLA / LI | At randomization | 16AUG2004 | 201 |
| D1447C00127/E0118001 | 1 | 012 | 012 | PLA / LI | Baseline | 16AUG2004 | 201 |
| D1447C00127/E0118001 | 1 | 012 | 012 | PLA / LI | Week 12 | 09NOV2004 | 207 |
| D1447C00127/E0118001 | 1 | 012 | 012 | PLA / LI | Week 28 | 01MAR2005 | 211 |
| D1447C00127/E0118001 | 1 | 012 | 012 | PLA / LI | Week 40 | 17MAY2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808772

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0118001 | 0 | RD | 192 | A | 1 | 2005-08-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118001 | 0 | RD | 208 | A | 1 | 2005-12-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118001 | 0 | RD | 224 | A | 1 | 2006-03-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118001 | 0 | RD | 241 | A | 1 | 2006-05-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118001 | 0 | RD | 241 | A | 1 | 2006-05-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118003 | 0 | RD | 85 | A | 1 | 2004-12-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808773

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | V-I | 19AUG2005 | 0 | 21APR2004 | 15AUG2004 | 16AUG2004 | 16MAY2006 |
| 0 | 0 | 0 | 0 | 0 | V-I | 01DEC2005 | 0 | 21APR2004 | 15AUG2004 | 16AUG2004 | 16MAY2006 |
| 0 | 0 | 0 | 0 | 0 | V-I | 21MAR2006 | 0 | 21APR2004 | 15AUG2004 | 16AUG2004 | 16MAY2006 |
| 0 | 0 | 0 | 0 | 0 | V-I | 16MAY2006 | 0 | 21APR2004 | 15AUG2004 | 16AUG2004 | 16MAY2006 |
| 0 | 0 | 0 | 0 | 0 | V-I | 16MAY2006 | 0 | 21APR2004 | 15AUG2004 | 16AUG2004 | 16MAY2006 |
| 0 | 0 | 0 | 0 | 0 | V-I | 13DEC2004 | 0 | 25MAY2004 | 12DEC2004 | 13DEC2004 | 23APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808774

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21AUG2004 | 21APR2004 | 12APR2004 | 16AUG2004 | 369 | 217 | 5 | 1 | 217 | 0 | 002 | 002 | 118 |
| 21AUG2004 | 21APR2004 | 12APR2004 | 16AUG2004 | 473 | 219 | 3 | 1 | 219 | 0 | 002 | 002 | 118 |
| 21AUG2004 | 21APR2004 | 12APR2004 | 16AUG2004 | 583 | 221 | 5 | 1 | 221 | 0 | 002 | 002 | 118 |
| 21AUG2004 | 21APR2004 | 12APR2004 | 16AUG2004 | 639 | 223 | 51 | 0 | 221 | 0 | 002 | 002 | 118 |
| 21AUG2004 | 21APR2004 | 12APR2004 | 16AUG2004 | 639 | 223 | 51 | 1 | 299 | 0 | 002 | 002 | 118 |
| 17DEC2004 | 25MAY2004 | 18MAY2004 | 13DEC2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 118 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808775

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1011 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1011 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1011 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1011 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1011 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4091 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808776

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 16MAY2006 | Y | Y | Y | Y | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAY2006 | Y | Y | Y | Y | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAY2006 | Y | Y | Y | Y | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAY2006 | Y | Y | Y | Y | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAY2006 | Y | Y | Y | Y | | 34 | 2 | Lithium |
| Other | 03MAY2005 | Y | Y | Y | Y | | 41 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808777

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0118001 | 1 | 012 | 012 | PLA / LI | Week 52 | 19AUG2005 | 217 |
| D1447C00127/E0118001 | 1 | 012 | 012 | PLA / LI | Week 68 | 01DEC2005 | 219 |
| D1447C00127/E0118001 | 1 | 012 | 012 | PLA / LI | Week 84 | 21MAR2006 | 221 |
| D1447C00127/E0118001 | 1 | 012 | 012 | PLA / LI | Week 84 | 16MAY2006 | 223 |
| D1447C00127/E0118001 | 1 | 012 | 012 | PLA / LI | Final visit | 16MAY2006 | 223 |
| D1447C00127/E0118003 | 2 | 022 | 022 | PLA / VAL | At randomization | 13DEC2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808778

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0118003 | 0 | RD | 85 | A | 1 | 2004-12-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118003 | 0 | RD | 119 | A | 1 | 2005-03-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118003 | 0 | RD | 241 | A | 1 | 2005-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118003 | 0 | RD | 241 | A | 1 | 2005-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118004 | 0 | RD | 85 | A | 1 | 2004-10-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118004 | 0 | RD | 85 | A | 1 | 2004-10-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808779

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | V-I | 13DEC2004 | 0 | 25MAY2004 | 12DEC2004 | 13DEC2004 | 23APR2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 15MAR2005 | 0 | 25MAY2004 | 12DEC2004 | 13DEC2004 | 23APR2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 03MAY2005 | 0 | 25MAY2004 | 12DEC2004 | 13DEC2004 | 23APR2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 03MAY2005 | 0 | 25MAY2004 | 12DEC2004 | 13DEC2004 | 23APR2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 21OCT2004 | 0 | 01JUN2004 | 20OCT2004 | 21OCT2004 | 22NOV2004 |
| 0 | 0 | 0 | 0 | 0 | V-I | 21OCT2004 | 0 | 01JUN2004 | 20OCT2004 | 21OCT2004 | 22NOV2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808780

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOMTREATMENTASSIGNMENT | ACTUALTREATMENTASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17DEC2004 | 25MAY2004 | 18MAY2004 | 13DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 118 |
| 17DEC2004 | 25MAY2004 | 18MAY2004 | 13DEC2004 | 93 | 207 | 9 | 1 | 207 | 0 | 002 | 002 | 118 |
| 17DEC2004 | 25MAY2004 | 18MAY2004 | 13DEC2004 | 142 | 223 | 54 | 1 | 211 | 0 | 002 | 002 | 118 |
| 17DEC2004 | 25MAY2004 | 18MAY2004 | 13DEC2004 | 142 | 223 | 54 | 1 | 299 | 0 | 002 | 002 | 118 |
| 24OCT2004 | 01JUN2004 | 24MAY2004 | 21OCT2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 118 |
| 24OCT2004 | 01JUN2004 | 24MAY2004 | 21OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 118 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808781

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4091 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4091 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4091 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4091 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4044 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4044 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808782

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 03MAY2005 | Y | Y | Y | Y | | 41 | 3 | Valproate |
| Other | 03MAY2005 | Y | Y | Y | Y | | 41 | 3 | Valproate |
| Other | 03MAY2005 | Y | Y | Y | Y | | 41 | 3 | Valproate |
| Other | 03MAY2005 | Y | Y | Y | Y | | 41 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13DEC2004 | N | Y | Y | Y | 0 | 50 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13DEC2004 | N | Y | Y | Y | 0 | 50 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808783

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0118003 | 2 | 022 | 022 | PLA / VAL | Baseline | 13DEC2004 | 201 |
| D1447C00127/E0118003 | 2 | 022 | 022 | PLA / VAL | Week 12 | 15MAR2005 | 207 |
| D1447C00127/E0118003 | 2 | 022 | 022 | PLA / VAL | Week 28 | 03MAY2005 | 223 |
| D1447C00127/E0118003 | 2 | 022 | 022 | PLA / VAL | Final visit | 03MAY2005 | 223 |
| D1447C00127/E0118004 | 2 | 022 | 022 | PLA / VAL | At randomization | 21OCT2004 | 201 |
| D1447C00127/E0118004 | 2 | 022 | 022 | PLA / VAL | Baseline | 21OCT2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808784

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0118004 | 0 | RD | 241 | A | 1 | 2004-12-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118004 | 0 | RD | 241 | A | 1 | 2004-12-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118005 | 0 | RD | 85 | A | 1 | 2004-09-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118005 | 0 | RD | 85 | A | 1 | 2004-09-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118005 | 0 | RD | 119 | A | 1 | 2004-12-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118005 | 0 | RD | 241 | A | 1 | 2005-02-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808785

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | V-I | 13DEC2004 | 0 | 01JUN2004 | 20OCT2004 | 21OCT2004 | 22NOV2004 |
| 0 | 0 | 0 | 0 | 0 | V-I | 13DEC2004 | 0 | 01JUN2004 | 20OCT2004 | 21OCT2004 | 22NOV2004 |
| 0 | 0 | 0 | 0 | 0 | V-I | 13SEP2004 | 0 | 14JUN2004 | 12SEP2004 | 13SEP2004 | 29JAN2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 13SEP2004 | 0 | 14JUN2004 | 12SEP2004 | 13SEP2004 | 29JAN2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 10DEC2004 | 0 | 14JUN2004 | 12SEP2004 | 13SEP2004 | 29JAN2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 10FEB2005 | 0 | 14JUN2004 | 12SEP2004 | 13SEP2004 | 29JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808786

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24OCT2004 | 01JUN2004 | 24MAY2004 | 21OCT2004 | 54 | 223 | 30 | 1 | 207 | 0 | 002 | 002 | 118 |
| 24OCT2004 | 01JUN2004 | 24MAY2004 | 21OCT2004 | 54 | 223 | 30 | 1 | 299 | 0 | 002 | 002 | 118 |
| 17SEP2004 | 14JUN2004 | 07JUN2004 | 13SEP2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 118 |
| 17SEP2004 | 14JUN2004 | 07JUN2004 | 13SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 118 |
| 17SEP2004 | 14JUN2004 | 07JUN2004 | 13SEP2004 | 89 | 207 | 5 | 1 | 207 | 0 | 001 | 001 | 118 |
| 17SEP2004 | 14JUN2004 | 07JUN2004 | 13SEP2004 | 151 | 223 | 45 | 1 | 211 | 0 | 001 | 001 | 118 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808787

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4044 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4044 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1018 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1018 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1018 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1018 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 13DEC2004 | N | Y | Y | Y | 0 | 50 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13DEC2004 | N | Y | Y | Y | 0 | 50 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 10FEB2005 | Y | Y | Y | Y | | 31 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10FEB2005 | Y | Y | Y | Y | | 31 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10FEB2005 | Y | Y | Y | Y | | 31 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10FEB2005 | Y | Y | Y | Y | | 31 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808789

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0118004 | 2 | 022 | 022 | PLA / VAL | Week 12 | 13DEC2004 | 223 |
| D1447C00127/E0118004 | 2 | 022 | 022 | PLA / VAL | Final visit | 13DEC2004 | 223 |
| D1447C00127/E0118005 | 1 | 011 | 011 | QTP / LI | At randomization | 13SEP2004 | 201 |
| D1447C00127/E0118005 | 1 | 011 | 011 | QTP / LI | Baseline | 13SEP2004 | 201 |
| D1447C00127/E0118005 | 1 | 011 | 011 | QTP / LI | Week 12 | 10DEC2004 | 207 |
| D1447C00127/E0118005 | 1 | 011 | 011 | QTP / LI | Week 28 | 10FEB2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808790

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0118005 | 0 | RD | 241 | A | 1 | 2005-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118011 | 0 | RD | 85 | A | 1 | 2004-11-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118011 | 0 | RD | 85 | A | 1 | 2004-11-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118011 | 0 | RD | 119 | A | 1 | 2005-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118011 | 0 | RD | 241 | A | 1 | 2005-04-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118011 | 0 | RD | 241 | A | 1 | 2005-04-11 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808791

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | V-I | 10FEB2005 | 0 | 14JUN2004 | 12SEP2004 | 13SEP2004 | 29JAN2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 23NOV2004 | 0 | 29JUL2004 | 22NOV2004 | 23NOV2004 | 03APR2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 23NOV2004 | 0 | 29JUL2004 | 22NOV2004 | 23NOV2004 | 03APR2005 |
| 0 | 0 | 0 | 0 | 0 | MWF | 16FEB2005 | 0 | 29JUL2004 | 22NOV2004 | 23NOV2004 | 03APR2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 11APR2005 | 0 | 29JUL2004 | 22NOV2004 | 23NOV2004 | 03APR2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 11APR2005 | 0 | 29JUL2004 | 22NOV2004 | 23NOV2004 | 03APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808792

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17SEP2004 | 14JUN2004 | 07JUN2004 | 13SEP2004 | 151 | 223 | 45 | 1 | 299 | 0 | 001 | 001 | 118 |
| 26NOV2004 | 29JUL2004 | 22JUL2004 | 23NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 118 |
| 26NOV2004 | 29JUL2004 | 22JUL2004 | 23NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 118 |
| 26NOV2004 | 29JUL2004 | 22JUL2004 | 23NOV2004 | 86 | 207 | 2 | 1 | 207 | 0 | 002 | 002 | 118 |
| 26NOV2004 | 29JUL2004 | 22JUL2004 | 23NOV2004 | 140 | 223 | 56 | 0 | 207 | 0 | 002 | 002 | 118 |
| 26NOV2004 | 29JUL2004 | 22JUL2004 | 23NOV2004 | 140 | 223 | 56 | 1 | 299 | 0 | 002 | 002 | 118 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808793

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1018 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1060 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1060 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1060 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1060 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1060 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808794

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 10FEB2005 | Y | Y | Y | Y | | 31 | 2 | Lithium |
| Adverse Event | 11APR2005 | Y | Y | Y | Y | | 42 | 3 | Lithium |
| Adverse Event | 11APR2005 | Y | Y | Y | Y | | 42 | 3 | Lithium |
| Adverse Event | 11APR2005 | Y | Y | Y | Y | | 42 | 3 | Lithium |
| Adverse Event | 11APR2005 | Y | Y | Y | Y | | 42 | 3 | Lithium |
| Adverse Event | 11APR2005 | Y | Y | Y | Y | | 42 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808795

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0118005 | 1 | 011 | 011 | QTP / LI | Final visit | 10FEB2005 | 223 |
| D1447C00127/E0118011 | 1 | 012 | 012 | PLA / LI | At randomization | 23NOV2004 | 201 |
| D1447C00127/E0118011 | 1 | 012 | 012 | PLA / LI | Baseline | 23NOV2004 | 201 |
| D1447C00127/E0118011 | 1 | 012 | 012 | PLA / LI | Week 12 | 16FEB2005 | 207 |
| D1447C00127/E0118011 | 1 | 012 | 012 | PLA / LI | Week 12 | 11APR2005 | 223 |
| D1447C00127/E0118011 | 1 | 012 | 012 | PLA / LI | Final visit | 11APR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808796

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0118012 | 0 | RD | 85 | A | 1 | 2005-03-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118012 | 0 | RD | 85 | A | 1 | 2005-03-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118012 | 0 | RD | 241 | A | 1 | 2005-04-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118012 | 0 | RD | 241 | A | 1 | 2005-04-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118013 | 0 | RD | 85 | A | 1 | 2005-04-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118013 | 0 | RD | 85 | A | 1 | 2005-04-25 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808797

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | V-I | 28MAR2005 | 0 | 30NOV2004 | 28MAR2005 | | |
| 0 | 0 | 0 | 0 | 0 | V-I | 28MAR2005 | 0 | 30NOV2004 | 28MAR2005 | | |
| 0 | 0 | 0 | 0 | 0 | V-I | 04APR2005 | 0 | 30NOV2004 | 28MAR2005 | | |
| 0 | 0 | 0 | 0 | 0 | V-I | 04APR2005 | 0 | 30NOV2004 | 28MAR2005 | | |
| 0 | 0 | 0 | 0 | 0 | V-I | 25APR2005 | 0 | 06JAN2005 | 25APR2005 | 26APR2005 | 25JUL2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 25APR2005 | 0 | 06JAN2005 | 25APR2005 | 26APR2005 | 25JUL2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808798

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 29NOV2004 | 18NOV2004 | 28MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 118 |
| | 29NOV2004 | 18NOV2004 | 28MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 118 |
| | 29NOV2004 | 18NOV2004 | 28MAR2005 | 8 | 223 | 76 | 1 | 207 | 0 | 001 | 001 | 118 |
| | 29NOV2004 | 18NOV2004 | 28MAR2005 | 8 | 223 | 76 | 1 | 299 | 0 | 001 | 001 | 118 |
| 29APR2005 | 06JAN2005 | 30DEC2004 | 25APR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 118 |
| 29APR2005 | 06JAN2005 | 30DEC2004 | 25APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 118 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808799



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1127 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1127 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1127 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1127 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1141 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1141 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808800

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 04APR2005 | N | N | Y | | 0 | 59 | 3 | Lithium |
| Adverse Event | 04APR2005 | N | N | Y | | 0 | 59 | 3 | Lithium |
| Adverse Event | 04APR2005 | N | N | Y | | 0 | 59 | 3 | Lithium |
| Adverse Event | 04APR2005 | N | N | Y | | 0 | 59 | 3 | Lithium |
| Lack of Therapeutic Response | 26JUL2005 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Lack of Therapeutic Response | 26JUL2005 | Y | Y | Y | Y | | 40 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0118012 | 1 | 011 | 011 | QTP / LI | At randomization | 28MAR2005 | 201 |
| D1447C00127/E0118012 | 1 | 011 | 011 | QTP / LI | Baseline | 28MAR2005 | 201 |
| D1447C00127/E0118012 | 1 | 011 | 011 | QTP / LI | Week 12 | 04APR2005 | 223 |
| D1447C00127/E0118012 | 1 | 011 | 011 | QTP / LI | Final visit | 04APR2005 | 223 |
| D1447C00127/E0118013 | 1 | 011 | 011 | QTP / LI | At randomization | 25APR2005 | 201 |
| D1447C00127/E0118013 | 1 | 011 | 011 | QTP / LI | Baseline | 25APR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808802

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0118013 | 0 | RD | 241 | A | 1 | 2005-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118013 | 0 | RD | 241 | A | 1 | 2005-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118014 | 0 | RD | 85 | A | 1 | 2005-09-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118014 | 0 | RD | 85 | A | 1 | 2005-09-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118014 | 0 | RD | 119 | A | 1 | 2005-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0118014 | 0 | RD | 241 | A | 1 | 2006-03-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808803

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | V-I | 26JUL2005 | 0 | 06JAN2005 | 25APR2005 | 26APR2005 | 25JUL2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 26JUL2005 | 0 | 06JAN2005 | 25APR2005 | 26APR2005 | 25JUL2005 |
| 0 | 0 | 0 | 0 | 0 | V-I | 26SEP2005 | 0 | 06JUN2005 | 25SEP2005 | 26SEP2005 | 24MAR2006 |
| 0 | 0 | 0 | 0 | 0 | V-I | 26SEP2005 | 0 | 06JUN2005 | 25SEP2005 | 26SEP2005 | 24MAR2006 |
| 0 | 0 | 0 | 0 | 0 | V-I | 20DEC2005 | 0 | 06JUN2005 | 25SEP2005 | 26SEP2005 | 24MAR2006 |
| 0 | 0 | 0 | 0 | 0 | V-I | 28MAR2006 | 0 | 06JUN2005 | 25SEP2005 | 26SEP2005 | 24MAR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808804

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29APR2005 | 06JAN2005 | 30DEC2004 | 25APR2005 | 93 | 223 | 9 | 1 | 207 | 0 | 001 | 001 | 118 |
| 29APR2005 | 06JAN2005 | 30DEC2004 | 25APR2005 | 93 | 223 | 9 | 1 | 299 | 0 | 001 | 001 | 118 |
| 02OCT2005 | 06JUN2005 | 31MAY2005 | 26SEP2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 118 |
| 02OCT2005 | 06JUN2005 | 31MAY2005 | 26SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 118 |
| 02OCT2005 | 06JUN2005 | 31MAY2005 | 26SEP2005 | 86 | 207 | 2 | 1 | 207 | 0 | 001 | 001 | 118 |
| 02OCT2005 | 06JUN2005 | 31MAY2005 | 26SEP2005 | 184 | 223 | 12 | 1 | 211 | 0 | 001 | 001 | 118 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808805

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1141 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1141 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4277 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4277 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4277 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4277 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808806

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Lack of Therapeutic Response | 26JUL2005 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Lack of Therapeutic Response | 26JUL2005 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 28MAR2006 | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Other | 28MAR2006 | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Other | 28MAR2006 | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Other | 28MAR2006 | Y | Y | Y | Y | | 51 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808807