Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0118013 | 1 | 011 | QTP / LI | Week 12 | 26JUL2005 | 223 |
| D1447C00127/E0118013 | 1 | 011 | QTP / LI | Final visit | 26JUL2005 | 223 |
| D1447C00127/E0118014 | 2 | 021 | QTP /// VAL | At randomization | 26SEP2005 | 201 |
| D1447C00127/E0118014 | 2 | 021 | QTP /// VAL | Baseline | 26SEP2005 | 201 |
| D1447C00127/E0118014 | 2 | 021 | QTP /// VAL | Week 12 | 20DEC2005 | 207 |
| D1447C00127/E0118014 | 2 | 021 | QTP /// VAL | Week 28 | 28MAR2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808808

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DRA CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0118014 | 0 | RD | 241 | A | 1 | 2006-03-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119003 | 2 | RD | 85 | A | 1 | 2004-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119003 | 2 | RD | 85 | A | 1 | 2004-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119003 | 2 | RD | 241 | A | 1 | 2004-07-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119004 | 2 | RD | 85 | A | 1 | 2004-08-26 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808809

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | V-I | 28MAR2006 | 0 | 06JUN2005 | 25SEP2005 | 26SEP2005 | 24MAR2006 |
| 0 | 0 | 2 | 0 | 0 | M-B | 28JUN2004 | 2 | 31MAR2004 | 27JUN2004 | 28JUN2004 | 21JUL2004 |
| 0 | 0 | 2 | 0 | 0 | M-B | 28JUN2004 | 2 | 31MAR2004 | 27JUN2004 | 28JUN2004 | 21JUL2004 |
| 0 | 0 | 2 | 0 | 0 | M-B | 21JUL2004 | 2 | 31MAR2004 | 27JUN2004 | 28JUN2004 | 21JUL2004 |
| 1 | 0 | 2 | 0 | 0 | M-B | 26AUG2004 | 2 | 09APR2004 | 25AUG2004 | 26AUG2004 | 14SEP2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3944

CONFIDENTIAL
AZSER12808810

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02OCT2005 | 06JUN2005 | 31MAY2005 | 26SEP2005 | 184 | 223 | 12 | 1 | 299 | 0 | 001 | 001 | 118 |
| 12JUL2004 | 31MAR2004 | 31MAR2004 | 26MAR2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 002 | 119 |
| 12JUL2004 | 31MAR2004 | 31MAR2004 | 28JUN2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 119 |
| 12JUL2004 | 31MAR2004 | 26MAR2004 | 28JUN2004 | 24 | 223 | 60 | 1 | 207 | 0 | 002 | 002 | 119 |
| 12JUL2004 | 31MAR2004 | 26MAR2004 | 31MAR2004 | 24 | 223 | 60 | 1 | 299 | | 002 | 002 | 119 |
| 01SEP2004 | 09APR2004 | 02APR2004 | 26AUG2004 | 1 | 201 | 60 | 1 | 201 | | 001 | 001 | 119 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12808811

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y=YES / N=NO) |
|---|---|---|---|---|---|---|
| 4277 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4001 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4001 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4001 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4018 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808812

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERF PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | OLD SAFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 28MAR2006 | Y | Y | Y | | 51 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 2JUL2004 | Y | Y | Y | | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 21JUL2004 | Y | Y | Y | | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 21JUL2004 | Y | Y | Y | | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 21JUL2004 | Y | Y | Y | | 36 | 2 | Valproate |
| Adverse Event | 15SEP2004 | Y | Y | Y | | 36 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3947

CONFIDENTIAL
AZSER12808813

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | O P E N - L A B E L / M O O D S | R A N D O M I Z E R | A C T U A L T R T / M O D | R A N D O M S T A B I L I Z E R | A C T U A L T R T / M O D S T A B I L I Z E R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0118014 | 2 | 021 | | 021 | | QTP // VAL | Final visit | 28MAR2006 | 223 |
| D1447C00127/E0118008 | 2 | 022 | | 022 | | PLA // VAL | At randomization | 28JUN2004 | 201 |
| D1447C00127/E0119003 | 2 | 022 | | 022 | | PLA // VAL | Baseline | 28JUN2004 | 201 |
| D1447C00127/E0119003 | 2 | 022 | | 022 | | PLA // VAL | Week 12 | 21JUL2004 | 223 |
| D1447C00127/E0119003 | 2 | 022 | | 022 | | PLA // VAL | Final visit | 21JUL2004 | 223 |
| D1447C00127/E0119004 | 2 | 021 | | 021 | | QTP // VAL | At randomization | 26AUG2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3948

CONFIDENTIAL
AZSER12808814

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0119004 | 2 | RD | 85  | A | 1 | 2004-08-26 | 0 |   | 0 | 0 | 0 |
| D1447C00127 | E0119004 | 2 | RD | 241 | A | 1 | 2004-09-15 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0119004 | 2 | RD | 241 | A | 1 | 2004-09-15 | 0 |   | 0 | 0 | 0 |
| D1447C00127 | E0119008 | 0 | RD | 85  | A | 1 | 2004-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119008 | 0 | RD | 241 | A | 1 | 2004-11-17 | 0 | 0 | 0 | 0 | 0 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265
```

3949

CONFIDENTIAL
AZSER12808815

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 | M-B | 26AUG2004 | 2 | 09APR2004 | 25AUG2004 | 26AUG2004 | 14SEP2004 |
| 1 | 1 | 0 | 0 | 0 | M-B | 1SEP2004 | 1 | 09APR2004 | 25AUG2004 | 26AUG2004 | 14SEP2004 |
| 1 | 1 | 0 | 0 | 0 | M-B | 15SEP2004 | 1 | 09APR2004 | 25AUG2004 | 26AUG2004 | 14SEP2004 |
| 0 | 0 | 0 | 0 | 0 | M-B | 24AUG2004 | 0 | 24MAY2004 | 23AUG2004 | 24AUG2004 | 01NOV2004 |
| 0 | 0 | 0 | 0 | 0 | M-B | 17NOV2004 | 0 | 24MAY2004 | 23AUG2004 | 24AUG2004 | 01NOV2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808816

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMEN 1 | ACTUAL TREATMENT ASSIGNMEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01SEP2004 | 09APR2004 | 02APR2004 | 26AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 119 |
| 01SEP2004 | 09APR2004 | 02APR2004 | 26AUG2004 | 21 | 223 | 63 | 1 | 207 | -1 | 001 | 001 | 119 |
| 01SEP2004 | 09APR2004 | 02APR2004 | 24AUG2004 | 21 | 223 | 63 | 1 | 299 | -1 | 001 | 001 | 119 |
| 01SEP2004 | 24MAY2004 | 19MAY2004 | 24AUG2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 119 |
| 01SEP2004 | 24MAY2004 | 19MAY2004 | 24AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 119 |
| | | | | 86 | 223 | 2 | 1 | 207 | 0 | 002 | 002 | 119 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808817

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4018 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4018 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4018 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1012 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1012 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1012 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3952

CONFIDENTIAL
AZSER12808818

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBSET | ITT EFFICACY SUBSET | OLS SAFETY SUBSET | RD SAFETY SUBSET | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 15SEP2004 | Y | Y | Y | | | 36 | 2 | Valproate |
| Adverse Event | 15SEP2004 | Y | Y | Y | | | 36 | 2 | Valproate |
| Adverse Event | 15SEP2004 | Y | Y | Y | | | 36 | 2 | Valproate |
| Subject not Willing to Continue Study | 17NOV2004 | N | Y | Y | | 0 | 38 | 2 | Lithium |
| Subject not Willing to Continue Study | 17NOV2004 | N | Y | Y | | 0 | 38 | 2 | Lithium |
| Subject not Willing to Continue Study | 17NOV2004 | N | Y | Y | | 0 | 38 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808819

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0119004 | 2 | 021 | 021 | QTP / VAL | Baseline | 26AUG2004 | 201 |
| D1447C00127/E0119004 | 2 | 021 | 021 | QTP / VAL | Week 12 | 15SEP2004 | 223 |
| D1447C00127/E0119004 | 2 | 021 | 021 | QTP / VAL | Final visit | 15SEP2004 | 223 |
| D1447C00127/E0119008 | 1 | 012 | 012 | PLA / LI | At randomization | 2AUG2004 | 201 |
| D1447C00127/E0119008 | 1 | 012 | 012 | PLA / LI | Baseline | 2AUG2004 | 201 |
| D1447C00127/E0119008 | 1 | 012 | 012 | PLA / LI | Week 12 | 17NOV2004 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst sas100.sas  02MAR2007:13:35  kcpx265

3954

CONFIDENTIAL
AZSER12808820

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEU TD YY PP AA RR EE COD E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0119008 | 0 | RD | 241 | A | 1 | 2004-11-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119009 | 0 | RD | 85 | A | 1 | 2004-09-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119009 | 0 | RD | 85 | A | 1 | 2004-09-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119009 | 0 | RD | 119 | A | 1 | 2004-12-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119009 | 0 | RD | 241 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119009 | 0 | RD | 241 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3955

CONFIDENTIAL
AZSER12808821

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-B | 17NOV2004 | 0 | 24MAY2004 | 23AUG2004 | 24AUG2004 | 01NOV2004 |
| 0 | 0 | 0 | 0 | 0 | M-B | 08SEP2004 | 0 | 11JUN2004 | 07SEP2004 | 08SEP2004 | 18JAN2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 08SEP2004 | 0 | 11JUN2004 | 07SEP2004 | 08SEP2004 | 18JAN2005 |
| 0 | 0 | 1 | 1 | 0 | M-B | 03DEC2004 | 1 | 11JUN2004 | 07SEP2004 | 08SEP2004 | 18JAN2005 |
| 0 | 0 | 0 | 1 | 0 | M-B | 19JAN2005 | 1 | 11JUN2004 | 07SEP2004 | 08SEP2004 | 18JAN2005 |
| 0 | 0 | 0 | 1 | 0 | M-B | 19JAN2005 | 1 | | | | 18JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3956

CONFIDENTIAL
AZSER12808822

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01SEP2004 | 24MAY2004 | 19MAY2004 | 24AUG2004 | 86 | 223 | 2 | 1 | 299 | 0 | 002 | 002 | 119 |
| 22SEP2004 | 11JUN2004 | 07JUN2004 | 08SEP2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 119 |
| 22SEP2004 | 11JUN2004 | 07JUN2004 | 08SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 119 |
| 22SEP2004 | 11JUN2004 | 07JUN2004 | 08SEP2004 | 87 | 207 | 3 | 1 | 207 | 1 | 001 | 001 | 119 |
| 22SEP2004 | 11JUN2004 | 07JUN2004 | 08SEP2004 | 134 | 223 | 50 | 0 | 207 | 1 | 001 | 001 | 119 |
| 22SEP2004 | 11JUN2004 | 07JUN2004 | 08SEP2004 | 134 | 223 | 50 | 1 | 299 | 1 | 001 | 001 | 119 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808823



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | REPRODUCYCLER/^=4 EPISODES IN PAT...N PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1012 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4020 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4020 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4020 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4020 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3958

CONFIDENTIAL
AZSER12808824

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPRET. OF PRIOR PROTOCOL SUBJECT | OLDS SAFETY SUBJECT | OLDS SAFETY SUBJECT | OLDS SAFETY SUBJECT | OLDS SAFETY SUBJECT | OLDS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 17NOV2004 | N | Y | Y | Y | Y | Y | 0 | 38 | 2 | Lithium |
| Adverse Event | 19JAN2005 | Y | Y | Y | Y | Y | Y | | 45 | 3 | Valproate |
| Adverse Event | 19JAN2005 | Y | Y | Y | Y | Y | Y | | 45 | 3 | Valproate |
| Adverse Event | 19JAN2005 | Y | Y | Y | Y | Y | Y | | 45 | 3 | Valproate |
| Adverse Event | 19JAN2005 | Y | Y | Y | Y | Y | Y | | 45 | 3 | Valproate |
| Adverse Event | 19JAN2005 | Y | Y | Y | Y | Y | Y | | 45 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3959

CONFIDENTIAL
AZSER12808825

Page 3084 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD/ STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0119008 | 1 | 012 | PLA / LI | Final visit | 17NOV2004 | 223 |
| D1447C00127/E0119009 | 1 | 021 | QTP / VAL | At randomization | 08SEP2004 | 201 |
| D1447C00127/E0119009 | 2 | 021 | QTP / VAL | Baseline | 08SEP2004 | 201 |
| D1447C00127/E0119009 | 2 | 021 | QTP / VAL | Week 12 | 03DEC2004 | 207 |
| D1447C00127/E0119009 | 2 | 021 | QTP / VAL | Week 12 | 19JAN2005 | 223 |
| D1447C00127/E0119009 | 2 | 021 | QTP / VAL | Final visit | 19JAN2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3960

CONFIDENTIAL
AZSER12808826

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUODYPARCODE E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0119010 | 3 | RD | 85 | A | 1 | 2004-10-29 | 0 | 0 | | 0 | 2 |
| D1447C00127 | E0119010 | 3 | RD | 85 | A | 1 | 2005-10-29 | 0 | 0 | | 0 | 2 |
| D1447C00127 | E0119010 | 3 | RD | 119 | A | 1 | 2005-01-21 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0119010 | 3 | RD | 147 | A | 1 | 2005-05-18 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0119010 | 3 | RD | 169 | A | 1 | 2005-08-08 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0119010 | 3 | RD | 241 | A | 1 | 2005-08-31 | 0 | 0 | | | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808827

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 1 | 0 | M-B | 29OCT2004 | 3 | 09JUL2004 | 28OCT2004 | 29OCT2004 | 30AUG2005 |
| 0 | 0 | 1 | 1 | 0 | M-B | 29OCT2004 | 1 | 09JUL2004 | 28OCT2004 | 29OCT2004 | 30AUG2005 |
| 0 | 0 | 1 | 1 | 0 | M-B | 21JAN2005 | 3 | 09JUL2004 | 28OCT2004 | 29OCT2004 | 30AUG2005 |
| 0 | 0 | 1 | 1 | 0 | M-B | 18MAY2005 | 1 | 09JUL2004 | 28OCT2004 | 29OCT2004 | 30AUG2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 08AUG2005 | 0 | 09JUL2004 | 28OCT2004 | 29OCT2004 | 30AUG2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 31AUG2005 | 0 | | | | 30AUG2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808828

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04NOV2004 | 09JUL2004 | 02JUL2004 | 29OCT2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 119 |
| 04NOV2004 | 09JUL2004 | 02JUL2004 | 29OCT2004 | 1 | 205 | 0 | 1 | 205 | | 001 | 001 | 119 |
| 04NOV2004 | 09JUL2004 | 02JUL2004 | 29OCT2004 | 85 | 207 | 1 | 1 | 207 | -2 | 001 | 001 | 119 |
| 04NOV2004 | 09JUL2004 | 02JUL2004 | 29OCT2004 | 202 | 211 | 6 | 1 | 211 | -2 | 001 | 001 | 119 |
| 04NOV2004 | 09JUL2004 | 02JUL2004 | 29OCT2004 | 284 | 214 | 4 | 1 | 214 | -3 | 001 | 001 | 119 |
| 04NOV2004 | 09JUL2004 | 02JUL2004 | 29OCT2004 | 307 | 223 | 27 | 0 | 214 | -3 | 001 | 001 | 119 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3963

CONFIDENTIAL
AZSER12808829



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 4053 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N  Yes |
| 4053 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N  Yes |
| 4053 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N  Yes |
| 4053 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N  Yes |
| 4053 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N  Yes |
| 4053 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N  Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808830

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | P E R F O R M R I G I D P R O C E D U R E | G L A B E L L A R T A P S U B J E C T | H E A D R O T A T I O N S A F E T Y S U B J E C T | D A Y T O E X C L U D E E F F I C A C Y D A T A T H E R E A F T E R | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Adverse Event | 31AUG2005 | Y | Y | Y | | 38 | 2 | Valproate |
| Adverse Event | 31AUG2005 | Y | Y | Y | | 38 | 2 | Valproate |
| Adverse Event | 31AUG2005 | Y | Y | Y | | 38 | 2 | Valproate |
| Adverse Event | 31AUG2005 | Y | Y | Y | | 38 | 2 | Valproate |
| Adverse Event | 31AUG2005 | Y | Y | Y | | 38 | 2 | Valproate |
| Adverse Event | 31AUG2005 | Y | Y | Y | | 38 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808831

Page 3090 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT/MO OD STA BIL IZE R | D/M STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0119010 | 2 | 021 | 021 | QTP / VAL | At randomization | 29OCT2004 | 201 |
| D1447C00127/E0119010 | 2 | 021 | 021 | QTP / VAL | Baseline | 29OCT2004 | 207 |
| D1447C00127/E0119010 | 2 | 021 | 021 | QTP / VAL | Week 12 | 21JAN2005 | 207 |
| D1447C00127/E0119010 | 2 | 021 | 021 | QTP / VAL | Week 28 | 18MAY2005 | 211 |
| D1447C00127/E0119010 | 2 | 021 | 021 | QTP / VAL | Week 40 | 08AUG2005 | 214 |
| D1447C00127/E0119010 | 2 | 021 | 021 | QTP / VAL | Week 40 | 31AUG2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

3966

CONFIDENTIAL
AZSER12808832

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0119010 | 3 | RD | 241 | A | 1 | 2005-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119013 | 0 | RD | 85 | A | 1 | 2004-11-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119013 | 0 | RD | 85 | A | 1 | 2004-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119013 | 0 | RD | 241 | A | 1 | 2004-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119016 | 0 | RD | 85 | A | 1 | 2005-04-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808833

Page 3092 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-B | 31AUG2005 | 0 | 09JUL2004 | 28OCT2004 | 29OCT2004 | 30AUG2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 10NOV2004 | 0 | 19JUL2004 | 09NOV2004 | 10NOV2004 | 29NOV2004 |
| 0 | 0 | 0 | 0 | 0 | M-B | 10NOV2004 | 0 | 19JUL2004 | 09NOV2004 | 10NOV2004 | 29NOV2004 |
| 0 | 0 | 0 | 0 | 0 | M-B | 29NOV2004 | 0 | 19JUL2004 | 09NOV2004 | 10NOV2004 | 29NOV2004 |
| 0 | 0 | 0 | 0 | 0 | M-B | 13APR2005 | 0 | 17SEP2004 | 12APR2005 | 13APR2005 | 23MAY2005 |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3968

CONFIDENTIAL
AZSER12808834

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06NOV2004 | 09JUL2004 | 02JUL2004 | 29OCT2004 | 307 | 223 | 27 | 1 | 299 | -3 | 001 | 001 | 119 |
| 16NOV2004 | 19JUL2004 | 14JUL2004 | 10NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 119 |
| 16NOV2004 | 16JUL2004 | 14JUL2004 | 10NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 119 |
| 16NOV2004 | 19JUL2004 | 14JUL2004 | 10NOV2004 | 20 | 223 | 64 | 1 | 207 | 0 | 002 | 002 | 119 |
| 16NOV2004 | 19JUL2004 | 14JUL2004 | 10NOV2004 | 20 | 223 | 64 | 1 | 299 | | 002 | 002 | 119 |
| 21APR2005 | 24SEP2004 | 17SEP2004 | 13APR2005 | 1 | 201 | 0 | 1 | 201 | 0 | 001 | 001 | 119 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808835

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 EPISODES IN PAST 12 MNTHS ) | PREMATURE LY DISCON TINUED |
|---|---|---|---|---|---|---|---|
| 4053 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4065 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4065 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4065 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1136 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3970

CONFIDENTIAL
AZSER12808836

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORM PROT OR COLDS SAFETY SUBJECT? | OLDS SAFETY SUBJECT? | INTENT TO TREAT SUBJECT? | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Adverse Event | 31AUG2005 | Y | Y | Y | | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 2NOV2004 | Y | Y | Y | | 59 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29NOV2004 | Y | Y | Y | | 59 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29NOV2004 | Y | Y | Y | | 59 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29NOV2004 | Y | Y | Y | | 59 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23MAY2005 | Y | Y | Y | | 52 | 3 | Lithium |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dia47c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808837

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT DOM IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0119010 | 2 | 021 | 021 | QTP / VAL | Final visit | 31AUG2005 | 223 |
| D1447C00127/E0119013 | 2 | 022 | 022 | PLA / VAL | At randomization | 1NOV2004 | 201 |
| D1447C00127/E0119013 | 2 | 022 | 022 | PLA / VAL | Baseline | 10NOV2004 | 201 |
| D1447C00127/E0119013 | 2 | 022 | 022 | PLA / VAL | Week 12 | 29NOV2004 | 223 |
| D1447C00127/E0119013 | 2 | 022 | 022 | PLA / VAL | Final visit | 29NOV2004 | 223 |
| D1447C00127/E0119016 | 1 | 011 | 011 | QTP / LI | At randomization | 13APR2005 | 201 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808838

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0119016 | 0 | RD | 85 | A | 1 | 2005-04-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119016 | 0 | RD | 241 | A | 1 | 2005-05-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119016 | 0 | RD | 241 | A | 1 | 2005-05-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119018 | 0 | RD | 85 | A | 1 | 2005-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119018 | 0 | RD | 241 | A | 1 | 2005-01-12 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3973

CONFIDENTIAL
AZSER12808839

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-B | 13APR2005 | 0 | 17SEP2004 | 12APR2005 | 13APR2005 | 23MAY2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 2MAY2005 | 0 | 17SEP2004 | 12APR2005 | 13APR2005 | 23MAY2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 2MAY2005 | 0 | 17SEP2004 | 12APR2005 | 13APR2005 | 23MAY2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 03JAN2005 | 0 | 06OCT2004 | 02JAN2005 | 03JAN2005 | 12JAN2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 12JAN2005 | 0 | 06OCT2004 | 02JAN2005 | 03JAN2005 | 12JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

3974

CONFIDENTIAL
AZSER12808840

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21APR2005 | 24SEP2004 | 17SEP2004 | 13APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 119 |
| 21APR2005 | 24SEP2004 | 17SEP2004 | 13APR2005 | 41 | 223 | 43 | 1 | 207 | 0 | 001 | 001 | 119 |
| 21APR2005 | 24SEP2004 | 17SEP2004 | 13APR2005 | 41 | 223 | 4 | 1 | 299 | | 001 | 001 | 119 |
| 09JAN2005 | 06OCT2004 | 29SEP2004 | 03JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 119 |
| 09JAN2005 | 06OCT2004 | 29SEP2004 | 03JAN2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 119 |
| 09JAN2005 | 06OCT2004 | 29SEP2004 | 03JAN2005 | 10 | 223 | 74 | 1 | 207 | | 001 | 001 | 119 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3975

CONFIDENTIAL
AZSER12808841

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) | PREMATURELY DISCONTINUED ) |
|---|---|---|---|---|---|---|---|
| 1136 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1136 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1136 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4110 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4110 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4110 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808842

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERCPHTROFEOCCOLSDSUBJECT | INTENTIOPRROFETREATMSUBJECT | OLDSAFETSUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 23MAY2005 | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 23MAY2005 | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 23MAY2005 | | 52 | 3 | Lithium |
| Adverse Event | N | Y | Y | 12JAN2005 | 0 | 32 | 2 | Valproate |
| Adverse Event | N | N | Y | 12JAN2005 | 0 | 32 | 2 | Valproate |
| Adverse Event | Y | Y | Y | 12JAN2005 | 0 | 32 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3977

CONFIDENTIAL
AZSER12808843

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT/MOOD/STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0119016 | 1 | 011 | 011 | QTP / LI | Baseline | 13APR2005 | 201 |
| D1447C00127/E0119016 | 1 | 011 | 011 | QTP / LI | Week 12 | 23MAY2005 | 223 |
| D1447C00127/E0119016 | 1 | 011 | 011 | QTP / LI | Final Visit | 23MAY2005 | 223 |
| D1447C00127/E0119018 | 2 | 021 | 021 | QTP / VAL | At randomization | 03JAN2005 | 201 |
| D1447C00127/E0119018 | 2 | 021 | 021 | QTP / VAL | Baseline | 03JAN2005 | 201 |
| D1447C00127/E0119018 | 2 | 021 | 021 | QTP / VAL | Week 12 | 12JAN2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3978

CONFIDENTIAL
AZSER12808844

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0119018 | 0 | RD | 241 | A | 1 | 2005-01-12 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0119022 | 0 | RD | 85  | A | 1 | 2005-02-21 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0119022 | 0 | RD | 85  | A | 1 | 2005-02-21 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0119022 | 0 | RD | 119 | A | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0119022 | 0 | RD | 147 | A | 1 | 2005-09-08 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0119022 | 0 | RD | 241 | A | 1 | 2005-10-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3979

CONFIDENTIAL
AZSER12808845

Page 3104 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-B | 12JAN2005 | 0 | 06OCT2004 | 02JAN2005 | 03JAN2005 | 12JAN2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 21FEB2005 | 0 | 05NOV2004 | 20FEB2005 | 21FEB2005 | 30OCT2005 |
| 0 | 0 | 1 | 0 | 0 | M-B | 21FEB2005 | 0 | 05NOV2004 | 20FEB2005 | 21FEB2005 | 30OCT2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 17MAY2005 | 1 | 05NOV2004 | 20FEB2005 | 21FEB2005 | 30OCT2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 08SEP2005 | 0 | 05NOV2004 | 20FEB2005 | 21FEB2005 | 30OCT2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 31OCT2005 | 0 | 05NOV2004 | 20FEB2005 | 21FEB2005 | 30OCT2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3980

CONFIDENTIAL
AZSER12808846

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09JAN2005 | 06OCT2004 | 29SEP2004 | 03JAN2005 | 10 | 223 | 74 | 1 | 299 | 0 | 001 | 001 | 119 |
| 27FEB2005 | 05NOV2004 | 29OCT2004 | 21FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 119 |
| 27FEB2005 | 05NOV2004 | 29OCT2004 | 21FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 119 |
| 27FEB2005 | 05NOV2004 | 29OCT2004 | 21FEB2005 | 86 | 207 | 2 | 1 | 207 | 1 | 001 | 001 | 119 |
| 27FEB2005 | 05NOV2004 | 29OCT2004 | 21FEB2005 | 200 | 211 | 4 | 1 | 211 | | 001 | 001 | 119 |
| 27FEB2005 | 05NOV2004 | 29OCT2004 | 21FEB2005 | 253 | 223 | 27 | 1 | 214 | 0 | 001 | 001 | 119 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808847

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4110 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4159 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4159 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4159 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4159 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4159 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808848

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | TOLD SAFETY SUBJECT | COL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 12JAN2005 | N | Y | Y | Y | 0 | 32 | 2 | Valproate |
| Adverse Event | 31OCT2005 | Y | Y | Y | Y | | 56 | 3 | Valproate |
| Adverse Event | 31OCT2005 | Y | Y | Y | Y | | 56 | 3 | Valproate |
| Adverse Event | 31OCT2005 | Y | Y | Y | Y | | 56 | 3 | Valproate |
| Adverse Event | 31OCT2005 | Y | Y | Y | Y | | 56 | 3 | Valproate |
| Adverse Event | 31OCT2005 | Y | Y | Y | Y | | 56 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3983

CONFIDENTIAL
AZSER12808849

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| DI447C00127/E0119018 | 2 | 021 | QTP / VAL | Final visit | 12JAN2005 | 223 |
| DI447C00127/E0119018 | 2 | 021 | QTP / VAL | At randomization | 21FEB2005 | 201 |
| DI447C00127/E0119022 | 2 | 021 | QTP / VAL | Baseline | 21FEB2005 | 201 |
| DI447C00127/E0119022 | 2 | 021 | QTP / VAL | Week 12 | 17MAY2005 | 207 |
| DI447C00127/E0119022 | 2 | 021 | QTP / VAL | Week 28 | 08SEP2005 | 211 |
| DI447C00127/E0119022 | 2 | 021 | QTP / VAL | Week 40 | 31OCT2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3984

CONFIDENTIAL
AZSER12808850

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0119022 | 0 | RD | 241 | A | 1 | 2005-10-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119023 | 0 | RD | 85 | A | 1 | 2005-02-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119023 | 0 | RD | 85 | A | 1 | 2005-04-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119025 | 0 | RD | 85 | A | 1 | 2005-04-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119025 | 0 | RD | 241 | A | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3985

CONFIDENTIAL
AZSER12808851

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-B | 31OCT2005 | 0 | 05NOV2004 | 20FEB2005 | 21FEB2005 | 30OCT2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 23FEB2005 | 0 | 08NOV2004 | 23FEB2005 | 24FEB2005 | 11MAR2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 23FEB2005 | 0 | 08NOV2004 | 23FEB2005 | 24FEB2005 | 11MAR2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 15APR2005 | 0 | 22NOV2004 | 14APR2005 | 15APR2005 | 16MAY2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 17MAY2005 | 0 | 22NOV2004 | 14APR2005 | 15APR2005 | 16MAY2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808852

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27FEB2005 | 05NOV2004 | 29OCT2004 | 21FEB2005 | 253 | 223 | 27 | 1 | 299 | 0 | 001 | 001 | 119 |
| 01MAR2005 | 08NOV2004 | 01NOV2004 | 23FEB2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 002 | 119 |
| 01MAR2005 | 08NOV2004 | 01NOV2004 | 23FEB2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 119 |
| 23APR2005 | 22NOV2004 | 12NOV2004 | 15APR2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 119 |
| 23APR2005 | 22NOV2004 | 12NOV2004 | 15APR2005 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 119 |
| 23APR2005 | 22NOV2004 | 12NOV2004 | 15APR2005 | 33 | 223 | 51 | 1 | 207 | 0 | 001 | 001 | 119 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808853



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=1, N=4) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4159 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1105 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1105 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4197 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4197 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4197 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3988

CONFIDENTIAL
AZSER12808854

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROTOCOL SUBJECT | OBSERVED SAFETY SUBJECT | INTENT TO TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Adverse Event to Follow-up | 31OCT2005 | Y | Y | Y | 0 | 56 | 3 | Valproate |
| Subject Lost to Follow-up | 12APR2005 | N | Y | Y | | 20 | 2 | Lithium |
| Subject Lost to Follow-up | 12APR2005 | N | Y | Y | 0 | 20 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17MAY2005 | Y | Y | Y | | 52 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 17MAY2005 | Y | Y | Y | | 52 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 17MAY2005 | Y | Y | Y | | 52 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3989

CONFIDENTIAL
AZSER12808855

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD/MODSTABILIZER | STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0119022 | 2 | 021 | | QTP / VAL | Final visit | 31OCT2005 | 223 |
| D1447C00127/E0119022 | 1 | 012 | | PLA / LI | At randomization | 23FEB2005 | 201 |
| D1447C00127/E0119023 | 1 | 012 | | PLA / LI | Baseline | 23FEB2005 | 201 |
| D1447C00127/E0119025 | 2 | 021 | | QTP / VAL | At randomization | 15APR2005 | 201 |
| D1447C00127/E0119025 | 2 | 021 | | QTP / VAL | Baseline | 15APR2005 | 201 |
| D1447C00127/E0119025 | 2 | 021 | | QTP / VAL | Week 12 | 17MAY2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808856

Page 3115 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0119025 | RD | 1 | 241 | A | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119028 | RD | 1 | 85 | A | 1 | 2005-06-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119028 | RD | 1 | 85 | A | 1 | 2005-06-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119028 | RD | 1 | 241 | A | 1 | 2005-07-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0119028 | RD | 1 | 241 | A | 1 | 2005-07-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120002 | RD | 0 | 85 | A | 1 | 2004-10-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3991

CONFIDENTIAL
AZSER12808857

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-B | 17MAY2005 | 0 | 22NOV2004 | 14APR2005 | 15APR2005 | 16MAY2005 |
| 0 | 0 | 1 | 0 | 0 | M-B | 22JUN2005 | 1 | 03FEB2005 | 21JUN2005 | 22JUN2005 | 19JUL2005 |
| 0 | 0 | 1 | 0 | 0 | M-B | 22JUN2005 | 1 | 03FEB2005 | 21JUN2005 | 22JUN2005 | 19JUL2005 |
| 0 | 0 | 0 | 0 | 0 | M-B | 20JUL2005 | 0 | 03FEB2005 | 21JUN2005 | 22JUN2005 | 19JUL2005 |
| 0 | 0 | 0 | 0 | 0 | COL | 06OCT2004 | 0 | 21APR2004 | 05OCT2004 | 06OCT2004 | 29AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3992

CONFIDENTIAL
AZSER12808858

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23APR2005 | 22NOV2004 | 12NOV2004 | 15APR2005 | 33 | 223 | 51 | 1 | 299 | 0 | 001 | 001 | 119 |
| 13JUL2005 | 03FEB2005 | 24JAN2005 | 22JUN2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 119 |
| 13JUL2005 | 24JAN2005 | 24JAN2005 | 22JUN2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 119 |
| 13JUL2005 | 03FEB2005 | 24JAN2005 | 22JUN2005 | 29 | 223 | 55 | 1 | 207 | -1 | 002 | 002 | 119 |
| 13JUL2005 | 03FEB2005 | 24JAN2005 | 22JUN2005 | 29 | 223 | 55 | 1 | 299 | -1 | 002 | 002 | 119 |
| 13OCT2004 | 21APR2004 | 14APR2004 | 06OCT2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 120 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

3993

CONFIDENTIAL
AZSER12808859

Page 3118 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( < = 4 EPISODES IN A YR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4197 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4232 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4232 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4232 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4232 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3994

CONFIDENTIAL
AZSER12808860

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | EFFICACY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 17MAY2005 | Y | Y | Y | | 52 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20JUL2005 | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20JUL2005 | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20JUL2005 | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20JUL2005 | Y | Y | Y | | 30 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808861

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOM IZER | ACTUAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0119025 | 2 | 021 | QTP / VAL | Final visit | 17MAY2005 | 223 |
| D1447C00127/E0119026 | 2 | 022 | PLA / VAL | At randomization | 22JUN2005 | 201 |
| D1447C00127/E0119028 | 2 | 022 | PLA / VAL | Baseline | 22JUN2005 | 201 |
| D1447C00127/E0119028 | 2 | 022 | PLA / VAL | Week 12 | 20JUL2005 | 223 |
| D1447C00127/E0119028 | 2 | 022 | PLA / VAL | Final visit | 20JUL2005 | 223 |
| D1447C00127/E0120002 | 2 | 021 | QTP / VAL | At randomization | 06OCT2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                    6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
          SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3996

CONFIDENTIAL
AZSER12808862

Page 3121 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0120002 | 0 | RD | 85 | A | 1 | 2004-10-06 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0120002 | 0 | RD | 119 | A | 1 | 2005-01-04 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0120002 | 0 | RD | 147 | A | 1 | 2005-04-20 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0120002 | 0 | RD | 169 | A | 1 | 2005-07-13 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0120002 | 0 | RD | 192 | A | 1 | 2005-10-04 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0120002 | 0 | RD | 208 | A | 1 | 2006-01-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3997

CONFIDENTIAL
AZSER12808863

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | COL | 06OCT2004 | 0 | 21APR2004 | 05OCT2004 | 06OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 06JAN2005 | 0 | 21APR2004 | 05OCT2004 | 06OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 20APR2005 | 0 | 21APR2004 | 05OCT2004 | 06OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 13JUL2005 | 0 | 21APR2004 | 05OCT2004 | 06OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 04OCT2005 | 0 | 21APR2004 | 05OCT2004 | 06OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 31JAN2006 | 0 | 21APR2004 | 05OCT2004 | 06OCT2004 | 29AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

3998

CONFIDENTIAL
AZSER12808864

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13OCT2004 | 21APR2004 | 14APR2004 | 06OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 120 |
| 13OCT2004 | 21APR2004 | 14APR2004 | 06OCT2004 | 97 | 207 | 7 | 1 | 207 | 0 | 001 | 001 | 120 |
| 13OCT2004 | 21APR2004 | 14APR2004 | 06OCT2004 | 197 | 211 | 1 | 1 | 211 | | 001 | 001 | 120 |
| 13OCT2004 | 21APR2004 | 14APR2004 | 06OCT2004 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 120 |
| 13OCT2004 | 21APR2004 | 14APR2004 | 06OCT2004 | 364 | 217 | 0 | 1 | 217 | 0 | 001 | 001 | 120 |
| 13OCT2004 | 21APR2004 | 14APR2004 | 06OCT2004 | 483 | 219 | 7 | 1 | 219 | 0 | 001 | 001 | 120 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808865



Page 3124 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | | BIPOLAR DIAGNOSIS | | | BIPOLAR DIAGNOSIS CODE | R A P I D C Y C L E R ( Y = 4 E P I S O D E S I N 1 Y R ) | P R A S M S A F T E A R A R T / C O N T I N U E D | P R E M A T U R E L Y D I S C O N T I N U E D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4035 | Female | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | N | N | Yes |
| 4035 | Female | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | N | N | Yes |
| 4035 | Female | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | N | N | Yes |
| 4035 | Female | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | N | N | Yes |
| 4035 | Female | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | N | N | Yes |
| 4035 | Female | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | N | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

4000

CONFIDENTIAL
AZSER12808866

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROTOCOL SUBJECT | PROTOCOL SUBJECT | OTHER SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 29AUG2006 | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808867

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO DD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0120002 | 2 | 021 | QTP / VAL | Baseline | 06OCT2004 | 201 |
| D1447C00127/E0120002 | 2 | 021 | QTP / VAL | Week 12 | 06JAN2005 | 207 |
| D1447C00127/E0120002 | 2 | 021 | QTP / VAL | Week 28 | 20APR2005 | 211 |
| D1447C00127/E0120002 | 2 | 021 | QTP / VAL | Week 40 | 13JUL2005 | 214 |
| D1447C00127/E0120002 | 2 | 021 | QTP / VAL | Week 52 | 04OCT2005 | 217 |
| D1447C00127/E0120002 | 2 | 021 | QTP / VAL | Week 68 | 31JAN2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808868

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0120002 | 0 | RD | 224 | A | 1 | 2006-05-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120002 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120002 | 0 | RD | 241 | A | 1 | 2006-10-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120003 | 0 | RD | 85 | A | 1 | 2004-10-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120003 | 0 | RD | 241 | A | 1 | 2004-12-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808869

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CDL | 24MAY2006 | 0 | 21APR2004 | 05OCT2004 | 06OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CDL | 29AUG2006 | 0 | 21APR2004 | 05OCT2004 | 06OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CDL | 29AUG2006 | 0 | 21APR2004 | 05OCT2004 | 06OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CDL | 13OCT2004 | 0 | 28APR2004 | 12OCT2004 | 13OCT2004 | 07DEC2004 |
| 0 | 0 | 1 | 0 | 0 | DN | 07DEC2004 | 1 | 28APR2004 | 12OCT2004 | 13OCT2004 | 07DEC2004 |

Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4004

CONFIDENTIAL
AZSER12808870

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13OCT2004 | 21APR2004 | 14APR2004 | 06OCT2004 | 596 | 221 | 8 | 1 | 221 | 0 | 001 | 001 | 120 |
| 13OCT2004 | 21APR2004 | 14APR2004 | 06OCT2004 | 693 | 223 | 35 | 1 | 223 | 0 | 001 | 001 | 120 |
| 13OCT2004 | 21APR2004 | 14APR2004 | 06OCT2004 | 693 | 223 | 35 | 1 | 299 |  | 001 | 001 | 120 |
| 19OCT2004 | 28APR2004 | 21APR2004 | 13OCT2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 120 |
| 19OCT2004 | 28APR2004 | 21APR2004 | 13OCT2004 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 120 |
| 19OCT2004 | 28APR2004 | 21APR2004 | 13OCT2004 | 56 | 223 | 28 | 1 | 207 | 1 | 001 | 001 | 120 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808871

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN 1 YR) | PREMATURE LY DISCONTIN UED? |
|---|---|---|---|---|---|---|---|
| 4035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4040 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4040 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4040 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/ll2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4006

CONFIDENTIAL
AZSER12808872

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | OL SAFETY SUBJECT | DB SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 29AUG2006 | Y | Y | Y | | | 44 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | | | 44 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | | | 44 | 3 | Valproate |
| Subject not Willing to Continue Study | 07DEC2004 | N | Y | Y | Y | 0 | 20 | 2 | Valproate |
| Subject not Willing to Continue Study | 07DEC2004 | N | Y | Y | Y | 0 | 20 | 2 | Valproate |
| Subject not Willing to Continue Study | 07DEC2004 | N | Y | Y | Y | 0 | 20 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

4007

CONFIDENTIAL
AZSER12808873

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER ABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0120002 | 2 | 021 | QTP / VAL | Week 84 | 24MAY2006 | 221 |
| D1447C00127/E0120002 | 2 | 021 | QTP / VAL | Week 104 | 29AUG2006 | 223 |
| D1447C00127/E0120002 | 2 | 021 | QTP / VAL | Final visit | 29AUG2006 | 223 |
| D1447C00127/E0120003 | 2 | 021 | QTP / VAL | At randomization | 13OCT2004 | 201 |
| D1447C00127/E0120003 | 2 | 021 | QTP / VAL | Baseline | 13OCT2004 | 201 |
| D1447C00127/E0120003 | 2 | 021 | QTP / VAL | Week 12 | 07DEC2004 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808874

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0120003 | RD | 0 | 241 | A | 1 | 2004-12-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120004 | RD | 1 | 85 | A | 1 | 2004-10-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120004 | RD | 1 | 85 | A | 1 | 2004-11-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120004 | RD | 1 | 119 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120004 | RD | 1 | 147 | A | 1 | 2005-05-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120004 | RD | 1 | 169 | A | 1 | 2005-08-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4009

CONFIDENTIAL
AZSER12808875

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DN | 07DEC2004 | 1 | 28APR2004 | 12OCT2004 | 13OCT2004 | 07DEC2004 |
| 0 | 0 | 1 | 0 | 1 | COL | 05OCT2004 | 1 | 05MAY2004 | 25OCT2004 | 26OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 1 | COL | 26OCT2004 | 1 | 05MAY2004 | 25OCT2004 | 26OCT2004 | 29AUG2006 |
| 0 | 0 | 1 | 0 | 0 | COL | 19JAN2005 | 1 | 05MAY2004 | 25OCT2004 | 26OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 11MAY2005 | 0 | 05MAY2004 | 25OCT2004 | 26OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 03AUG2005 | 0 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808876

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19OCT2004 | 28APR2004 | 21APR2004 | 13OCT2004 | 56 | 223 | 28 | 1 | 299 | 1 | 001 | 001 | 120 |
| 04NOV2004 | 05MAY2004 | 28APR2004 | 26OCT2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 120 |
| 04NOV2004 | 05MAY2004 | 28APR2004 | 26OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 120 |
| 04NOV2004 | 05MAY2004 | 28APR2004 | 26OCT2004 | 86 | 207 | 2 | 1 | 207 | 0 | 001 | 001 | 120 |
| 04NOV2004 | 05MAY2004 | 28APR2004 | 26OCT2004 | 198 | 211 | 2 | 1 | 211 | -1 | 001 | 001 | 120 |
| 04NOV2004 | 05MAY2004 | 28APR2004 | 26OCT2004 | 282 | 214 | 2 | 1 | 214 | -1 | 001 | 001 | 120 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4011

CONFIDENTIAL
AZSER12808877

Page 3136 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | R A P I D C Y C L E R ( Y = 4 E P I S O D E S I N P A S T Y E A R ) | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4040 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4050 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4050 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4050 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4050 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4050 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4012

CONFIDENTIAL
AZSER12808878

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOL SUBJECT | INTENTTOTREATSUBJECT | OLDSAFESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 07DEC2004 | N | Y | Y | 0 | 20 | 2 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | | 32 | 2 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | | 32 | 2 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | | 32 | 2 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | | 32 | 2 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | | 32 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

4013

CONFIDENTIAL
AZSER12808879

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT/MOOD | DOM IZE STA BIL IZE R | D/M STA BIL IZE R | OD STA IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0120003 | | 2 | | 021 | | | QTP / VAL | Final visit | 07DEC2004 | 223 |
| D1447C00127/E0120004 | | 2 | | 021 | | | QTP // VAL | At randomization | 26OCT2004 | 201 |
| D1447C00127/E0120004 | | 2 | | 021 | | | QTP /// VAL | Baseline | 26OCT2004 | 201 |
| D1447C00127/E0120004 | | 2 | | 021 | | | QTP / VAL | Week 12 | 19JAN2005 | 207 |
| D1447C00127/E0120004 | | 2 | | 021 | | | QTP // VAL | Week 28 | 11MAY2005 | 211 |
| D1447C00127/E0120004 | | 2 | | 021 | | | QTP /// VAL | Week 40 | 03AUG2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

4014

CONFIDENTIAL
AZSER12808880

Page 3139 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0120004 | 1 | RD | 192 | A | 1 | 2005-10-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120004 | 1 | RD | 208 | A | 1 | 2006-02-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120004 | 1 | RD | 224 | A | 1 | 2006-06-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120004 | 1 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120004 | 1 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120006 | 1 | RD | 85 | A | 1 | 2005-02-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4015

CONFIDENTIAL
AZSER12808881

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | COL | 26OCT2005 | 0 | 05MAY2004 | 25OCT2004 | 26OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 15FEB2006 | 0 | 05MAY2004 | 25OCT2004 | 26OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 1 | 0 | COL | 14JUN2006 | 1 | 05MAY2004 | 25OCT2004 | 26OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 1 | 0 | COL | 30AUG2006 | 1 | 05MAY2004 | 25OCT2004 | 26OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 1 | 0 | COL | 22FEB2005 | 1 | 15JUN2004 | 21FEB2005 | 22FEB2005 | 27AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4016

CONFIDENTIAL
AZSER12808882

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04NOV2004 | 05MAY2004 | 28APR2004 | 26OCT2004 | 366 | 217 | 2 | 1 | 217 | -1 | 001 | 001 | 120 |
| 04NOV2004 | 05MAY2004 | 28APR2004 | 26OCT2004 | 478 | 219 | 2 | 1 | 219 | -1 | 001 | 001 | 120 |
| 04NOV2004 | 05MAY2004 | 28APR2004 | 26OCT2004 | 597 | 221 | 9 | 1 | 221 | -1 | 001 | 001 | 120 |
| 04NOV2004 | 05MAY2004 | 28APR2004 | 26OCT2004 | 674 | 223 | 54 | 1 | 223 | 0 | 001 | 001 | 120 |
| 04NOV2004 | 05MAY2004 | 28APR2004 | 26OCT2004 | 674 | 223 | 54 | 1 | 299 | 0 | 001 | 001 | 120 |
| 28FEB2005 | 15JUN2004 | 08JUN2004 | 22FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 120 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808883

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4050 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4050 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4050 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4050 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4050 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4161 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4018

CONFIDENTIAL
AZSER12808884

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP...COLSUBJECT | INT...COLSUBJECT | ...COLSUBJECT | ...COLSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 30AUG2006 | Y | Y | Y | Y | | 32 | 2 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | Y | | 32 | 2 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | Y | | 32 | 2 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | Y | | 32 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | | 57 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4019

CONFIDENTIAL
AZSER12808885

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MOD OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0120004 | 2 | 021 | 021 | QTP / VAL | Week 52 | 26OCT2005 | 217 |
| D1447C00127/E0120004 | 2 | 021 | 021 | QTP / VAL | Week 68 | 15FEB2006 | 219 |
| D1447C00127/E0120004 | 2 | 021 | 021 | QTP / VAL | Week 84 | 14JUN2006 | 221 |
| D1447C00127/E0120004 | 2 | 021 | 021 | QTP / VAL | Week 104 | 30AUG2006 | 223 |
| D1447C00127/E0120004 | 2 | 021 | 021 | QTP / VAL | Final visit | 30AUG2006 | 223 |
| D1447C00127/E0120006 | 2 | 022 | 022 | PLA / VAL | At randomization | 22FEB2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

4020

CONFIDENTIAL
AZSER12808886

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0120006 | 1 | RD | 85 | A | 1 | 2005-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120006 | 1 | RD | 119 | A | 1 | 2005-05-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120006 | 1 | RD | 147 | A | 1 | 2005-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120006 | 1 | RD | 169 | A | 1 | 2005-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120006 | 1 | RD | 192 | A | 1 | 2006-02-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120006 | 1 | RD | 208 | A | 1 | 2006-06-19 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808887

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | COL | 22FEB2005 | 1 | 15JUN2004 | 21FEB2005 | 22FEB2005 | 27AUG2006 |
| 0 | 0 | 0 | 1 | 0 | COL | 17MAY2005 | 1 | 15JUN2004 | 21FEB2005 | 22FEB2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 06SEP2005 | 0 | 15JUN2004 | 21FEB2005 | 22FEB2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 29NOV2005 | 0 | 15JUN2004 | 21FEB2005 | 22FEB2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 28FEB2006 | 0 | 15JUN2004 | 21FEB2005 | 22FEB2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 13JUN2006 | 0 | 15JUN2004 | 21FEB2005 | 22FEB2005 | 27AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4022

CONFIDENTIAL
AZSER12808888

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28FEB2005 | 15JUN2004 | 08JUN2004 | 22FEB2005 | 1   | 201 |   | 1 | 201.5 |    | 002 | 002 | 120 |
| 28FEB2005 | 15JUN2004 | 08JUN2004 | 22FEB2005 | 85  | 207 | 0 | 1 | 207   | 0  | 002 | 002 | 120 |
| 28FEB2005 | 15JUN2004 | 08JUN2004 | 22FEB2005 | 197 | 211 | 1 | 1 | 211   | -1 | 002 | 002 | 120 |
| 28FEB2005 | 15JUN2004 | 08JUN2004 | 22FEB2005 | 281 | 214 | 1 | 1 | 214   | -1 | 002 | 002 | 120 |
| 28FEB2005 | 15JUN2004 | 08JUN2004 | 22FEB2005 | 372 | 214 | 8 | 1 | 217   | -1 | 002 | 002 | 120 |
| 28FEB2005 | 15JUN2004 | 08JUN2004 | 22FEB2005 | 483 | 219 | 7 | 1 | 219   | -1 | 002 | 002 | 120 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4023

CONFIDENTIAL
AZSER12808889

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDLY CYCLED (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4161 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4161 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4161 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4161 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4161 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4161 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4024

CONFIDENTIAL
AZSER12808890

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP PROF OCCULSDBJECT | ORLDSAFEJSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y Y | Y Y | | 57 | 3 | Valproate |
| Other | 28AUG2006 | Y Y | Y Y | | 57 | 3 | Valproate |
| Other | 28AUG2006 | Y Y | Y Y | | 57 | 3 | Valproate |
| Other | 28AUG2006 | Y Y | Y Y | | 57 | 3 | Valproate |
| Other | 28AUG2006 | Y Y | Y Y | | 57 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808891

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0120006 | 2 | 022 | PLA / VAL | Baseline | 22FEB2005 | 201 |
| D1447C00127/E0120006 | 2 | 022 | PLA / VAL | Week 12 | 17MAY2005 | 207 |
| D1447C00127/E0120006 | 2 | 022 | PLA / VAL | Week 28 | 06SEP2005 | 211 |
| D1447C00127/E0120006 | 2 | 022 | PLA / VAL | Week 40 | 29NOV2005 | 214 |
| D1447C00127/E0120006 | 2 | 022 | PLA / VAL | Week 52 | 28FEB2006 | 217 |
| D1447C00127/E0120006 | 2 | 022 | PLA / VAL | Week 68 | 13JUN2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4026

CONFIDENTIAL
AZSER12808892

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEUDYPAREOCDE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0120006 | RD | 1 | 241 | A | 1 | 2006-08-28 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0120006 | RD | 1 | 241 | A | 1 | 2006-08-28 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0120007 | RD | 1 | 74 | A | 1 | 2005-01-05 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0120007 | RD | 0 | 85 | A | 1 | 2005-01-05 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0120007 | RD | 0 | 119 | A | 1 | 2005-04-28 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0120007 | RD | 0 | 147 | A | 1 | 2005-07-20 | 1 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808893

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | COL | 28AUG2006 | 0 | 15JUN2004 | 21FEB2005 | 22FEB2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 28AUG2006 | 0 | 15JUN2004 | 21FEB2005 | 22FEB2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 05JAN2005 | 0 | 18AUG2004 | 04JAN2005 | 05JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 05JAN2005 | 0 | 18AUG2004 | 04JAN2005 | 05JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 28APR2005 | 0 | 18AUG2004 | 04JAN2005 | 05JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 20JUL2005 | 1 | 18AUG2004 | 04JAN2005 | 05JAN2005 | 28AUG2006 |

```
           Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                        6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                   SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
           GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4028

CONFIDENTIAL
AZSER12808894

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28FEB2005 | 15JUN2004 | 08JUN2004 | 22FEB2005 | 553 | 223 | 35 | 1 | 221 | -1 | 002 | 002 | 120 |
| 28FEB2005 | 15JUN2004 | 08JUN2004 | 22FEB2005 | 553 | 223 | 35 | 1 | 299 | -1 | 002 | 002 | 120 |
| 13JAN2005 | 11AUG2004 | 11AUG2004 | 05JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 120 |
| 13JAN2005 | 11AUG2004 | 11AUG2004 | 05JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 120 |
| 13JAN2005 | 18AUG2004 | 11AUG2004 | 05JAN2005 | 114 | 207 | 30 | 1 | 207 | 0 | 001 | 001 | 120 |
| 13JAN2005 | 18AUG2004 | 11AUG2004 | 05JAN2005 | 197 | 211 | 1 | 1 | 211 | 1 | 001 | 001 | 120 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808895

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=1, N=4) EPISODES IN PAST YEAR | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4161 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | 1 N | Yes |
| 4161 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4116 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4116 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4116 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4116 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808896

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER... | PRO... | SAF... SUB... | SAF... SUB... ORD... | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y | Y | Y | Y | | 57 | 3 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | | 57 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 21 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4031

CONFIDENTIAL
AZSER12808897

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0120006 | 2 | 022 | 022 | PLA / VAL | Week 84 | 28AUG2006 | 223 |
| D1447C00127/E0120006 | 2 | 022 | 022 | PLA / VAL | Final visit | 28AUG2006 | 223 |
| D1447C00127/E0120007 | 2 | 021 | 021 | QTP / VAL | At randomization | 05JAN2005 | 201 |
| D1447C00127/E0120007 | 2 | 021 | 021 | QTP / VAL | Baseline | 05JAN2005 | 201 |
| D1447C00127/E0120007 | 2 | 021 | 021 | QTP / VAL | Week 12 | 28APR2005 | 207 |
| D1447C00127/E0120007 | 2 | 021 | 021 | QTP / VAL | Week 28 | 20JUL2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808898

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY TYPE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0120007 | 0 | RD | 169 | A | 1 | 2005-10-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120007 | 0 | RD | 192 | A | 1 | 2006-01-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120007 | 0 | RD | 208 | A | 1 | 2006-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120007 | 0 | RD | 224 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120007 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120007 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808899

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | COL | 12OCT2005 | 0 | 18AUG2004 | 04JAN2005 | 05JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 04JAN2006 | 0 | 18AUG2004 | 04JAN2005 | 05JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 03MAY2006 | 0 | 18AUG2004 | 04JAN2005 | 05JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 22AUG2006 | 0 | 18AUG2004 | 04JAN2005 | 05JAN2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 29AUG2006 | 0 | 18AUG2004 | 04JAN2005 | 05JAN2005 | 28AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808900

Page 3159 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TRE ATM ENT ASS IGN MEN ? | ACTUAL TRE ATM ENT ASS IGN MEN ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13JAN2005 | 18AUG2004 | 11AUG2004 | 05JAN2005 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 120 |
| 13JAN2005 | 18AUG2004 | 11AUG2004 | 05JAN2005 | 365 | 217 | 1 | 1 | 217 |   | 001 | 001 | 120 |
| 13JAN2005 | 18AUG2004 | 11AUG2004 | 05JAN2005 | 484 | 219 | 8 | 1 | 219 |   | 001 | 001 | 120 |
| 13JAN2005 | 18AUG2004 | 11AUG2004 | 05JAN2005 | 595 | 221 | 7 | 1 | 221 | 0 | 001 | 001 | 120 |
| 13JAN2005 | 18AUG2004 | 11AUG2004 | 05JAN2005 | 602 | 223 | 14 | 0 | 221 |   | 001 | 001 | 120 |
| 13JAN2005 | 18AUG2004 | 11AUG2004 | 05JAN2005 | 602 | 223 | 14 | 1 | 299 | 0 | 001 | 001 | 120 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4035

CONFIDENTIAL
AZSER12808901

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y / N ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4116 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4116 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4116 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4116 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4116 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4116 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808902

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERCEPTUAL-MOTOR-SUBJECT | COLD-SAFETY-SUBJECT | COLD-SAFETY-SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | Y | Y | Y | 29AUG2006 | | 21 | 2 | Valproate |
| Other | Y | Y | Y | 29AUG2006 | | 21 | 2 | Valproate |
| Other | Y | Y | Y | 29AUG2006 | | 21 | 2 | Valproate |
| Other | Y | Y | Y | 29AUG2006 | | 21 | 2 | Valproate |
| Other | Y | Y | Y | 29AUG2006 | | 21 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4037

CONFIDENTIAL
AZSER12808903

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

O
P
E
N
-
L
A
B
E
L
/
M
O
O
D
S
T
A
B
I
L
I
Z
E
R

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0120007 | 2 | 021 | QTP / VAL | Week 40 | 12OCT2005 | 214 |
| D1447C00127/E0120007 | 2 | 021 | QTP / VAL | Week 52 | 04JAN2006 | 217 |
| D1447C00127/E0120007 | 2 | 021 | QTP / VAL | Week 68 | 03MAY2006 | 219 |
| D1447C00127/E0120007 | 2 | 021 | QTP / VAL | Week 84 | 22AUG2006 | 221 |
| D1447C00127/E0120007 | 2 | 021 | QTP / VAL | Week 84 | 29AUG2006 | 223 |
| D1447C00127/E0120007 | 2 | 021 | QTP / VAL | Final visit | 29AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4038

CONFIDENTIAL
AZSER12808904

Page 3163 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0120009 | 0 | RD | 85 | A | 1 | 2005-08-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120009 | 0 | RD | 85 | A | 1 | 2005-08-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120009 | 0 | RD | 119 | A | 1 | 2005-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120009 | 0 | RD | 147 | A | 1 | 2006-02-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120009 | 0 | RD | 169 | A | 1 | 2006-05-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120009 | 0 | RD | 192 | A | 1 | 2006-08-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808905

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | COL | 03AUG2005 | 0 | 21DEC2004 | 02AUG2005 | 03AUG2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 03AUG2005 | 0 | 21DEC2004 | 02AUG2005 | 03AUG2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 25OCT2005 | 0 | 21DEC2004 | 02AUG2005 | 03AUG2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 14FEB2006 | 0 | 21DEC2004 | 02AUG2005 | 03AUG2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 09MAY2006 | 0 | 21DEC2004 | 02AUG2005 | 03AUG2005 | 27AUG2006 |
| | | | | | COL | 03AUG2006 | | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4040

CONFIDENTIAL
AZSER12808906

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09AUG2005 | 21DEC2004 | 14DEC2004 | 03AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 120 |
| 09AUG2005 | 21DEC2004 | 14DEC2004 | 03AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 120 |
| 09AUG2005 | 21DEC2004 | 14DEC2004 | 03AUG2005 | 84 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 120 |
| 09AUG2005 | 21DEC2004 | 14DEC2004 | 03AUG2005 | 196 | 211 | 0 | 1 | 211 | 0 | 001 | 001 | 120 |
| 09AUG2005 | 21DEC2004 | 14DEC2004 | 03AUG2005 | 280 | 214 | 0 | 1 | 214 | 0 | 001 | 001 | 120 |
| 09AUG2005 | 21DEC2004 | 14DEC2004 | 03AUG2005 | 364 | 217 | 0 | 1 | 217 | 0 | 001 | 001 | 120 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808907