Page 3166 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4247 | Female | Oriental | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4247 | Female | Oriental | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4247 | Female | Oriental | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4247 | Female | Oriental | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4247 | Female | Oriental | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4247 | Female | Oriental | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas  02MAR2007:13:35  kcpx265

4042

CONFIDENTIAL
AZSER12808908

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPROTOCOL SUBJECT | OLDS SAFE SUBJECT | ORDS SAFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | | 21 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 2=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808909

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE BIL R | ACTUAL TRT D/M OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0120009 | 2 | 021 | 021 | QTP / VAL | At randomization | 03AUG2005 | 201 |
| D1447C00127/E0120009 | 2 | 021 | 021 | QTP / VAL | Baseline | 03AUG2005 | 201 |
| D1447C00127/E0120009 | 2 | 021 | 021 | QTP / VAL | Week 12 | 25OCT2005 | 207 |
| D1447C00127/E0120009 | 2 | 021 | 021 | QTP / VAL | Week 28 | 14FEB2006 | 211 |
| D1447C00127/E0120009 | 2 | 021 | 021 | QTP / VAL | Week 40 | 09MAY2006 | 214 |
| D1447C00127/E0120009 | 2 | 021 | 021 | QTP / VAL | Week 52 | 01AUG2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808910

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0120009 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120009 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120013 | 0 | RD | 85 | A | 1 | 2005-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120013 | 0 | RD | 85 | A | 1 | 2005-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120013 | 0 | RD | 119 | A | 1 | 2005-10-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120013 | 0 | RD | 147 | A | 1 | 2006-02-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808911

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | COL | 28AUG2006 | 0 | 21DEC2004 | 02AUG2005 | 03AUG2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 28AUG2006 | 0 | 21DEC2004 | 02AUG2005 | 03AUG2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 26JUL2005 | 0 | 08FEB2005 | 25JUL2005 | 26JUL2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 26JUL2005 | 0 | 08FEB2005 | 25JUL2005 | 26JUL2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 18OCT2005 | 0 | 08FEB2005 | 25JUL2005 | 26JUL2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 07FEB2006 | 0 | 08FEB2005 | 25JUL2005 | 26JUL2005 | 21AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808912

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09AUG2005 | 21DEC2004 | 14DEC2004 | 03AUG2005 | 391 | 223 | 27 | 0 | 217 | 0 | 001 | 001 | 120 |
| 05AUG2005 | 21DEC2004 | 14DEC2004 | 03AUG2005 | 391 | 223 | 27 | 0 | 219 | | 001 | 001 | 120 |
| 01AUG2005 | 08FEB2005 | 01FEB2005 | 26JUL2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 120 |
| 01AUG2005 | 08FEB2005 | 01FEB2005 | 26JUL2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 120 |
| 01AUG2005 | 08FEB2005 | 01FEB2005 | 26JUL2005 | 85 | 207 | 0 | 1 | 207 | | 002 | 002 | 120 |
| 01AUG2005 | 08FEB2005 | 01FEB2005 | 26JUL2005 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 120 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

4047

CONFIDENTIAL
AZSER12808913

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = >=4 EPISODES IN PAST YEAR ) | PRE MATURE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4247 | Female | Oriental | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4247 | Female | Oriental | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4244 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4244 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4244 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4244 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808914

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERJPEI-IO PROFOOCOOLSDBJECUT | INTEN- PRO-O-LSAFE-T-SUBJECT | ORDSAFE-T-SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | | 25 | 2 | Valproate |
| Other | 22AUG2006 | Y | Y | Y | | 25 | 2 | Valproate |
| Other | 22AUG2006 | Y | Y | Y | | 25 | 2 | Valproate |
| Other | 22AUG2006 | Y | Y | Y | | 25 | 2 | Valproate |
| Other | 22AUG2006 | Y | Y | Y | | 25 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808915

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

```
                                                          O P E N - L A B E L / M O O D S T A B I L I Z E R
```

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT D/M/OOD STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0120009 | 2 | 021 | 021 | QTP / VAL | Week 52 | 28AUG2006 | 223 |
| D1447C00127/E0120009 | 2 | 021 | 021 | QTP / VAL | Final visit | 28AUG2006 | 223 |
| D1447C00127/E0120013 | 2 | 022 | 022 | PLA / VAL | At randomization | 26JUL2005 | 201 |
| D1447C00127/E0120013 | 2 | 022 | 022 | PLA / VAL | Baseline | 26JUL2005 | 201 |
| D1447C00127/E0120013 | 2 | 022 | 022 | PLA / VAL | Week 12 | 18OCT2005 | 207 |
| D1447C00127/E0120013 | 2 | 022 | 022 | PLA / VAL | Week 28 | 07FEB2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4050

CONFIDENTIAL
AZSER12808916

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0120013 | 0 | RD | 169 | A | 1 | 2006-05-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120013 | 0 | RD | 192 | A | 1 | 2006-08-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120013 | 0 | RD | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120013 | 0 | RD | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120014 | 0 | RD | 85 | A | 1 | 2005-08-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0120014 | 0 | RD | 85 | A | 1 | 2005-08-08 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808917

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | COL | 09MAY2006 | 0 | 08FEB2005 | 25JUL2005 | 26JUL2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 01AUG2006 | 0 | 08FEB2005 | 25JUL2005 | 26JUL2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 22AUG2006 | 0 | 08FEB2005 | 25JUL2005 | 26JUL2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 22AUG2006 | 0 | 08FEB2005 | 25JUL2005 | 26JUL2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | COL | 08AUG2005 | 0 | 09FEB2005 | 07AUG2005 | 08AUG2005 | 10NOV2005 |
| 0 | 0 | 0 | 0 | 0 | COL | 08AUG2005 | 0 | 09FEB2005 | 07AUG2005 | 08AUG2005 | 10NOV2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808918

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ENT ASSIGNMENT MEN ? | ACTUAL TREATMENT ASSIGNMENT MEN ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01AUG2005 | 08FEB2005 | 01FEB2005 | 26JUL2005 | 288 | 214 | 8 | 1 | 214 | 0 | 002 | 002 | 120 |
| 01AUG2005 | 08FEB2005 | 01FEB2005 | 26JUL2005 | 392 | 217 | 8 | 1 | 217 | 0 | 002 | 002 | 120 |
| 01AUG2005 | 08FEB2005 | 01FEB2005 | 26JUL2005 | 393 | 223 | 29 | 0 | 217 | 0 | 002 | 002 | 120 |
| 14AUG2005 | 08FEB2005 | 02FEB2005 | 26JUL2005 | 393 | 223 | 29 | 1 | 299 | | 002 | 002 | 120 |
| 09AUG2005 | 09FEB2005 | | 08AUG2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 120 |
| 14AUG2005 | 09FEB2005 | 02FEB2005 | 08AUG2005 | 1 | | | | 201.5 | | 002 | 002 | 120 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4053

CONFIDENTIAL
AZSER12808919



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURE LY DISCONTIN UED |
|---|---|---|---|---|---|---|
| 4244 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4244 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4244 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4244 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 3 | N Yes |
| 4252 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4252 | | | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808920

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | EXPERIENCE PRIOR TO PROCEDURE | GAIT SUBJECT | ARM DROPPING SUBJECT | SHOULDER SHAKING SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | Y | Y | Y | Y | | 25 | 2 | Valproate |
| Other | 22AUG2006 | Y | Y | Y | Y | | 25 | 2 | Valproate |
| Other | 22AUG2006 | Y | Y | Y | Y | | 25 | 2 | Valproate |
| Other | 22AUG2006 | Y | Y | Y | Y | | 25 | 3 | Valproate |
| Subject not Willing to Continue Study | 10NOV2005 | N | Y | Y | Y | 0 | 43 | 3 | Valproate |
| Subject not Willing to Continue Study | 10NOV2005 | N | Y | Y | Y | 0 | 43 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808921

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0120013 | 2 | 022 | PLA / VAL | Week 40 | 09MAY2006 | 214 |
| D1447C00127/E0120013 | 2 | 022 | PLA / VAL | Week 52 | 01AUG2006 | 217 |
| D1447C00127/E0120013 | 2 | 022 | PLA / VAL | Week 52 | 22AUG2006 | 223 |
| D1447C00127/E0120013 | 2 | 022 | PLA / VAL | Final Visit | 22AUG2006 | 223 |
| D1447C00127/E0120014 | 2 | 022 | PLA / VAL | At randomization | 08AUG2005 | 201 |
| D1447C00127/E0120014 | 2 | 022 | PLA / VAL | Baseline | 08AUG2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808922

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0120014 | 0 | RD | 241 | A | 1 | 2005-11-10 | 0 | 0 | | 0 | 0 |
| DI447C00127 | E0120014 | 0 | RD | 241 | A | 1 | 2005-11-10 | 0 | 0 | | 0 | 0 |
| DI447C00127 | E0121001 | 3 | RD | 85 | A | 1 | 2005-01-07 | 0 | 1 | | 0 | 0 |
| DI447C00127 | E0121001 | 3 | RD | 85 | A | 1 | 2005-01-07 | 0 | 1 | | 0 | 0 |
| DI447C00127 | E0121001 | 3 | RD | 119 | A | 1 | 2005-04-06 | 0 | 0 | | 0 | 0 |
| DI447C00127 | E0121001 | 3 | RD | 147 | A | 1 | 2005-08-04 | 0 | 0 | | 0 | 0 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
      SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

4057

CONFIDENTIAL
AZSER12808923

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | COL | 10NOV2005 | 0 | 09FEB2005 | 07AUG2005 | 08AUG2005 | 10NOV2005 |
| 0 | 0 | 0 | 0 | 0 | COL | 10NOV2005 | 0 | 09FEB2005 | 07AUG2005 | 08AUG2005 | 10NOV2005 |
| 0 | 0 | 0 | 0 | 2 | SM | 07JAN2005 | 3 | 20AUG2004 | 06JAN2005 | 07JAN2005 | 04AUG2005 |
| 0 | 0 | 0 | 0 | 2 | SM | 07JAN2005 | 3 | 20AUG2004 | 06JAN2005 | 07JAN2005 | 04AUG2005 |
| 0 | 0 | 0 | 0 | 1 | SJV | 06APR2005 | 3 | 20AUG2004 | 06JAN2005 | 07JAN2005 | 04AUG2005 |
| 0 | 0 | 0 | 0 | 1 | SJV | 04AUG2005 | 1 | 20AUG2004 | 06JAN2005 | 07JAN2005 | 04AUG2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4058

CONFIDENTIAL
AZSER12808924

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMEN T | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14AUG2005 | 09FEB2005 | 02FEB2005 | 08AUG2005 | 95 | 223 | 11 | 1 | 207 | 0 | 002 | 002 | 120 |
| 14AUG2005 | 09FEB2005 | 02FEB2005 | 08AUG2005 | 95 | 223 | 11 | 1 | 299 | | 002 | 002 | 120 |
| 15JAN2005 | 20AUG2004 | 16AUG2004 | 07JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 121 |
| 15JAN2005 | 20AUG2004 | 16AUG2004 | 07JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 121 |
| 15JAN2005 | 20AUG2004 | 16AUG2004 | 07JAN2005 | 90 | 207 | 6 | 1 | 207 | -3 | 002 | 002 | 121 |
| 15JAN2005 | 20AUG2004 | 16AUG2004 | 07JAN2005 | 210 | 211 | 14 | 1 | 211 | -2 | 002 | 002 | 121 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4059

CONFIDENTIAL
AZSER12808925

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | PREMATURE LV DISCON TINUED ) | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|---|---|
| 4252 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 |
| 4252 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 |
| 4118 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 |
| 4118 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 |
| 4118 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 |
| 4118 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808926

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER...PROF...COLS...B... | ... COLS...SAFE...SUBJ... | OLDS...SAFE...SUBJ...R... | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 10NOV2005 | N | Y Y | Y Y | 0 | 43 | 3 | Valproate |
| Subject not Willing to Continue Study | 10NOV2005 | N | Y Y | Y Y | 0 | 43 | 3 | Valproate |
| Subject Lost to Follow-up | 27SEP2005 | N | Y Y | Y Y | 0 | 31 | 2 | Valproate |
| Subject Lost to Follow-up | 27SEP2005 | N | Y Y | Y Y | 0 | 31 | 2 | Valproate |
| Subject Lost to Follow-up | 27SEP2005 | N | Y Y | Y Y | 0 | 31 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

4061

CONFIDENTIAL
AZSER12808927

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOODSTABILIZER | ACTUALTRTMOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0120014 | 2 | 022 | 022 | PLA / VAL | Week 12 | 10NOV2005 | 223 |
| D1447C00127/E0120014 | 2 | 022 | 022 | PLA / VAL | Final visit | 10NOV2005 | 203 |
| D1447C00127/E0121001 | 2 | 022 | 022 | PLA / VAL | At randomization | 07JAN2005 | 201 |
| D1447C00127/E0121001 | 2 | 022 | 022 | PLA / VAL | Baseline | 07JAN2005 | 201 |
| D1447C00127/E0121001 | 2 | 022 | 022 | PLA / VAL | Week 12 | 06APR2005 | 207 |
| D1447C00127/E0121001 | 2 | 022 | 022 | PLA / VAL | Week 28 | 06AUG2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808928

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0121001 | 3 | RD | 147 | A | 1 | 2005-08-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0121003 | 5 | RD | 85 | A | 1 | 2005-02-16 | 0 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0121003 | 5 | RD | 119 | A | 1 | 2005-05-11 | 0 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0121003 | 5 | RD | 241 | A | 1 | 2005-08-08 | 1 | 0 | 2 | 1 | 0 |
| D1447C00127 | E0121003 | 5 | RD | 241 | A | 1 | 2005-08-08 | 0 | 0 | 2 | 1 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808929

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SJV | 04AUG2005 | 1 | 20AUG2004 | 06JAN2005 | 07JAN2005 | 06AUG2005 |
| 1 | 0 | 0 | 0 | 1 | SV | 16FEB2005 | 5 | 29OCT2004 | 15FEB2005 | 16FEB2005 | 07AUG2005 |
| 1 | 0 | 0 | 0 | 0 | SV | 16FEB2005 | 5 | 29OCT2004 | 15FEB2005 | 16FEB2005 | 07AUG2005 |
| 1 | 0 | 0 | 1 | 0 | SJV | 11MAY2005 | 6 | 29OCT2004 | 15FEB2005 | 16FEB2005 | 07AUG2005 |
| 0 | 0 | 0 | 1 | 0 | S.M.M | 08AUG2005 | 6 | 29OCT2004 | 15FEB2005 | 16FEB2005 | 07AUG2005 |
| | 0 | 0 | 1 | 0 | S.M.M | 08AUG2005 | 5 | 29OCT2004 | 15FEB2005 | 16FEB2005 | 07AUG2005 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
     GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808930

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15JAN2005 | 20AUG2004 | 16AUG2004 | 07JAN2005 | 210 | 211 | 14 | 1 | 299 | -2 | 002 | 002 | 121 |
| 22FEB2005 | 29OCT2004 | 22OCT2004 | 16FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 121 |
| 22FEB2005 | 22OCT2004 | 22OCT2004 | 16FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 121 |
| 22FEB2005 | 29OCT2004 | 22OCT2004 | 16FEB2005 | 85 | 207 | 1 | 1 | 207 | 1 | 002 | 002 | 121 |
| 22FEB2005 | 29OCT2004 | 22OCT2004 | 16FEB2005 | 174 | 223 | 22 | 1 | 211 | 1 | 002 | 002 | 121 |
| 22FEB2005 | 29OCT2004 | 22OCT2004 | 16FEB2005 | 174 | 223 | 22 | 1 | 299 | 0 | 002 | 002 | 121 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808931

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=≥4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4118 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1100 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1100 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1100 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1100 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1100 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808932

Page 3191 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPHIO ROOOWECOLSAFEE ±SUBJ ECT B | INTENTION TO TREAT SUBJ ECT | ROOODSAFEE ±SUBJ ECT B | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 27SEP2005 | N | N | Y | 0 | 31 | 2 | Valproate |
| Subject not Willing to Continue Study | 08AUG2005 | Y | Y | Y | | 43 | 3 | Lithium |
| Subject not Willing to Continue Study | 08AUG2005 | Y | Y | Y | | 43 | 3 | Lithium |
| Subject not Willing to Continue Study | 08AUG2005 | Y | Y | Y | | 43 | 3 | Lithium |
| Subject not Willing to Continue Study | 08AUG2005 | Y | Y | Y | | 43 | 3 | Lithium |
| Subject not Willing to Continue Study | 08AUG2005 | Y | Y | Y | | 43 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4067

CONFIDENTIAL
AZSER12808933

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TREATMENT D/M OOD STABILIZER | ACT UAL TRT MOD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| DI447C00127/E0121001 | 2 | 022 | 022 | PLA / VAL | Final visit | 04AUG2005 | 211 |
| DI447C00127/E0121003 | 1 | 012 | 012 | PLA / LI | At randomization | 16FEB2005 | 201 |
| DI447C00127/E0121003 | 1 | 012 | 012 | PLA / LI | Baseline | 16FEB2005 | 201 |
| DI447C00127/E0121003 | 1 | 012 | 012 | PLA / LI | Week 12 | 11MAY2005 | 207 |
| DI447C00127/E0121003 | 1 | 012 | 012 | PLA / LI | Week 28 | 08AUG2005 | 223 |
| DI447C00127/E0121003 | 1 | 012 | 012 | PLA / LI | Final visit | 08AUG2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4068

CONFIDENTIAL
AZSER12808934

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY ARM CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0121007 | 1 | RD | 85 | A | 1 | 2005-06-09 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0121007 | 1 | RD | 85 | A | 1 | 2005-06-09 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0121007 | 1 | RD | 119 | A | 1 | 2005-09-02 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0121007 | 1 | RD | 147 | A | 1 | 2005-12-29 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0121007 | 1 | RD | 241 | A | 1 | 2006-03-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0121007 | 1 | RD | 241 | A | 1 | 2006-03-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808935

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SJV | 09JUN2005 | 1 | 17FEB2005 | 08JUN2005 | 09JUN2005 | 29MAR2006 |
| 0 | 0 | 0 | 0 | 0 | SJV | 03JUN2005 | 1 | 17FEB2005 | 08JUN2005 | 09JUN2005 | 29MAR2006 |
| 0 | 0 | 0 | 0 | 0 | SMM | 02SEP2005 | 1 | 17FEB2005 | 08JUN2005 | 09JUN2005 | 29MAR2006 |
| 0 | 0 | 0 | 0 | 0 | SJV | 29DEC2005 | 0 | 17FEB2005 | 08JUN2005 | 09JUN2005 | 29MAR2006 |
| 0 | 0 | 0 | 0 | 0 | SJV | 29MAR2006 | 0 | 17FEB2005 | 08JUN2005 | 09JUN2005 | 29MAR2006 |
| 0 | 0 | 0 | 0 | 0 | SJV | 29MAR2006 | 0 | | | 03JUN2005 | 29MAR2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4070

CONFIDENTIAL
AZSER12808936

Page 3195 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 2 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16JUN2005 | 17FEB2005 | 11FEB2005 | 09JUN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 121 |
| 16JUN2005 | 17FEB2005 | 11FEB2005 | 09JUN2005 | 1 | 205 | 0 | 1 | 205 | 0 | 002 | 002 | 121 |
| 16JUN2005 | 17FEB2005 | 11FEB2005 | 09JUN2005 | 86 | 207 | 2 | 1 | 207 | | 002 | 002 | 121 |
| 16JUN2005 | 17FEB2005 | 11FEB2005 | 09JUN2005 | 204 | 211 | 8 | 1 | 211 | -1 | 002 | 002 | 121 |
| 16JUN2005 | 17FEB2005 | 11FEB2005 | 09JUN2005 | 294 | 223 | 14 | 1 | 214 | -1 | 002 | 002 | 121 |
| 16JUN2005 | 17FEB2005 | 11FEB2005 | 09JUN2005 | 294 | 223 | 14 | 1 | 299 | -1 | 002 | 002 | 121 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

4071

CONFIDENTIAL
AZSER12808937

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLE (Y=YES N=NO 4=EPISODES IN PAST YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4223 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4223 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4223 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4223 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4223 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4223 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808938

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERPRO EOFOCUOLSDBJECT | INTEN EFTREATESDBJECT | OLSDSAFEETYSDBJECT | RDS SAFEETYSDBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 29MAR2006 | N | Y | Y | Y | 0 | 24 | 2 | Valproate |
| Other | 29MAR2006 | N | Y | Y | Y | 0 | 24 | 2 | Valproate |
| Other | 29MAR2006 | N | Y | Y | Y | 0 | 24 | 2 | Valproate |
| Other | 29MAR2006 | N | Y | Y | Y | 0 | 24 | 2 | Valproate |
| Other | 29MAR2006 | N | Y | Y | Y | 0 | 24 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808939

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE TRT STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0121007 | 2 | 022 | PLA / VAL | At randomization | 09JUN2005 | 201 |
| D1447C00127/E0121007 | 2 | 022 | PLA / VAL | Baseline | 03JUN2005 | 207 |
| D1447C00127/E0121007 | 2 | 022 | PLA / VAL | Week 12 | 02SEP2005 | 207 |
| D1447C00127/E0121007 | 2 | 022 | PLA / VAL | Week 28 | 29DEC2005 | 211 |
| D1447C00127/E0121007 | 2 | 022 | PLA / VAL | Week 40 | 29MAR2006 | 223 |
| D1447C00127/E0121007 | 2 | 022 | PLA / VAL | Final visit | 29MAR2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4074

CONFIDENTIAL
AZSER12808940

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUDYPARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0122003 | RD | 0 | 85 | A | 1 | 2005-01-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122003 | RD | 0 | 85 | A | 1 | 2005-01-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122003 | RD | 0 | 125 | A | 1 | 2005-04-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122003 | RD | 0 | 147 | A | 1 | 2005-08-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122003 | RD | 0 | 169 | A | 1 | 2005-11-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122003 | RD | 0 | 192 | A | 1 | 2006-01-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4075

CONFIDENTIAL
AZSER12808941

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AR | 28JAN2005 | 0 | 19JUL2004 | 28JAN2005 | 29JAN2005 | 04SEP2006 |
| 0 | 0 | 0 | 0 | 0 | AR | 28JAN2005 | 0 | 19JUL2004 | 28JAN2005 | 29JAN2005 | 04SEP2006 |
| 0 | 0 | 0 | 0 | 0 | AHR | 20APR2005 | 0 | 19JUL2004 | 28JAN2005 | 29JAN2005 | 04SEP2006 |
| 0 | 0 | 0 | 0 | 0 | AHR | 11AUG2005 | 0 | 19JUL2004 | 28JAN2005 | 29JAN2005 | 04SEP2006 |
| 0 | 0 | 0 | 0 | 0 | AR | 10NOV2005 | 0 | 19JUL2004 | 28JAN2005 | 29JAN2005 | 04SEP2006 |
| 0 | 0 | 0 | 0 | 0 | AHR | 31JAN2006 | 0 | 19JUL2004 | 28JAN2005 | 29JAN2005 | 04SEP2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4076

CONFIDENTIAL
AZSER12808942

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08FEB2005 | 19JUL2004 | 13JUL2004 | 28JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 122 |
| 08FEB2005 | 19JUL2004 | 13JUL2004 | 28JAN2005 | 1 | 205 | 0 | 1 | 205 | 0 | 001 | 001 | 122 |
| 08FEB2005 | 19JUL2004 | 13JUL2004 | 28JAN2005 | 83 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 122 |
| 08FEB2005 | 19JUL2004 | 13JUL2004 | 28JAN2005 | 196 | 211 | 0 | 1 | 211 | 0 | 001 | 001 | 122 |
| 08FEB2005 | 19JUL2004 | 13JUL2004 | 28JAN2005 | 287 | 214 | 7 | 1 | 214 | 0 | 001 | 001 | 122 |
| 08FEB2005 | 19JUL2004 | 13JUL2004 | 28JAN2005 | 369 | 217 | 5 | 1 | 217 | | 001 | 001 | 122 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4077

CONFIDENTIAL
AZSER12808943



Page 3202 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SSX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED ) |
|---|---|---|---|---|---|---|
| 4135 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4135 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4135 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4135 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4135 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4135 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4078

CONFIDENTIAL
AZSER12808944

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | ITEM SCORES | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 05SEP2006 | N | Y | Y | -84 | 22 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | -84 | 22 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | -84 | 22 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | -84 | 22 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | -84 | 22 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | -84 | 22 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4079

CONFIDENTIAL
AZSER12808945

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER STABILIZER | ACTUAL TRT D/M OOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| DI447C00127/E0122003 | 2 | 021 | QTP / VAL | At randomization | 28JAN2005 | 201 |
| DI447C00127/E0122003 | 2 | 021 | QTP / VAL | Baseline | 28JAN2005 | 201 |
| DI447C00127/E0122003 | 2 | 021 | QTP / VAL | Week 12 | 20APR2005 | 207 |
| DI447C00127/E0122003 | 2 | 021 | QTP / VAL | Week 28 | 11AUG2005 | 211 |
| DI447C00127/E0122003 | 2 | 021 | QTP / VAL | Week 40 | 10NOV2005 | 214 |
| DI447C00127/E0122003 | 2 | 021 | QTP / VAL | Week 52 | 31JAN2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=+16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4080

CONFIDENTIAL
AZSER12808946

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0122003 | 0 | RD | 208 | A | 1 | 2006-05-23 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0122003 | 0 | RD | 241 | A | 1 | 2006-09-05 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0122003 | 0 | RD | 241 | A | 1 | 2006-09-05 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0122010 | 0 | RD | 85 | A | 1 | 2005-03-17 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0122010 | 0 | RD | 85 | A | 1 | 2005-03-17 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0122011 | 0 | RD | 85 | A | 1 | 2004-12-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808947

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AHR | 2MAY2006 | 0 | 19JUL2004 | 28JAN2005 | 29JAN2005 | 04SEP2006 |
| 0 | 0 | 0 | 0 | 0 | AHR | 05SEP2006 | 0 | 19JUL2004 | 28JAN2005 | 29JAN2005 | 04SEP2006 |
| 0 | 0 | 0 | 0 | 0 | AHR | 05SEP2006 | 0 | 19JUL2004 | 28JAN2005 | 29JAN2005 | 04SEP2006 |
| 0 | 0 | 0 | 0 | 0 | AR | 17MAR2005 | 0 | 06AUG2004 | 16MAR2005 | 17MAR2005 | 31MAR2005 |
| 0 | 0 | 0 | 0 | 0 | AR | 17MAR2005 | 0 | 06AUG2004 | 16MAR2005 | 17MAR2005 | 31MAR2005 |
| 0 | 0 | 0 | 0 | 0 | AHR | 22DEC2004 | 0 | 05AUG2004 | 22DEC2004 | 23DEC2004 | 11SEP2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4082

CONFIDENTIAL
AZSER12808948

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08FEB2005 | 19JUL2004 | 13JUL2004 | 28JAN2005 | 481 | 219 | 5 | 1 | 219 | 0 | 001 | 001 | 122 |
| 08FEB2005 | 19JUL2004 | 13JUL2004 | 28JAN2005 | 566 | 223 | 2 | 1 | 211 | 0 | 001 | 001 | 122 |
| 08FEB2005 | 19JUL2004 | 13JUL2004 | 28JAN2005 | 586 | 223 | 2 | 1 | 299 | | 001 | 001 | 122 |
| 21MAR2005 | 06AUG2004 | 30JUL2004 | 17MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 122 |
| 21MAR2005 | 06AUG2004 | 30JUL2004 | 17MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 122 |
| 27DEC2004 | 05AUG2004 | 02AUG2004 | 22DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 122 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4083

CONFIDENTIAL
AZSER12808949



Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4135 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4135 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4135 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1119 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1119 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4102 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas  02MAR2007:13:35   kcpx265

4084

CONFIDENTIAL
AZSER12808950

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOL SUBJECT | DOSAGE SUBJECT | INTENT TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 05SEP2006 | N | Y | Y | -84 | 22 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | -84 | 22 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | -84 | 22 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15APR2005 | Y | Y | Y | | 45 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15APR2005 | Y | Y | Y | | 45 | 3 | Lithium |
| Other | 12SEP2006 | Y | Y | Y | | 20 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808951

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0122003 | 2 | 021 | QTP / VAL | Week 68 | 23MAY2006 | 219 |
| D1447C00127/E0122003 | 2 | 021 | QTP / VAL | Week 84 | 05SEP2006 | 223 |
| D1447C00127/E0122003 | 2 | 021 | QTP / VAL | Final visit | 05SEP2006 | 223 |
| D1447C00127/E0122010 | 1 | 011 | QTP / LI | At randomization | 17MAR2005 | 201 |
| D1447C00127/E0122010 | 1 | 011 | QTP / LI | Baseline | 17MAR2005 | 201 |
| D1447C00127/E0122011 | 2 | 021 | QTP / VAL | At randomization | 22DEC2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                  6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
   GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4086

CONFIDENTIAL
AZSER12808952

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0122011 | 0 | RD | 85 | A | 1 | 2004-12-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122011 | 0 | RD | 119 | A | 1 | 2005-03-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122011 | 0 | RD | 147 | A | 1 | 2005-07-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122011 | 0 | RD | 169 | A | 1 | 2005-09-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122011 | 0 | RD | 192 | A | 1 | 2005-12-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122011 | 0 | RD | 208 | A | 1 | 2006-04-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

4087

CONFIDENTIAL
AZSER12808953

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AHR | 22DEC2004 | 1 | 05AUG2004 | 22DEC2004 | 23DEC2004 | 11SEP2006 |
| 0 | 1 | 0 | 0 | 0 | AR | 16MAR2005 | 1 | 05AUG2004 | 22DEC2004 | 23DEC2004 | 11SEP2006 |
| 0 | 1 | 0 | 0 | 0 | AR | 07JUL2005 | 0 | 05AUG2004 | 22DEC2004 | 23DEC2004 | 11SEP2006 |
| 0 | 1 | 0 | 0 | 0 | AHR | 29SEP2005 | 0 | 05AUG2004 | 22DEC2004 | 23DEC2004 | 11SEP2006 |
| 0 | 0 | 0 | 0 | 0 | AHR | 21DEC2005 | 0 | 05AUG2004 | 22DEC2004 | 23DEC2004 | 11SEP2006 |
| 0 | 0 | 0 | 0 | 0 | AHR | 17APR2006 | 0 | 05AUG2004 | 22DEC2004 | 23DEC2004 | 11SEP2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4088

CONFIDENTIAL
AZSER12808954

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27DEC2004 | 05AUG2004 | 02AUG2004 | 2DEC2004 | 1 | 201 | 0 | 1 | 201.5 | 1 | 001 | 001 | 122 |
| 27DEC2004 | 05AUG2004 | 02AUG2004 | 2DEC2004 | 85 | 207 | 1 | 1 | 207 | | 001 | 001 | 122 |
| 27DEC2004 | 05AUG2004 | 02AUG2004 | 2DEC2004 | 198 | 211 | 2 | 1 | 211 | 0 | 001 | 001 | 122 |
| 27DEC2004 | 05AUG2004 | 02AUG2004 | 2DEC2004 | 282 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 122 |
| 27DEC2004 | 05AUG2004 | 02AUG2004 | 2DEC2004 | 365 | 217 | 1 | 1 | 217 | 0 | 001 | 001 | 122 |
| 27DEC2004 | 05AUG2004 | 02AUG2004 | 2DEC2004 | 482 | 219 | 6 | 1 | 219 | 0 | 001 | 001 | 122 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808955



CONFIDENTIAL
AZSER12808956

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSONE EXIT SUBJECT | OTHER TREATMENT SUBJECT | OTHER DISEASE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 12SEP2006 | Y | Y | Y | | 20 | 2 | Valproate |
| Other | 12SEP2006 | Y | Y | Y | | 20 | 2 | Valproate |
| Other | 12SEP2006 | Y | Y | Y | | 20 | 2 | Valproate |
| Other | 12SEP2006 | Y | Y | Y | | 20 | 2 | Valproate |
| Other | 12SEP2006 | Y | Y | Y | | 20 | 2 | Valproate |
| Other | 12SEP2006 | Y | Y | Y | | 20 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808957

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZER | RANDOMIZED/MO STABILIZER | ACTUAL TRT STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0122011 | 2 | 021 | 021 | QTP / VAL | Baseline | 22DEC2004 | 201 |
| D1447C00127/E0122011 | 2 | 021 | 021 | QTP / VAL | Week 12 | 01MAR2005 | 207 |
| D1447C00127/E0122011 | 2 | 021 | 021 | QTP / VAL | Week 28 | 07JUL2005 | 211 |
| D1447C00127/E0122011 | 2 | 021 | 021 | QTP / VAL | Week 40 | 29SEP2005 | 214 |
| D1447C00127/E0122011 | 2 | 021 | 021 | QTP / VAL | Week 52 | 21DEC2005 | 217 |
| D1447C00127/E0122011 | 2 | 021 | 021 | QTP / VAL | Week 68 | 17APR2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4092

CONFIDENTIAL
AZSER12808958

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PREP CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0122011 | RD | 0 | 224 | A | 1 | 2006-08-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122011 | RD | 0 | 241 | A | 1 | 2006-09-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122011 | RD | 0 | 241 | A | 1 | 2006-09-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122022 | RD | 0 | 85 | A | 1 | 2005-01-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122022 | RD | 0 | 85 | A | 1 | 2005-01-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122022 | RD | 0 | 119 | A | 1 | 2005-03-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4093

CONFIDENTIAL
AZSER12808959

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AHR | 01AUG2006 | 0 | 05AUG2004 | 22DEC2004 | 23DEC2004 | 11SEP2006 |
| 0 | 0 | 0 | 0 | 0 | AHR | 11SEP2006 | 0 | 05AUG2004 | 22DEC2004 | 23DEC2004 | 11SEP2006 |
| 0 | 0 | 0 | 0 | 0 | AHR | 12SEP2006 | 0 | 05AUG2004 | 22DEC2004 | 23DEC2004 | 11SEP2006 |
| 0 | 0 | 0 | 0 | 0 | AHR | 04JAN2005 | 0 | 07OCT2004 | 04JAN2005 | 05JAN2005 | 03APR2005 |
| 0 | 0 | 1 | 0 | 1 | AHR | 28MAR2005 | 1 | 07OCT2004 | 04JAN2005 | 05JAN2005 | 03APR2005 |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4094

CONFIDENTIAL
AZSER12808960

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27DEC2004 | 05AUG2004 | 02AUG2004 | 2DEC2004 | 588 | 221 | 0 | 1 | 221 | 0 | 001 | 001 | 122 |
| 27DEC2004 | 05AUG2004 | 02AUG2004 | 2DEC2004 | 610 | 223 | 42 | 1 | 299 | 0 | 001 | 001 | 122 |
| 27DEC2004 | 05AUG2004 | 02AUG2004 | 2DEC2004 | 630 | 223 | 42 | 1 | 299 | | 001 | 001 | 122 |
| 09JAN2005 | 07OCT2004 | 28SEP2004 | 04JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 122 |
| 09JAN2005 | 07OCT2004 | 28SEP2004 | 04JAN2005 | 1 | 201 | 0 | 1 | 201.5 | 1 | 002 | 002 | 122 |
| 09JAN2005 | 07OCT2004 | 28SEP2004 | 04JAN2005 | 84 | 207 | 0 | 1 | 207 | | 002 | 002 | 122 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808961

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | R A P I D C Y C L E R ( Y / N ) | # E P I S O D E S I N P A S T Y R | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|
| 4102 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | 2 | Yes |
| 4102 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | 2 | Yes |
| 4114 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | 2 | Yes |
| 4114 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | 2 | Yes |
| 4114 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | 2 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808962

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | INFENETIET PERPRPIO OF OCCULS SUBJECT | OLDSAFET PROFECT SUBJECT | ROLDSAFESUBJ ECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | Y | Y | Y | 12SEP2006 | | 20 | 2 | Valproate |
| Other | Y | Y | Y | 12SEP2006 | | 20 | 2 | Valproate |
| Other | Y | Y | Y | 12SEP2006 | | 20 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | N | Y | Y | 25APR2005 | 0 | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | N | Y | Y | 25APR2005 | 0 | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 25APR2005 | | 33 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808963

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT/MOOD STABILIZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0122011 | 2  021 | 021 | QTP / VAL | Week 84 | 01AUG2006 | 221 |
| D1447C00127/E0122011 | 2  021 | 021 | QTP / VAL | Week 84 | 1SEP2006 | 223 |
| D1447C00127/E0122011 | 2  021 | 021 | QTP / VAL | Final visit | 12SEP2006 | 223 |
| D1447C00127/E0122022 | 2  022 | 022 | PLA / VAL | At randomization | 06JAN2005 | 201 |
| D1447C00127/E0122022 | 2  022 | 022 | PLA / VAL | Baseline | 06JAN2005 | 201 |
| D1447C00127/E0122022 | 2  022 | 022 | PLA / VAL | Week 12 | 28MAR2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
          6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

4098

CONFIDENTIAL
AZSER12808964

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DRUG CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0122022 | 0 | RD | 241 | A | 1 | 2005-04-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122022 | 0 | RD | 241 | A | 1 | 2005-04-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122025 | 0 | RD | 85 | A | 1 | 2005-03-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122025 | 0 | RD | 85 | A | 1 | 2005-03-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122025 | 0 | RD | 119 | A | 1 | 2005-06-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0122025 | 0 | RD | 147 | A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808965

Page 3224 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AHR | 25APR2005 | 0 | 07OCT2004 | 04JAN2005 | 05JAN2005 | 03APR2005 |
| 0 | 0 | 0 | 0 | 0 | AHR | 25APR2005 | 0 | 07OCT2004 | 04JAN2005 | 05JAN2005 | 03APR2005 |
| 0 | 0 | 0 | 0 | 0 | AR | 14MAR2005 | 0 | 18NOV2004 | 14MAR2005 | 15MAR2005 | 07NOV2005 |
| 0 | 0 | 1 | 0 | 0 | AR | 14MAR2005 | 1 | 18NOV2004 | 14MAR2005 | 15MAR2005 | 07NOV2005 |
| 0 | 0 | 0 | 0 | 0 | AHR | 13JUN2005 | 1 | 18NOV2004 | 14MAR2005 | 15MAR2005 | 07NOV2005 |
| 0 | 0 | 0 | 0 | 0 | AHR | 05OCT2005 | 0 | 18NOV2004 | 14MAR2005 | 15MAR2005 | 07NOV2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808966

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09JAN2005 | 07OCT2004 | 28SEP2004 | 04JAN2005 | 112 | 223 | 28 | 0 | 207 | 0 | 002 | 002 | 122 |
| 09JAN2005 | 07OCT2004 | 28SEP2004 | 04JAN2005 | 112 | 223 | 28 | 0 | 299 | 0 | 002 | 002 | 122 |
| 19MAR2005 | 18NOV2004 | 09NOV2004 | 14MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 122 |
| 19MAR2005 | 18NOV2004 | 09NOV2004 | 14MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 122 |
| 19MAR2005 | 18NOV2004 | 09NOV2004 | 14MAR2005 | 92 | 207 | 8 | 1 | 207 | 1 | 001 | 001 | 122 |
| 19MAR2005 | 18NOV2004 | 09NOV2004 | 14MAR2005 | 206 | 211 | 10 | 1 | 211 | 0 | 001 | 001 | 122 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808967

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | | BIPOLAR DIAGNOSIS | | | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|---|---|
| 4114 | Female | Caucasian | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | Yes |
| 4114 | Female | Caucasian | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | Yes |
| 4177 | Female | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | Yes |
| 4177 | Female | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | Yes |
| 4177 | Female | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | Yes |
| 4177 | Female | Caucasian | Bipolar I | Most Recent | Episode Mixed | Bipolar I | Most Recent | Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4102

CONFIDENTIAL
AZSER12808968

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERRUPT PROTOCOL SAFETY SUBJECT | PER PROTOCOL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 25APR2005 | N | Y | 0 | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 25APR2005 | N | Y | 0 | 33 | 2 | Valproate |
| Subject not willing to Continue Study | 28NOV2005 | Y | Y | | 22 | 2 | Valproate |
| Subject not willing to Continue Study | 28NOV2005 | Y | Y | | 22 | 2 | Valproate |
| Subject not willing to Continue Study | 28NOV2005 | Y | Y | | 22 | 2 | Valproate |
| Subject not willing to Continue Study | 28NOV2005 | Y | Y | | 22 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808969

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

|  | | | | | | |

| STUDY/ENROLLMENT CODE | RAN DOM IZE R STA BIL IZE R | ACT UAL TRT MOD OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0122022 | 2 | 022 | 022 | PLA / VAL | Week 12 | 25APR2005 | 223 |
| D1447C00127/E0122022 | 2 | 022 | 021 | PLA / VAL | Final visit | 25APR2005 | 203 |
| D1447C00127/E0122025 | 2 | 021 | 021 | QTP / VAL | At randomization | 14MAR2005 | 201 |
| D1447C00127/E0122025 | 2 | 021 | 021 | QTP / VAL | Baseline | 14MAR2005 | 201 |
| D1447C00127/E0122025 | 2 | 021 | 021 | QTP / VAL | Week 12 | 13JUN2005 | 207 |
| D1447C00127/E0122025 | 2 | 021 | 021 | QTP / VAL | Week 28 | 05OCT2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12808970

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0122025 | 0 | RD | 147 | A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0130001 | 0 | RD | 85 | A | 1 | 204-12-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123001 | 0 | RD | 85 | A | 1 | 2005-05-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123001 | 0 | RD | 119 | A | 1 | 2005-02-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123001 | 0 | RD | 241 | A | 1 | 2005-05-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123001 | 0 | RD | 241 | A | 1 | 2005-05-20 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4105

CONFIDENTIAL
AZSER12808971

Page 3230 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AHR | 05OCT2005 | 0 | 18NOV2004 | 14MAR2005 | 15MAR2005 | 07NOV2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 03DEC2004 | 0 | 21APR2004 | 02DEC2004 | 03DEC2004 | 20MAY2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 03DEC2004 | 0 | 21APR2004 | 02DEC2004 | 03DEC2004 | 20MAY2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 25FEB2005 | 0 | 21APR2004 | 02DEC2004 | 03DEC2004 | 20MAY2005 |
| 0 | 0 | 0 | 0 | 0 | FS | 20MAY2005 | 0 | 21APR2004 | 02DEC2004 | 03DEC2004 | 20MAY2005 |
| 0 | 0 | 0 | 0 | 0 | FS | 20MAY2005 | 0 | 21APR2004 | 02DEC2004 | 03DEC2004 | 20MAY2005 |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4106

CONFIDENTIAL
AZSER12808972

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19MAR2005 | 18NOV2004 | 09NOV2004 | 16MAR2005 | 206 | 211 | 10 | 1 | 299 | 0 | 001 | 001 | 122 |
| 11DEC2004 | 11APR2004 | 11APR2004 | 03DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 123 |
| 11DEC2004 | 21APR2004 | 14APR2004 | 03DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 123 |
| 11DEC2004 | 21APR2004 | 14APR2004 | 03DEC2004 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 123 |
| 11DEC2004 | 21APR2004 | 14APR2004 | 03DEC2004 | 169 | 223 | 27 | 1 | 211 | 0 | 001 | 001 | 123 |
| 11DEC2004 | 21APR2004 | 14APR2004 | 03DEC2004 | 169 | 223 | 27 | 1 | 299 | 0 | 001 | 001 | 123 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4107

CONFIDENTIAL
AZSER12808973

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>= 4 EPISODES IN A PAST YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4177 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4084 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4084 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4084 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4084 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4084 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808974

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPHERICALPRODUCCOOLSDBJECT | FLODSLSAFESDBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 28NOV2005 | Y Y Y Y Y Y | Y | | 22 | 2 | Valproate |
| Other | 20MAY2005 | Y Y Y Y Y Y | Y | | 52 | 3 | Valproate |
| Other | 20MAY2005 | Y Y Y Y Y Y | Y | | 52 | 3 | Valproate |
| Other | 20MAY2005 | Y Y Y Y Y Y | Y | | 52 | 3 | Valproate |
| Other | 20MAY2005 | Y Y Y Y Y Y | Y | | 52 | 3 | Valproate |
| Other | 20MAY2005 | Y Y Y Y Y Y | Y | | 52 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4109

CONFIDENTIAL
AZSER12808975

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0122025 | 2 | 021 | QTP / VAL | Final visit | 05OCT2005 | 211 |
| D1447C00127/E0123001 | 2 | 021 | QTP / VAL | At randomization | 03DEC2004 | 201 |
| D1447C00127/E0123001 | 2 | 021 | QTP / VAL | Baseline | 03DEC2004 | 201 |
| D1447C00127/E0123001 | 2 | 021 | QTP / VAL | Week 12 | 25FEB2005 | 207 |
| D1447C00127/E0123001 | 2 | 021 | QTP / VAL | Week 28 | 20MAY2005 | 223 |
| D1447C00127/E0123001 | 2 | 021 | QTP / VAL | Final visit | 20MAY2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4110

CONFIDENTIAL
AZSER12808976

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0123010 | 0 | RD | 85 | A | 1 | 2004-11-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123010 | 0 | RD | 85 | A | 1 | 2005-01-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123010 | 0 | RD | 119 | A | 1 | 2005-02-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123010 | 0 | RD | 147 | A | 1 | 2005-05-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123010 | 0 | RD | 169 | A | 1 | 2005-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123010 | 0 | RD | 241 | A | 1 | 2005-10-19 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4111

CONFIDENTIAL
AZSER12808977

Page 3236 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | F.S. | 09NOV2004 | 0 | 14JUL2004 | 09NOV2004 | 10NOV2004 | 16OCT2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 09NOV2004 | 0 | 14JUL2004 | 09NOV2004 | 10NOV2004 | 16OCT2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 01FEB2005 | 0 | 14JUL2004 | 09NOV2004 | 10NOV2004 | 16OCT2005 |
| 0 | 0 | 0 | 0 | 0 | FS | 23MAY2005 | 0 | 14JUL2004 | 09NOV2004 | 10NOV2004 | 16OCT2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 17AUG2005 | 0 | 14JUL2004 | 09NOV2004 | 10NOV2004 | 16OCT2005 |
| | | | | | F.S. | 19OCT2005 | | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4112

CONFIDENTIAL
AZSER12808978

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMEN T | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22NOV2004 | 14JUL2004 | 07JUL2004 | 09NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 123 |
| 22NOV2004 | 14JUL2004 | 07JUL2004 | 09NOV2004 | 1 | 207 | 0 | 1 | 205.5 | 0 | 002 | 002 | 123 |
| 22NOV2004 | 14JUL2004 | 07JUL2004 | 09NOV2004 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 123 |
| 22NOV2004 | 14JUL2004 | 07JUL2004 | 09NOV2004 | 196 | 211 | 0 | 1 | 211 | 0 | 002 | 002 | 123 |
| 22NOV2004 | 14JUL2004 | 07JUL2004 | 09NOV2004 | 282 | 214 | 2 | 1 | 214 | 0 | 002 | 002 | 123 |
| 22NOV2004 | 14JUL2004 | 07JUL2004 | 09NOV2004 | 345 | 223 | 19 | 1 | 217 | | 002 | 002 | 123 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808979

Page 3238 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 EPISODES IN A YR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4061 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4061 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4061 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4061 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4061 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4114

CONFIDENTIAL
AZSER12808980

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORM PROT OCOL SUBJECT | INTENT TO TREAT SUBJECT | ORD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 19OCT2005 | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 19OCT2005 | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 19OCT2005 | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 19OCT2005 | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 19OCT2005 | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 19OCT2005 | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 19OCT2005 | Y | Y | Y | | 30 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 5=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808981

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS STABILIZER | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0123010 | 2 | 022 | 022 | PLA / VAL | At randomization | 09NOV2004 | 201 |
| D1447C00127/E0123010 | 2 | 022 | 022 | PLA / VAL | Baseline | 09NOV2004 | 207 |
| D1447C00127/E0123010 | 2 | 022 | 022 | PLA / VAL | Week 12 | 01FEB2005 | 207 |
| D1447C00127/E0123010 | 2 | 022 | 022 | PLA / VAL | Week 28 | 23MAY2005 | 211 |
| D1447C00127/E0123010 | 2 | 022 | 022 | PLA / VAL | Week 40 | 17AUG2005 | 214 |
| D1447C00127/E0123010 | 2 | 022 | 022 | PLA / VAL | Week 52 | 19OCT2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=+16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4116

CONFIDENTIAL
AZSER12808982

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEE STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0123010 | 0 | RD | 241 | A | 1 | 2005-10-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123013 | 0 | RD | 85 | A | 1 | 2005-01-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123013 | 0 | RD | 85 | A | 1 | 2005-01-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123013 | 0 | RD | 119 | A | 1 | 2005-04-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123013 | 0 | RD | 147 | A | 1 | 2005-08-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123013 | 0 | RD | 241 | A | 1 | 2005-12-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4117

CONFIDENTIAL
AZSER12808983

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | F.S. | 19OCT2005 | 0 | 14JUL2004 | 09NOV2004 | 10NOV2004 | 16OCT2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 2JUN2005 | 0 | 02SEP2004 | 20JAN2005 | 21JAN2005 | 19AUG2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 21JAN2005 | 0 | 02SEP2004 | 20JAN2005 | 21JAN2005 | 19AUG2005 |
| 0 | 1 | 0 | 0 | 0 | F.S. | 1APR2005 | 1 | 02SEP2004 | 20JAN2005 | 21JAN2005 | 19AUG2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 09AUG2005 | 0 | 02SEP2004 | 20JAN2005 | 21JAN2005 | 19AUG2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 16DEC2005 | 0 | 02SEP2004 | 20JAN2005 | 21JAN2005 | 19AUG2005 |

```
       Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
                     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
       GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4118

CONFIDENTIAL
AZSER12808984

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22NOV2004 | 14JUL2004 | 07JUL2004 | 09NOV2004 | 345 | 223 | 19 | 1 | 299 | 0 | 002 | 002 | 123 |
| 25JAN2005 | 02SEP2004 | 26AUG2004 | 21JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 123 |
| 25JAN2005 | 02SEP2004 | 26AUG2004 | 21JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 123 |
| 25JAN2005 | 02SEP2004 | 26AUG2004 | 21JAN2005 | 84 | 207 | 0 | 1 | 207 | 1 | 002 | 002 | 123 |
| 25JAN2005 | 02SEP2004 | 26AUG2004 | 21JAN2005 | 201 | 211 | 5 | 1 | 211 | | 002 | 002 | 123 |
| 25JAN2005 | 02SEP2004 | 26AUG2004 | 21JAN2005 | 328 | 223 | 36 | 1 | 217 | 0 | 002 | 002 | 123 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4119

CONFIDENTIAL
AZSER12808985

Page 3264 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=1 N=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4061 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4129 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4129 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4129 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4129 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4129 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808986

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERCEPTION OF PROBLEM AS A SUBJECTIVE SUBJECT | INTENT TO TREAT AS A SUBJECTIVE SUBJECT | WORLD AS A SAFETY SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | N | Y | Y | 19OCT2005 | -84 | 30 | 2 | Valproate |
| Subject not Willing to Continue Study | N | Y | Y | 14DEC2005 | -84 | 39 | 2 | Valproate |
| Subject not Willing to Continue Study | N | Y | Y | 14DEC2005 | -84 | 39 | 2 | Valproate |
| Subject not Willing to Continue Study | N | Y | Y | 14DEC2005 | -84 | 39 | 2 | Valproate |
| Subject not Willing to Continue Study | N | Y | Y | 14DEC2005 | -84 | 39 | 2 | Valproate |
| Subject not Willing to Continue Study | N | Y | Y | 14DEC2005 | -84 | 39 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4121

CONFIDENTIAL
AZSER12808987

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOM IZER STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0123010 | 2 | 022 | 022 | PLA / VAL | Final visit | 19OCT2005 | 223 |
| D1447C00127/E0123013 | 2 | 022 | 022 | PLA / VAL | At randomization | 2JAN2005 | 201 |
| D1447C00127/E0123013 | 2 | 022 | 022 | PLA / VAL | Baseline | 21JAN2005 | 201 |
| D1447C00127/E0123013 | 2 | 022 | 022 | PLA / VAL | Week 12 | 1APR2005 | 207 |
| D1447C00127/E0123013 | 2 | 022 | 022 | PLA / VAL | Week 28 | 09AUG2005 | 211 |
| D1447C00127/E0123013 | 2 | 022 | 022 | PLA / VAL | Week 52 | 16DEC2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808988

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0123013 | 0 | RD | 241 | A | 1 | 2005-12-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123015 | 0 | RD | 85 | A | 1 | 2005-08-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123015 | 0 | RD | 85 | A | 1 | 2005-08-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123015 | 0 | RD | 119 | A | 1 | 2005-11-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123015 | 0 | RD | 119 | A | 1 | 2005-11-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123016 | 0 | RD | 85 | A | 1 | 2005-09-30 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4123

CONFIDENTIAL
AZSER12808989

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | F.S. | 14DEC2005 | 0 | 02SEP2004 | 20JAN2005 | 21JAN2005 | 19AUG2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 08AUG2005 | 0 | 22DEC2004 | 07AUG2005 | 08AUG2005 | 08NOV2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 08AUG2005 | 0 | 22DEC2004 | 07AUG2005 | 08AUG2005 | 08NOV2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 01NOV2005 | 0 | 22DEC2004 | 07AUG2005 | 08AUG2005 | 08NOV2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 30SEP2005 | 0 | 07FEB2005 | 30SEP2005 | 01OCT2005 | 10APR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808990

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25JAN2005 | 02SEP2004 | 26AUG2004 | 21JAN2005 | 328 | 223 | 36 | 1 | 299 | 0 | 002 | 002 | 123 |
| 14AUG2005 | 22DEC2004 | 15DEC2004 | 08AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 123 |
| 14AUG2005 | 22DEC2004 | 15DEC2004 | 08AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 123 |
| 14AUG2005 | 22DEC2004 | 15DEC2004 | 08AUG2005 | 86 | 207 | 2 | 1 | 207 | 0 | 001 | 001 | 123 |
| 14AUG2005 | 22DEC2004 | 15DEC2004 | 08AUG2005 | 86 | 207 | 2 | 1 | 299 | | 001 | 001 | 123 |
| 07OCT2005 | 07FEB2005 | 01FEB2005 | 30SEP2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 123 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4125

CONFIDENTIAL
AZSER12808991

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4129 | Male | Black | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1182 | Female | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1182 | Female | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1182 | Female | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1182 | Female | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1209 | Male | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4126

CONFIDENTIAL
AZSER12808992

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SAFETY SUBJECT | INTENT TO TREAT SAFETY SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 14DEC2005 | N | Y | Y | -84 | 39 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 18NOV2005 | Y | Y | Y | | 46 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18NOV2005 | Y | Y | Y | | 46 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18NOV2005 | Y | Y | Y | | 46 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18NOV2005 | Y | Y | Y | | 46 | 3 | Lithium |
| Other | 11APR2006 | Y | Y | Y | | 33 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808993

Page 3252 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | RANDOMIZED/MOOD/STABILIZER | ACTUAL TRT/MOOD/STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0123013 | 2 | 022 | 022 | PLA / VAL | Final visit | 14DEC2005 | 223 |
| D1447C00127/E0123015 | 1 | 011 | 011 | QTP / LI | At randomization | 08AUG2005 | 201 |
| D1447C00127/E0123015 | 1 | 011 | 011 | QTP / LI | Baseline | 08AUG2005 | 201 |
| D1447C00127/E0123015 | 1 | 011 | 011 | QTP / LI | Week 12 | 01NOV2005 | 207 |
| D1447C00127/E0123015 | 1 | 011 | 011 | QTP / LI | Final visit | 01NOV2005 | 207 |
| D1447C00127/E0123016 | 1 | 011 | 011 | QTP / LI | At randomization | 30SEP2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12808994

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0123016 | 0 | RD | 85 | A | 1 | 2005-09-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123016 | 0 | RD | 119 | A | 1 | 2006-01-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123016 | 0 | RD | 241 | A | 1 | 2006-04-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123016 | 0 | RD | 241 | A | 1 | 2006-04-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123017 | 0 | RD | 85 | A | 1 | 2005-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123017 | 0 | RD | 85 | A | 1 | 2005-08-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4129

CONFIDENTIAL
AZSER12808995

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | F.S. | 30SEP2005 | 0 | 07FEB2005 | 30SEP2005 | 01OCT2005 | 10APR2006 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 02JAN2006 | 0 | 07FEB2005 | 30SEP2005 | 01OCT2005 | 10APR2006 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 11APR2006 | 0 | 07FEB2005 | 30SEP2005 | 01OCT2005 | 10APR2006 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 24AUG2005 | 0 | 15FEB2005 | 23AUG2005 | 24AUG2005 | 03SEP2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 24AUG2005 | 0 | 15FEB2005 | 23AUG2005 | 24AUG2005 | 03SEP2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808996

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 2 | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07OCT2005 | 07FEB2005 | 01FEB2005 | 30SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 123 |
| 07OCT2005 | 07FEB2005 | 01FEB2005 | 30SEP2005 | 95 | 207 | 11 | 1 | 207 | 0 | 001 | 001 | 123 |
| 07OCT2005 | 07FEB2005 | 01FEB2005 | 30SEP2005 | 194 | 223 | 2 | 1 | 211 | | 001 | 001 | 123 |
| 07OCT2005 | 07FEB2005 | 01FEB2005 | 30SEP2005 | 194 | 223 | 1 | 1 | 299 | | 001 | 001 | 123 |
| 03SEP2005 | 15FEB2005 | 08FEB2005 | 24AUG2005 | 1 | 201 | 2 | 1 | 201 | | 002 | 002 | 123 |
| 03SEP2005 | 15FEB2005 | 08FEB2005 | 24AUG2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 123 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4131

CONFIDENTIAL
AZSER12808997

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y=YES, N=NO) |
|---|---|---|---|---|---|---|
| 1209 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N   Yes |
| 1209 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N   Yes |
| 1209 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N   Yes |
| 1209 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N   Yes |
| 1192 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N   Yes |
| 1192 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N   Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

4132

CONFIDENTIAL
AZSER12808998

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROTOCOL TREAT SUBJECT | INTENT TO TREAT SUBJECT | PER PROTOCOL SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 11APR2006 | Y | Y | Y | | 33 | 2 | Lithium |
| Other | 11APR2006 | Y | Y | Y | | 33 | 2 | Lithium |
| Other | 11APR2006 | Y | Y | Y | | 33 | 2 | Lithium |
| Other | 11APR2006 | Y | Y | Y | | 33 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 14SEP2005 | N | Y | Y | 0 | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 14SEP2005 | N | Y | Y | 0 | 43 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12808999

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

|  | | | OPEN-LABEL/MOODS | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|---|
| STUDY/ENROLLMENT CODE | | | | | | | | | |
| D1447C00127/E0123016 | 1 | 011 | 011 | QTP / LI | Baseline | 30SEP2005 | 201 |
| D1447C00127/E0123016 | 1 | 011 | 011 | QTP / LI | Week 12 | 02JAN2006 | 207 |
| D1447C00127/E0123016 | 1 | 011 | 011 | QTP / LI | Week 28 | 11APR2006 | 223 |
| D1447C00127/E0123016 | 1 | 011 | 011 | QTP / LI | Final visit | 11APR2006 | 223 |
| D1447C00127/E0123017 | 1 | 012 | 012 | PLA / LI | At randomization | 24AUG2005 | 201 |
| D1447C00127/E0123017 | 1 | 012 | 012 | PLA / LI | Baseline | 24AUG2005 | 201 |

Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
             6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
      SCORES: 0=NORMAL,  1=MILD,  2=MODERATE,  3=MARKED,  4=EXTREME,  9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

4134

CONFIDENTIAL
AZSER12809000

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0123017 | 0 | RD | 241 | A | 1 | 2005-09-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123017 | 0 | RD | 241 | A | 1 | 2005-09-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123020 | 0 | RD | 85 | A | 1 | 2005-10-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123020 | 0 | RD | 85 | A | 1 | 2005-10-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123020 | 0 | RD | 119 | A | 1 | 2006-01-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0123020 | 0 | RD | 241 | A | 1 | 2006-05-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809001

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | F.S. | 14SEP2005 | 0 | 15FEB2005 | 23AUG2005 | 24AUG2005 | 03SEP2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 15SEP2005 | 0 | 15FEB2005 | 23AUG2005 | 24AUG2005 | 03SEP2005 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 17OCT2005 | 0 | 17JUN2005 | 16OCT2005 | 17OCT2005 | 30APR2006 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 17OCT2005 | 0 | 17JUN2005 | 16OCT2005 | 17OCT2005 | 30APR2006 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 09JAN2006 | 0 | 17JUN2005 | 16OCT2005 | 17OCT2005 | 30APR2006 |
| 0 | 0 | 0 | 0 | 0 | F.S. | 01MAY2006 | 0 | 17JUN2005 | 16OCT2005 | 17OCT2005 | 30APR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4136

CONFIDENTIAL
AZSER12809002

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03SEP2005 | 15FEB2005 | 08FEB2005 | 24AUG2005 | 22 | 223 | 62 | 1 | 207 | 0 | 002 | 002 | 123 |
| 03SEP2005 | 15FEB2005 | 08FEB2005 | 24AUG2005 | 22 | 223 | 60 | 1 | 299 | 0 | 002 | 002 | 123 |
| 23OCT2005 | 09JUN2005 | 09JUN2005 | 17OCT2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 123 |
| 23OCT2005 | 16JUN2005 | 09JUN2005 | 17OCT2005 | 1 | 201 | 0 | 1 | 2015 | | 002 | 002 | 123 |
| 23OCT2005 | 16JUN2005 | 09JUN2005 | 17OCT2005 | 85 | 207 | 0 | 1 | 207 | 0 | 002 | 002 | 123 |
| 23OCT2005 | 16JUN2005 | 09JUN2005 | 17OCT2005 | 197 | 223 | 1 | 1 | 211 | 0 | 002 | 002 | 123 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

4137

CONFIDENTIAL
AZSER12809003

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=≥4 EPISODES IN 1 PAST YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1192 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1192 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1221 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1221 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1221 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1221 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES:0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809004

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PRO PRO OCOLS SUB JECT | INTENT TO TREAT PRO OCOLS SUB JECT | PRO OCOLS SUB JECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 14SEP2005 | N | Y | Y | 0 | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 14SEP2005 | N | Y | Y | 0 | 43 | 3 | Lithium |
| Other | 01MAY2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Other | 01MAY2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Other | 01MAY2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Other | 01MAY2006 | Y | Y | Y | | 54 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4139

CONFIDENTIAL
AZSER12809005

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD/STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0123017 | 1 | 012 | PLA / LI | Week 12 | 14SEP2005 | 223 |
| D1447C00127/E0123017 | 1 | 012 | PLA / LI | Final visit | 1SEP2005 | 203 |
| D1447C00127/E0123020 | 1 | 012 | PLA / LI | At randomization | 17OCT2005 | 201 |
| D1447C00127/E0123020 | 1 | 012 | PLA / LI | Baseline | 17OCT2005 | 201 |
| D1447C00127/E0123020 | 1 | 012 | PLA / LI | Week 12 | 09JAN2006 | 207 |
| D1447C00127/E0123020 | 1 | 012 | PLA / LI | Week 28 | 01MAY2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
         6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

4140

CONFIDENTIAL
AZSER12809006

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0123020 | 0 | RD | 241 | A | 1 | 2006-05-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0125002 | 0 | RD | 85 | A | 1 | 2005-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0125002 | 0 | RD | 241 | A | 1 | 2005-09-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0125002 | 0 | RD | 241 | A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127001 | 0 | RD | 85 | A | 1 | 2005-04-07 | 0 | 0 | 0 | 0 | 0 |

```
       Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                    6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
       GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265
```

4141

CONFIDENTIAL
AZSER12809007