Page 3266 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | F.S. | 01MAY2006 | 0 | 17JUN2005 | 16OCT2005 | 17OCT2005 | 30APR2006 |
| 0 | 0 | 0 | 0 | 0 | RAT | 24MAY2005 | 0 | 24MAY2005 | 22AUG2005 | 23AUG2005 | 05OCT2005 |
| 0 | 0 | 0 | 0 | 0 | RAT | 23AUG2005 | 0 | 24MAY2005 | 22AUG2005 | 23AUG2005 | 05OCT2005 |
| 0 | 0 | 1 | 1 | 0 | RAT | 05OCT2005 | 1 | 24MAY2005 | 22AUG2005 | 23AUG2005 | 05OCT2005 |
| 0 | 0 | 1 | 1 | 0 | J.K. | 07APR2005 | 1 | 15NOV2004 | 06APR2005 | 07APR2005 | 15APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4142

CONFIDENTIAL
AZSER12809008

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23OCT2005 | 16JUN2005 | 09JUN2005 | 17OCT2005 | 197 | 223 |  | 1 | 299 | 0 | 002 | 002 | 123 |
| 23AUG2005 | 24MAY2005 | 18MAY2005 | 23AUG2005 | 1 | 201 | 1 | 1 | 201 |  | 002 | 002 | 125 |
| 23AUG2005 | 18MAY2005 | 18MAY2005 | 23AUG2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 125 |
| 23AUG2005 | 24MAY2005 | 18MAY2005 | 23AUG2005 | 44 | 223 | 40 | 1 | 207 | 1 | 002 | 002 | 125 |
| 23AUG2005 | 24MAY2005 | 18MAY2005 | 23AUG2005 | 44 | 223 | 40 | 1 | 299 | 1 | 002 | 002 | 125 |
| 15APR2005 | 15NOV2004 | 08NOV2004 | 07APR2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 127 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809009

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1221 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1190 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1190 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1190 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1190 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4192 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809010

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | ITT EFFICACY SUBJECT | CLINICAL SAFETY SUBJECT | RANDOMIZED SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 01MAY2006 | Y | N | N | Y | | 54 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 05OCT2005 | N | Y | Y | Y | 0 | 44 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 05OCT2005 | N | N | Y | Y | 0 | 44 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 05OCT2005 | N | N | Y | Y | 0 | 44 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 05OCT2005 | N | N | Y | Y | 0 | 44 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 31OCT2005 | Y | N | Y | Y | 0 | 19 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809011

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER STABILIZER | ACTUAL TRT MOD QD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0123020 | 1 | 012 | 012 | PLA // LI | Final visit | 01MAY2006 | 223 |
| D1447C00127/E0125002 | 1 | 012 | 012 | PLA // LI | At randomization | 23AUG2005 | 201 |
| D1447C00127/E0125002 | 1 | 012 | 012 | PLA // LI | Baseline | 23AUG2005 | 201 |
| D1447C00127/E0125002 | 1 | 012 | 012 | PLA // LI | Week 12 | 05OCT2005 | 223 |
| D1447C00127/E0125002 | 1 | 012 | 012 | PLA // LI | Final visit | 05OCT2005 | 223 |
| D1447C00127/E0127001 | 2 | 021 | 021 | QTP // VAL | At randomization | 07APR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Glabellar Tap, 7=Tremor, 8=Salivation, 9=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809012

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0127001 | RD | 1 | 85  | A | 1 | 2005-04-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127001 | RD | 1 | 119 | A | 1 | 2005-06-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127001 | RD | 1 | 147 | A | 1 | 2005-10-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127001 | RD | 1 | 147 | A | 1 | 2005-10-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127003 | RD | 0 | 85  | A | 1 | 2005-03-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4147

CONFIDENTIAL
AZSER12809013

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | J.K. | 07APR2005 | 1 | 15NOV2004 | 06APR2005 | 07APR2005 | 15APR2005 |
| 0 | 0 | 1 | 0 | 0 | J.K. | 23JUN2005 | 1 | 15NOV2004 | 06APR2005 | 07APR2005 | 15APR2005 |
| 0 | 0 | 0 | 0 | 0 | J.K. | 20OCT2005 | 0 | 15NOV2004 | 06APR2005 | 07APR2005 | 15APR2005 |
| 0 | 0 | 0 | 0 | 0 | J.K. | 16MAR2005 | 0 | 24NOV2004 | 16MAR2005 | 17MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J.K. | 16MAR2005 | 0 | 24NOV2004 | 16MAR2005 | 17MAR2005 | 31AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4148

CONFIDENTIAL
AZSER12809014

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15APR2005 | 15NOV2004 | 08NOV2004 | 07APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 127 |
| 15APR2005 | 15NOV2004 | 08NOV2004 | 07APR2005 | 84 | 207 | 0 | 1 | 207 | -1 | 001 | 001 | 127 |
| 15APR2005 | 15NOV2004 | 08NOV2004 | 07APR2005 | 197 | 211 | 1 | 1 | 211 | | 001 | 001 | 127 |
| 15APR2005 | 15NOV2004 | 08NOV2004 | 07APR2005 | 197 | 211 | 1 | 1 | 299 | -1 | 001 | 001 | 127 |
| 23MAR2005 | 15NOV2004 | 15NOV2004 | 16MAR2005 | 1 | 201 | 1 | 1 | 201 | | 002 | 002 | 127 |
| 23MAR2005 | 24NOV2004 | 15NOV2004 | 16MAR2005 | 1 | 201 | 0 | 1 | 201.5 | -1 | 002 | 002 | 127 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12809015

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA- TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( >= 4 EPISODES IN 1 YR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4192 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4192 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4192 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4192 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 1 | Y | Yes |
| 4178 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4178 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809016

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | ENROLLED SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 31OCT2005 | N | Y | Y | 0 | 19 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31OCT2005 | N | Y | Y | 0 | 19 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31OCT2005 | N | Y | Y | 0 | 19 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31OCT2005 | Y | Y | Y |   | 19 | 3 | Valproate |
| Other | 31AUG2006 | Y | Y | Y |   | 48 | 3 | Valproate |
| Other | 31AUG2006 | Y | Y | Y |   | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809017

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZER | ACTUAL TRT MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0127001 | 2 | 021 | 021 | QTP / VAL | Baseline | 07APR2005 | 201 |
| D1447C00127/E0127001 | 2 | 021 | 021 | QTP / VAL | Week 12 | 23JUN2005 | 207 |
| D1447C00127/E0127001 | 2 | 021 | 021 | QTP / VAL | Week 28 | 20OCT2005 | 211 |
| D1447C00127/E0127001 | 2 | 021 | 021 | QTP / VAL | Final visit | 20OCT2005 | 211 |
| D1447C00127/E0127003 | 2 | 022 | 022 | PLA / VAL | At randomization | 16MAR2005 | 201 |
| D1447C00127/E0127003 | 2 | 022 | 022 | PLA / VAL | Baseline | 16MAR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12809018

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0127003 | 0 | RD | 119 | A | 1 | 2005-06-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127003 | 0 | RD | 147 | A | 1 | 2005-09-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127003 | 0 | RD | 169 | A | 1 | 2005-12-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127003 | 0 | RD | 192 | A | 1 | 2006-03-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127003 | 0 | RD | 208 | A | 1 | 2006-07-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127003 | 0 | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4153

CONFIDENTIAL
AZSER12809019

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | J-K | 10JUN2005 | 0 | 24NOV2004 | 16MAR2005 | 17MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 30SEP2005 | 0 | 24NOV2004 | 16MAR2005 | 17MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 22DEC2005 | 0 | 24NOV2004 | 16MAR2005 | 17MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 16MAR2006 | 0 | 24NOV2004 | 16MAR2005 | 17MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 06JUL2006 | 0 | 24NOV2004 | 16MAR2005 | 17MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 31AUG2006 | 0 | 24NOV2004 | 16MAR2005 | 17MAR2005 | 31AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4154

CONFIDENTIAL
AZSER12809020

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT? | ACTUAL TREATMENT ASSIGNMENT? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23MAR2005 | 24NOV2004 | 15NOV2004 | 16MAR2005 | 87  | 207 | 3  | 1 | 207 | 0 | 002 | 002 | 127 |
| 23MAR2005 | 24NOV2004 | 15NOV2004 | 16MAR2005 | 199 | 211 | 3  | 1 | 211 | 0 | 002 | 002 | 127 |
| 23MAR2005 | 24NOV2004 | 15NOV2004 | 16MAR2005 | 282 | 214 | 2  | 1 | 214 | 0 | 002 | 002 | 127 |
| 23MAR2005 | 24NOV2004 | 15NOV2004 | 16MAR2005 | 364 | 217 | 0  | 1 | 217 | 0 | 002 | 002 | 127 |
| 23MAR2005 | 24NOV2004 | 15NOV2004 | 16MAR2005 | 478 | 219 | 2  | 1 | 219 | 0 | 002 | 002 | 127 |
| 23MAR2005 | 24NOV2004 | 15NOV2004 | 16MAR2005 | 534 | 223 | 54 | 1 | 221 |   | 002 | 002 | 127 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809021



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4178 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4178 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4178 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4178 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4178 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4178 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4156

CONFIDENTIAL
AZSER12809022

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | | | | | | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | Y | Y | Y | Y | Y | 3AUG2006 | | 48 | 3 | Valproate |
| Other | Y | Y | Y | Y | Y | 3AUG2006 | | 48 | 3 | Valproate |
| Other | Y | Y | Y | Y | Y | 3AUG2006 | | 48 | 3 | Valproate |
| Other | Y | Y | Y | Y | Y | 3AUG2006 | | 48 | 3 | Valproate |
| Other | Y | Y | Y | Y | Y | 3AUG2006 | | 48 | 3 | Valproate |
| Other | Y | Y | Y | Y | Y | 3AUG2006 | | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809023

Page 3282 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT/MOOD/M STABILIZER | STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0127003 | 2 | 022 | | PLA / VAL | Week 12 | 10JUN2005 | 207 |
| D1447C00127/E0127003 | 2 | 022 | | PLA / VAL | Week 28 | 30SEP2005 | 211 |
| D1447C00127/E0127003 | 2 | 022 | | PLA / VAL | Week 40 | 22DEC2005 | 214 |
| D1447C00127/E0127003 | 2 | 022 | | PLA / VAL | Week 52 | 14MAR2006 | 217 |
| D1447C00127/E0127003 | 2 | 022 | | PLA / VAL | Week 68 | 06JUL2006 | 219 |
| D1447C00127/E0127003 | 2 | 022 | | PLA / VAL | Week 84 | 31AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

4158

CONFIDENTIAL
AZSER12809024

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0127003 | 0 | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127011 | 0 | RD | 85 | A | 1 | 2005-05-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127011 | 0 | RD | 119 | A | 1 | 2005-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127011 | 0 | RD | 147 | A | 1 | 2005-12-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127011 | 0 | RD | 169 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4159

CONFIDENTIAL
AZSER12809025

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | J-K | 31AUG2006 | 0 | 24NOV2004 | 16MAR2005 | 17MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 27MAY2005 | 0 | 27JAN2005 | 27MAY2005 | 28MAY2005 | 01SEP2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 27MAY2005 | 0 | 27JAN2005 | 27MAY2005 | 28MAY2005 | 01SEP2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 17AUG2005 | 0 | 27JAN2005 | 27MAY2005 | 28MAY2005 | 01SEP2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 07DEC2005 | 0 | 27JAN2005 | 27MAY2005 | 28MAY2005 | 01SEP2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 01MAR2006 | 0 | 27JAN2005 | 27MAY2005 | 28MAY2005 | 01SEP2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4160

CONFIDENTIAL
AZSER12809026

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23MAR2005 | 24NOV2004 | 15NOV2004 | 16MAR2005 | 534 | 223 | 54 | 1 | 299 | 0 | 002 | 002 | 127 |
| 03JUN2005 | 13JAN2005 | 13JAN2005 | 7MAY2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 127 |
| 03JUN2005 | 27JAN2005 | 19JAN2005 | 27MAY2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 127 |
| 03JUN2005 | 27JAN2005 | 19JAN2005 | 27MAY2005 | 83 | 207 | 1 | 1 | 207 | | 001 | 001 | 127 |
| 03JUN2005 | 27JAN2005 | 19JAN2005 | 27MAY2005 | 195 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 127 |
| 03JUN2005 | 27JAN2005 | 19JAN2005 | 27MAY2005 | 279 | 214 | 1 | 1 | 214 | | 001 | 001 | 127 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4161

CONFIDENTIAL
AZSER12809027

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4178 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4218 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4218 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4218 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4218 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4218 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809028

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPRPOFOCULSDBJECT | PROFOCULSDBJECT | OCULSDBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 31AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 01SEP2006 | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 01SEP2006 | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 01SEP2006 | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 01SEP2006 | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 01SEP2006 | Y | Y | Y | | 42 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4163

CONFIDENTIAL
AZSER12809029

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/STABILIZER | ACTUAL/STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0127003 | 2 | 022 | PLA / VAL | Final visit | 3JAUG2006 | 223 |
| D1447C00127/E0127011 | 2 | 021 | QTP / VAL | At randomization | 27MAY2005 | 201 |
| D1447C00127/E0127011 | 2 | 021 | QTP / VAL | Baseline | 27MAY2005 | 201 |
| D1447C00127/E0127011 | 2 | 021 | QTP / VAL | Week 12 | 17AUG2005 | 207 |
| D1447C00127/E0127011 | 2 | 021 | QTP / VAL | Week 28 | 07DEC2005 | 211 |
| D1447C00127/E0127011 | 2 | 021 | QTP / VAL | Week 40 | 01MAR2006 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4164

CONFIDENTIAL
AZSER12809030

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0127011 | 0 | RD | 192 | A | 1 | 2006-05-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127011 | 0 | RD | 241 | A | 1 | 2006-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127011 | 0 | RD | 241 | A | 1 | 2006-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127014 | 0 | RD | 85 | A | 1 | 2005-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127014 | 0 | RD | 119 | A | 1 | 2005-11-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4165

CONFIDENTIAL
AZSER12809031

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | J-K | 18MAY2006 | 0 | 27JAN2005 | 27MAY2005 | 28MAY2005 | 01SEP2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 01SEP2006 | 0 | 27JAN2005 | 27MAY2005 | 28MAY2005 | 01SEP2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 01SEP2006 | 0 | 27JAN2005 | 27MAY2005 | 28MAY2005 | 01SEP2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 06SEP2005 | 0 | 18APR2005 | 05SEP2005 | 06SEP2005 | 06AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 06SEP2005 | 0 | 18APR2005 | 05SEP2005 | 06SEP2005 | 06AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 2NOV2005 | 0 | 18APR2005 | 05SEP2005 | 06SEP2005 | 06AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4166

CONFIDENTIAL
AZSER12809032

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03JUN2005 | 27JAN2005 | 19JAN2005 | 27MAY2005 | 357 | 217 | 7 | 1 | 217 |   | 001 | 001 | 127 |
| 03JUN2005 | 27JAN2005 | 19JAN2005 | 27MAY2005 | 463 | 223 | 13 | 1 | 219 | 0 | 001 | 001 | 127 |
| 03JUN2005 | 27JAN2005 | 19JAN2005 | 27MAY2005 | 463 | 223 | 13 | 1 | 299 | 0 | 001 | 001 | 127 |
| 12SEP2005 | 18APR2005 | 11APR2005 | 06SEP2005 | 1 | 201 | 0 | 1 | 201 |   | 001 | 001 | 127 |
| 12SEP2005 | 18APR2005 | 11APR2005 | 06SEP2005 | 1 | 201 | 0 | 1 | 201.5 |   | 001 | 001 | 127 |
| 12SEP2005 | 18APR2005 | 11APR2005 | 06SEP2005 | 84 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 127 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4167

CONFIDENTIAL
AZSER12809033

Page 3292 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y / N ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4218 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4218 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4218 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4266 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4266 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4168

CONFIDENTIAL
AZSER12809034

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROFOCOLSDBJECT | OLSAFETYSUBJECT | OLSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 01SEP2006 | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 01SEP2006 | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 01SEP2006 | Y | Y | Y | | 42 | 3 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | | 21 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4169

CONFIDENTIAL
AZSER12809035

Page 3294 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT MODD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0127011 | 2 | 021 | QTP / VAL | Week 52 | 18MAY2006 | 217 |
| D1447C00127/E0127011 | 2 | 021 | QTP / VAL | Week 68 | 01SEP2006 | 223 |
| D1447C00127/E0127011 | 2 | 021 | QTP / VAL | Final visit | 06SEP2006 | 223 |
| D1447C00127/E0127014 | 2 | 021 | QTP / VAL | At randomization | 06SEP2005 | 201 |
| D1447C00127/E0127014 | 2 | 021 | QTP / VAL | Baseline | 06SEP2005 | 201 |
| D1447C00127/E0127014 | 2 | 021 | QTP / VAL | Week 12 | 2NOV2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4170

CONFIDENTIAL
AZSER12809036

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0127014 | RD | 0 | 147 | A | 1 | 2006-03-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127014 | RD | 0 | 169 | A | 1 | 2006-06-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127014 | RD | 0 | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 1 | 1 |
| D1447C00127 | E0127014 | RD | 0 | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 1 | 1 |
| D1447C00127 | E0127017 | RD | 0 | 85 | A | 1 | 2006-01-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127017 | RD | 0 | 85 | A | 1 | 2006-01-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12809037

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | J-K | 22MAR2006 | 0 | 18APR2005 | 05SEP2005 | 06SEP2005 | 06AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 15JUN2006 | 0 | 18APR2005 | 05SEP2005 | 06SEP2005 | 06AUG2006 |
| 0 | 0 | 0 | 0 | 2 | A-W | 28AUG2006 | 4 | 18APR2005 | 05SEP2005 | 06SEP2005 | 06AUG2006 |
| 0 | 0 | 0 | 0 | 2 | A-W | 28AUG2006 | 4 | 18APR2005 | 05SEP2005 | 06SEP2005 | 06AUG2006 |
| 0 | 0 | 0 | 0 | 0 | A-W | 06JAN2006 | 4 | 28APR2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | A-W | 06JAN2006 | 0 | 28APR2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809038

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12SEP2005 | 18APR2005 | 11APR2005 | 06SEP2005 | 198 | 211 | 3 | 1 | 211 | 0 | 001 | 001 | 127 |
| 12SEP2005 | 18APR2005 | 11APR2005 | 06SEP2005 | 203 | 214 | 2 | 1 | 214 | 0 | 001 | 001 | 127 |
| 12SEP2005 | 18APR2005 | 11APR2005 | 06SEP2005 | 353 | 223 | 7 | 1 | 217 | 4 | 001 | 001 | 127 |
| 12SEP2005 | 18APR2005 | 11APR2005 | 06SEP2005 | 357 | 223 | 7 | 1 | 299 | 4 | 001 | 001 | 127 |
| 15JAN2006 | 28APR2005 | 21APR2005 | 06JAN2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 127 |
| 15JAN2006 | 28APR2005 | 21APR2005 | 06JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 127 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4173

CONFIDENTIAL
AZSER12809039



Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|
| 4266 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4266 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4266 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1255 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Mixed | 2 | Y Yes |
| 1255 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809040

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROFOCOOLSDBJECT | OLSAFEESUBJECT | RDSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 21AUG2006 | Y | Y | Y | | 21 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 25 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809041

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

```
                    O
                    P
                    E
                    N
                    -
                    L
                    A
                    B
                    E
                    L
                    /
                    M         RAN  ACT
                    O         DOM  UAL
                    O         IZE  TRT
                    D         D/M  /MO
                    S         OD   OD
                    -         STA  STA
                    A         BIL  BIL
                    B         IZE  IZE
                    I         R    R
STUDY/ENROLLMENT    L                                              VIS
CODE                I         R    R    TREATMENT  WINDOWED VISIT   DATE          IT

D1447C00127/E0127014  2  021  021  QTP / VAL   Week 28            22MAR2006      211
D1447C00127/E0127014  2  021  021  QTP / VAL   Week 40            15JUN2006      214
D1447C00127/E0127014  2  021  021  QTP / VAL   Week 52            28AUG2006      223
D1447C00127/E0127014  2  021  021  QTP / VAL   Final visit        28AUG2006      223
D1447C00127/E0127017  1  011  011  QTP / LI    At randomization   06JAN2006      201
D1447C00127/E0127017  1  011  011  QTP / LI    Baseline           06JAN2006      201
```

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4176

CONFIDENTIAL
AZSER12809042

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0127017 | 0 | RD | 119 | A | 1 | 2006-03-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127017 | 0 | RD | 147 | A | 1 | 2006-07-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127017 | 0 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127017 | 0 | RD | 85 | A | 1 | 2005-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127019 | 0 | RD | 85 | A | 1 | 2005-09-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809043

Page 3302 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | A-W | 31MAR2006 | 0 | 28APR2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | A-W | 20JUL2006 | 0 | 28APR2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | A-W | 21AUG2006 | 0 | 28APR2005 | 05JAN2006 | 05JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | A-W | 06SEP2005 | 0 | 28APR2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | A-W | 17MAY2005 | 0 | 17MAY2005 | 06SEP2005 | 07SEP2005 | 12MAY2006 |
| 0 | 0 | 0 | 0 | 0 | A-W | 06SEP2005 | 0 | 17MAY2005 | 06SEP2005 | 07SEP2005 | 12MAY2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

4178

CONFIDENTIAL
AZSER12809044

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15JAN2006 | 28APR2005 | 21APR2005 | 06JAN2006 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 127 |
| 15JAN2006 | 28APR2005 | 21APR2005 | 06JAN2006 | 126 | 211 | 0 | 1 | 211 | | 001 | 001 | 127 |
| 15JAN2006 | 28APR2005 | 21APR2005 | 06JAN2006 | 228 | 223 | 32 | 0 | 211 | | 001 | 001 | 127 |
| 15JAN2006 | 28APR2005 | 21APR2005 | 06JAN2006 | 228 | 223 | 32 | 1 | 299 | | 001 | 001 | 127 |
| 12SEP2005 | 17MAY2005 | 11MAY2005 | 06SEP2005 | 1 | 201 | 0 | 1 | 201 | 0 | 002 | 002 | 127 |
| 12SEP2005 | 17MAY2005 | 11MAY2005 | 06SEP2005 | 1 | 201 | | 1 | 201.5 | | 002 | 002 | 127 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809045



Page 3304 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1255 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1255 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1255 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1255 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1198 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1198 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4180

CONFIDENTIAL
AZSER12809046

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERMITTED TO PROCEED TO SAFETY SUBJECT | ENTERED PROTOCOL-SAFETY SUBJECT | ORDS-SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 21AUG2006 | Y | Y | Y | | 25 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 25 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 25 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | | 23 | 2 | Lithium |
| Subject Lost to Follow-up | 12MAY2006 | Y | Y | Y | | 33 | 2 | Lithium |
| Subject Lost to Follow-up | 12MAY2006 | Y | Y | Y | | 33 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4181

CONFIDENTIAL
AZSER12809047

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0127017 | 1 | 011 | 011 | QTP / LI | Week 12 | 3MAR2006 | 207 |
| D1447C00127/E0127017 | 1 | 011 | 011 | QTP / LI | Week 18 | 2JUL2006 | 211 |
| D1447C00127/E0127017 | 1 | 011 | 011 | QTP / LI | Week 28 | 21AUG2006 | 223 |
| D1447C00127/E0127017 | 1 | 011 | 011 | QTP / LI | Final visit | 21AUG2006 | 223 |
| D1447C00127/E0127019 | 1 | 012 | 012 | PLA / LI | At randomization | 06SEP2005 | 201 |
| D1447C00127/E0127019 | 1 | 012 | 012 | PLA / LI | Baseline | 06SEP2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS,  9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4182

CONFIDENTIAL
AZSER12809048

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0127019 | 0 | RD | 119 | A | 1 | 2005-11-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127019 | 0 | RD | 147 | A | 1 | 2006-03-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0127019 | 0 | RD | 147 | A | 1 | 2006-03-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128001 | 0 | RD | 85 | A | 1 | 2004-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128001 | 0 | RD | 85 | A | 1 | 2004-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128001 | 0 | RD | 119 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4183

CONFIDENTIAL
AZSER12809049

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AW | 3NOV2005 | 0 | 17MAY2005 | 06SEP2005 | 07SEP2005 | 12MAY2006 |
| 0 | 0 | 0 | 0 | 0 | NAD | 7MAR2006 | 0 | 17MAY2005 | 06SEP2005 | 07SEP2005 | 12MAY2006 |
| 0 | 0 | 0 | 0 | 0 | NAD | 7MAR2006 | 0 | 17MAY2005 | 06SEP2005 | 06SEP2005 | 12MAY2006 |
| 0 | 0 | 0 | 0 | 0 | CJK | 25OCT2004 | 0 | 28JUL2004 | 25OCT2004 | 26OCT2004 | 14FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 25OCT2004 | 0 | 28JUL2004 | 25OCT2004 | 26OCT2004 | 14FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 19JAN2005 | 0 | 28JUL2004 | 25OCT2004 | 26OCT2004 | 14FEB2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12809050

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT? | ACTUAL TREATMENT ASSIGNMENT? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12SEP2005 | 17MAY2005 | 11MAY2005 | 06SEP2005 | 86 | 207 | 2 | 1 | 207 | 0 | 002 | 002 | 127 |
| 12SEP2005 | 17MAY2005 | 11MAY2005 | 06SEP2005 | 203 | 211 | 7 | 1 | 211 | 0 | 002 | 002 | 127 |
| 12SEP2005 | 17MAY2005 | 11MAY2005 | 06SEP2005 | 203 | 211 | 7 | 1 | 299 | 0 | 002 | 002 | 127 |
| 01NOV2004 | 28JUL2004 | 21JUL2004 | 25OCT2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 128 |
| 01NOV2004 | 28JUL2004 | 21JUL2004 | 25OCT2004 | 1 | 201.5 |  | 1 | 201.5 |  | 001 | 001 | 128 |
| 01NOV2004 | 28JUL2004 | 21JUL2004 | 25OCT2004 | 87 | 207 | 3 | 1 | 207 | 0 | 001 | 001 | 128 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4185

CONFIDENTIAL
AZSER12809051

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED | RAPID CYCLER (Y=>4 EPISODES) |
|---|---|---|---|---|---|---|---|
| 1198 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1198 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1198 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1042 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1042 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1042 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809052

Page 3311 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 12MAY2006 | Y | Y | Y | Y | Y | | | 33 | 2 | Lithium |
| Subject Lost to Follow-up | 12MAY2006 | Y | Y | Y | Y | Y | | | 33 | 2 | Lithium |
| Subject Lost to Follow-up | 12MAY2006 | Y | Y | Y | Y | Y | | | 33 | 2 | Lithium |
| Adverse Event | 23FEB2005 | Y | Y | Y | Y | Y | | | 30 | 2 | Lithium |
| Adverse Event | 23FEB2005 | Y | Y | Y | Y | Y | | | 30 | 2 | Lithium |
| Adverse Event | 23FEB2005 | Y | Y | Y | Y | Y | | | 30 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809053

Page 3312 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

|  | | | | | | | | | | | | OPEN-LABEL/MOODS | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STUDY/ENROLLMENT CODE | | | | | | | | | | | | | | | | | |
| D1447C00127/E0127019 | | | | | | | | | | 1 | | 012 | 012 | PLA / LI | Week 12 | 30NOV2005 | 207 |
| D1447C00127/E0127019 | | | | | | | | | | 1 | | 012 | 012 | PLA / LI | Week 28 | 27MAR2006 | 211 |
| D1447C00127/E0127019 | | | | | | | | | | 1 | | 012 | 012 | PLA / LI | Final visit | 27MAR2006 | 211 |
| D1447C00127/E0128001 | | | | | | | | | | 1 | | 011 | 011 | QTP / LI | At randomization | 25OCT2004 | 201 |
| D1447C00127/E0128001 | | | | | | | | | | 1 | | 011 | 011 | QTP / LI | Baseline | 25OCT2004 | 201 |
| D1447C00127/E0128001 | | | | | | | | | | 1 | | 011 | 011 | QTP / LI | Week 12 | 19JAN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

4188

CONFIDENTIAL
AZSER12809054

Page 3313 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0128001 | 0 | RD | 241 | A | 1 | 2005-02-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128001 | 0 | RD | 241 | A | 1 | 2005-02-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128004 | 0 | RD | 85 | A | 1 | 2005-04-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128004 | 0 | RD | 85 | A | 1 | 2005-04-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128004 | 0 | RD | 241 | A | 1 | 2005-04-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128004 | 0 | RD | 241 | A | 1 | 2005-04-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

4189

CONFIDENTIAL
AZSER12809055

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CJK | 23FEB2005 | 0 | 28JUL2004 | 25OCT2004 | 26OCT2004 | 14FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 21FEB2005 | 0 | 28JUL2004 | 25OCT2004 | 26OCT2004 | 14FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 06APR2005 | 0 | 13DEC2004 | 06APR2005 | 07APR2005 | 14APR2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 06APR2005 | 0 | 13DEC2004 | 06APR2005 | 07APR2005 | 14APR2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 18APR2005 | 0 | 13DEC2004 | 06APR2005 | 07APR2005 | 14APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4190

CONFIDENTIAL
AZSER12809056

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01NOV2004 | 28JUL2004 | 21JUL2004 | 25OCT2004 | 122 | 223 | 38 | 0 | 207 | 0 | 001 | 001 | 128 |
| 01NOV2004 | 28JUL2004 | 21JUL2004 | 25OCT2004 | 122 | 223 | 38 | 0 | 299 |  | 001 | 001 | 128 |
| 07APR2005 | 13DEC2004 | 03DEC2004 | 06APR2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 128 |
| 07APR2005 | 13DEC2004 | 03DEC2004 | 06APR2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 128 |
| 07APR2005 | 13DEC2004 | 03DEC2004 | 06APR2005 | 13 | 223 | 71 | 1 | 207 | 0 | 002 | 002 | 128 |
| 07APR2005 | 13DEC2004 | 03DEC2004 | 06APR2005 | 13 | 223 | 71 | 1 | 299 |  | 002 | 002 | 128 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809057

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = > 4 EPISODES IN PAST YEAR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1042 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1042 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1131 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1131 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1131 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12809058

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/COMPLETION DATE | INTENT TO TREAT SUBJECT | PER PROTOCOL SUBJECT | OLD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Adverse Event | 23FEB2005 | Y | Y | Y | | 30 | 2 | Lithium |
| Adverse Event | 21FEB2005 | Y | Y | Y | | 30 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18APR2005 | N | Y | Y | 0 | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18APR2005 | N | Y | Y | 0 | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18APR2005 | N | Y | Y | 0 | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 18APR2005 | N | Y | Y | 0 | 40 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809059

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT D/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0128001 | 1 | 011 | QTP / LI | Week 12 | 23FEB2005 | 223 |
| D1447C00127/E0128001 | 1 | 011 | QTP / LI | Final visit | 23FEB2005 | 223 |
| D1447C00127/E0128004 | 1 | 012 | PLA / LI | At randomization | 06APR2005 | 201 |
| D1447C00127/E0128004 | 1 | 012 | PLA / LI | Baseline | 06APR2005 | 201 |
| D1447C00127/E0128004 | 1 | 012 | PLA / LI | Week 12 | 18APR2005 | 223 |
| D1447C00127/E0128004 | 1 | 012 | PLA / LI | Final visit | 18APR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809060

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0128005 | 0 | RD | 85 | A | 1 | 2005-05-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128005 | 0 | RD | 85 | A | 1 | 2005-05-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128005 | 0 | RD | 119 | A | 1 | 2005-08-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128005 | 0 | RD | 147 | A | 1 | 2005-11-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128005 | 0 | RD | 241 | A | 1 | 2005-12-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128005 | 0 | RD | 241 | A | 1 | 2005-12-27 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809061

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CJK | 16MAY2005 | 0 | 17FEB2005 | 16MAY2005 | 17MAY2005 | 27DEC2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 16MAY2005 | 0 | 17FEB2005 | 16MAY2005 | 17MAY2005 | 27DEC2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 1AUG2005 | 0 | 17FEB2005 | 16MAY2005 | 17MAY2005 | 27DEC2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 2NOV2005 | 0 | 17FEB2005 | 16MAY2005 | 17MAY2005 | 27DEC2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 27DEC2005 | 0 | 17FEB2005 | 16MAY2005 | 17MAY2005 | 27DEC2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 27DEC2005 | 0 | 17FEB2005 | 16MAY2005 | 17MAY2005 | 27DEC2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4196

CONFIDENTIAL
AZSER12809062

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23MAY2005 | 17FEB2005 | 08FEB2005 | 16MAY2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 128 |
| 23MAY2005 | 17FEB2005 | 08FEB2005 | 16MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 128 |
| 23MAY2005 | 17FEB2005 | 08FEB2005 | 16MAY2005 | 88 | 207 | 4 | 1 | 207 | 0 | 002 | 002 | 128 |
| 23MAY2005 | 17FEB2005 | 08FEB2005 | 16MAY2005 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 128 |
| 23MAY2005 | 17FEB2005 | 08FEB2005 | 16MAY2005 | 226 | 223 | 30 | 0 | 211 | 0 | 002 | 002 | 128 |
| 23MAY2005 | 17FEB2005 | 08FEB2005 | 16MAY2005 | 226 | 223 | 30 | 1 | 299 | 0 | 002 | 002 | 128 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

4197

CONFIDENTIAL
AZSER12809063

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE-MAT-URE-LY DIS-CON-TIN-UED |
|---|---|---|---|---|---|---|
| 4207 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N  Yes |
| 4207 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N  Yes |
| 4207 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N  Yes |
| 4207 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N  Yes |
| 4207 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N  Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4198

CONFIDENTIAL
AZSER12809064

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORMED PROTOCOL SUBJECT | INCLUDED PROTOCOL SUBJECT | SAFETY SUBJECT | SAFETY RANDOMIZED SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 27DEC2005 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27DEC2005 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27DEC2005 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27DEC2005 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27DEC2005 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27DEC2005 | Y | Y | Y | Y | | 31 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4199

CONFIDENTIAL
AZSER12809065

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

```
O
P
E
N
-
L
A
B
E
L
/
M
O
O
D
S                                RAN  ACT
T                                DOM  UAL
A                                IZE  TRT
B                                D/M  /MO
I                                OOD  OD
L                                STA  STA
I                                STA  BIL
Z                                BIL  IZE
STUDY/ENROLLMENT    E            IZE  R         WINDOWED                         VIS
CODE                R            R              VISIT            TREATMENT  DATE  IT

D1447C00127/E0128005   2    022  022   At randomization  PLA//VAL  16MAY2005  201
D1447C00127/E0128005   2    022  022   Baseline          PLA//VAL  16MAY2005  207
D1447C00127/E0128005   2    022  022   Week 12           PLA//VAL  11AUG2005  207
D1447C00127/E0128005   2    022  022   Week 28           PLA//VAL  28NOV2005  211
D1447C00127/E0128005   2    022  022   Week 28           PLA//VAL  27DEC2005  223
D1447C00127/E0128005   2    022  022   Final visit       PLA//VAL  27DEC2005  223
```

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=+16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4200

CONFIDENTIAL
AZSER12809066

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0128006 | 0 | RD | 85 | A | 1 | 2005-10-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128006 | 0 | RD | 85 | A | 1 | 2005-10-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128006 | 0 | RD | 241 | A | 1 | 2005-10-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0128006 | 0 | RD | 241 | A | 1 | 2005-10-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809067

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CJK | 03OCT2005 | 0 | 07JUL2005 | 03OCT2005 | 04OCT2005 | 31OCT2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 03OCT2005 | 0 | 07JUL2005 | 03OCT2005 | 04OCT2005 | 31OCT2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 31OCT2005 | 0 | 07JUL2005 | 03OCT2005 | 04OCT2005 | 31OCT2005 |
| 0 | 0 | 0 | 0 | 0 | CJK | 31OCT2005 | 0 | 07JUL2005 | 03OCT2005 | 04OCT2005 | 31OCT2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809068

Case 6:06-md-01769-ACC-DAB   Document 1380-23   Filed 03/13/09   Page 62 of 100 PageID 123106

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15OCT2005 | 06JUL2005 | 29JUN2005 | 03OCT2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 128 |
| 15OCT2005 | 06JUL2005 | 29JUN2005 | 03OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 128 |
| 15OCT2005 | 06JUL2005 | 29JUN2005 | 03OCT2005 | 29 | 223 | 55 | 1 | 207 | 0 | 002 | 002 | 128 |
| 15OCT2005 | 06JUL2005 | 29JUN2005 | 03OCT2005 | 29 | 223 | 55 | 1 | 299 | 0 | 002 | 002 | 128 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4203

CONFIDENTIAL
AZSER12809069

Page 3328 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURE LY DISCON TINUED |
|---|---|---|---|---|---|---|---|
| 4279 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4279 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4279 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4279 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4204

CONFIDENTIAL
AZSER12809070

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP TO OF OOLSDBECT | INTENT TO OF TREATSDBECT | OLSDSAFETY SDBECT | ORD SAFETY SDBECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Eligibility Criteria not Fulfilled | 31OCT2005 | N | N | Y | Y | Y | 0 | 51 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 31OCT2005 | N | N | Y | Y | Y | 0 | 51 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 31OCT2005 | N | N | Y | Y | Y | 0 | 51 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 31OCT2005 | N | N | Y | Y | Y | 0 | 51 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

4205

CONFIDENTIAL
AZSER12809071

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | O P E N - L A B E L / M O O D S T A B I L I Z E R | R A N D O M I Z E R | A C T U A L T R E A T M O D D/M O S T A B I L I Z E R | A C T U A L T R T M O D Q D S T A B I L I Z E R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0128006 | 2 | 022 | 022 | | PLA / VAL | At randomization | 03OCT2005 | 201 |
| D1447C00127/E0128006 | 2 | 022 | 022 | | PLA / VAL | Baseline | 03OCT2005 | 201 |
| D1447C00127/E0128006 | 2 | 022 | 022 | | PLA / VAL | Week 12 | 31OCT2005 | 223 |
| D1447C00127/E0128006 | 2 | 022 | 022 | | PLA / VAL | Final visit | 31OCT2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

4206

CONFIDENTIAL
AZSER12809072

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 201 | At randomization | 17FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10MAY2005 | 83 | 0 | 0 | 0 | 1 |
| | | 211 | Week 28 | 06SEP2005 | 202 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 23NOV2005 | 280 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 21DEC2005 | 308 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21DEC2005 | 308 | 0 | 0 | 0 | 0 |
| E0001009 | PLA / LI | 201 | At randomization | 04MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21MAR2005 | 18 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21MAR2005 | 18 | 0 | 0 | 0 | 0 |
| E0001011 | PLA / LI | 201 | At randomization | 14MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JUN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29SEP2005 | 200 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19DEC2005 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 08MAR2006 | 360 | 0 | 0 | 0 | 0 |
| E0001012 | PLA / VAL | 201 | At randomization | 23MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15AUG2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05DEC2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24FEB2006 | 278 | 0 | 0 | 0 | 0 |
| | | 214 | Week 52 | 01MAY2006 | 368 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 30AUG2006 | 465 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30AUG2006 | 465 | 0 | 0 | 0 | 0 |
| E0001017 | PLA / VAL | 201 | At randomization | 05OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27DEC2005 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19APR2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 11JUL2006 | 280 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809073

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 223 | Week 40 | 04AUG2006 | 304 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 304 | 0 | 0 | 0 | 0 |
| E0001018 | QTP / VAL | 201 | At randomization | 06JAN2006 | 1 | 0 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 29MAR2006 | 83 | 0 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 19JUL2006 | 195 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 21AUG2006 | 228 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 21AUG2006 | 228 | 0 | 1 | 1 | 0 |
| E0001019 | PLA / VAL | 201 | At randomization | 29NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 24FEB2006 | 88 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 20JUN2006 | 204 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 24AUG2006 | 269 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 269 | 0 | 0 | 0 | 0 |
| E0003013 | QTP / VAL | 201 | At randomization | 24AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 09NOV2005 | 78 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 78 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 78 | 0 | 0 | 0 | 0 |
| E0005002 | PLA / LI | 201 | At randomization | 21JUL2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 07OCT2004 | 79 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 08FEB2005 | 203 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 02MAY2005 | 286 | 0 | 1 | 0 | 1 |
|  |  | 214 | Final | 02MAY2005 | 286 | 0 | 1 | 0 | 1 |
| E0005010 | PLA / VAL | 201 | At randomization | 17AUG2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 14OCT2004 | 59 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 59 | 0 | 1 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 1 | 0 | 0 |
| E0005017 | PLA / VAL | 201 | At randomization | 02NOV2004 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809074

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0005017 | PLA / VAL | 201 | Baseline | 18OCT2004 | 1 | 1 | 0 | 0 | 0 |
| E0005020 | PLA / VAL | 201 | At randomization | | | 1 | 0 | 0 | 0 |
| | | 207 | Baseline | 11JAN2005 | 86 | 1 | 0 | 0 | 0 |
| | | 211 | Week 12 | 02MAY2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 26JUL2005 | 282 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 17OCT2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 06FEB2006 | 477 | 0 | 0 | 0 | 0 |
| | | 221 | Week 68 | 01JUN2006 | 592 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 29AUG2006 | 681 | 0 | 0 | 0 | 0 |
| | | | Week 104 | | | 0 | 0 | 0 | 0 |
| | | | Final | | | 0 | 0 | 0 | 0 |
| E0005021 | QTP / VAL | 201 | At randomization | 22SEP2004 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Baseline | 20DEC2004 | 90 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 13APR2005 | 204 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 29JUN2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 06SEP2005 | 370 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 23JAN2006 | 489 | 0 | 0 | 0 | 0 |
| | | 221 | Week 68 | 03MAY2006 | 589 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 24AUG2006 | 702 | 0 | 0 | 0 | 0 |
| | | | Week 104 | | 702 | 0 | 0 | 0 | 0 |
| | | | Final | | | 0 | 0 | 0 | 0 |
| E0005027 | QTP / LI | 201 | At randomization | 05OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 04JAN2005 | 92 | 0 | 1 | 2 | 2 |
| | | 211 | Week 12 | 09MAY2005 | 217 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 02AUG2005 | 302 | 0 | 0 | 0 | 0 |
| | | | Week 40 | | 302 | 0 | 0 | 0 | 0 |
| | | | Final | | | 0 | 0 | 0 | 0 |
| E0005041 | QTP / VAL | 201 | At randomization | 08FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 10MAY2005 | 92 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 22AUG2005 | 196 | 1 | 1 | 1 | 1 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809075

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 214 | Week 40 | 16NOV2005 | 282 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 13FEB2006 | 371 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 13JUN2006 | 478 | 0 | 1 | 1 | 1 |
|  |  | 223 | Week 84 | 23AUG2006 | 562 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 562 | 0 | 0 | 0 | 0 |
| E0005047 | PLA / VAL | 201 | Baseline | 08MAR2005 | 1 | 0 | 1 | 0 | 1 |
|  |  | 207 | Week 12 | 31MAY2005 | 85 | 0 | 1 | 0 | 0 |
|  |  | 211 | Week 28 | 20SEP2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 1DEC2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 07MAR2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 07MAR2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 27JUN2006 | 533 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 22AUG2006 | 533 | 0 | 0 | 0 | 0 |
| E0005048 | QTP / LI | 201 | At randomization | 02MAR2005 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 02MAR2005 | 1 | 0 | 1 | 0 | 0 |
|  |  | 207 | Week 12 | 01JUN2005 | 92 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 20SEP2005 | 203 | 0 | 1 | 2 | 1 |
|  |  | 211 | Final | 20SEP2005 | 203 | 0 | 1 | 2 | 1 |
| E0005049 | QTP / VAL | 201 | At randomization | 08MAR2005 | 1 | 1 | 2 | 2 | 2 |
|  |  | 201 | Baseline | 08MAR2005 | 1 | 1 | 2 | 2 | 2 |
|  |  | 207 | Week 12 | 31MAY2005 | 85 | 1 | 0 | 0 | 0 |
|  |  | 207 | Final | 31MAY2005 | 85 | 1 | 0 | 0 | 0 |
| E0005051 | QTP / VAL | 201 | At randomization | 05APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 05APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 28JUN2005 | 85 | 2 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 26JUL2005 | 113 | 2 | 0 | 0 | 1 |
|  |  | 223 | Final | 26JUL2005 | 113 | 2 | 0 | 0 | 1 |
| E0005055 | PLA / VAL | 201 | At randomization | 18JAN2005 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 18JAN2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4210

CONFIDENTIAL
AZSER12809076

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0005055 | PLA / VAL | 207 | Week 12 | 12APR2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 11AUG2005 | 206 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 08NOV2005 | 295 | 0 | 2 | 1 | 1 |
| | | 223 | Final | 08NOV2005 | 295 | 0 | 2 | 1 | 1 |
| E0005057 | QTP / VAL | 201 | At randomization | 24FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 23MAY2005 | 89 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 06SEP2005 | 195 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 30NOV2005 | 280 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 07FEB2006 | 370 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 20JUN2006 | 482 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 16AUG2006 | 539 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 16AUG2006 | 539 | 0 | 0 | 0 | 0 |
| | | | Final | | | | | | |
| E0005058 | PLA / VAL | 201 | At randomization | 17AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09NOV2005 | 85 | 0 | 0 | 0 | 0 |
| | | | Final | 09NOV2005 | 85 | 0 | 0 | 0 | 0 |
| E0005059 | QTP / LI | 201 | At randomization | 07DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 10JAN2006 | 35 | 0 | 2 | 2 | 1 |
| | | 223 | Final | 10JAN2006 | 35 | 0 | 2 | 2 | 1 |
| E0005061 | QTP / LI | 201 | At randomization | 30AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 22NOV2005 | 85 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 07MAR2006 | 190 | 0 | 0 | 0 | 1 |
| | | 223 | Week 52 | 06JUN2006 | 281 | 0 | 0 | 0 | 0 |
| | | | Final | 29AUG2006 | 365 | 0 | 0 | 0 | 0 |
| E0005066 | QTP / LI | 201 | At randomization | 14SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809077

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0005066 | QTP / LI | 207 | Week 12 | 07DEC2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 04JAN2006 | 113 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 113 | | | | |
| E0005076 | PLA / LI | 201 | At randomization | 17NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14FEB2006 | 90 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31MAY2006 | 196 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 23AUG2006 | 280 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 280 | | | | |
| E0005079 | QTP / VAL | 201 | At randomization | 28NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28FEB2006 | 93 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | 93 | | | | |
| E0005080 | PLA / VAL | 201 | At randomization | 11APR2006 | 1 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | | 1 | 0 | 1 | 1 | 1 |
| | | 223 | Week 12 | 01MAY2006 | 21 | 0 | 1 | 0 | 1 |
| | | 223 | Final | | 21 | | | | |
| E0005085 | OL QTP | 201 | At randomization | 17MAY2006 | | 0 | 0 | 0 | 0 |
| | | 207 | | 08AUG2006 | | 0 | 0 | 0 | 0 |
| | | 223 | | 07SEP2006 | | 1 | 1 | 1 | 2 |
| E0006004 | QTP / LI | 201 | At randomization | 12AUG2004 | 1 | 2 | 1 | 0 | 1 |
| | | 201 | Baseline | | 1 | 2 | 1 | 0 | 1 |
| | | 207 | Week 12 | 02NOV2004 | 83 | 2 | 1 | 1 | 2 |
| | | 223 | Week 28 | 02MAR2005 | 203 | 2 | 1 | 1 | 2 |
| | | 223 | Final | 02MAR2005 | 203 | | | | |
| E0006006 | QTP / VAL | 201 | At randomization | 22OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14JAN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | 85 | | | | |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809078

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0006008 | PLA / VAL | 201 | At randomization | 18AUG2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09NOV2004 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28FEB2005 | 195 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 28MAR2005 | 223 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 28MAR2005 | 223 | 0 | 0 | 0 | 0 |
| E0006009 | PLA / LI | 201 | At randomization | 04FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29APR2005 | 85 | 0 | 1 | 1 | 1 |
| | | 211 | Week 28 | 19AUG2005 | 197 | 0 | 1 | 1 | 1 |
| | | 214 | Week 40 | 11NOV2005 | 281 | 0 | 1 | 1 | 1 |
| | | 217 | Week 52 | 03FEB2006 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 26MAY2006 | 477 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 16AUG2006 | 559 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 559 | 0 | 0 | 0 | 0 |
| E0006011 | QTP / VAL | 201 | At randomization | 30SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29NOV2004 | 61 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 29NOV2004 | 61 | 0 | 0 | 0 | 0 |
| E0006019 | QTP / VAL | 201 | At randomization | 21OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12JAN2005 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05MAY2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 26JUL2005 | 279 | 0 | 0 | 0 | 0 |
| | | 214 | Final | 26JUL2005 | 279 | 0 | 0 | 0 | 0 |
| E0006022 | PLA / VAL | 201 | At randomization | 02NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01DEC2004 | 30 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 01DEC2004 | 30 | 0 | 0 | 0 | 0 |
| E0006032 | QTP / VAL | 201 | At randomization | 17JAN2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.ist   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809079

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0006032 | QTP / VAL | 201 | Baseline | 07FEB2005 | 1 | 0 | 0 | 0 | 0 |
| E0006037 | QTP / VAL | 201 | At randomization | 02MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  |  | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23AUG2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 |  | 198 | 0 | 1 | 1 | 0 |
|  |  |  | Final |  | 198 | 0 | 1 | 1 | 0 |
| E0006049 | QTP / LI | 201 | At randomization | 27JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 08NOV2005 | 105 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 20FEB2006 | 209 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 24APR2006 | 272 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 272 | 0 | 0 | 0 | 0 |
| E0006058 | PLA / LI | 201 | At randomization | 12AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0006060 | QTP / LI | 201 | At randomization | 03JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23JAN2006 | 21 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final |  | 21 | 0 | 1 | 1 | 1 |
| E0006066 | PLA / VAL | 201 | At randomization | 18APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 08JUN2006 | 52 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 52 | 0 | 0 | 0 | 0 |
| E0006067 | PLA / VAL | 201 | At randomization | 08FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 03MAY2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 29AUG2006 | 203 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 203 | 0 | 0 | 0 | 0 |
| E0006071 | QTP / VAL | 201 | At randomization | 12JAN2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.lst  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12809080

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0006071 | QTP / VAL | 201 | Baseline | 08JUL2004 | 1 | 0 | 0 | 0 | 0 |
| E0007001 | PLA / VAL | 201 | At randomization | 09AUG2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 33 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 33 | 0 | 0 | 0 | 0 |
| E0007008 | QTP / VAL | 201 | At randomization | 13AUG2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 21OCT2004 | 70 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 70 | 0 | 0 | 0 | 0 |
| E0007011 | PLA / VAL | 201 | At randomization | 29JUL2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0007012 | PLA / VAL | 201 | At randomization | 26AUG2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 18NOV2004 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 16MAR2005 | 203 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 07APR2005 | 225 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 225 | 0 | 0 | 0 | 0 |
| E0007033 | QTP / LI | 201 | At randomization | 22FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 1 |
|  |  | 223 | Week 12 | 03MAR2005 | 10 | 0 | 0 | 0 | 1 |
|  |  | 223 | Final |  | 10 | 0 | 0 | 0 | 1 |
| E0007034 | QTP / VAL | 201 | At randomization | 10JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 18AUG2005 | 70 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 70 | 0 | 0 | 0 | 0 |
| E0007037 | QTP / LI | 201 | Baseline | 17MAR2005 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 09JUN2005 | 84 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4215

CONFIDENTIAL
AZSER12809081

Listing 12.2.10-6    Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 211 | Week 28 | 29SEP2005 | 196 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 28DEC2005 | 286 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 06MAR2006 | 472 | 0 | 0 | 0 | 1 |
|  |  | 219 | Week 68 | 06JUL2006 | 476 | 1 | 1 | 1 | 0 |
|  |  | 223 | Week 68 | 31AUG2006 | 532 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 31AUG2006 | 532 | 0 | 0 | 0 | 0 |
| E0007047 | QTP / VAL | 201 | At randomization | 16JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 08SEP2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 30DEC2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 20MAR2006 | 278 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 40 | 15JUN2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 24AUG2006 | 435 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 24AUG2006 | 435 | 0 | 0 | 0 | 0 |
|  |  |  | Final | 24AUG2006 | 435 | 0 | 0 | 0 | 0 |
| E0008004 | QTP / LI | 201 | At randomization | 02FEB2005 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 02FEB2005 | 1 | 0 | 1 | 0 | 0 |
| E0008006 | PLA / VAL | 201 | At randomization | 01FEB2005 | 1 | 0 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 01FEB2005 | 1 | 0 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 26APR2005 | 85 | 0 | 1 | 1 | 0 |
|  |  | 211 | Week 28 | 16AUG2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 09NOV2005 | 282 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 31JAN2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 19MAY2006 | 473 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 05SEP2006 | 582 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 05SEP2006 | 582 | 0 | 0 | 0 | 0 |
| E0008015 | QTP / VAL | 201 | At randomization | 17MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 09AUG2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 29NOV2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 22FEB2006 | 282 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 18MAY2006 | 367 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

4216

CONFIDENTIAL
AZSER12809082

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL | 223 | Week 68 | 25AUG2006 | 466 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 25AUG2006 | 466 | 0 | 0 | 0 | 0 |
| E0008020 | QTP / VAL | 201 | At randomization | 04JAN2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 04JAN2006 | 1 | 0 | 0 | 0 | 0 |
| E0008021 | PLA / VAL | 201 | At randomization | 31JAN2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 31JAN2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Week 12 | 26APR2006 | 86 | 0 | 0 | 0 | 0 |
|          |           | 207 | Final | 26APR2006 | 86 | 0 | 0 | 0 | 0 |
| E0008022 | QTP / VAL | 201 | At randomization | 17JAN2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 17JAN2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 12 | 01MAR2006 | 44 | 0 | 1 | 1 | 1 |
|          |           | 223 | Final | 01MAR2006 | 44 | 0 | 1 | 1 | 1 |
| E0008029 | PLA / VAL | 201 | At randomization | 22DEC2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 22DEC2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Week 12 | 14MAR2006 | 83 | 0 | 0 | 0 | 0 |
|          |           | 211 | Week 28 | 28JUN2006 | 189 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 28 | 02AUG2006 | 224 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 02AUG2006 | 224 | 0 | 0 | 0 | 0 |
| E0010006 | PLA / VAL | 201 | At randomization | 07JAN2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 07JAN2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 12 | 17JAN2005 | 11 | 0 | 1 | 1 | 0 |
|          |           | 223 | Final | 17JAN2005 | 11 | 0 | 1 | 1 | 0 |
| E0010008 | QTP / VAL | 201 | At randomization | 08DEC2004 | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Baseline | 08MAR2005 | 91 | 0 | 0 | 0 | 0 |
|          |           | 211 | Week 12 | 21JUN2005 | 196 | 0 | 1 | 1 | 1 |
|          |           | 214 | Week 28 | 19SEP2005 | 286 | 0 | 0 | 0 | 0 |
|          |           | 217 | Week 40 | 06DEC2005 | 364 | 1 | 0 | 0 | 2 |
|          |           | 219 | Week 52 | 30MAR2006 | 478 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809083

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 221 | Week 84 | 24JUL2006 | 594 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 23AUG2006 | 624 | 1 | 2 | 0 | 2 |
|  |  | 223 | Final | 23AUG2006 | 624 | 1 | 2 | 0 | 2 |
| E0010014 | QTP / VAL | 201 | At randomization | 04NOV2004 | 1 | 2 | 2 | 0 | 2 |
|  |  | 201 | Baseline | 04NOV2004 | 1 | 2 | 2 | 0 | 2 |
|  |  | 207 | Week 12 | 28JAN2005 | 86 | 1 | 1 | 0 | 1 |
|  |  | 211 | Week 28 | 19MAY2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 15AUG2005 | 285 | 1 | 0 | 0 | 1 |
|  |  | 217 | Week 52 | 03NOV2005 | 365 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 68 | 03JAN2006 | 426 | 2 | 2 | 2 | 3 |
|  |  | 223 | Final | 03JAN2006 | 426 | 2 | 2 | 2 | 3 |
| E0011007 | PLA / LI | 201 | At randomization | 08JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 08JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 01SEP2005 | 56 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 01SEP2005 | 56 | 0 | 0 | 0 | 0 |
| E0012023 | QTP / VAL | 201 | At randomization | 02MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 02MAY2005 | 1 | 0 | 0 | 0 | 0 |
| E0014007 | QTP / LI | 201 | At randomization | 29DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 23MAR2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final | 23MAR2005 | 85 | 0 | 0 | 0 | 0 |
| E0014016 | QTP / LI | 201 | At randomization | 28DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 20MAR2006 | 83 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 14JUL2006 | 199 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 16AUG2006 | 232 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16AUG2006 | 232 | 0 | 0 | 0 | 0 |
| E0016002 | QTP / VAL | 201 | At randomization | 19JUL2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19JUL2004 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809084

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0016005 | QTP / VAL | 201 | At randomization | 19AUG2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19AUG2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 28SEP2004 | 41 | 0 | 1 | 1 | 2 |
|  |  | 223 | Final | 28SEP2004 | 41 | 0 | 1 | 1 | 2 |
| E0016009 | PLA / LI | 201 | At randomization | 18FEB2005 | 1 | 0 | 0 | 0 | 1 |
|  |  | 201 | Baseline | 18FEB2005 | 1 | 0 | 0 | 0 | 1 |
|  |  | 207 | Week 12 | 16MAY2005 | 88 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 29AUG2005 | 193 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 07OCT2005 | 232 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 07OCT2005 | 232 | 0 | 0 | 0 | 0 |
| E0016015 | QTP / LI | 201 | At randomization | 10MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 10MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 02JUN2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 28 | 27SEP2005 | 202 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 13DEC2005 | 279 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 07MAR2006 | 363 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 29JUN2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 28AUG2006 | 537 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 28AUG2006 | 537 | 0 | 0 | 0 | 0 |
| E0016016 | PLA / LI | 201 | At randomization | 07APR2005 | 1 | 0 | 0 | 0 | 1 |
|  |  | 201 | Baseline | 07APR2005 | 1 | 0 | 0 | 0 | 1 |
|  |  | 223 | Week 12 | 23JUN2005 | 78 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23JUN2005 | 78 | 0 | 0 | 0 | 0 |
| E0016025 | PLA / VAL | 201 | At randomization | 30DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 30DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 13JAN2006 | 15 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 13JAN2006 | 15 | 0 | 0 | 0 | 0 |
| E0016026 | PLA / LI | 201 | At randomization | 02NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 02NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 21NOV2005 | 20 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809085

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0016026 | PLA / LI | 223 | Final | 13OCT2005 | 20 | 0 | 0 | 0 | 0 |
| E0017001 | PLA / LI | 201 | Baseline | 03NOV2005 | 0 | 0 | 1 | 0 | 1 |
|  |  | 223 | Week 12 |  | 21 | 0 | 1 | 0 | 1 |
|  |  | 223 | Final |  | 21 | 0 | 1 | 0 | 1 |
| E0017002 | QTP / LI | 201 | Baseline | 06MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 27JUL2005 | 83 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 15NOV2005 | 194 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 07FEB2006 | 278 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 02MAY2006 | 362 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 22AUG2006 | 474 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 22AUG2006 | 474 | 0 | 0 | 0 | 0 |
| E0018014 | QTP / LI | 201 | At randomization | 20JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 12APR2005 | 83 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 03AUG2005 | 196 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 25OCT2005 | 279 | 0 | 0 | 0 | 0 |
|  |  | 214 | Final | 25OCT2005 | 279 | 0 | 0 | 0 | 0 |
| E0018019 | PLA / VAL | 201 | At randomization | 02FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 15 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 12 | 16FEB2005 | 15 | 0 | 1 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 |  | 0 | 0 |
| E0018022 | QTP / LI | 201 | At randomization | 22FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17MAY2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 13SEP2005 | 204 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 29NOV2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 22FEB2006 | 366 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 21JUN2006 | 485 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4220

CONFIDENTIAL
AZSER12809086

Listing 12.2.10-6  Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 223 | Week 84 | 17AUG2006 | 542 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17AUG2006 | 542 | 0 | 0 | 0 | 0 |
| E0018024 | PLA / VAL | 201 | At randomization | | | | | | |
| | | 201 | Baseline | 16FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 03MAR2005 | 16 | 0 | 2 | 2 | 2 |
| | | 223 | Final | 03MAR2005 | 16 | 0 | 2 | 2 | 2 |
| E0018025 | QTP / LI | 201 | Week 12 | 17MAR2005 | 3 | 1 | 2 | 1 | 2 |
| | | 207 | Week 12 | 09JUN2005 | 87 | 1 | 2 | 1 | 2 |
| | | 207 | Final | 09JUN2005 | 87 | 1 | 2 | 1 | 2 |
| E0018033 | PLA / LI | 201 | At randomization | | | | | | |
| | | 201 | Baseline | 04JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 26JAN2006 | 23 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 26JAN2006 | 23 | 0 | 0 | 0 | 0 |
| E0018036 | PLA / VAL | 201 | At randomization | 11JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 05APR2006 | 85 | 0 | 1 | 1 | 1 |
| | | 211 | Week 12 | 26JUL2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 22AUG2006 | 224 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 22AUG2006 | 224 | 0 | 0 | 0 | 0 |
| E0020009 | QTP / VAL | 201 | At randomization | 15SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08DEC2004 | 85 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 30MAR2005 | 197 | 1 | 1 | 1 | 2 |
| | | 214 | Week 40 | 22JUN2005 | 281 | 1 | 1 | 1 | 2 |
| | | 217 | Week 52 | 14SEP2005 | 365 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 02DEC2005 | 470 | 0 | 2 | 2 | 3 |
| | | 223 | Week 68 | 17JAN2006 | 490 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17JAN2006 | 490 | 0 | 0 | 0 | 0 |
| E0020013 | PLA / LI | 201 | At randomization | 07OCT2004 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809087

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 201 | Baseline | 22NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 47 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final |  | 47 | 0 | 1 | 1 | 1 |
| E0020015 | PLA / VAL | 201 | At randomization | 20SEP2004 | 1 |  |  |  |  |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 13DEC2004 | 85 | 0 | 0 | 0 | 1 |
|  |  | 207 | Final |  | 85 | 0 | 1 | 1 | 1 |
| E0020024 | QTP / LI | 201 | At randomization | 08FEB2005 | 1 |  |  |  |  |
|  |  | 207 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 03MAY2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 27JUN2005 | 140 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 140 | 0 | 0 | 0 | 0 |
| E0020042 | QTP / VAL | 201 | At randomization | 22NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 14FEB2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 08JUN2005 | 199 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 199 | 0 | 0 | 0 | 0 |
| E0020045 | PLA / VAL | 201 | At randomization | 18NOV2004 | 1 | 1 | 1 | 1 | 2 |
|  |  | 223 | Baseline |  | 1 | 1 | 1 | 1 | 2 |
|  |  | 223 | Week 12 | 31JAN2005 | 75 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 75 | 0 | 0 | 0 | 0 |
| E0020047 | QTP / VAL | 201 | At randomization | 22DEC2004 | 1 |  |  |  |  |
|  |  | 207 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 14MAR2005 | 83 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 11MAY2005 | 141 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 141 | 0 | 0 | 0 | 0 |
| E0020049 | PLA / VAL | 201 | At randomization | 06DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 28FEB2005 | 85 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809088

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL | 207 | Final | 28DEC2004 | 85 | 0 | 0 | 0 | 0 |
| E0020051 | QTP / VAL | 201 | At randomization |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 24MAR2005 | 87 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 14APR2005 | 108 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 108 | 0 | 0 | 0 | 0 |
| E0020053 | PLA / VAL | 201 | At randomization | 28JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 22APR2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 15JUL2005 | 169 | 0 | 1 | 0 | 1 |
|  |  | 223 | Final |  | 169 | 0 | 1 | 0 | 1 |
| E0020060 | PLA / VAL | 201 | At randomization | 31JAN2005 | 1 | 0 | 1 | 0 | 1 |
|  |  | 223 | Week 12 | 15MAR2005 | 44 | 0 | 1 | 0 | 1 |
|  |  | 223 | Final |  | 44 | 0 | 1 | 0 | 1 |
| E0020070 | QTP / VAL | 201 | At randomization | 09FEB2005 | 1 | 0 | 1 | 0 | 1 |
|  |  | 207 | Baseline | 06MAY2005 | 87 | 0 | 1 | 0 | 1 |
|  |  | 223 | Week 12 | 01SEP2005 | 205 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 25OCT2005 | 259 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 259 | 0 | 0 | 0 | 0 |
| E0020075 | PLA / VAL | 201 | At randomization | 08MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 06APR2005 | 30 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 30 | 0 | 0 | 0 | 0 |
| E0020087 | QTP / VAL | 201 | At randomization | 15AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 04NOV2005 | 82 | 0 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 27DEC2005 | 135 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC SENSE OF RESTLESSNESS, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809089

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0020087 | QTP / VAL | 223 | Final | 08NOV2005 | 135 | 0 | 0 | 0 | 0 |
| E0020088 | PLA / VAL | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31JAN2006 | 85 | 1 | 1 | 1 | 1 |
| | | 223 | Final | | 85 | 1 | 1 | 1 | 1 |
| E0021001 | PLA / LI | 201 | At randomization | 14OCT2004 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 1 | 1 | 2 |
| | | 223 | Week 12 | 16DEC2004 | 64 | 1 | 2 | 1 | 2 |
| | | 223 | Final | | 64 | 1 | 2 | 1 | 2 |
| E0021002 | PLA / LI | 201 | At randomization | 02SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29NOV2004 | 89 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23MAR2005 | 203 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15JUN2005 | 287 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 01SEP2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 19DEC2005 | 474 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 14APR2006 | 590 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 25AUG2006 | 723 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 723 | 0 | 0 | 0 | 0 |
| E0021006 | PLA / VAL | 201 | At randomization | 26OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18JAN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 11MAY2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 02AUG2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25OCT2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 14FEB2006 | 477 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 06JUN2006 | 589 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 25AUG2006 | 669 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 669 | 0 | 0 | 0 | 0 |
| E0021007 | PLA / LI | 201 | At randomization | 14OCT2004 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809090

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0021007 | PlA / LI | 201 | Baseline | 05JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 84 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | 84 | 0 | 0 | 0 | 0 |
| E0021009 | PlA / LI | 201 | At randomization | 19JAN2005 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | | 1 | 1 | 1 | 0 | 1 |
| E0021011 | QTP / LI | 201 | At randomization | 22NOV2004 | 1 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 16FEB2005 | 87 | 0 | 1 | 0 | 0 |
| | | 207 | Final | | 87 | 0 | 0 | 0 | 0 |
| E0021013 | QTP / LI | 201 | At randomization | 26MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23JUN2005 | 29 | 0 | 1 | 0 | 0 |
| | | 223 | Final | | 29 | 0 | 1 | 0 | 0 |
| E0021015 | QTP / VAL | 201 | At randomization | 01JUN2005 | 1 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | | 1 | 0 | 1 | 1 | 1 |
| E0021018 | QTP / LI | 201 | At randomization | 16FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04APR2005 | 48 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 48 | 0 | 0 | 0 | 0 |
| E0021028 | PlA / LI | 201 | At randomization | 14DEC2005 | 1 | 0 | 1 | 1 | 1 |
| | | 223 | Week 12 | 29DEC2005 | 16 | 0 | 1 | 1 | 1 |
| | | 223 | Final | | 16 | 0 | 1 | 1 | 1 |
| E0021029 | PlA / LI | 201 | At randomization | 19DEC2005 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0022003 | PlA / VAL | 201 | At randomization | 10DEC2004 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.ist  bars100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12809091

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0022003 | PLA / VAL | 207 | Week 12 | 01MAR2005 | 82 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final |  | 82 | 0 | 0 | 0 | 0 |
| E0022005 | PLA / VAL | 201 | At randomization | 03JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0022015 | PLA / LI | 201 | At randomization | 14APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 25MAY2005 | 42 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 42 | 0 | 0 | 0 | 0 |
| E0022018 | QTP / VAL | 201 | At randomization | 16MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 16AUG2005 | 93 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 05DEC2005 | 204 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 21FEB2006 | 282 | 0 | 0 | 0 | 0 |
|  |  | 214 | Final |  | 282 | 0 | 0 | 0 | 0 |
| E0022019 | PLA / LI | 201 | At randomization | 20MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 10AUG2005 | 83 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 08DEC2005 | 203 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 24FEB2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 60 | 24MAY2006 | 370 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 25AUG2006 | 463 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 463 | 0 | 0 | 0 | 0 |
| E0022021 | QTP / LI | 201 | At randomization | 28NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 21FEB2006 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 11JUN2006 | 188 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 21AUG2006 | 267 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 267 | 0 | 0 | 0 | 0 |
| E0022025 | PLA / VAL | 201 | At randomization | 15DEC2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12809092

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0022025 | PLA / VAL | 201<br>207<br>207 | Baseline<br>Week 12<br>Final | 09MAR2006 | 1<br>85<br>85 | 0<br>0 | 0<br>0 | 0<br>0 | 0<br>0 |
| E0024001 | PLA / LI | 201<br>201<br>223 | At randomization<br>Baseline<br>Week 12<br>Final | 15SEP2004<br>14OCT2004 | 1<br>1<br>30<br>30 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 |
| E0024011 | PLA / VAL | 201<br>207<br>223<br>223 | At randomization<br>Baseline<br>Week 12<br>Week 12<br>Final | 21JAN2005<br>19APR2005<br>22APR2005 | 1<br>1<br>89<br>92<br>92 | 0<br>1<br>0<br>0 | 0<br>1<br>0<br>0 | 0<br>1<br>0<br>0 | 0<br>1<br>0<br>0 |
| E0024012 | PLA / VAL | 201<br>201<br>223<br>223 | At randomization<br>Baseline<br>Week 12<br>Final | 06APR2005<br>08JUN2005 | 1<br>1<br>64<br>64 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 |
| E0024014 | QTP / LI | 201<br>201<br>223<br>223 | At randomization<br>Baseline<br>Week 12<br>Final | 21JAN2005<br>15FEB2005 | 1<br>1<br>26<br>26 | 0<br>0<br>0 | 1<br>1<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 |
| E0024016 | QTP / VAL | 201<br>211<br>223<br>223 | At randomization<br>Baseline<br>Week 28<br>Week 40<br>Final | 02MAR2005<br>14SEP2005<br>07DEC2005 | 1<br>1<br>197<br>281<br>281 | 0<br>0<br>0 | 0<br>0<br>1<br>1 | 0<br>0<br>0 | 0<br>0<br>0 |
| E0024017 | PLA / VAL | 201<br>207<br>211 | At randomization<br>Baseline<br>Week 12<br>Week 28 | 19JAN2005<br>15APR2005<br>10AUG2005 | 1<br>1<br>87<br>204 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.sas   02MAR2007:13:31  kcpx265

4227

CONFIDENTIAL
AZSER12809093

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0024017 | PLA / VAL | 211 | Final | | 204 | 0 | 0 | 0 | 0 |
| E0024018 | QTP / VAL | 201 | At randomization | 19JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JAN2005 | 1 | 0 | 0 | 0 | 0 |
| E0024019 | QTP / VAL | 201 | At randomization | 10MAR2005 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 10MAR2005 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20APR2005 | 42 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 20APR2005 | 42 | 0 | 0 | 0 | 0 |
| E0024020 | PLA / LI | 201 | At randomization | 09MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 04MAY2005 | 57 | 0 | 1 | 1 | 1 |
| | | 223 | Final | 04MAY2005 | 57 | 0 | 1 | 1 | 1 |
| E0024023 | QTP / VAL | 201 | At randomization | 24MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16JUN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06OCT2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29DEC2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 21MAR2006 | 363 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 12JUL2006 | 476 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24AUG2006 | 519 | 0 | 0 | 0 | 0 |
| E0024025 | PLA / VAL | 201 | At randomization | 21APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21APR2005 | 1 | 0 | 0 | 0 | 0 |
| E0024028 | QTP / VAL | 201 | At randomization | 18AUG2005 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 18AUG2005 | 1 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 15NOV2005 | 90 | 0 | 0 | 0 | 0 |
| | | 207 | Final | 15NOV2005 | 90 | 0 | 0 | 0 | 0 |
| E0024030 | PLA / VAL | 201 | At randomization | 19AUG2005 | 1 | 2 | 2 | 1 | 2 |
| | | 201 | Baseline | 19AUG2005 | 1 | 2 | 2 | 1 | 2 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809094

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 207 | Week 12 | 08NOV2005 | 82 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08MAR2006 | 202 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 31MAY2006 | 286 | 1 | 0 | 0 | 1 |
| | | 223 | Week 52 | 24AUG2006 | 371 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24AUG2006 | 371 | 0 | 0 | 0 | 0 |
| E0024034 | QTP / VAL | 201 | At randomization Baseline | 10JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 07JUL2005 | 28 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 07JUL2005 | 28 | 0 | 0 | 0 | 0 |
| E0024036 | QTP / LI | 201 | At randomization | 10AUG2005 | 1 | 1 | 2 | 2 | 3 |
| | | 201 | Baseline | 10AUG2005 | 1 | 1 | 2 | 2 | 3 |
| E0024038 | PLA / VAL | 201 | At randomization Baseline | 09SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 09NOV2005 | 62 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 09NOV2005 | 62 | 0 | 0 | 0 | 0 |
| E0024039 | PLA / LI | 201 | At randomization | 26OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26OCT2005 | 1 | 0 | 0 | 0 | 0 |
| E0024040 | QTP / LI | 201 | At randomization Baseline | 02NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25JAN2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 17MAY2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 09AUG2006 | 281 | 0 | 1 | 1 | 0 |
| | | 223 | Week 40 | 24AUG2006 | 296 | 1 | 1 | 1 | 1 |
| | | 223 | Final | 24AUG2006 | 296 | 1 | 1 | 1 | 1 |
| E0024046 | PLA / LI | 201 | At randomization Baseline | 12JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 10MAR2006 | 58 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 10MAR2006 | 58 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NON-SPECIFIC], 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4229

CONFIDENTIAL
AZSER12809095

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0024056 | QTP / VAL | 201 | At randomization | 26JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | |
| | | 207 | Week 12 | 19APR2006 | 84 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | 84 | | | | |
| E0025005 | PLA / LI | 201 | At randomization | 10NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | | | | |
| E0025007 | QTP / LI | 201 | At randomization | 15JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | | | | |
| | | 211 | Week 12 | 06OCT2005 | 84 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 27JAN2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18APR2006 | 278 | 0 | 0 | 0 | 0 |
| | | | Final | | 278 | | | | |
| E0026002 | QTP / VAL | 201 | At randomization | 01FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | | | | | |
| | | 211 | Week 12 | 03MAY2005 | 92 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 23AUG2005 | 204 | 0 | 1 | 1 | 1 |
| | | 217 | Week 40 | 08NOV2005 | 281 | 0 | 0 | 1 | 1 |
| | | 219 | Week 52 | 31JAN2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 23MAY2006 | 477 | 0 | 1 | 1 | 1 |
| | | 223 | Final | 25JUL2006 | 540 | 0 | 1 | 1 | 1 |
| E0026006 | PLA / VAL | 201 | At randomization | 15MAR2005 | 1 | 0 | 1 | 1 | 1 |
| | | 223 | Baseline | | 57 | | | | |
| | | 223 | Week 12 | 10MAY2005 | 57 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 57 | | | | |
| E0026007 | QTP / VAL | 201 | At randomization | 16NOV2004 | 1 | 0 | 1 | 1 | 1 |
| | | 207 | Baseline | | | | | | |
| | | 211 | Week 12 | 08FEB2005 | 85 | 0 | 1 | 1 | 1 |
| | | 211 | Week 28 | 31MAY2005 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 28JUN2005 | 225 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809096

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0026007 | QTP / VAL | 223 | Final | 22FEB2005 | 225 | 0 | 0 | 0 | 0 |
| E0026017 | QTP / VAL | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0026019 | PLA / VAL | 201 | At randomization | 20SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13DEC2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 04APR2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 197 | 0 | 0 | 0 | 0 |
| E0026024 | PLA / VAL | 201 | At randomization | 06DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20DEC2005 | 15 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 15 | 0 | 0 | 0 | 0 |
| E0026032 | QTP / VAL | 201 | At randomization | 13DEC2005 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 1 |
| E0026033 | QTP / VAL | 201 | At randomization | 25APR2006 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 18JUL2006 | 85 | 0 | 1 | 1 | 1 |
| | | 223 | Week 16 | 15AUG2006 | 113 | 0 | 1 | 1 | 1 |
| | | 223 | Final | | 113 | 0 | 1 | 1 | 1 |
| E0026034 | PLA / VAL | 201 | At randomization | 30MAY2006 | 1 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0029007 | PLA / VAL | 201 | At randomization | 06OCT2004 | 1 | 0 | 2 | 2 | 2 |
| | | 201 | Baseline | | 1 | 0 | 2 | 2 | 2 |
| | | 223 | Week 12 | 03NOV2004 | 29 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 29 | 0 | 0 | 0 | 0 |
| E0029008 | PLA / VAL | 201 | At randomization | 22SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809097

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL | 207 | Week 12 | 14DEC2004 | 84 | 0 | 1 | 0 | 0 |
|  |  | 211 | Week 28 | 14APR2005 | 205 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 26JUL2005 | 289 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 28SEP2005 | 372 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 11JAN2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 84 | 03MAY2006 | 589 | 0 | 1 | 0 | 1 |
|  |  | 223 | Week 104 | 31AUG2006 | 709 | 0 | 0 | 0 | 0 |
| E0029009 | PLA / LI | 201 | At randomization | 11JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 18APR2005 | 98 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 26JUL2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 18OCT2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 40 | 24JAN2006 | 365 | 0 | 1 | 0 | 1 |
|  |  | 219 | Week 52 | 02MAY2006 | 477 | 1 | 1 | 0 | 2 |
|  |  | 223 | Week 84 | 22AUG2006 | 589 | 1 | 2 | 0 | 2 |
|  |  |  | Final |  | 589 | 1 | 0 | 0 | 2 |
| E0029015 | QTP / VAL | 201 | At randomization | 27JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 21APR2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 04AUG2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 18 | 03NOV2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 26JAN2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 18MAY2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 31AUG2006 | 582 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 |  | 582 | 0 | 0 | 0 | 0 |
|  |  |  | Final |  |  |  |  |  |  |
| E0029020 | PLA / VAL | 201 | At randomization | 16NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 21FEB2005 | 98 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 |  | 98 | 1 | 1 | 0 | 0 |
| E0029024 | PLA / VAL | 201 | At randomization | 01DEC2004 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809098

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0029024 | PlA / VAL | 201 | Baseline | 23FEB2005 | 85 | 0 | 0 | 0 | 0 |
|          |           | 207 | Week 12   | 27APR2005 | 148 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final     |           | 148 | 0 | 0 | 0 | 0 |
| E0029028 | QTP / VAL | 201 | At randomization | 15NOV2004 | 1 | 1 | 0 | 0 | 0 |
|          |           | 207 | Baseline  | 10FEB2005 | 88 | 1 | 0 | 0 | 0 |
|          |           | 211 | Week 12   | 02JUN2005 | 200 | 0 | 0 | 0 | 0 |
|          |           | 214 | Week 28   | 01SEP2005 | 291 | 0 | 0 | 0 | 0 |
|          |           | 217 | Week 40   | 01NOV2005 | 367 | 0 | 0 | 0 | 0 |
|          |           | 219 | Week 52   | 08MAR2006 | 479 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 68   | 31MAY2006 | 563 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final     |           | 563 | 0 | 0 | 0 | 0 |
| E0029040 | PlA / VAL | 201 | At randomization | 16FEB2005 | 1 | 1 | 0 | 0 | 0 |
|          |           | 207 | Baseline  | 11MAY2005 | 85 | 0 | 0 | 0 | 0 |
|          |           | 211 | Week 12   | 31AUG2005 | 197 | 0 | 0 | 0 | 0 |
|          |           | 214 | Week 28   | 23NOV2005 | 281 | 0 | 0 | 0 | 0 |
|          |           | 217 | Week 40   | 15FEB2006 | 365 | 0 | 0 | 0 | 0 |
|          |           | 219 | Week 52   | 08JUN2006 | 478 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 68   | 10JUL2006 | 510 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final     |           | 510 | 0 | 0 | 0 | 0 |
| E0029049 | PlA / VAL | 201 | At randomization | 20DEC2004 | 1 | 1 | 0 | 0 | 0 |
|          |           | 207 | Baseline  | 15MAR2005 | 86 | 0 | 0 | 0 | 0 |
|          |           | 211 | Week 12   | 05JUL2005 | 198 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 28   | 10OCT2005 | 295 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final     |           | 295 | 0 | 0 | 0 | 0 |
| E0029051 | QTP / VAL | 201 | At randomization | 31MAR2005 | 1 | 1 | 0 | 0 | 0 |
|          |           | 201 | Baseline  |           | 1 | 1 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809099

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0030005 | QTP / VAL | 201 | Baseline | 22APR2005 | -3 | 0 | 0 | 0 | 0 |
|  |  | 201 | Week 12 | 12JUL2005 | 78 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 18AUG2005 | 115 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 18AUG2005 | 115 | 0 | 0 | 0 | 0 |
| E0030007 | PLA / VAL | 201 | At randomization | 19APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 15JUN2005 | 58 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 15JUN2005 | 58 | 0 | 0 | 0 | 0 |
| E0030017 | QTP / VAL | 201 | At randomization | 13OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 13OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 19JAN2006 | 99 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 10FEB2006 | 121 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 10FEB2006 | 121 | 0 | 0 | 0 | 0 |
| E0030018 | QTP / VAL | 201 | At randomization | 14OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 14OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 16JAN2006 | 95 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 04MAY2006 | 203 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 21JUL2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 29AUG2006 | 320 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29AUG2006 | 320 | 0 | 0 | 0 | 0 |
| E0031003 | QTP / LI | 201 | At randomization | 10SEP2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09DEC2004 | 91 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 24MAR2005 | 196 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 17JUN2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 08SEP2005 | 364 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 58 | 03JAN2006 | 481 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 84 | 28APR2006 | 596 | 0 | 0 | 0 | 0 |
|  |  | 221 | Final | 28APR2006 | 596 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809100

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---------|-----------|-------|----------------|------|-----|------------------|----------------------|---------------------|----------------------------|
| E0031006 | PLA / VAL | 201 | At randomization | 10NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 28 | 24MAY2005 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 40 | 16AUG2005 | 196 | 0 | 0 | 0 | 0 |
| | | 214 | Week 52 | 08NOV2005 | 280 | 0 | 0 | 0 | 0 |
| | | 217 | Week 68 | 09JAN2006 | 364 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 426 | 0 | 0 | 0 | 0 |
| E0031011 | PLA / VAL | 201 | At randomization | 11OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 08DEC2004 | 59 | 0 | 2 | 1 | 2 |
| | | 223 | Final | | 59 | 0 | 2 | 1 | 2 |
| E0031017 | PLA / LI | 201 | At randomization | 29NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0031023 | PLA / LI | 201 | At randomization | 15SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 14DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | | 91 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 10FEB2005 | 149 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 149 | 0 | 0 | 0 | 0 |
| E0031026 | QTP / LI | 201 | At randomization | 16NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0031029 | PLA / VAL | 201 | At randomization | 02DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 22FEB2005 | 83 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 22JUN2005 | 203 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 07SEP2005 | 280 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 28NOV2005 | 362 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | | 362 | 0 | 0 | 0 | 0 |
| | | | Final | | | 0 | 0 | 0 | 0 |
| E0031031 | PLA / LI | 201 | At randomization | 16MAR2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NONSPECIFIC SENSE OF] RESTLESSNESS, 1=AWARE OF INNER RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021006.lst   bars100.lst   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809101

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0031031 | PLA / LI | 201 | Baseline | 08JUN2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 06JUL2005 | 113 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 113 | 0 | 2 | 1 | 1 |
|  |  | 223 | Final |  |  | 0 | 2 | 1 | 1 |
| E0031035 | QTP / VAL | 201 | At randomization | 10FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 03MAY2005 | 83 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 15JUL2005 | 156 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 156 | 0 | 0 | 0 | 0 |
| E0031036 | PLA / LI | 201 | At randomization | 31JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 25APR2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 31MAY2005 | 121 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 121 | 0 | 0 | 0 | 0 |
| E0031047 | QTP / VAL | 201 | At randomization | 11APR2005 | 1 | 0 | 1 | 1 | 1 |
|  |  | 223 | Baseline |  | 1 | 0 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 25APR2005 | 15 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 15 | 0 | 0 | 0 | 0 |
| E0031048 | PLA / VAL | 201 | At randomization | 11APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 25APR2005 | 15 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 15 | 0 | 0 | 0 | 0 |
| E0031052 | PLA / LI | 201 | At randomization | 30NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17MAR2006 | 108 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 29AUG2006 | 273 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 273 | 0 | 0 | 0 | 0 |
| E0031058 | QTP / VAL | 201 | At randomization | 01DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4236

CONFIDENTIAL
AZSER12809102

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0031060 | PLA / VAL | 201 | At randomization | 05DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 07JUL2006 | 87 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 17AUG2006 | 215 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 |  | 256 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 256 | 0 | 0 | 0 | 0 |
| E0031066 | QTP / VAL | 201 | At randomization | 19DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 06FEB2006 | 50 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 50 | 0 | 0 | 0 | 0 |
| E0031067 | PLA / LI | 201 | At randomization | 06JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 30MAR2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 20JUL2006 | 196 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 21AUG2006 | 228 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 228 | 0 | 0 | 0 | 0 |
| E0033002 | QTP / VAL | 201 | At randomization | 04AUG2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17AUG2004 | 14 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 14 | 0 | 0 | 0 | 0 |
| E0033003 | PLA / VAL | 201 | At randomization | 26OCT2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24JAN2005 | 91 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 91 | 0 | 0 | 0 | 0 |
| E0033012 | PLA / VAL | 201 | At randomization | 23DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 20JAN2005 | 29 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 29 | 0 | 0 | 0 | 0 |
| E0033016 | PLA / LI | 201 | At randomization | 26AUG2004 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4237

CONFIDENTIAL
AZSER12809103

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0033016 | PLA / LI | 201 | Baseline | 02DEC2004 | -9 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 |  | 99 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 01MAR2005 | 208 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 07JUL2005 | 316 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 316 | 0 | 0 | 0 | 0 |
| E0033021 | PLA / LI | 201 | At randomization | 30NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22FEB2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 14JUN2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 15SEP2005 | 290 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 52 | 29NOV2005 | 365 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 68 | 16MAR2006 | 472 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 84 | 11JUL2006 | 589 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 84 | 25AUG2006 | 634 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 634 | 0 | 0 | 0 | 0 |
| E0033023 | PLA / VAL | 201 | At randomization | 12OCT2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 11NOV2004 | 31 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final |  | 31 | 0 | 1 | 1 | 1 |
| E0033028 | QTP / LI | 201 | At randomization | 10NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 02FEB2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 25MAY2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 16NOV2005 | 372 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 01MAR2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 21JUN2006 | 589 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 84 | 16AUG2006 | 645 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 |  | 645 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 0 | 0 | 0 |
| E0033029 | QTP / VAL | 201 | At randomization | 15NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 26JAN2005 | 73 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809104

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0033029 | QTP / VAL | 223 | Final | 08DEC2004 | 73 | 0 | 0 | 0 | 0 |
| E0033035 | PLA / LI | 201 | At randomization | 24JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 48 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 48 | 0 | 0 | 0 | 0 |
| E0033038 | PLA / VAL | 201 | At randomization | 03MAR2005 | 1 | 1 | 1 | 0 | 1 |
|  |  | 201 | Baseline |  | 1 | 1 | 1 | 0 | 1 |
|  |  | 223 | Week 12 | 18MAY2005 | 77 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 77 | 0 | 0 | 0 | 0 |
| E0035003 | PLA / VAL | 201 | Baseline | 12NOV2004 | -2 | 0 | 0 | 0 | 0 |
|  |  | 201 | Week 12 |  | -2 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 28 | 08FEB2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 40 | 27MAY2005 | 194 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 52 | 22AUG2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 68 | 14NOV2005 | 365 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 84 | 01MAR2006 | 472 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 84 | 22JUN2006 | 585 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 16AUG2006 | 640 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 640 | 0 | 0 | 0 | 0 |
| E0035007 | QTP / LI | 201 | At randomization | 17DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 08FEB2005 | 54 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 54 | 0 | 0 | 0 | 0 |
| E0035011 | PLA / VAL | 201 | At randomization | 17FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 09MAY2005 | 82 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 08SEP2005 | 204 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 21NOV2005 | 278 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 30DEC2005 | 317 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 317 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NON-SPECIFIC], 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809105

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0035015 | PLA / VAL | 201 | At randomization | 24JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13JUL2005 | 20 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 20 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E0035020 | PLA / VAL | 201 | At randomization | 15AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | |
| | | 207 | Week 12 | 09NOV2005 | 87 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 01MAR2006 | 199 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24MAY2006 | 283 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 09AUG2006 | 360 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 23AUG2006 | 374 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 374 | 0 | 0 | 0 | 0 |
| E0035021 | PLA / VAL | 201 | At randomization | 29MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | |
| | | 223 | Week 12 | 06JUN2006 | 70 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 70 | 0 | 0 | 0 | 0 |
| E0035023 | QTP / VAL | 201 | At randomization | 03APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | |
| | | 207 | Week 12 | 23JUN2006 | 82 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 141 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 141 | 0 | 0 | 0 | 0 |
| E0036001 | PLA / VAL | 201 | At randomization | 11AUG2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | | | | | |
| | | 207 | Week 12 | 10NOV2004 | 92 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28FEB2005 | 202 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 17MAY2005 | 280 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 280 | 0 | 0 | 0 | 0 |
| E0036010 | QTP / LI | 201 | At randomization | 01AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | |
| | | 207 | Week 12 | 26OCT2005 | 87 | 1 | 0 | 0 | 1 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=ABSENT, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809106

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 211 | Week 28 | 20FEB2006 | 204 | 0 | 1 | 0 | 1 |
|  |  | 214 | Week 40 | 08MAY2006 | 281 | 0 | 1 | 0 | 1 |
|  |  | 217 | Week 52 | 31JUL2006 | 362 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 01SEP2006 | 397 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 01SEP2006 | 397 | 0 | 0 | 0 | 0 |
| E0036019 | QTP / LI | 201 | At randomization | 28JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 21SEP2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 09JAN2006 | 196 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 30MAR2006 | 277 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 50 | 28JUN2006 | 366 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 25AUG2006 | 424 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 25AUG2006 | 424 | 0 | 0 | 0 | 0 |
| E0036024 | PLA / VAL | 201 | At randomization | 28DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 26JAN2006 | 30 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 30 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  |  |  |  |  |
| E0037005 | PLA / LI | 201 | At randomization | 14JUL2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 14JUL2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 06OCT2004 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final | 06OCT2004 | 85 | 0 | 0 | 0 | 0 |
| E0037014 | QTP / LI | 201 | At randomization | 16NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 01FEB2005 | 78 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 21FEB2005 | 98 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 21FEB2005 | 98 | 0 | 0 | 0 | 0 |
| E0037017 | PLA / LI | 201 | At randomization | 29JUL2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 19OCT2004 | 83 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 14FEB2005 | 201 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4241

CONFIDENTIAL
AZSER12809107