Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0037017 | PLA / LI | 211 | Final | 09AUG2004 | 201 | 0 | 0 | 0 | 0 |
| E0037019 | QTP / LI | 201 | At randomization | 18OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 71 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | 71 | 0 | 0 | 0 | 0 |
| E0037020 | QTP / LI | 201 | At randomization | 26AUG2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16NOV2004 | 83 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 01FEB2005 | 181 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24MAY2005 | 272 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 23AUG2005 | 363 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 20DEC2005 | 482 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 18APR2006 | 607 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 23AUG2006 | 728 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23AUG2006 | 728 | 0 | 0 | 0 | 0 |
| E0037037 | QTP / LI | 201 | At randomization | 26OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20JAN2005 | 87 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 23MAY2005 | 210 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23MAY2005 | 210 | 0 | 0 | 0 | 0 |
| E0037039 | PLA / LI | 201 | At randomization | 29SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20DEC2004 | 83 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13APR2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 08JUL2005 | 283 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 26SEP2005 | 363 | 0 | 0 | 0 | 0 |
| | | 221 | Week 68 | 02JAN2006 | 477 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 16MAY2006 | 595 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 30AUG2006 | 701 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 701 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NON-SPECIFIC, NONSPECIFIC], 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809108

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 201 | Baseline | 05OCT2004 | -1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18JAN2005 | -1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25APR2005 | 104 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 12JUL2005 | 201 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 03OCT2005 | 279 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 26JAN2006 | 362 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 15MAY2006 | 477 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 15MAY2006 | 586 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 22AUG2006 | 685 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 22AUG2006 | 685 | 0 | 0 | 0 | 0 |
| E0037045 | QTP / LI | 201 | At randomization | 11OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22NOV2004 | 43 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 43 | 0 | 0 | 0 | 0 |
| E0037046 | PLA / LI | 201 | At randomization | 18OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10JAN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 09MAY2005 | 204 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16MAY2005 | 211 | 0 | 0 | 0 | 0 |
| E0037047 | QTP / LI | 201 | At randomization | 27DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24MAR2005 | 88 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 17MAY2005 | 142 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 142 | 0 | 0 | 0 | 0 |
| E0037048 | QTP / LI | 201 | At randomization | 20OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12JAN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | 85 | 0 | 0 | 0 | 0 |
| E0037049 | PLA / LI | 201 | At randomization | 27SEP2004 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.ist   bars100.sas   02MAR2007:13:31   kcpx265

4243

CONFIDENTIAL
AZSER12809109

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0037049 | PLA / LI | 201 | Baseline | 30DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 |  | 95 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 07APR2005 | 193 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 193 |  |  |  |  |
| E0037054 | PLA / LI | 201 | At randomization | 16NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 |  |  |  |  |
| E0037058 | PLA / LI | 201 | At randomization | 18NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 |  |  |  |  |
| E0037076 | PLA / LI | 201 | At randomization | 31JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 25APR2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 18 | 15AUG2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 40 | 09NOV2005 | 283 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 01FEB2006 | 367 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 24MAY2006 | 479 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 31AUG2006 | 578 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 578 |  |  |  |  |
| E0037078 | PLA / LI | 201 | At randomization | 09FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 02MAR2005 | 22 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 22 |  |  |  |  |
| E0037079 | PLA / LI | 201 | At randomization | 24MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 |  |  |  |  |
| E0037083 | PLA / VAL | 201 | At randomization | 04APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 05JUL2005 | 93 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 24OCT2005 | 204 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 12DEC2005 | 253 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 253 |  |  |  |  |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4244

CONFIDENTIAL
AZSER12809110

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 201 | At randomization | 29MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 28 | 22JUN2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 40 | 18OCT2005 | 204 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 52 | 03JAN2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 68 | 29MAR2006 | 366 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 17JUL2006 | 476 | 0 | 0 | 0 | 0 |
|  |  | 223 |  | 28AUG2006 | 518 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 518 | 0 | 0 | 0 | 0 |
| E0037096 | QTP / LI | 201 | At randomization | 03MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 26JUL2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 15NOV2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 197 | 0 | 0 | 0 | 0 |
| E0037100 | PLA / LI | 201 | At randomization | 23JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 08JUL2005 | 16 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 16 | 0 | 0 | 0 | 0 |
| E0037105 | PLA / LI | 201 | At randomization | 08SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 03NOV2005 | 57 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 57 | 0 | 0 | 0 | 0 |
| E0037111 | PLA / LI | 201 | At randomization | 05OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 27OCT2005 | 23 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 23 | 0 | 0 | 0 | 0 |
| E0037114 | QTP / VAL | 201 | At randomization | 18AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 14NOV2005 | 89 | 0 | 0 | 0 | 0 |
|  |  |  | Final |  | 89 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809111

Page 40 of 113

Listing 12.2.10-6  Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0037121 | QTP / LI | 201 | At randomization | 19DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 14MAR2006 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 27JUN2006 | 191 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 06SEP2006 | 262 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 262 | 0 | 0 | 0 | 0 |
| E0041001 | QTP / LI | 201 | At randomization | 02JUL2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 24SEP2004 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 07JAN2005 | 190 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 190 | 0 | 0 | 0 | 0 |
| E0041002 | PLA / VAL | 201 | At randomization | 22SEP2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0041003 | QTP / LI | 201 | At randomization | 26SEP2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 27DEC2004 | 93 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 28APR2005 | 215 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 07JUL2005 | 285 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 07OCT2005 | 377 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 76 | 06DEC2005 | 451 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 84 | 21APR2006 | 573 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 104 | 01SEP2006 | 706 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 706 | 0 | 0 | 0 | 0 |
| E0041013 | PLA / LI | 201 | At randomization | 23JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 21SEP2005 | 91 | 2 | 3 | 3 | 3 |
|  |  | 211 | Week 28 | 03JAN2006 | 196 | 1 | 1 | 1 | 2 |
|  |  | 214 | Week 40 | 04APR2006 | 286 | 0 | 0 | 0 | 1 |
|  |  | 217 | Week 52 | 29JUN2006 | 372 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 52 | 11AUG2006 | 415 | 1 | 1 | 0 | 1 |
|  |  | 223 | Final |  | 415 | 1 | 1 | 0 | 1 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:31  kcpx265

4246

CONFIDENTIAL
AZSER12809112

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 201 | At randomization | 24MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18AUG2005 | 87 | 0 | 0 | 0 | 1 |
| | | 211 | Week 28 | 08DEC2005 | 199 | 0 | 1 | 1 | 1 |
| | | 214 | Week 40 | 28FEB2006 | 281 | 0 | 1 | 1 | 0 |
| | | 217 | Week 52 | 23MAY2006 | 365 | 0 | 1 | 1 | 1 |
| | | 223 | Week 68 | 28AUG2006 | 462 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 28AUG2006 | 462 | 0 | 0 | 0 | 0 |
| E0041016 | QTP / VAL | 201 | At randomization | 26JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18OCT2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21FEB2006 | 211 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 16MAY2006 | 295 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 29AUG2006 | 400 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 29AUG2006 | 400 | 0 | 0 | 0 | 0 |
| E0041017 | PLA / LI | 201 | At randomization | 30JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 15SEP2005 | 78 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 12JAN2006 | 197 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 20APR2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 28JUN2006 | 364 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 24AUG2006 | 421 | 0 | 0 | 0 | 0 |
| | | | Final | 24AUG2006 | 421 | 0 | 0 | 0 | 0 |
| E0041024 | QTP / VAL | 201 | At randomization | 10FEB2006 | 1 | 0 | 2 | 2 | 1 |
| | | 201 | Baseline | | 1 | 0 | 2 | 2 | 1 |
| | | 207 | Week 12 | 25MAY2006 | 105 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 188 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 188 | 0 | 0 | 0 | 0 |
| E0041031 | QTP / VAL | 201 | At randomization | 23FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4247

CONFIDENTIAL
AZSER12809113

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0041031 | QTP / VAL | 207 | Week 12 | 21JUN2006 | 119 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 30AUG2006 | 189 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 30AUG2006 | 189 | 0 | 0 | 0 | 0 |
| E0041032 | QTP / LI | 201 | At randomization | 16FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 16FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 04MAY2006 | 78 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 24AUG2006 | 190 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 190 | 0 | 0 | 0 | 0 |
| E0041033 | PLA / VAL | 201 | At randomization | 16FEB2006 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 25MAY2006 | 99 | 1 | 1 | 2 | 1 |
|  |  | 223 | Week 28 | 16AUG2006 | 182 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16AUG2006 | 182 | 0 | 0 | 0 | 0 |
| E0042002 | QTP / LI | 201 | At randomization | 26JUL2004 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 18OCT2004 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 07FEB2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 02MAY2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 02MAY2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 0 | 0 | 0 |
| E0042008 | PLA / LI | 201 | At randomization | 30NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 30NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 30DEC2004 | 31 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 30DEC2004 | 31 | 0 | 0 | 0 | 0 |
| E0042009 | QTP / VAL | 201 | At randomization | 11NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 11NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 08DEC2004 | 28 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 08DEC2004 | 28 | 0 | 0 | 0 | 0 |
| E0042012 | QTP / VAL | 201 | At randomization | 02FEB2005 | 1 | 0 | 0 | 0 | 1 |
|  |  | 201 | Baseline | 02FEB2005 | 1 | 0 | 0 | 0 | 1 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809114

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0042012 | QTP / VAL | 223 | Week 12 | 01MAR2005 | 28 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 28 | 0 | 0 | 0 | 0 |
| E0042015 | PLA / VAL | 201 | At randomization | 24OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 06DEC2005 | 44 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 44 | 0 | 0 | 0 | 0 |
| E0044003 | QTP / VAL | 201 | At randomization | 26JAN2005 | 1 | 0 | 1 | 1 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 1 | 1 | 0 |
|  |  | 207 | Week 12 | 20APR2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 10AUG2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 03NOV2005 | 282 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 25JAN2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 58 | 17MAY2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 01SEP2006 | 584 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 584 | 0 | 0 | 0 | 0 |
| E0044006 | QTP / LI | 201 | At randomization | 28JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 22APR2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 12AUG2005 | 197 | 0 | 0 | 0 | 0 |
| E0044007 | QTP / VAL | 201 | At randomization | 10FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 11MAY2005 | 91 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 24AUG2005 | 196 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 18NOV2005 | 282 | 0 | 1 | 0 | 1 |
|  |  | 217 | Week 52 | 13FEB2006 | 369 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 58 | 01JUN2006 | 484 | 0 | 1 | 1 | 1 |
|  |  | 223 | Week 84 | 25AUG2006 | 562 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final | | 562 | 0 | 1 | 1 | 1 |
| E0044011 | QTP / VAL | 201 | At randomization | 18FEB2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
    GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:31  kcpx265

4249

CONFIDENTIAL
AZSER12809115

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 201 | Baseline | 12MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31AUG2005 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21NOV2005 | 195 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 05MAR2006 | 297 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 15FEB2006 | 363 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 07JUN2006 | 475 | 0 | 0 | 0 | 0 |
| | | 219 | Final | 07JUN2006 | 475 | 0 | 0 | 0 | 0 |
| E0044015 | QTP / LI | 201 | At randomization | 28MAR2005 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 28MAR2005 | 1 | 1 | 0 | 0 | 0 |
| E0044016 | PLA / LI | 201 | At randomization | 28MAR2005 | 1 | 1 | 0 | 0 | 1 |
| | | 201 | Baseline | 28MAR2005 | 1 | 1 | 0 | 0 | 1 |
| | | 207 | Week 12 | 22JUN2005 | 87 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 12OCT2005 | 199 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06JAN2006 | 285 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 31MAR2006 | 369 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 10MAY2006 | 409 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 10MAY2006 | 409 | 0 | 0 | 0 | 0 |
| E0044019 | PLA / VAL | 201 | At randomization | 03JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAR2005 | 87 | 0 | 1 | 1 | 0 |
| | | 207 | Week 12 | 30MAR2005 | 87 | 0 | 1 | 1 | 0 |
| | | 207 | Final | | | | | | |
| E0044022 | PLA / VAL | 201 | At randomization | 23FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAY2005 | 90 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23MAY2005 | 90 | 0 | 0 | 0 | 0 |
| | | | Final | | | | | | |
| E0044024 | PLA / VAL | 201 | At randomization | 19MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19MAY2005 | 1 | 0 | 0 | 0 | 0 |
| E0044028 | QTP / VAL | 201 | At randomization | 15JUN2005 | 1 | 0 | 0 | 0 | 3 |
| | | 201 | Baseline | 15JUN2005 | 1 | 0 | 0 | 0 | 3 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809116

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0044029 | PLA / VAL | 201 | At randomization | 08JUL2005 | 1 | 1 | 2 | 2 | 2 |
|  |  | 201 | Baseline | 08JUL2005 | 1 | 1 | 2 | 2 | 3 |
| E0044030 | QTP / VAL | 201 | At randomization | 12SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 12SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 07DEC2005 | 87 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 31MAR2006 | 201 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 23JUN2006 | 285 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 18AUG2006 | 341 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 18AUG2006 | 341 | 0 | 0 | 0 | 0 |
| E0044033 | QTP / VAL | 201 | At randomization | 15NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 15NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 14FEB2006 | 92 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 12JUN2006 | 210 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 21AUG2006 | 280 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final | 21AUG2006 | 280 | 1 | 1 | 1 | 1 |
| E0044035 | PLA / LI | 201 | At randomization | 22NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22NOV2005 | 1 | 0 | 0 | 0 | 0 |
| E0044036 | PLA / VAL | 201 | At randomization | 17NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 17NOV2005 | 1 | 0 | 0 | 0 | 0 |
| E0044039 | PLA / LI | 201 | At randomization | 29AUG2005 | 1 | 0 | 0 | 0 | 1 |
|  |  | 201 | Baseline | 29AUG2005 | 1 | 0 | 0 | 0 | 1 |
|  |  | 207 | Week 12 | 18NOV2005 | 82 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 15MAR2006 | 199 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 16JUN2006 | 292 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 01SEP2006 | 369 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 01SEP2006 | 369 | 0 | 0 | 0 | 0 |
| E0044041 | QTP / VAL | 201 | At randomization | 27JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 21APR2006 | 85 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809117

Listing 12.2.10-6  Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0044041 | QTP / VAL | 223 | Week 12 | 25MAY2006 | 119 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 119 | 0 | 0 | 0 | 0 |
| E0044043 | QTP / LI | 201 | At randomization | 26JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 19APR2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 10AUG2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 01SEP2006 | 219 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 219 | 0 | 0 | 0 | 0 |
| E0044045 | QTP / LI | 201 | At randomization | 17FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 12MAY2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 23AUG2006 | 188 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 188 | 0 | 0 | 0 | 0 |
| E0044046 | PLA / LI | 201 | At randomization | 21FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17MAY2006 | 86 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 01SEP2006 | 193 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 193 | 0 | 0 | 0 | 0 |
| E0044048 | QTP / VAL | 201 | At randomization | 23MAR2006 | 1 | 0 | 0 | 0 | 1 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 1 |
|  |  | 207 | Week 12 | 15JUN2006 | 85 | 0 | 0 | 0 | 1 |
|  |  | 223 | Week 28 | 18AUG2006 | 149 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 149 | 0 | 0 | 0 | 0 |
| E0044050 | QTP / VAL | 201 | At randomization | 27MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 21JUN2006 | 87 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 16AUG2006 | 143 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 143 | 0 | 0 | 0 | 0 |
| E0044052 | PLA / VAL | 201 | At randomization | 04APR2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=(RESTLESS MOVEMENTS) LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12809118

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0044052 | PLA / VAL | 201 | Baseline | 22JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 80 | 1 | 1 | 1 | 2 |
|  |  | 223 | Final |  | 80 | 1 | 1 | 1 | 2 |
| E0044054 | QTP / VAL | 201 | At randomization | 22FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0044056 | PLA / VAL | 201 | At randomization | 12JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 05APR2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 28JUL2006 | 198 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 23AUG2006 | 224 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 224 | 0 | 0 | 0 | 0 |
| E0044066 | PLA / VAL | 201 | At randomization | 06JUN2006 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Baseline | 23AUG2006 | 79 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 |  | 79 | 0 | 0 | 0 | 0 |
|  |  |  | Final |  |  | 0 | 0 | 0 | 0 |
| E0044067 | QTP / VAL | 201 | At randomization | 26MAY2006 | 1 | 0 | 1 | 1 | 1 |
|  |  | 201 | Baseline |  | 1 | 1 | 1 | 1 | 1 |
| E0044068 | PLA / LI | 201 | At randomization | 31MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 25AUG2006 | 87 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final |  | 87 | 1 | 1 | 1 | 1 |
| E0045008 | PLA / VAL | 201 | At randomization | 29JUL2004 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 21OCT2004 | 197 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 18 | 16FEB2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 20 | 05MAY2005 | 365 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 40 | 28JUL2005 | 474 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 52 | 14NOV2005 | 589 | 0 | 1 | 1 | 0 |
|  |  | 221 | Week 68 |  |  | 0 | 1 | 0 | 0 |
|  |  |  | Week 84 | 09MAR2006 |  | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809119

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 223 | Week 104 | 28JUL2006 | 730 | 1 | 2 | 1 | 2 |
|  |  | 223 | Final | 28JUL2006 | 730 | 1 | 2 | 1 | 2 |
| E0045010 | PLA / VAL | 201 | At randomization | 21JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 15APR2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 11JUL2005 | 172 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 172 | 0 | 0 | 0 | 0 |
| E0045020 | QTP / LI | 201 | At randomization | 08DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0045028 | PLA / LI | 201 | At randomization | 22FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17MAY2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 06SEP2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 29NOV2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 21FEB2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 27JUN2006 | 476 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 14AUG2006 | 539 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 539 | 0 | 0 | 0 | 0 |
| E0045030 | PLA / VAL | 201 | At randomization | 04FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 28APR2005 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 22AUG2005 | 200 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 07NOV2005 | 277 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 50 | 03FEB2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 07MAR2006 | 397 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 397 | 0 | 0 | 0 | 0 |
| E0046001 | PLA / LI | 201 | At randomization | 26JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0046004 | QTP / LI | 201 | At randomization | 31MAY2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809120

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0046004 | QTP / LI | 201 | Baseline | 23AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 13DEC2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 07MAR2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 01JUN2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 01JUN2006 | 367 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 22AUG2006 | 449 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 22AUG2006 | 449 | 0 | 0 | 0 | 0 |
| E0046006 | QTP / VAL | 201 | At randomization | 20DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 14MAR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 11JUL2006 | 204 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 22AUG2006 | 246 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 22AUG2006 | 246 | 0 | 0 | 0 | 0 |
| E0047001 | PLA / LI | 201 | At randomization | 28APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 20JUL2005 | 84 | 0 | 1 | 1 | 0 |
|  |  | 207 | Final | 20JUL2005 | 84 | 0 | 1 | 1 | 0 |
| E0047009 | QTP / VAL | 201 | At randomization | 30JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 15AUG2005 | 47 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 15AUG2005 | 47 | 0 | 0 | 0 | 0 |
| E0047011 | QTP / LI | 201 | At randomization | 15SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 08DEC2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 01MAR2006 | 168 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final | 01MAR2006 | 168 | 0 | 0 | 0 | 0 |
| E0048006 | QTP / LI | 201 | At randomization | 23SEP2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 23SEP2004 | 1 | 0 | 0 | 0 | 0 |
| E0048008 | QTP / VAL | 201 | At randomization | 25AUG2004 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809121

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL | 201 | Baseline | 22NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 18JAN2005 | 90 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 |  | 147 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 147 | 0 | 0 | 0 | 0 |
| E0048011 | QTP / VAL | 201 | At randomization | 04NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 26JAN2005 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 0 | 0 | 0 |
| E0048014 | PLA / VAL | 201 | At randomization | 26AUG2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 18NOV2004 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 16DEC2004 | 113 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 113 | 0 | 0 | 0 | 0 |
| E0048026 | PLA / VAL | 201 | At randomization | 27OCT2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 19JAN2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 0 | 0 | 0 |
| E0048027 | QTP / VAL | 201 | At randomization | 09DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 16DEC2004 | 8 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 8 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 0 | 0 | 0 |
| E0048028 | QTP / VAL | 201 | At randomization | 18NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0048033 | QTP / LI | 201 | At randomization | 08NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 31JAN2005 | 198 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 24MAY2005 | 282 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 16AUG2005 | 366 | 0 | 0 | 0 | 0 |
|  |  |  |  | 08NOV2005 |  |  |  |  |  |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809122

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 219 | Week 68 | 06MAR2006 | 484 | 0 | 0 | 0 | 0 |
|  |  | 219 | Final | 06MAR2006 | 484 | 0 | 0 | 0 | 0 |
| E0048034 | PLA / VAL | 201 | At randomization | 14APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 14APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 08JUL2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final | 08JUL2005 | 86 | 0 | 0 | 0 | 0 |
| E0048039 | QTP / VAL | 201 | At randomization | 24MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 24MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 13JUL2005 | 112 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 13JUL2005 | 112 | 0 | 0 | 0 | 0 |
| E0048041 | PLA / VAL | 201 | At randomization | 09FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 13APR2005 | 64 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 13APR2005 | 64 | 0 | 0 | 0 | 0 |
| E0048050 | QTP / VAL | 201 | At randomization | 05AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 05AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 27OCT2005 | 84 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 20 | 15FEB2006 | 195 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 28 | 09MAY2006 | 278 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 08AUG2006 | 369 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 384 | 0 | 0 | 0 | 0 |
| E0048058 | QTP / VAL | 201 | At randomization | 03NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 03NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 26JAN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 18MAY2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 211 | Final | 18MAY2006 | 197 | 0 | 0 | 0 | 0 |
| E0048063 | PLA / LI | 201 | At randomization | 05JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 05JAN2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809123

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0048063 | PlA / LI | 207 | Week 12 | 30MAR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19JUL2006 | 196 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 17AUG2006 | 225 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17AUG2006 | 225 | | | | |
| E0051001 | PlA / VAL | 201 | At randomization | 28DEC2004 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 28DEC2004 | 1 | 1 | 0 | 0 | 1 |
| | | 223 | Week 12 | 13JAN2005 | 17 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 13JAN2005 | 17 | 0 | 0 | 0 | 0 |
| E0051006 | QTP / VAL | 201 | At randomization | 06JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | 06JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21SEP2005 | 78 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 18JAN2006 | 197 | 1 | 1 | 0 | 1 |
| | | | Week 40 | 11APR2006 | 280 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 11APR2006 | 280 | 0 | 0 | 0 | 0 |
| E0052001 | PlA / VAL | 201 | At randomization | 31AUG2004 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 19OCT2004 | 50 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 19OCT2004 | 50 | 0 | 0 | 0 | 0 |
| | | | Final | | | | | | |
| E0052004 | QTP / VAL | 201 | At randomization | 16DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 08MAR2005 | 83 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 13MAY2005 | 149 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 13MAY2005 | 149 | 0 | 0 | 0 | 0 |
| | | | Final | | | | | | |
| E0052012 | QTP / VAL | 201 | At randomization | 31JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13APR2005 | 71 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 13APR2005 | 73 | 0 | 0 | 0 | 0 |
| | | | Final | | 73 | | | | |
| E0052017 | PlA / VAL | 201 | At randomization | 26MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26MAY2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NON-SPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12809124

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0052017 | PLA / VAL | 223 | Week 12 | 06JUN2005 | 12 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 12 | 0 | 0 | 0 | 0 |
| E0052020 | PLA / LI | 201 | At randomization | 23MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0052038 | QTP / VAL | 201 | At randomization | 11APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25APR2006 | 15 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 15 | 0 | 0 | 0 | 0 |
| E0052039 | PLA / VAL | 201 | At randomization | 16FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22MAR2006 | 35 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 35 | 0 | 0 | 0 | 0 |
| E0053001 | QTP / VAL | 201 | At randomization | 29NOV2004 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | | 1 | 1 | 1 | 1 | 1 |
| E0054003 | QTP / LI | 201 | At randomization | 05AUG2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28OCT2004 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 24FEB2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 12MAY2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 04AUG2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 17NOV2005 | 470 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 16MAR2006 | 589 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 03AUG2006 | 729 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 729 | 0 | 0 | 0 | 0 |
| E0054009 | PLA / VAL | 201 | At randomization | 09SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02DEC2004 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23MAR2005 | 196 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17JUN2005 | 282 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
   SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
      SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
         GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4259

CONFIDENTIAL
AZSER12809125

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | 217 | Week 52 | 08SEP2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 22DEC2005 | 470 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 20APR2006 | 589 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 17AUG2006 | 708 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17AUG2006 | 708 | 0 | 0 | 0 | 0 |
| E0054010 | PLA / VAL | 201 | At randomization | 15SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 15SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29SEP2004 | 15 | 0 | 1 | 1 | 1 |
| | | 223 | Final | 29SEP2004 | 15 | 0 | 1 | 1 | 1 |
| E0054015 | QTP / VAL | 201 | At randomization | 19JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13APR2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03AUG2005 | 197 | 0 | 0 | 0 | 0 |
| | | 215 | Week 40 | 27OCT2005 | 282 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 19JAN2006 | 366 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 10MAY2006 | 477 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 22AUG2006 | 581 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 22AUG2006 | 581 | 0 | 0 | 0 | 0 |
| E0054016 | PLA / VAL | 201 | At randomization | 19JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14APR2005 | 86 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 17JUN2005 | 150 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17JUN2005 | 150 | 0 | 0 | 0 | 0 |
| E0054019 | QTP / LI | 201 | At randomization | 09MAR2005 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09MAR2005 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 12 | 23MAR2005 | 15 | 3 | 1 | 0 | 1 |
| | | 223 | Final | 23MAR2005 | 15 | 3 | 1 | 0 | 1 |
| E0054027 | QTP / VAL | 201 | At randomization | 26JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20APR2006 | 85 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809126

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL | 211 | Week 28 | 10AUG2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 22AUG2006 | 209 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 209 | 0 | 0 | 0 | 0 |
| E0055004 | QTP / LI | 201 | At randomization | 14JUL2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 06OCT2004 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final |  | 85 | 0 | 0 | 0 | 0 |
| E0055005 | PLA / LI | 201 | At randomization | 12OCT2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 14DEC2004 | 64 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 64 | 0 | 0 | 0 | 0 |
| E0055017 | QTP / LI | 201 | At randomization | 14FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 09MAY2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 29AUG2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 27OCT2005 | 256 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 256 | 0 | 0 | 0 | 0 |
| E0055035 | QTP / LI | 201 | At randomization | 06JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 06APR2005 | 91 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 21JUL2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 18OCT2005 | 286 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final |  | 286 | 0 | 1 | 1 | 1 |
| E0055037 | PLA / VAL | 201 | At randomization | 26JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0055041 | PLA / LI | 201 | At randomization | 11FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17MAY2005 | 96 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 96 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809127

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0055043 | QTP / LI | 201 | At randomization | 23JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16AUG2005 | 55 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 55 | 0 | 0 | 0 | 0 |
| E0059002 | QTP / LI | 201 | At randomization | 13OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05JAN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27APR2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 13JUL2005 | 274 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 05OCT2005 | 358 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 01FEB2006 | 477 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 24MAY2006 | 589 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 30AUG2006 | 687 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 687 | 0 | 0 | 0 | 0 |
| E0059004 | PLA / VAL | 201 | At randomization | 05JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30MAR2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13JUL2005 | 190 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 05OCT2005 | 274 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 04JAN2006 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 19APR2006 | 477 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 16AUG2006 | 589 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 589 | 0 | 0 | 0 | 0 |
| E0059009 | PLA / LI | 201 | At randomization | 27OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19JAN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17FEB2005 | 114 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 114 | 0 | 0 | 0 | 0 |
| E0059010 | QTP / LI | 201 | At randomization | 29SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22DEC2004 | 85 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.ist  bars100.ist  02MAR2007:13:31  kcpx265

4262

CONFIDENTIAL
AZSER12809128

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 211 | Week 28 | 13APR2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06JUL2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 28SEP2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 18JAN2006 | 477 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 12MAY2006 | 591 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 23AUG2006 | 694 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23AUG2006 | 694 | 0 | 0 | 0 | 0 |
| E0059011 | QTP / VAL | 201 | At randomization | 15SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15SEP2004 | 1 | 0 | 0 | 0 | 0 |
| E0059014 | QTP / VAL | 201 | At randomization | 10NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22DEC2004 | 43 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 22DEC2004 | 43 | 0 | 0 | 0 | 0 |
| E0059015 | QTP / VAL | 201 | At randomization | 16MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08JUN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 28SEP2005 | 197 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 21DEC2005 | 281 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 16MAR2006 | 366 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 05JUL2006 | 477 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30AUG2006 | 533 | 0 | 0 | 0 | 0 |
| | | 223 | | 30AUG2006 | 533 | 0 | 0 | 0 | 0 |
| E0059017 | PLA / VAL | 201 | At randomization | 15DEC2004 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Baseline | 09MAR2005 | 85 | 2 | 2 | 2 | 2 |
| | | 211 | Week 28 | 29JUN2005 | 197 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 28SEP2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 14DEC2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 14APR2006 | 486 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 02AUG2006 | 596 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 30AUG2006 | 624 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4263

CONFIDENTIAL
AZSER12809129

Listing 12.2.10-6  Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 223 | Final | | 624 | 0 | 0 | 0 | 0 |
| E0059019 | PLA / LI | 201 | At randomization | 19JAN2005 | 1 | | | | |
| | | 201 | Baseline | | | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16FEB2005 | 29 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 29 | 0 | 0 | 0 | 0 |
| E0059020 | QTP / VAL | 201 | At randomization | 29DEC2004 | 1 | | | | |
| | | 201 | Baseline | | | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16FEB2005 | 50 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 50 | 0 | 0 | 0 | 0 |
| E0059022 | PLA / VAL | 201 | At randomization | 06APR2005 | 1 | | | | |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29JUN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 19OCT2005 | 197 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 11JAN2006 | 281 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 05APR2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 26JUL2006 | 477 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 498 | 0 | 0 | 0 | 0 |
| | | | | | 498 | 0 | 0 | 0 | 0 |
| E0060003 | PLA / VAL | 201 | At randomization | 08DEC2004 | 1 | 1 | 0 | 0 | 1 |
| | | 207 | Week 12 | 02MAR2005 | 85 | 1 | 0 | 0 | 1 |
| | | 223 | Week 28 | 27APR2005 | 141 | 2 | 2 | 2 | 1 |
| | | 223 | Final | | 141 | 0 | 1 | 1 | 1 |
| E0060009 | QTP / VAL | 201 | At randomization | 03JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 11JAN2005 | 9 | 0 | 0 | 0 | 0 |
| | | | Final | | 9 | 0 | 0 | 0 | 0 |
| E0060011 | QTP / VAL | 201 | At randomization | 14DEC2004 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | | 1 | 1 | 1 | 1 | 2 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809130

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0060011 | QTP / VAL | 223 | Week 12 | 12JAN2005 | 30 | 1 | 1 | 1 | 2 |
|  |  | 223 | Final |  | 30 | 1 | 1 | 1 | 2 |
| E0060013 | PLA / VAL | 201 | At randomization | 29NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23FEB2005 | 87 | 0 | 0 | 0 | 1 |
|  |  | 223 | Final |  | 87 | 0 | 0 | 0 | 1 |
| E0060016 | PLA / VAL | 201 | At randomization | 27DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 23MAR2005 | 87 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 28 | 26JUL2005 | 212 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 40 | 12OCT2005 | 290 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 52 | 24JAN2006 | 394 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 394 | 0 | 0 | 0 | 0 |
| E0060020 | PLA / LI | 201 | At randomization | 09JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 15JUN2005 | 7 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 7 | 0 | 0 | 0 | 0 |
| E0060021 | PLA / LI | 201 | At randomization | 04OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 18OCT2005 | 15 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 15 | 0 | 0 | 0 | 0 |
| E0060022 | PLA / VAL | 201 | At randomization | 14DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Baseline | 02JAN2006 | 20 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 20 | 0 | 1 | 0 | 1 |
|  |  | 223 | Final |  | 20 | 0 | 1 | 0 | 1 |
| E0061003 | QTP / VAL | 201 | At randomization | 17DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 09MAR2005 | 83 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 01JUL2005 | 197 | 0 | 1 | 1 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809131

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 214 | Week 40 | 23SEP2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 16DEC2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 07APR2006 | 477 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 28JUL2006 | 589 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 25AUG2006 | 617 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25AUG2006 | 617 | 0 | 0 | 0 | 0 |
| E0061009 | QTP / VAL | 201 | At randomization | 13JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13JAN2005 | 1 | 0 | 0 | 0 | 0 |
| E0061010 | QTP / VAL | 201 | At randomization | 24FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 08JUN2005 | 105 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 08JUN2005 | 105 | 0 | 0 | 0 | 0 |
| E0061016 | QTP / VAL | 201 | At randomization | 19MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 19MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12AUG2005 | 86 | 0 | 0 | 0 | 0 |
| | | 207 | Final | 12AUG2005 | 86 | 0 | 0 | 0 | 0 |
| E0061020 | QTP / LI | 201 | At randomization | 30JUN2005 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 30JUN2005 | 1 | 0 | 1 | 1 | 0 |
| | | 207 | Week 12 | 05OCT2005 | 98 | 0 | 1 | 1 | 0 |
| | | 207 | Final | 05OCT2005 | 98 | 0 | 1 | 1 | 0 |
| E0061033 | PLA / LI | 201 | At randomization | 21FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 13MAR2006 | 21 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 13MAR2006 | 21 | 0 | 0 | 0 | 0 |
| E0061034 | QTP / VAL | 201 | At randomization | 05OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09JAN2006 | 97 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21APR2006 | 199 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21JUL2006 | 290 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NONSPECIFIC], 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

02MAR2007:13:31  kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021006.lst bars100.sas

CONFIDENTIAL
AZSER12809132

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0061034 | QTP / VAL | 223 | Week 40 | 18AUG2006 | 318 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 318 | 0 | 0 | 0 | 0 |
| E0061035 | QTP / LI | 201 | At randomization | 01DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 22FEB2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 14JUN2006 | 196 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 24AUG2006 | 267 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 267 | 0 | 0 | 0 | 0 |
| E0061039 | PLA / VAL | 201 | At randomization | 23MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0062002 | PLA / LI | 201 | At randomization | 28MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 21JUN2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 11OCT2005 | 198 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 09JAN2006 | 288 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 28MAR2006 | 366 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 12JUL2006 | 472 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 68 | 29AUG2006 | 520 | 0 | 1 | 0 | 0 |
|  |  | 223 | Final |  | 520 | 0 |  |  |  |
| E0062003 | QTP / LI | 201 | At randomization | 29APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 12MAY2005 | 14 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 14 | 0 | 0 | 0 | 0 |
| E0062007 | QTP / LI | 201 | At randomization | 04APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 23JUN2005 | 81 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 20OCT2005 | 200 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 15NOV2005 | 226 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 226 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4267

CONFIDENTIAL
AZSER12809133

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---------|-----------|-------|----------------|------|-----|-------------------|----------------------|---------------------|----------------------------|
| E0062008 | PLA / LI | 201 | At randomization | 12APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2005 | 87 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 20OCT2005 | 192 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19JAN2006 | 283 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 31JAN2006 | 295 | 0 | 0 | 0 | 0 |
| E0062017 | QTP / LI | 201 | At randomization | 10NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29NOV2005 | 20 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 20 | 0 | 0 | 0 | 0 |
| E0063001 | QTP / LI | 201 | At randomization | 30SEP2004 | 1 | 0 | | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 |
| | | 207 | Week 12 | 23DEC2004 | 85 | 0 | | 0 | 0 |
| | | 211 | Week 28 | 25APR2005 | 208 | 0 | | 0 | 0 |
| | | 214 | Week 40 | 25JUL2005 | 299 | 0 | | 0 | 0 |
| | | 217 | Week 52 | 19OCT2005 | 385 | 0 | | 0 | 0 |
| | | 219 | Week 68 | 08FEB2006 | 497 | 0 | | 0 | 0 |
| | | 221 | Week 84 | 31MAY2006 | 609 | 0 | | 0 | 0 |
| | | 223 | Week 104 | 17AUG2006 | 687 | 0 | | 0 | 0 |
| | | 223 | Final | | 687 | 0 | | 0 | 0 |
| E0063011 | QTP / LI | 201 | At randomization | 25JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19APR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 10AUG2006 | 198 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 198 | 0 | 0 | 0 | 0 |
| E0064018 | QTP / LI | 201 | At randomization | 23JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14SEP2005 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03JAN2006 | 195 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29MAR2006 | 280 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4268

CONFIDENTIAL
AZSER12809134

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 217 | Week 52 | 22JUN2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 14AUG2006 | 418 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 14AUG2006 | 418 | 0 | 0 | 0 | 0 |
| E0064020 | PLA / LI | 201 | At randomization | 24AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21NOV2005 | 90 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21NOV2005 | 90 | 0 | 0 | 0 | 0 |
| E0064023 | QTP / LI | 201 | At randomization | 06JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 06SEP2005 | 93 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 04JAN2006 | 213 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 21MAR2006 | 289 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 02JUN2006 | 362 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 30AUG2006 | 451 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30AUG2006 | 451 | 0 | 0 | 0 | 0 |
| E0064027 | QTP / LI | 201 | At randomization | 18AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 11NOV2005 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 16MAR2006 | 211 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 02MAY2006 | 258 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 02MAY2006 | 258 | 0 | 0 | 0 | 0 |
| E0064031 | PLA / VAL | 201 | At randomization | 10OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 11JAN2006 | 94 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 25APR2006 | 198 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 17JUL2006 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 16AUG2006 | 311 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 311 | 0 | 0 | 0 | 0 |
| E0064036 | QTP / LI | 201 | At randomization | 11MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/serequel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4269

CONFIDENTIAL
AZSER12809135

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0064036 | QTP / LI | 207 | Week 12 | 04AUG2006 | 86 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 112 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 112 | 0 | 0 | 0 | 0 |
| E0064041 | PLA / LI | 201 | At randomization | 15FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11MAY2006 | 86 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 28AUG2006 | 195 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 195 | 0 | 0 | 0 | 0 |
| E0066009 | QTP / LI | 201 | At randomization | 05JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 07APR2006 | 93 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23MAY2006 | 139 | 0 | 0 | 0 | 0 |
| | | | Final | | 139 | 0 | 0 | 0 | 0 |
| E0067010 | PLA / VAL | 201 | At randomization | 16NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21DEC2004 | 36 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 36 | 0 | 0 | 0 | 0 |
| E0067011 | PLA / LI | 201 | At randomization | 07OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29DEC2004 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 84 | 0 | 0 | 0 | 0 |
| E0067014 | PLA / LI | 201 | At randomization | 15NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20DEC2004 | 36 | 1 | 1 | 1 | 1 |
| | | 223 | Final | | 36 | 1 | 1 | 1 | 1 |
| E0067015 | QTP / VAL | 201 | At randomization | 16NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 09FEB2005 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 01JUN2005 | 198 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31  kcpx265

4270

CONFIDENTIAL
AZSER12809136

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 214 | Week 40 | 15AUG2005 | 273 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 16NOV2005 | 366 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 20MAR2006 | 476 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 26JUN2006 | 588 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 21AUG2006 | 644 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21AUG2006 | 644 | 0 | 0 | 0 | 0 |
| E0067019 | PLA / LI | 201 | At randomization | 22DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25JAN2005 | 35 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25JAN2005 | 35 | 0 | 0 | 0 | 0 |
| E0067031 | QTP / LI | 201 | At randomization | 30MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAR2005 | 1 | 0 | 0 | 0 | 0 |
| E0067032 | PLA / VAL | 201 | At randomization | 31MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 23JUN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 19OCT2005 | 203 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 05JAN2006 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 29MAR2006 | 364 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 12JUL2006 | 469 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 21AUG2006 | 509 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21AUG2006 | 509 | 0 | 0 | 0 | 0 |
| E0067033 | QTP / LI | 201 | At randomization | 12APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 15JUL2005 | 95 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26OCT2005 | 198 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 16JAN2006 | 280 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 11APR2006 | 367 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 24JUL2006 | 469 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 23AUG2006 | 499 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23AUG2006 | 499 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:31  kcpx265

4271

CONFIDENTIAL
AZSER12809137

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 201 | At randomization | 24AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | |
| | | 207 | Week 12 | 22NOV2005 | 91 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02MAR2006 | 191 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06JUN2006 | 287 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 22AUG2006 | 364 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 364 | 0 | 0 | 0 | 0 |
| E0067041 | QTP / LI | 201 | At randomization | 27SEP2005 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | |
| | | 207 | Week 12 | 21DEC2005 | 86 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 17APR2006 | 203 | 1 | 1 | 1 | 0 |
| | | 214 | Week 40 | 06JUL2006 | 283 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 29AUG2006 | 337 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 337 | 0 | 0 | 0 | 0 |
| E0067043 | PLA / LI | 201 | At randomization | 15SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | |
| E0067044 | PLA / VAL | 201 | At randomization | 12SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | |
| E0067047 | QTP / VAL | 201 | At randomization | 17NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | |
| | | 207 | Week 12 | 08FEB2006 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 01JUN2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 06SEP2006 | 294 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 294 | 0 | 0 | 0 | 0 |
| E0067048 | PLA / LI | 201 | At randomization | 22NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | |
| | | 223 | Week 12 | 08DEC2005 | 17 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 17 | 0 | 0 | 0 | 0 |
| E0067050 | PLA / LI | 201 | At randomization | 07DEC2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12809138

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 201 | Baseline | 01MAR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 20JUN2006 | 205 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 16AUG2006 | 253 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16AUG2006 | 253 | 0 | 0 | 0 | 0 |
| E0067053 | PLA / VAL | 201 | At randomization | 28NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 15DEC2005 | 18 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 15DEC2005 | 18 | 0 | 0 | 0 | 0 |
| E0067054 | PLA / VAL | 201 | Week 12 | 19JAN2006 | 62 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 14MAR2006 | 116 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 14MAR2006 | 116 | 0 | 0 | 0 | 0 |
| E0068005 | QTP / LI | 201 | At randomization | 19MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 10AUG2005 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 09DEC2005 | 205 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 22FEB2006 | 280 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 20JUL2006 | 428 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 20JUL2006 | 428 | 0 | 0 | 0 | 0 |
| E0068013 | PLA / LI | 201 | At randomization | 10AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 28SEP2005 | 50 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 28SEP2005 | 50 | 0 | 0 | 0 | 0 |
| E0068014 | PLA / LI | 201 | At randomization | 21NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 03JAN2006 | 44 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 03JAN2006 | 44 | 0 | 0 | 0 | 0 |
| E0070001 | QTP / VAL | 201 | At randomization | 09NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09NOV2004 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NONSPECIFIC] 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12809139

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 207 | Week 12 | 01FEB2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 24MAY2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 16AUG2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08NOV2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 01MAR2006 | 478 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 20JUN2006 | 589 | 0 | 0 | 0 | 1 |
| | | 223 | Final | 15AUG2006 | 645 | 0 | 0 | 0 | 0 |
| E0070002 | PLA / LI | 201 | At randomization | 28JUL2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 20OCT2004 | 85 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 09FEB2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 04MAY2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 27JUL2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 15NOV2005 | 476 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 08MAR2006 | 589 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 26JUL2006 | 729 | 0 | 0 | 0 | 0 |
| | | | Final | | 729 | 0 | 0 | 0 | 0 |
| E0070003 | QTP / VAL | 201 | At randomization | 14SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 07DEC2004 | 85 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 30MAR2005 | 198 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22JUN2005 | 282 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 14SEP2005 | 366 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 05JAN2006 | 478 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 27MAR2006 | 560 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 27MAR2006 | 560 | 0 | 0 | 0 | 0 |
| E0070006 | QTP / VAL | 201 | At randomization | 22SEP2004 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Baseline | 15DEC2004 | 85 | 1 | 0 | 0 | 0 |
| | | 211 | Week 12 | 06APR2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29JUN2005 | 281 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4274

CONFIDENTIAL
AZSER12809140

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 217 | Week 52 | 21SEP2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 09JAN2006 | 475 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 09MAY2006 | 589 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 23AUG2006 | 781 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23AUG2006 | 701 | 0 | 0 | 0 | 0 |
| E0070007 | QTP / VAL | 201 | At randomization | 12OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 04JAN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 26APR2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 19JUL2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 11OCT2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 01FEB2006 | 478 | 0 | 0 | 0 | 0 |
| | | 221 | Week 68 | 23MAY2006 | 589 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 15AUG2006 | 673 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E0070009 | PLA / LI | 201 | At randomization | 03NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 26JAN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 18MAY2005 | 197 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 09AUG2005 | 280 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 01NOV2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 22FEB2006 | 477 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 14JUN2006 | 589 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 06SEP2006 | 673 | 0 | 1 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E0070013 | PLA / VAL | 201 | At randomization | 13OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 04JAN2005 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 26APR2005 | 196 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19JUL2005 | 280 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 11OCT2005 | 364 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 31JAN2006 | 476 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4275

CONFIDENTIAL
AZSER12809141

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---------|-----------|-------|----------------|------|-----|------------------|---------------------|--------------------|--------------------------|
| E0070013 | PLA / VAL | 221 | Week 84 | 23MAY2006 | 588 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 104 | 15AUG2006 | 672 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 15AUG2006 | 672 | 0 | 0 | 0 | 0 |
| E0070014 | PLA / LI | 201 | At randomization | 19NOV2004 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Week 12 | 10FEB2005 | 84 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 28 | 25MAY2005 | 188 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 25MAY2005 | 188 | 0 | 0 | 0 | 0 |
| E0070016 | PLA / VAL | 201 | At randomization | 15DEC2004 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 12 | 09FEB2005 | 57 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 09FEB2005 | 57 | 0 | 0 | 0 | 0 |
| E0070020 | PLA / VAL | 201 | At randomization | 14JUL2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Week 12 | 06OCT2005 | 85 | 0 | 0 | 0 | 0 |
|          |           | 211 | Week 28 | 26JAN2006 | 197 | 0 | 0 | 0 | 0 |
|          |           | 214 | Week 40 | 20APR2006 | 281 | 0 | 0 | 0 | 0 |
|          |           | 217 | Week 52 | 13JUL2006 | 365 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 52 | 24AUG2006 | 407 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 24AUG2006 | 407 | 0 | 0 | 0 | 0 |
| E0070021 | QTP / LI | 201 | At randomization | 27JUN2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0070027 | PLA / VAL | 201 | At randomization | 15SEP2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Week 12 | 08DEC2005 | 85 | 0 | 0 | 0 | 0 |
|          |           | 211 | Week 28 | 28MAR2006 | 195 | 0 | 0 | 0 | 0 |
|          |           | 211 | Final | 28MAR2006 | 195 | 0 | 0 | 0 | 0 |
| E0070028 | PLA / VAL | 201 | At randomization | 22AUG2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4276

CONFIDENTIAL
AZSER12809142

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0070028 | PLA / VAL | 207 | Week 12 | 14NOV2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06MAR2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 50 | 30MAY2006 | 282 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 21AUG2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21AUG2006 | 365 | 0 | 0 | 0 | 0 |
| E0070029 | PLA / VAL | 201 | At randomization | 31AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 14SEP2005 | 15 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 14SEP2005 | 15 | 0 | 0 | 0 | 0 |
| E0070030 | QTP / VAL | 201 | At randomization | 06SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29NOV2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 29NOV2005 | 85 | 0 | 0 | 0 | 0 |
| E0070032 | QTP / LI | 201 | At randomization | 13SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06DEC2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 28MAR2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 28MAR2006 | 197 | 0 | 0 | 0 | 0 |
| E0070033 | PLA / LI | 201 | At randomization | 18AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15NOV2005 | 90 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02MAR2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 50 | 01MAY2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 17AUG2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17AUG2006 | 365 | 0 | 0 | 0 | 0 |
| E0070039 | PLA / VAL | 201 | At randomization | 17JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11APR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 207 | Final | 11APR2006 | 85 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809143

Page 72 of 113

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0071001 | PLA / VAL | 201 | At randomization | 26OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22MAR2005 | 91 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 22MAR2005 | 148 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 148 | 0 | 0 | 0 | 0 |
| E0071008 | PLA / VAL | 201 | At randomization | 29NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 17FEB2005 | 81 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 13JUN2005 | 197 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | | 197 | 0 | 0 | 0 | 0 |
| | | 211 | Final | | | 0 | 0 | 0 | 0 |
| E0071017 | PLA / LI | 201 | At randomization | 03MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21NOV2005 | 81 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13FEB2006 | 203 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | | 287 | 0 | 0 | 0 | 0 |
| | | 214 | Final | | 287 | 0 | 0 | 0 | 0 |
| E0071020 | PLA / VAL | 201 | At randomization | 21MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13JUN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04OCT2005 | 198 | 0 | 0 | 0 | 0 |
| | | 211 | Final | | 198 | 0 | 0 | 0 | 0 |
| E0073002 | QTP / VAL | 201 | At randomization | 26JUL2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 21OCT2004 | 88 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 88 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | | 0 | 0 | 0 | 0 |
| E0074001 | QTP / VAL | 201 | At randomization | 31MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 23AUG2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 15DEC2005 | 199 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 09MAR2006 | 283 | 0 | 0 | 0 | 0 |
| | | | Week 40 | | | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4278

CONFIDENTIAL
AZSER12809144

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 217 | Week 52 | 06JUN2006 | 372 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 24AUG2006 | 451 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 451 | 0 | 0 | 0 | 0 |
| E0077001 | PlA / LI | 201 | At randomization | 16SEP2004 | 1 | 0 | 2 | 1 | 2 |
| | | 201 | Baseline | | 1 | 0 | 2 | 1 | 2 |
| E0077009 | PlA / LI | 201 | At randomization | 25OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20JAN2005 | 88 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28APR2005 | 186 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 186 | 0 | 0 | 0 | 0 |
| E0077017 | PlA / VAL | 201 | At randomization | 16SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29SEP2004 | 14 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 14 | 0 | 0 | 0 | 0 |
| E0077023 | QTP / VAL | 201 | At randomization | 06JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10MAY2005 | 125 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27JUL2005 | 203 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18OCT2005 | 286 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 09FEB2006 | 400 | 0 | 1 | 2 | 2 |
| | | 219 | Week 68 | 01JUN2006 | 512 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 24AUG2006 | 596 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 596 | 0 | 0 | 0 | 0 |
| E0077025 | QTP / VAL | 201 | At randomization | 15FEB2005 | 1 | 0 | 0 | 0 | 1 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 1 |
| | | 207 | Week 12 | 28FEB2005 | 14 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 14 | 0 | 0 | 0 | 0 |
| E0077031 | PlA / LI | 201 | At randomization | 08MAR2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT [MOVEMENT].
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809145

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0077031 | PLA / LI | 201 | Baseline | 02JUN2005 | 1 | 0 | 0 | 0 | 0 |
| E0077034 | QTP / VAL | 201 | At randomization | 25AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 15DEC2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 |  | 216 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 03JAN2006 | 216 | 0 | 0 | 0 | 0 |
| E0077038 | PLA / LI | 201 | At randomization | 18JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  | 88 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 13OCT2005 | 88 | 0 | 0 | 0 | 0 |
| E0077053 | QTP / VAL | 201 | At randomization | 03NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline |  | 47 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 19DEC2005 | 47 | 0 | 0 | 0 | 0 |
| E0077058 | QTP / LI | 201 | At randomization | 13DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 07MAR2006 | 206 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 06JUL2006 | 267 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 05SEP2006 | 267 | 0 | 0 | 0 | 0 |
| E0077062 | QTP / VAL | 201 | At randomization | 07FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 02MAR2006 | 24 | 0 | 2 | 2 | 2 |
|  |  | 223 | Final |  | 24 | 0 | 2 | 2 | 2 |
| E0078004 | PLA / VAL | 201 | At randomization | 08NOV2004 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 12 | 07DEC2004 | 30 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 30 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809146

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0078007 | PLA / VAL | 201 | At randomization | 22FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17MAY2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 09AUG2005 | 169 | 1 | 1 | 1 | 2 |
| | | 223 | Final | 09AUG2005 | 169 | 1 | 1 | 1 | 2 |
| E0078013 | QTP / VAL | 201 | At randomization | 08NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31JAN2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23MAY2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22AUG2006 | 288 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 22AUG2006 | 288 | 0 | 0 | 0 | 0 |
| E0079006 | PLA / LI | 201 | At randomization | 15JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07SEP2005 | 85 | 0 | 0 | 0 | 0 |
| | | 207 | Final | 07SEP2005 | 85 | 0 | 0 | 0 | 0 |
| E0079009 | QTP / VAL | 201 | At randomization | 23AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18NOV2005 | 88 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13MAR2006 | 203 | 0 | 0 | 0 | 0 |
| | | 214 | Week 20 | 02JUN2006 | 284 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 25AUG2006 | 368 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25AUG2006 | 368 | 0 | 0 | 0 | 0 |
| E0079011 | QTP / LI | 201 | At randomization | 19JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29AUG2005 | 42 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 29AUG2005 | 42 | 0 | 0 | 0 | 0 |
| E0080002 | QTP / LI | 201 | At randomization | 11NOV2004 | 1 | 0 | 2 | 2 | 2 |
| | | 201 | Baseline | | 1 | 0 | 1 | 1 | 2 |
| | | 207 | Week 12 | 03FEB2005 | 85 | 0 | 2 | 2 | 1 |
| | | 211 | Week 28 | 26MAY2005 | 197 | 1 | 1 | 1 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4281

CONFIDENTIAL
AZSER12809147

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 214 | Week 40 | 18AUG2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 11NOV2005 | 366 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 03MAR2006 | 478 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 22JUN2006 | 589 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 17AUG2006 | 645 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17AUG2006 | 645 | 0 | 0 | 0 | 0 |
| E0080004 | QTP / LI | 201 | At randomization | 23NOV2004 | 1 | 0 | 1 | 1 | 1 |
| | | 207 | Week 12 | 25FEB2005 | 95 | 0 | 1 | 1 | 1 |
| | | 211 | Week 28 | 01JUN2005 | 198 | 0 | 0 | 0 | 1 |
| | | 214 | Week 40 | 12SEP2005 | 294 | 0 | 1 | 0 | 0 |
| | | 217 | Week 52 | 21NOV2005 | 364 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 16MAR2006 | 479 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 10JUL2006 | 595 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 30AUG2006 | 646 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30AUG2006 | 646 | 0 | 0 | 0 | 0 |
| E0080005 | PLA / LI | 201 | At randomization | 01OCT2004 | 1 | 1 | 2 | 1 | 2 |
| | | 223 | Baseline | 18NOV2004 | 49 | 1 | 2 | 1 | 2 |
| | | 223 | Week 12 | 18NOV2004 | 49 | 0 | 2 | 1 | 2 |
| E0080007 | PLA / LI | 201 | At randomization | 28OCT2004 | 1 | 1 | 2 | 1 | 2 |
| | | 207 | Week 12 | 20JAN2005 | 85 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 19MAY2005 | 187 | 1 | 1 | 0 | 1 |
| | | 214 | Week 40 | 03AUG2005 | 280 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 01NOV2005 | 370 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 16FEB2006 | 477 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | | 659 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 17AUG2006 | 659 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17AUG2006 | 659 | 1 | 1 | 0 | 1 |
| E0080008 | PLA / LI | 201 | At randomization | 27DEC2004 | 1 | 1 | 1 | 0 | 2 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NONSPECIFIC], 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4282

CONFIDENTIAL
AZSER12809148

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 201 | Baseline | 25MAR2005 | 89 | 1 | 1 | 0 | 2 |
| | | 207 | Week 12 | 23JUL2005 | 201 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07OCT2005 | 285 | 0 | 1 | 1 | 1 |
| | | 214 | Week 40 | 07OCT2005 | 285 | 0 | 1 | 1 | 1 |
| | | 223 | Week 52 | 17NOV2005 | 326 | 0 | 1 | 1 | 1 |
| | | 223 | Final | 17NOV2005 | 326 | 0 | 1 | 1 | 1 |
| E0080010 | QTP / LI | 201 | At randomization | 09DEC2004 | 1 | 0 | 1 | 0 | 1 |
| | | 207 | Baseline | 04MAR2005 | 86 | 0 | 0 | 0 | 1 |
| | | 211 | Week 12 | 2JUN2005 | 185 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 22SEP2005 | 288 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 14DEC2005 | 371 | 1 | 1 | 1 | 0 |
| | | 223 | Week 52 | 19JAN2006 | 407 | 0 | 0 | 0 | 2 |
| | | 223 | Final | 19JAN2006 | 407 | 0 | 0 | 0 | 0 |
| E0080011 | PLA / LI | 201 | At randomization | 07DEC2004 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 01MAR2005 | 85 | 1 | 1 | 1 | 2 |
| | | 223 | Week 12 | 22APR2005 | 137 | 1 | 2 | 1 | 2 |
| | | 223 | Final | 22APR2005 | 137 | 0 | 2 | 1 | 2 |
| E0080012 | QTP / LI | 201 | At randomization | 07DEC2004 | 1 | 0 | 1 | 0 | 1 |
| | | 207 | Week 12 | 03MAR2005 | 87 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23JUN2005 | 199 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 08SEP2005 | 287 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08DEC2005 | 367 | 0 | 0 | 0 | 1 |
| | | 219 | Week 68 | 03APR2006 | 483 | 1 | 2 | 0 | 0 |
| | | 221 | Week 84 | 24JUL2006 | 595 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25AUG2006 | 627 | 0 | 0 | 0 | 0 |
| E0080014 | PLA / VAL | 201 | At randomization | 26MAY2005 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 26MAY2005 | 1 | 0 | 1 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809149

Listing 12.2.10-6    Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0080014 | PLA / VAL | 223 | Week 12 | 14JUN2005 | 20 | 0 | 1 | 2 | 1 |
|  |  | 223 | Final |  | 20 | 0 | 1 | 2 | 1 |
| E0080016 | QTP / LI | 201 | At randomization | 01APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 12MAY2005 | 42 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 42 | 0 | 0 | 0 | 0 |
| E0080017 | QTP / VAL | 201 | At randomization | 23MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 28 | 18AUG2005 | 88 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 08DEC2005 | 200 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 01MAR2006 | 283 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 283 | 0 | 0 | 0 | 0 |
| E0080018 | QTP / LI | 201 | At randomization | 04AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 19SEP2005 | 47 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 47 | 0 | 0 | 0 | 0 |
| E0080019 | PLA / LI | 201 | At randomization | 03AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 26OCT2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 16FEB2006 | 198 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 10MAY2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 14AUG2006 | 377 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 377 | 0 | 0 | 0 | 0 |
| E0080020 | QTP / LI | 201 | At randomization | 07OCT2005 | 1 | 0 | 1 | 0 | 1 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 06JAN2006 | 92 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 92 | 0 | 0 | 0 | 0 |
| E0080022 | QTP / LI | 201 | At randomization | 15AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4284

CONFIDENTIAL
AZSER12809150

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0080022 | QTP / LI | 207 | Week 12 | 11NOV2005 | 89 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06MAR2006 | 204 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 05JUN2006 | 295 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 22AUG2006 | 373 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 22AUG2006 | 373 | 0 | 0 | 0 | 0 |
| E0080025 | QTP / LI | 201 | At randomization | 05OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 28DEC2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 21APR2006 | 199 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 17JUL2006 | 286 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 31AUG2006 | 331 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 31AUG2006 | 331 | 0 | 0 | 0 | 0 |
| E0080027 | PLA / LI | 201 | At randomization | 07OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 30DEC2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31JAN2006 | 117 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 31JAN2006 | 117 | 0 | 0 | 0 | 0 |
| E0080028 | PLA / LI | 201 | At randomization | 12OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 08NOV2005 | 28 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 08NOV2005 | 28 | 0 | 0 | 0 | 0 |
| E0080029 | QTP / LI | 201 | At randomization | 11OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 10NOV2005 | 31 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 10NOV2005 | 31 | 0 | 0 | 0 | 0 |
| E0080030 | PLA / LI | 201 | At randomization | 26SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 28DEC2005 | 94 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 15MAR2006 | 171 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 15MAR2006 | 171 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 15MAR2006 | 171 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809151

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 201 | At randomization | 10OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26APR2006 | 96 | 1 | 0 | 0 | 1 |
| | | 211 | Week 28 | 20JUL2006 | 199 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21AUG2006 | 284 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21AUG2006 | 316 | 0 | 0 | 0 | 0 |
| E0080033 | QTP / LI | 201 | At randomization | 16DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08MAR2006 | 83 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30JUN2006 | 197 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 24AUG2006 | 252 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24AUG2006 | 252 | 0 | 0 | 0 | 0 |
| E0080035 | QTP / VAL | 201 | At randomization | 22NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14FEB2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 14FEB2006 | 85 | 0 | 0 | 0 | 0 |
| E0080036 | QTP / VAL | 201 | At randomization | 28NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22FEB2006 | 87 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 14JUN2006 | 199 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 29AUG2006 | 275 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 29AUG2006 | 275 | 0 | 0 | 0 | 0 |
| E0080037 | QTP / VAL | 201 | At randomization | 29DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28MAR2006 | 90 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11JUL2006 | 205 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 16AUG2006 | 231 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 231 | 0 | 0 | 0 | 0 |
| E0080038 | QTP / LI | 201 | At randomization | 27DEC2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809152

Listing 12.2.10-6  Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0080038 | QTP / LI | 201 | Baseline | 06FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 42 | 1 | 2 | 2 | 3 |
| | | 223 | Final | | 42 | 1 | 2 | 2 | 3 |
| E0082005 | PLA / LI | 201 | At randomization | 06OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 04MAY2006 | 211 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 04AUG2006 | 303 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 24AUG2006 | 323 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 323 | 0 | 0 | 0 | 0 |
| E0083007 | QTP / VAL | 201 | At randomization | 29SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21DEC2004 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13APR2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15JUL2005 | 290 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 30SEP2005 | 367 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 16JAN2006 | 475 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 11MAY2006 | 590 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 31AUG2006 | 702 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 702 | 0 | 0 | 0 | 0 |
| E0083013 | QTP / VAL | 201 | At randomization | 14DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2005 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28JUN2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22SEP2005 | 282 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 13DEC2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 05APR2006 | 478 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 26JUL2006 | 590 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 31AUG2006 | 626 | 0 | 0 | 0 | 0 |
| E0083015 | PLA / VAL | 201 | At randomization | 19NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC SENSE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:31  kcpx265

4287

CONFIDENTIAL
AZSER12809153

Case 6:06-md-01769-ACC-DAB   Document 1380-24   Filed 03/13/09   Page 47 of 100 PageID
123191

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 207 | Week 12 | 07FEB2005 | 81 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03JUN2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24AUG2005 | 279 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 29NOV2005 | 376 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 15MAR2006 | 482 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 05JUL2006 | 594 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 636 | 0 | 0 | 0 | 0 |
| E0083020 | QTP / LI | 201 | At randomization | 29NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 22FEB2005 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 13JUN2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 06SEP2005 | 282 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 28NOV2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 21MAR2006 | 478 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 11JUL2006 | 590 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23AUG2006 | 633 | 0 | 0 | 0 | 0 |
| E0083021 | QTP / VAL | 201 | At randomization | 15OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07JAN2005 | 85 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03MAY2005 | 201 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10JUN2005 | 239 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 / Final | 10JUN2005 | 239 | 0 | 0 | 0 | 0 |
| E0083025 | PLA / VAL | 201 | At randomization | 05NOV2004 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 16NOV2004 | 12 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 / Final | 16NOV2004 | 12 | 0 | 0 | 0 | 0 |
| E0083027 | QTP / LI | 201 | At randomization | 03NOV2004 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 03DEC2004 | 31 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | | | | | |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12809154

Page 83 of 113

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0083027 | QTP / LI | 223 | Final | 01MAR2005 | 31 | 0 | 0 | 0 | 0 |
| E0083029 | QTP / LI | 201 | At randomization | | 1 | 0 | 1 | 1 | 0 |
| | | 207 | Week 12 | 19MAY2005 | 80 | 0 | 1 | 1 | 0 |
| | | 211 | Week 28 | 14SEP2005 | 198 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 08DEC2005 | 283 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 08DEC2005 | 283 | 0 | 0 | 0 | 0 |
| E0083032 | PLA / LI | 201 | At randomization | 08DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20DEC2004 | 13 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 20DEC2004 | 13 | 0 | 0 | 0 | 0 |
| E0083035 | PLA / LI | 201 | At randomization | 25JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 25JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18APR2005 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 09AUG2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 31OCT2005 | 280 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 18JAN2006 | 359 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 10FEB2006 | 382 | 0 | 0 | 0 | 0 |
| E0083036 | QTP / LI | 201 | At randomization | 03MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02AUG2005 | 92 | 0 | 0 | 0 | 0 |
| | | 207 | Final | 02AUG2005 | 92 | 0 | 0 | 0 | 0 |
| E0083038 | PLA / VAL | 201 | At randomization | 15JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08SEP2005 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23DEC2005 | 192 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22MAR2006 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 19JUN2006 | 370 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 31AUG2006 | 443 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12809155

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 223 | Final | 08JUL2005 | 443 | 0 | 0 | 0 | 0 |
| E0083040 | QTP / LI | 201 | At randomization | 29SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 20JAN2006 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 17APR2006 | 197 | 1 | 1 | 1 | 2 |
| | | 214 | Week 28 | 17JUL2006 | 284 | 2 | 2 | 1 | 2 |
| | | 217 | Week 40 | 28AUG2006 | 375 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 28AUG2006 | 417 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 28AUG2006 | 417 | 0 | 0 | 0 | 0 |
| E0083041 | PLA / VAL | 201 | At randomization | 05MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28JUL2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 18 | 16NOV2005 | 196 | 0 | 0 | 0 | 0 |
| | | 211 | Week 40 | 14FEB2006 | 286 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 14FEB2006 | 286 | 0 | 0 | 0 | 0 |
| E0083045 | PLA / VAL | 201 | At randomization | 19OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 11JAN2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 10MAR2006 | 143 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 10MAR2006 | 143 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 10MAR2006 | 143 | 0 | 0 | 0 | 0 |
| E0083046 | QTP / VAL | 201 | At randomization | 29JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 27JUL2005 | 29 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 27JUL2005 | 29 | 0 | 0 | 0 | 0 |
| E0083047 | PLA / VAL | 201 | At randomization | 05OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12OCT2005 | 8 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 12OCT2005 | 8 | 0 | 0 | 0 | 0 |
| E0083048 | QTP / VAL | 201 | At randomization | 25OCT2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.ist   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809156

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0083048 | QTP / VAL | 201 | Baseline | 16JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 |  | 84 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final |  | 84 |  |  |  |  |
| E0083050 | PLA / VAL | 201 | At randomization | 26OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0083051 | PLA / VAL | 201 | At randomization | 10NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 02FEB2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 21MAY2006 | 198 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 |  | 280 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 16AUG2006 | 280 | 0 | 0 | 0 | 0 |
|  |  |  | Final |  | 280 |  |  |  |  |
| E0083052 | PLA / LI | 201 | At randomization | 13JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 07APR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 01AUG2006 | 201 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 29AUG2006 | 229 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 229 | 0 | 0 | 0 | 0 |
| E0085008 | QTP / VAL | 201 | At randomization | 28OCT2004 | 1 | 1 | 1 | 0 | 1 |
|  |  | 207 | Baseline | 20JAN2005 | 85 | 1 | 1 | 0 | 1 |
|  |  | 211 | Week 12 | 16MAY2005 | 201 | 0 | 0 | 0 | 1 |
|  |  | 211 | Week 28 | 08AUG2005 | 285 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 02OCT2005 | 285 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 15FEB2006 | 476 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 07JUN2006 | 588 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 84 | 16AUG2006 | 658 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 |  | 658 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 658 |  |  |  |  |
| E0085010 | QTP / VAL | 201 | Baseline | 03JAN2005 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 |  |  | 0 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809157

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL | 201 | At randomization | 20DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 28 | 18MAR2005 | 89 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 40 | 06JUL2005 | 199 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 52 | 10OCT2005 | 295 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 68 | 19DEC2005 | 365 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 84 | 19APR2006 | 486 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 18AUG2006 | 607 | 0 | 0 | 0 | 0 |
| E0085015 | PLA / VAL | 201 | At randomization | 03JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24MAR2005 | 81 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 81 | 0 | 0 | 0 | 0 |
| E0085017 | QTP / VAL | 201 | At randomization | 20JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0085018 | PLA / VAL | 201 | At randomization | 02MAR2005 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline |  | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 18MAR2005 | 17 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 17 | 0 | 0 | 0 | 0 |
| E0085024 | PLA / LI | 201 | At randomization | 09MAY2005 | 1 | 1 | 1 | 0 | 1 |
|  |  | 201 | Baseline |  | 1 | 1 | 1 | 0 | 1 |
|  |  | 207 | Week 12 | 03AUG2005 | 87 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 01NOV2005 | 192 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 15FEB2006 | 283 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 05MAY2006 | 362 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 23AUG2006 | 472 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 472 | 0 | 0 | 0 | 0 |
| E0085026 | QTP / VAL | 201 | At randomization | 13APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NONSPECIFIC], 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.lst   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12809158

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 201 | At randomization | 02MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 12JUL2005 | 72 | 0 | 2 | 1 | 2 |
| | | 223 | Final | | 72 | 0 | 2 | 1 | 2 |
| E0085031 | PLA / LI | 201 | At randomization | 04MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 12MAY2005 | 9 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 9 | 0 | 0 | 0 | 0 |
| E0085035 | QTP / VAL | 201 | At randomization | 14OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10JUL2006 | 270 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 14AUG2006 | 305 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 305 | 0 | 0 | 0 | 0 |
| E0085037 | PLA / VAL | 201 | At randomization | 05DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0086015 | QTP / VAL | 201 | At randomization | 19JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18APR2005 | 90 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 90 | 0 | 0 | 0 | 0 |
| E0086022 | QTP / LI | 201 | At randomization | 15APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08JUL2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 30SEP2005 | 169 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 169 | 0 | 0 | 0 | 0 |
| E0086023 | PLA / VAL | 201 | At randomization | 28JUN2005 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 25JUL2005 | 28 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 28 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4293

CONFIDENTIAL
AZSER12809159

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0086025 | PlA / LI | 201 | At randomization | 21JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 16SEP2005 | 88 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06JAN2006 | 200 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 29MAR2006 | 282 | 2 | 1 | 1 | 1 |
| | | 223 | Final | 29MAR2006 | 282 | 2 | 1 | 1 | 2 |
| E0088002 | QTP / LI | 201 | At randomization | 24JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 18APR2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 08AUG2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 31OCT2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 23JAN2006 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 16MAY2006 | 478 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 28AUG2006 | 582 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | | 582 | 0 | 0 | 0 | 0 |
| | | | Final | | | | | | |
| E0088009 | PlA / LI | 201 | At randomization | 12DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 03FEB2006 | 54 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 54 | 0 | 0 | 0 | 0 |
| | | | Final | | | | | | |
| E0088010 | QTP / LI | 201 | At randomization | 23SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 16DEC2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 07APR2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 30JUN2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 25AUG2006 | 337 | 0 | 1 | 2 | 1 |
| | | 223 | Final | | 337 | 0 | 1 | 2 | 1 |
| E0088012 | QTP / LI | 201 | At randomization | 14NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 06FEB2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 01JUN2006 | 200 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 281 | 0 | 0 | 0 | 0 |
| | | | Week 40 | | | | | | |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.lst   02MAR2007:13:31   kcpx265

4294

CONFIDENTIAL
AZSER12809160

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 223 | Final | 28JUL2004 | 281 | 0 | 0 | 0 | 0 |
| E0089002 | QTP / VAL | 201 | At randomization | 28OCT2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 |  | 93 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 09MAR2005 | 225 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 28APR2005 | 275 | 0 | 0 | 0 | 0 |
| E0089003 | QTP / VAL | 201 | At randomization | 04AUG2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0090001 | QTP / VAL | 201 | At randomization | 08NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0090002 | PLA / VAL | 201 | At randomization | 11FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0091005 | QTP / VAL | 201 | At randomization | 14JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0091007 | PLA / VAL | 201 | At randomization | 10FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 24FEB2005 | 15 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 15 | 0 | 0 | 0 | 0 |
| E0091013 | QTP / VAL | 201 | At randomization | 04MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 20MAY2005 | 78 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 09SEP2005 | 190 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 52 | 14DEC2005 | 286 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 68 | 06MAR2006 | 368 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 84 | 23JUN2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 18AUG2006 | 533 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809161

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0091019 | QTP / VAL | 201 | At randomization | 28JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0092004 | QTP / LI | 201 | At randomization | 27JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0092006 | PLA / VAL | 201 | At randomization | 25AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 17NOV2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 14FEB2006 | 174 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 |  | 174 | 0 | 0 | 0 | 0 |
| E0092008 | PLA / VAL | 201 | At randomization | 13JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 23AUG2005 | 72 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 14NOV2005 | 155 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 155 | 0 | 0 | 0 | 0 |
| E0092010 | PLA / LI | 201 | At randomization | 22SEP2005 | 1 | 1 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 14DEC2005 | 84 | 1 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 05APR2006 | 196 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 28JUN2006 | 280 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 24AUG2006 | 337 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 337 | 0 | 0 | 0 | 0 |
| E0092013 | QTP / VAL | 201 | At randomization | 30NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 04JAN2006 | 36 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 36 | 0 | 0 | 0 | 0 |
| E0093005 | QTP / VAL | 201 | At randomization | 18APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 13JUL2005 | 87 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 01NOV2005 | 198 | 0 | 0 | 0 | 0 |
|  |  |  | Week 28 |  |  |  |  |  |  |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809162

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 214 | Week 40 | 24JAN2006 | 282 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25APR2006 | 373 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 15AUG2006 | 485 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 15AUG2006 | 485 | 0 | 0 | 0 | 0 |
| E0094004 | PLA / LI | 201 | At randomization | 21MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08JUN2005 | 80 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 07OCT2005 | 201 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21DEC2005 | 276 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 24MAR2006 | 369 | 1 | 1 | 1 | 2 |
| | | 219 | Week 68 | 07JUL2006 | 474 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 25AUG2006 | 523 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25AUG2006 | 523 | 0 | 0 | 0 | 0 |
| E0094006 | PLA / VAL | 201 | At randomization | 18MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03JUN2005 | 78 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03OCT2005 | 200 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 16DEC2005 | 274 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 13MAR2006 | 361 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 27JUL2006 | 497 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 27JUL2006 | 497 | 0 | 0 | 0 | 0 |
| E0094009 | QTP / LI | 201 | At randomization | 26AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18NOV2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06MAR2006 | 193 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 05JUN2006 | 284 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 05JUN2006 | 284 | 0 | 0 | 0 | 0 |
| E0094010 | PLA / LI | 201 | At randomization | 27JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18JUL2005 | 22 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 18JUL2005 | 22 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.lst   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809163

Listing 12.2.10-6    Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 201 | At randomization | 30SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19DEC2005 | 81 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 28 | 17APR2006 | 200 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 40 | 12JUL2006 | 286 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 52 | 23AUG2006 | 328 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 328 | 0 | 0 | 0 | 0 |
| E0094015 | PLA / VAL | 201 | At randomization | 14NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09JAN2006 | 57 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 09JAN2006 | 57 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  |  |  |  |  |
| E0094019 | QTP / LI | 201 | At randomization | 14NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 15FEB2006 | 94 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 15FEB2006 | 94 | 0 | 0 | 0 | 0 |
|  |  |  | Final |  |  |  |  |  |  |
| E0096003 | QTP / LI | 201 | At randomization | 18APR2005 | 1 | 0 | 0 | 0 | 1 |
|  |  | 201 | Baseline | 24MAY2005 | 37 | 0 | 0 | 0 | 1 |
|  |  | 223 | Week 12 | 24MAY2005 | 37 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  |  |  |  |  |
| E0098001 | QTP / VAL | 201 | At randomization | 21FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 16MAY2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 12JUL2005 | 142 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 12JUL2005 | 142 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  |  |  |  |  |
| E0098003 | PLA / LI | 201 | At randomization | 20JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 21SEP2005 | 64 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 21SEP2005 | 64 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  |  |  |  |  |
| E0099001 | QTP / LI | 201 | At randomization | 11FEB2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809164

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0099001 | QTP / LI | 201 | Baseline | 10MAY2005 | 89 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 02SEP2005 | 204 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 17NOV2005 | 280 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 17FEB2006 | 372 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 02JUN2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 |  |  | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 0 | 0 | 0 |
| E0100001 | PLA / LI | 201 | At randomization | 02MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 02MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 16MAR2005 | 15 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16MAR2005 | 15 | 0 | 0 | 0 | 0 |
| E0100002 | QTP / LI | 201 | At randomization | 02MAR2005 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 02MAR2005 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 24MAR2005 | 23 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final | 24MAR2005 | 23 | 0 | 1 | 1 | 1 |
| E0100006 | PLA / VAL | 201 | At randomization | 04NOV2005 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 04NOV2005 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 14NOV2005 | 11 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final | 14NOV2005 | 11 | 0 | 1 | 1 | 1 |
| E0100007 | QTP / VAL | 201 | At randomization | 12JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 12JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 07APR2006 | 86 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 28AUG2006 | 229 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 28AUG2006 | 229 | 0 | 0 | 0 | 0 |
| E0100008 | PLA / VAL | 201 | At randomization | 28OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 28OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 23JAN2006 | 88 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 11MAY2006 | 196 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 08AUG2006 | 285 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NONSPECIFIC], 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809165

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---------|-----------|-------|----------------|------|-----|------------------|---------------------|--------------------|---------------------------|
| E0100008 | PLA / VAL | 223 | Week 40 | 28AUG2006 | 305 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 28AUG2006 | 305 | 0 | 0 | 0 | 0 |
| E0100009 | PLA / VAL | 201 | At randomization | 20JAN2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 20JAN2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Week 12 | 18APR2006 | 89 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 28 | 24JUL2006 | 186 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 24JUL2006 | 186 | 0 | 0 | 0 | 0 |
| E0101003 | QTP / VAL | 201 | At randomization | 03MAR2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 03MAR2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Week 12 | 26MAY2005 | 85 | 0 | 0 | 0 | 0 |
|          |           | 211 | Week 28 | 13SEP2005 | 195 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 28 | 04OCT2005 | 216 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 04OCT2005 | 216 | 0 | 0 | 0 | 0 |
| E0102001 | QTP / LI | 201 | At randomization | 04APR2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 04APR2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 12 | 27APR2005 | 24 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 27APR2005 | 24 | 0 | 0 | 0 | 0 |
| E0102003 | PLA / VAL | 201 | At randomization | 21JUL2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 21JUL2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 12 | 01SEP2005 | 43 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 01SEP2005 | 43 | 0 | 0 | 0 | 0 |
| E0102009 | PLA / VAL | 201 | At randomization | 04AUG2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 04AUG2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 12 | 18AUG2005 | 15 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 18AUG2005 | 15 | 0 | 0 | 0 | 0 |
| E0102013 | QTP / LI | 201 | At randomization | 25OCT2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 25OCT2005 | 1 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 12 | 15NOV2005 | 22 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 15NOV2005 | 22 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
     SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
     GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4300

CONFIDENTIAL
AZSER12809166

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0103001 | PLA / VAL | At randomization | 201 | 14FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 | 17FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 223 |  | 4 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 |  | 4 | 0 | 0 | 0 | 0 |
| E0105002 | PLA / VAL | At randomization | 201 | 04MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 207 | 27MAY2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 211 | 14SEP2005 | 195 | 0 | 0 | 0 | 0 |
|  |  | Week 28 | 214 | 07DEC2005 | 279 | 0 | 0 | 0 | 0 |
|  |  | Week 40 | 217 | 07MAR2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | Week 52 | 219 | 21JUN2006 | 475 | 0 | 0 | 0 | 0 |
|  |  | Week 68 | 223 | 26JUL2006 | 510 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 | 26JUL2006 | 510 | 0 | 0 | 0 | 0 |
| E0105004 | PLA / VAL | At randomization | 201 | 26MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 |  | 44 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 223 | 08JUL2005 | 44 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 |  | 44 | 0 | 0 | 0 | 0 |
| E0105005 | PLA / VAL | At randomization | 201 | 30MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 |  | 79 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 223 | 16AUG2005 | 79 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 |  | 79 | 0 | 0 | 0 | 0 |
| E0105009 | PLA / VAL | At randomization | 201 | 29JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 |  | 15 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 223 | 12AUG2005 | 15 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 |  | 15 | 0 | 0 | 0 | 0 |
| E0105014 | PLA / VAL | At randomization | 201 | 10FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 |  | 14 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 223 | 23FEB2006 | 14 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 |  | 14 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809167

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0105015 | PlA / VAL | 201 | At randomization | 30JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25APR2006 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 15AUG2006 | 198 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 18AUG2006 | 201 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 18AUG2006 | 201 | 0 | 0 | 0 | 0 |
| E0105016 | PlA / VAL | 201 | At randomization | 23MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 09MAY2006 | 48 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 09MAY2006 | 48 | 0 | 0 | 0 | 0 |
| E0105017 | QTP / VAL | 201 | At randomization | 23MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15JUN2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 18AUG2006 | 149 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 18AUG2006 | 149 | 0 | 0 | 0 | 0 |
| E0107007 | QTP / VAL | 201 | At randomization | 29JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 19AUG2005 | 22 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 19AUG2005 | 22 | 0 | 0 | 0 | 0 |
| E0107008 | QTP / VAL | 201 | At randomization | 05AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28OCT2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03FEB2006 | 183 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15MAY2006 | 284 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 11AUG2006 | 372 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 17AUG2006 | 378 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17AUG2006 | 378 | 0 | 0 | 0 | 0 |
| E0107009 | PlA / LI | 201 | At randomization | 21OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 06DEC2005 | 47 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

02MAR2007:13:31  bars100.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.lst  kcpx265

4302

CONFIDENTIAL
AZSER12809168

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 223 | Final | 05AUG2005 | 47 | 0 | 0 | 0 | 0 |
| E0107010 | PLA / VAL | 201 | At randomization | 06SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 33 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 33 | 0 | 0 | 0 | 0 |
| E0107016 | PLA / VAL | 201 | At randomization | 18NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 10FEB2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 31MAY2006 | 195 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 23AUG2006 | 279 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 279 | 0 | 0 | 0 | 0 |
| E0107017 | QTP / LI | 201 | At randomization | 21NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 06DEC2005 | 16 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 16 | 0 | 0 | 0 | 0 |
| E0107019 | QTP / VAL | 201 | At randomization | 16SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 16DEC2005 | 92 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 7MAR2006 | 195 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 21JUN2006 | 279 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 16AUG2006 | 335 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 335 | 0 | 0 | 0 | 0 |
| E0107020 | QTP / VAL | 201 | At randomization | 23DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17MAR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 05JUL2006 | 195 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 25AUG2006 | 246 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 246 | 0 | 0 | 0 | 0 |
| E0107021 | QTP / VAL | 201 | At randomization | 20DEC2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809169

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0107021 | QTP / VAL | 201 | Baseline | 16MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 05JUL2006 | 87 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 |  | 198 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 24AUG2006 | 248 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 248 | 0 | 0 | 0 | 0 |
| E0108018 | PLA / VAL | 201 | At randomization | 24AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0109001 | QTP / LI | 201 | At randomization | 02DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 24FEB2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 15JUN2005 | 196 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 09SEP2005 | 282 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 01DEC2005 | 365 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 21MAR2006 | 475 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 84 | 11MAR2006 | 465 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 17JUL2006 | 593 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 21AUG2006 | 628 | 0 | 0 | 0 | 0 |
|  |  |  |  |  | 628 |  |  |  |  |
| E0110001 | QTP / LI | 201 | At randomization | 07SEP2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 07DEC2004 | 92 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 01APR2005 | 207 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 21JUN2005 | 288 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 07SEP2005 | 366 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 06JAN2006 | 485 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 84 | 25APR2006 | 596 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 104 | 13JUL2006 | 675 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 675 | 0 | 0 | 0 | 0 |
| E0110002 | QTP / LI | 201 | At randomization | 26NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 22MAR2005 | 117 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 14JUL2005 | 231 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4304

CONFIDENTIAL
AZSER12809170

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0110002 | QTP / LI | 214 | Week 40 | 12OCT2005 | 321 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 09JAN2006 | 410 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 02MAY2006 | 523 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 11SEP2006 | 655 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 11SEP2006 | 655 | 0 | 0 | 0 | 0 |
| E0110007 | QTP / LI | 201 | At randomization | 10JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 15SEP2005 | 98 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 15SEP2005 | 98 | 0 | 0 | 0 | 0 |
| E0110008 | PLA / LI | 201 | At randomization | 13JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13JUN2005 | 1 | 0 | 0 | 0 | 0 |
| E0110010 | QTP / VAL | 201 | At randomization | 22JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 07OCT2005 | 78 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 27JAN2006 | 190 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 21APR2006 | 274 | 0 | 0 | 0 | 0 |
| | | 216 | Week 40 | 14JUL2006 | 358 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 25AUG2006 | 400 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25AUG2006 | 400 | 0 | 0 | 0 | 0 |
| E0110011 | PLA / LI | 201 | At randomization | 08AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29SEP2005 | 53 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 29SEP2005 | 53 | 0 | 0 | 0 | 0 |
| E0110012 | QTP / LI | 201 | Baseline | 20OCT2005 | -3 | 0 | 1 | 0 | 0 |
| | | 201 | Week 12 | 16JAN2006 | 85 | 0 | 1 | 0 | 0 |
| | | 211 | Week 12 | 11MAY2006 | 200 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10AUG2006 | 291 | 0 | 1 | 0 | 1 |
| | | 223 | Week 40 | 07SEP2006 | 319 | 0 | 1 | 0 | 0 |
| | | 223 | Final | 07SEP2006 | 319 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809171

Listing 12.2.10-6    Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0110014 | QTP / LI | 201 | At randomization | 12OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 07FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 05JUN2006 | 119 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 05SEP2006 | 237 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 05SEP2006 | 329 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 05SEP2006 | 329 | 0 | 0 | 0 | 0 |
| E0110015 | PLA / LI | 201 | At randomization | 05JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 03APR2006 | 89 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 09AUG2006 | 217 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 24AUG2006 | 232 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 232 | 0 | 0 | 0 | 0 |
| E0110016 | PLA / LI | 201 | At randomization | 21DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 24MAR2006 | 94 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 21JUL2006 | 213 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 21AUG2006 | 244 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 21AUG2006 | 244 | 0 | 0 | 0 | 0 |
|  |  |  | Final |  |  |  |  |  |  |
| E0112001 | QTP / LI | 201 | At randomization | 01MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 31MAY2005 | 92 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 13SEP2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 07NOV2005 | 252 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 07NOV2005 | 252 | 0 | 0 | 0 | 0 |
|  |  |  | Final |  |  |  |  |  |  |
| E0112002 | PLA / LI | 201 | At randomization | 15MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 15APR2005 | 32 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 15APR2005 | 32 | 0 | 0 | 0 | 0 |
|  |  |  | Final |  |  |  |  |  |  |
| E0112003 | PLA / VAL | 201 | At randomization | 28JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NON-SPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809172

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0112003 | PlA / VAL | 223 | Week 12 | 02AUG2005 | 36 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 36 | 0 | 0 | 0 | 0 |
| E0112004 | PlA / LI | 201 | At randomization | 19APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17MAY2005 | 29 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 29 | 0 | 0 | 0 | 0 |
| E0112006 | PlA / LI | 201 | At randomization | 23MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 02MAY2006 | 41 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 41 | 0 | 0 | 0 | 0 |
| E0112007 | QTP / VAL | 201 | At randomization | 01NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 30DEC2005 | 60 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 60 | 0 | 0 | 0 | 0 |
| E0113002 | PlA / VAL | 201 | At randomization | 08MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0113003 | PlA / LI | 201 | At randomization | 03MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 26JUL2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 15NOV2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 07FEB2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 01MAR2006 | 303 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 303 | 0 | 0 | 0 | 0 |
| E0113004 | PlA / LI | 201 | At randomization | 22SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 13DEC2005 | 83 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 28FEB2006 | 160 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 160 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:31  kcpx265

4307

CONFIDENTIAL
AZSER12809173

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0115002 | PLA / LI | 201 | At randomization | 22DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17MAR2005 | 86 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 11APR2005 | 111 | 0 | 3 | 1 | 2 |
| | | 223 | Final | 11APR2005 | 111 | 0 | 3 | 1 | 2 |
| E0115006 | PLA / LI | 201 | At randomization | 02AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28OCT2005 | 88 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 03NOV2005 | 94 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 03NOV2005 | 94 | 0 | 0 | 0 | 0 |
| E0115007 | QTP / LI | 201 | At randomization | 29AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0116014 | QTP / LI | 201 | At randomization | 19OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0116017 | QTP / VAL | 201 | At randomization | 09DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03MAR2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21JUN2005 | 195 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21JUN2005 | 195 | 0 | 0 | 0 | 0 |
| E0116028 | QTP / VAL | 201 | At randomization | 24MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16AUG2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 11OCT2005 | 141 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 11OCT2005 | 141 | 0 | 0 | 0 | 0 |
| E0116029 | QTP / VAL | 201 | At randomization | 12SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05DEC2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 31MAR2006 | 201 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 31MAR2006 | 201 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NONSPECIFIC NONSPECIFIC], 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809174

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0116030 | QTP / VAL | 201 | At randomization | 15SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 08DEC2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 85 | 0 | 0 | 0 | 0 |
| E0116037 | PLA / VAL | 201 | At randomization | 10JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 03AUG2005 | 55 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 55 | 0 | 0 | 0 | 0 |
| E0116050 | PLA / VAL | 201 | At randomization | 29DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21MAR2006 | 83 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 27JUN2006 | 181 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 181 | 0 | 0 | 0 | 0 |
| E0118001 | PLA / LI | 201 | At randomization | 16AUG2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09NOV2004 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 01MAR2005 | 198 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17MAY2005 | 275 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 19AUG2005 | 369 | 0 | 0 | 0 | 0 |
| | | 219 | Week 58 | 01DEC2005 | 473 | 0 | 0 | 0 | 0 |
| | | 221 | Week 78 | 21MAR2006 | 583 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 16MAY2006 | 639 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 639 | 0 | 0 | 0 | 0 |
| E0118003 | PLA / VAL | 201 | At randomization | 13DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15MAR2005 | 93 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 03MAY2005 | 142 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 142 | 0 | 0 | 0 | 0 |
| E0118004 | PLA / VAL | 201 | At randomization | 21OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst bars100.sas 02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12809175

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0118004 | PLA / VAL | 223 | Week 12 | 13DEC2004 | 54 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 54 | 0 | 0 | 0 | 0 |
| E0118005 | QTP / LI | 201 | At randomization | 13SEP2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 10DEC2004 | 89 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 10FEB2005 | 151 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 10FEB2005 | 151 | 0 | 0 | 0 | 0 |
| E0118011 | PLA / LI | 201 | At randomization | 23NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 16FEB2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 11APR2005 | 140 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 140 | 0 | 0 | 0 | 0 |
| E0118012 | QTP / LI | 201 | At randomization | 28MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 04APR2005 | 8 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 8 | 0 | 0 | 0 | 0 |
| E0118013 | QTP / LI | 201 | At randomization | 25APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 26JUL2005 | 93 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 93 | 0 | 0 | 0 | 0 |
| E0118014 | QTP / VAL | 201 | At randomization | 26SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 20DEC2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 28MAR2006 | 184 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 184 | 0 | 0 | 0 | 0 |
| E0119003 | PLA / VAL | 201 | At randomization | 28JUN2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 21JUL2004 | 24 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 24 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4310

CONFIDENTIAL
AZSER12809176

Page 105 of 113

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL | 201 | At randomization | 26AUG2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 15SEP2004 | 21 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 21 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  |  |  |  |  |
| E0119008 | PLA / LI | 201 | At randomization | 24AUG2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 17NOV2004 | 86 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 86 | 0 | 0 | 0 | 0 |
| E0119009 | QTP / VAL | 201 | At randomization | 08SEP2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 03DEC2004 | 87 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 19JAN2005 | 134 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 134 | 0 | 0 | 0 | 0 |
| E0119010 | QTP / VAL | 201 | At randomization | 29OCT2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  |  |  |  |  |
|  |  | 211 | Week 12 | 21JAN2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 18MAY2005 | 202 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 08AUG2005 | 284 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 31AUG2005 | 307 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 307 | 0 | 0 | 0 | 0 |
| E0119013 | PLA / VAL | 201 | At randomization | 10NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 29NOV2004 | 20 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 20 | 0 | 0 | 0 | 0 |
| E0119016 | QTP / LI | 201 | At randomization | 13APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 23MAY2005 | 41 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 41 | 0 | 0 | 0 | 0 |
| E0119018 | QTP / VAL | 201 | At randomization | 03JAN2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31  kcpx265

4311

CONFIDENTIAL
AZSER12809177

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0119018 | QTP / VAL | 201 | Baseline | 12JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 10 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 10 | 0 | 0 | 0 | 0 |
| E0119022 | QTP / VAL | 201 | At randomization | 21FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17MAY2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 08SEP2005 | 200 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 31OCT2005 | 253 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 253 | 0 | 0 | 0 | 0 |
| E0119023 | PLA / LI | 201 | At randomization | 23FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0119025 | QTP / VAL | 201 | At randomization | 15APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17MAY2005 | 33 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 33 | 0 | 0 | 0 | 0 |
| E0119028 | PLA / VAL | 201 | At randomization | 22JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 20JUL2005 | 29 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 29 | 0 | 0 | 0 | 0 |
| E0120002 | QTP / VAL | 201 | At randomization | 06OCT2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 04JAN2005 | 91 | 2 | 2 | 2 | 2 |
|  |  | 211 | Week 28 | 20APR2005 | 197 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 13JUL2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 04OCT2005 | 364 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 58 | 02JAN2006 | 454 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 24MAY2006 | 596 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 104 | 29AUG2006 | 693 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 693 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4312

CONFIDENTIAL
AZSER12809178

Listing 12.2.10-6  Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0120003 | QTP / VAL | 201 | At randomization | 13OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 07DEC2004 | 56 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 56 | 0 | 0 | 0 | 0 |
| E0120004 | QTP / VAL | 201 | At randomization | 26OCT2004 | 1 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | | 1 | 0 | 1 | 1 | 1 |
| | | 207 | Week 12 | 19JAN2005 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 11MAY2005 | 198 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 03AUG2005 | 282 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 26OCT2005 | 366 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 15FEB2006 | 478 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 14JUN2006 | 597 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 30AUG2006 | 674 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 674 | 0 | 0 | 0 | 0 |
| E0120006 | PLA / VAL | 201 | At randomization | 22FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17MAY2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06SEP2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29NOV2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 28FEB2006 | 372 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 23MAY2006 | 483 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 28AUG2006 | 553 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 553 | 0 | 0 | 0 | 0 |
| E0120007 | QTP / VAL | 201 | At randomization | 05JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 28APR2005 | 114 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 20JUL2005 | 197 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 11OCT2005 | 281 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 04JAN2006 | 365 | 0 | 0 | 0 | 0 |
| | | 221 | Week 68 | 03MAY2006 | 484 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 22AUG2006 | 595 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 29AUG2006 | 602 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:31  kcpx265

4313

CONFIDENTIAL
AZSER12809179

Page 108 of 113

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---------|-----------|-------|----------------|------|-----|------------------|---------------------|--------------------|--------------------------|
| E0120007 | QTP / VAL | 223 | Final | 03AUG2005 | 602 | 0 | 0 | 0 | 0 |
| E0120009 | QTP / VAL | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 25OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14FEB2006 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 09MAY2006 | 196 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 01AUG2006 | 280 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 01AUG2006 | 364 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 28AUG2006 | 391 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 391 | 0 | 0 | 0 | 0 |
| E0120013 | PLA / VAL | 201 | At randomization | 26JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18OCT2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07FEB2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 09MAY2006 | 288 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 01AUG2006 | 372 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 22AUG2006 | 393 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 393 | 0 | 0 | 0 | 0 |
| E0120014 | PLA / VAL | 201 | At randomization | 08AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 10NOV2005 | 95 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 95 | 0 | 0 | 0 | 0 |
| E0121001 | PLA / VAL | 201 | At randomization | 07JAN2005 | 1 | 2 | 3 | 2 | 3 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 3 |
| | | 207 | Week 12 | 06APR2005 | 90 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 04AUG2005 | 210 | 1 | 1 | 1 | 1 |
| | | 211 | Final | 04AUG2005 | 210 | 1 | 1 | 1 | 1 |
| E0121003 | PLA / LI | 201 | At randomization | 16FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11MAY2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 08AUG2005 | 174 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

4314

CONFIDENTIAL
AZSER12809180

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0121003 | PLA / LI | 223 | Final | 09JUN2005 | 174 | 0 | 0 | 0 | 0 |
| E0121007 | PLA / VAL | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 02SEP2005 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29DEC2005 | 204 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 29MAR2006 | 294 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 294 | 0 | 0 | 0 | 0 |
| E0122003 | QTP / VAL | 201 | At randomization | 28JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 20APR2005 | 83 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 11AUG2005 | 196 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10NOV2005 | 287 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 31JAN2006 | 369 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 23MAY2006 | 481 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 05SEP2006 | 586 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 586 | 0 | 0 | 0 | 0 |
| E0122010 | QTP / LI | 201 | At randomization | 17MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0122011 | QTP / VAL | 201 | At randomization | 22DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 16MAR2005 | 85 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 07JUL2005 | 198 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 2SEP2005 | 282 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 21DEC2005 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 17APR2006 | 482 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 01AUG2006 | 588 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 12SEP2006 | 630 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 630 | 0 | 0 | 0 | 0 |
| E0122022 | PLA / VAL | 201 | At randomization | 04JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31  kcpx265

4315

CONFIDENTIAL
AZSER12809181

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0122022 | PLA / VAL | 207 | Week 12 | 28MAR2005 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25APR2005 | 112 | 1 | 1 | 1 | 1 |
| | | 223 | Final | | 112 | 1 | 1 | 1 | 1 |
| E0122025 | QTP / VAL | 201 | At randomization | 14MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 92 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 13JUN2005 | 206 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05OCT2005 | 206 | 0 | 0 | 0 | 0 |
| | | 211 | Final | | | 0 | 0 | 0 | 0 |
| E0123001 | QTP / VAL | 201 | At randomization | 03DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25FEB2005 | 169 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 20MAY2005 | 169 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | 0 | 0 | 0 | 0 |
| E0123010 | PLA / VAL | 201 | At randomization | 09NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 01FEB2005 | 196 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 23MAY2005 | 282 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 17AUG2005 | 345 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 19OCT2005 | 345 | 0 | 0 | 0 | 0 |
| | | | Final | | | 0 | 0 | 0 | 0 |
| E0123013 | PLA / VAL | 201 | At randomization | 21JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 14APR2005 | 201 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 09AUG2005 | 328 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 14DEC2005 | 328 | 0 | 0 | 0 | 0 |
| | | | Final | | | 0 | 0 | 0 | 0 |
| E0123015 | QTP / LI | 201 | At randomization | 08AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 86 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01NOV2005 | 86 | 0 | 0 | 0 | 0 |
| | | | Final | | | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31  kcpx265

4316

CONFIDENTIAL
AZSER12809182

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0123016 | QTP / LI | 201 | At randomization | 30SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02JAN2006 | 95 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 11APR2006 | 194 | 0 | 0 | 0 | 1 |
| | | 223 | Final | 11APR2006 | 194 | 0 | 0 | 0 | 1 |
| E0123017 | PLA / LI | 201 | At randomization | 24AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 14SEP2005 | 22 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 14SEP2005 | 22 | 0 | 0 | 0 | 0 |
| E0123020 | PLA / LI | 201 | At randomization | 17OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09JAN2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 01MAY2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 01MAY2006 | 197 | 0 | 0 | 0 | 0 |
| E0125002 | PLA / LI | 201 | At randomization | 23AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 05OCT2005 | 44 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 05OCT2005 | 44 | 0 | 0 | 0 | 0 |
| E0127001 | QTP / VAL | 201 | At randomization | 07APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29JUN2005 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20OCT2005 | 197 | 0 | 0 | 0 | 0 |
| | | 211 | Final | 20OCT2005 | 197 | 0 | 0 | 0 | 0 |
| E0127003 | PLA / VAL | 201 | At randomization | 16MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10JUN2005 | 87 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 30SEP2005 | 199 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22DEC2005 | 282 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 14MAR2006 | 364 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 06JUL2006 | 478 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809183

Page 112 of 113

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 223 | Week 84 | 31AUG2006 | 534 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 31AUG2006 | 534 | 0 | 0 | 0 | 0 |
| E0127011 | QTP / VAL | 201 | At randomization | 27MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17AUG2005 | 83 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 07DEC2005 | 195 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 01MAR2006 | 279 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 18MAY2006 | 357 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 01SEP2006 | 463 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 01SEP2006 | 463 | 0 | 0 | 0 | 0 |
| E0127014 | QTP / VAL | 201 | At randomization | 06SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 06SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 28NOV2005 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 22MAR2006 | 198 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 15JUN2006 | 283 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 28AUG2006 | 357 | 0 | 1 | 2 | 2 |
|  |  | 223 | Final | 28AUG2006 | 357 | 0 | 1 | 2 | 2 |
| E0127017 | QTP / LI | 201 | At randomization | 06JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 06JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 31MAR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 20JUL2006 | 196 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 21AUG2006 | 228 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 21AUG2006 | 228 | 0 | 0 | 0 | 0 |
| E0127019 | PLA / LI | 201 | At randomization | 06SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 06SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 30NOV2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 27MAR2006 | 203 | 0 | 0 | 0 | 0 |
|  |  | 211 | Final | 27MAR2006 | 203 | 0 | 0 | 0 | 0 |
| E0128001 | QTP / LI | 201 | At randomization | 25OCT2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 25OCT2004 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12809184

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---------|-----------|-------|----------------|------|-----|------------------|----------------------|---------------------|----------------------------|
| E0128001 | QTP / LI | 207 | Week 12 | 19JAN2005 | 87 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23FEB2005 | 122 | 0 | 1 | 1 | 1 |
| | | 223 | Final | | 122 | 0 | 1 | 1 | 1 |
| E0128004 | PLA / LI | 201 | At randomization | 06APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18APR2005 | 13 | 0 | 0 | 0 | 1 |
| | | 223 | Final | | 13 | 0 | 1 | 0 | 1 |
| E0128005 | PLA / VAL | 201 | At randomization | 16MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11AUG2005 | 88 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28NOV2005 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 27DEC2005 | 226 | 0 | 1 | 0 | 1 |
| | | 223 | Final | | 226 | 0 | 1 | 0 | 1 |
| E0128006 | PLA / VAL | 201 | At randomization | 03OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31OCT2005 | 29 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 29 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809185

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 201 | At randomization | 17FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10MAY2005 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06SEP2005 | 202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29NOV2005 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 21DEC2005 | 308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21DEC2005 | 308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0001009 | PLA / LI | 201 | At randomization | 04MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21MAR2005 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21MAR2005 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0001011 | PLA / LI | 201 | At randomization | 14MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JUN2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29SEP2005 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19DEC2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 08MAR2006 | 360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 08MAR2006 | 360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0001012 | PLA / VAL | 201 | At randomization | 23MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15AUG2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05DEC2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24FEB2006 | 278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25MAY2006 | 368 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 30AUG2006 | 465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30AUG2006 | 465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0001017 | PLA / VAL | 201 | At randomization | 05OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27DEC2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19APR2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 11JUL2006 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 04AUG2006 | 304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 04AUG2006 | 304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0001018 | QTP / VAL | 201 | At randomization | 06JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12809186

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | Baseline | 201 | 29MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 19JUL2006 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 19JUL2006 | 195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 223 | 21AUG2006 | 228 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 21AUG2006 | 228 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0001019 | PLA / VAL | At randomization | 201 | 29NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 24FEB2006 | 88 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 24FEB2006 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 20JUN2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 223 | 24AUG2006 | 269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 24AUG2006 | 269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0003013 | QTP / VAL | At randomization | 201 | 24AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 09NOV2005 | 78 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 09NOV2005 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005002 | PLA / LI | At randomization | 201 | 21JUL2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 07OCT2004 | 79 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 08FEB2005 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 214 | 02MAY2005 | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 214 | 02MAY2005 | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | | | | | | | | | | | | | | | | |
| E0005010 | PLA / VAL | At randomization | 201 | 17AUG2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 14OCT2004 | 59 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 14OCT2004 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | | | | | | | | | | | | | | |
| E0005017 | PLA / VAL | At randomization | 201 | 02NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 02NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005020 | PLA / VAL | At randomization | 201 | 18OCT2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 11JAN2005 | 86 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 07MAY2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 26JUL2005 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 214 | 26JUL2005 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 52 | 217 | 17OCT2005 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021007.lst   aims100.sas   02MAR2007:13:31   kcpx265

4321

CONFIDENTIAL
AZSER12809187

Listing 12.2.10-7   Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLIN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 219 | Week 68 | 06FEB2006 | 477 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 01JUN2006 | 592 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 29AUG2006 | 681 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 681 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005021 | QTP / VAL | 201 | At randomization | 22SEP2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 20DEC2004 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 13APR2005 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 29JUN2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 26SEP2005 | 370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 23JAN2006 | 489 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 68 | 3MAY2006 | 589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 2AUG2006 | 782 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 2AUG2006 | 702 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 702 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005027 | QTP / LI | 201 | At randomization | 05OCT2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 06JAN2005 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 09MAY2005 | 217 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 02AUG2005 | 302 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Final | | 302 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005041 | QTP / VAL | 201 | At randomization | 08FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 10MAY2005 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 22AUG2005 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 16NOV2005 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 1FEB2006 | 371 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 31MAY2006 | 478 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 23AUG2006 | 562 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | | 562 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 562 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005047 | PLA / VAL | 201 | At randomization | 08MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31MAY2005 | 85 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 6SEP2005 | 187 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 20 | 1DEC2005 | 281 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 07MAR2006 | 365 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12809188

Listing 12.2.10-7   Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT / VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 219 Week 68 | 27JUN2006 | 477 | 7 | 7 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | 223 Week 84 | 22AUG2006 | 533 | 5 | 5 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 Final | 22AUG2006 | 533 | 5 | 5 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0005048 | QTP / LI | 201 At randomization | 02MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | 01JUN2005 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 Week 12 | 20SEP2005 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 Week 28 | 20SEP2005 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 Final | 20SEP2005 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005049 | QTP / VAL | 201 At randomization | 08MAR2005 | 1 | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | 201 Baseline | 31MAY2005 | 85 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 207 Week 12 | 31MAY2005 | 85 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 207 Final | | | | | | | | | | | | | | |
| E0005051 | QTP / VAL | 201 At randomization | 05APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 207 Week 12 | 28JUN2005 | 85 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 223 Week 12 | 26JUL2005 | 113 | 5 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 223 Final | 26JUL2005 | 113 | 5 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| E0005055 | PLA / VAL | 201 At randomization | 18JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 Week 12 | 12APR2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 Week 28 | 11AUG2005 | 206 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 40 | 08NOV2005 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final | 08NOV2005 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005057 | QTP / VAL | 201 At randomization | 24FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | 23MAY2005 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 Week 12 | 06SEP2005 | 195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 Week 28 | 30NOV2005 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 Week 52 | 09FEB2006 | 370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 Week 52 | 20JUN2006 | 482 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 Week 68 | 16AUG2006 | 539 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 84 | 16AUG2006 | 539 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final | | | | | | | | | | | | | | |
| E0005058 | PLA / VAL | 201 At randomization | 17AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12809189

Listing 12.2.10-7   Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005058 | PLA / VAL | 201 | Baseline | 09NOV2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 |  | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final |  | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005059 | QTP / LI | 201 | At randomization / Baseline | 07DEC2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 10JAN2006 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 10JAN2006 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005061 | QTP / LI | 201 | At randomization / Baseline | 30AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 22NOV2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 07MAR2006 | 190 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 06JUN2006 | 281 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 29AUG2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29AUG2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005066 | QTP / LI | 201 | At randomization / Baseline | 14SEP2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 07DEC2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 04JAN2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 04JAN2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005076 | PLA / LI | 201 | At randomization / Baseline | 17NOV2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 14FEB2006 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 31MAY2006 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 23AUG2006 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005079 | QTP / VAL | 201 | At randomization / Baseline | 28NOV2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 28FEB2006 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final | 28FEB2006 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005080 | PLA / VAL | 201 | At randomization / Baseline | 11APR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 01MAY2006 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 01MAY2006 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021007.lst   aims100.sas   02MAR2007:13:31   kcpx265

4324

CONFIDENTIAL
AZSER12809190

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005085 | OL QTP | | 207 | 17MAY2006 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 207 | 09AUG2006 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 223 | 07SEP2006 | 6 | 6 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 |
| E0006004 | QTP / LI | At randomization | 201 | 12AUG2004 | 1 | 9 | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 1 |
| | | Baseline | 201 | 12AUG2004 | 1 | 9 | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 1 |
| | | Week 12 | 207 | 02NOV2004 | 83 | 9 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 3 | 2 |
| | | Week 28 | 223 | 02MAR2005 | 203 | 9 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 3 | 2 |
| | | Final | 223 | 02MAR2005 | 203 | 9 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 1 |
| E0006006 | QTP / VAL | At randomization | 201 | 22OCT2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | Baseline | 201 | 22OCT2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | Week 12 | 209 | 14JAN2005 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 207 | 14JAN2005 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006008 | PLA / VAL | At randomization | 201 | 18AUG2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 18AUG2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 09NOV2004 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 28FEB2005 | 195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 28MAR2005 | 223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006009 | PLA / LI | At randomization | 201 | 04FEB2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 29APR2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 211 | 19AUG2005 | 197 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | Week 28 | 214 | 11NOV2005 | 281 | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | Week 52 | 217 | 03FEB2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 68 | 219 | 05MAY2006 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 84 | 223 | 16AUG2006 | 559 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 16AUG2006 | 559 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006011 | QTP / VAL | At randomization | 201 | 30SEP2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 30SEP2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 29NOV2004 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 29NOV2004 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006019 | QTP / VAL | At randomization | 201 | 21OCT2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 21OCT2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021007.lst   aims100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809191

Page 7 of 102

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006019 | QTP / VAL | 207 | Week 12 | 12JAN2005 | 84 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05MAY2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 26JUL2005 | 279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Final | 26JUL2005 | 279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006022 | PLA / VAL | 201 | At randomization | 02NOV2004 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01DEC2004 | 30 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 01DEC2004 | 30 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006032 | QTP / VAL | 201 | At randomization | 17JAN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006037 | QTP / VAL | 201 | At randomization | 07FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02MAY2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23AUG2005 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23AUG2005 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006049 | QTP / LI | 201 | At randomization | 27JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08NOV2005 | 105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20FEB2006 | 209 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 24APR2006 | 272 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24APR2006 | 272 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006058 | PLA / LI | 201 | At randomization | 12AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006060 | QTP / LI | 201 | At randomization | 03JAN2006 | 8 | 8 | | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 201 | Baseline | 03JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23JAN2006 | 21 | 5 | -3 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | 223 | Final | 23JAN2006 | 21 | 5 | -3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| E0006066 | PLA / VAL | 201 | At randomization | 18APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 08JUN2006 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 08JUN2006 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12809192

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006067 | PLA / VAL | At randomization | 201 | 08FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 207 | 03MAY2006 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 29AUG2006 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 223 | | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006071 | QTP / VAL | At randomization | 201 | 12JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0007001 | PLA / VAL | At randomization | 201 | 08JUL2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 09AUG2004 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0007008 | QTP / VAL | At randomization | 201 | 13AUG2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 21OCT2004 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0007011 | PLA / VAL | At randomization | 201 | 29JUL2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0007012 | PLA / VAL | At randomization | 201 | 26AUG2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 2 | 207 | 18NOV2004 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 8 | 211 | 16MAR2005 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 223 | 07APR2005 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0007033 | QTP / LI | At randomization | 201 | 22FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 03MAR2005 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0007034 | QTP / VAL | At randomization | 201 | 10JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 18AUG2005 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12809193

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | Baseline | 201 | 17MAR2005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 09JUN2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 29SEP2005 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 214 | 8DEC2005 | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 52 | 217 | 1MAR2006 | 362 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 68 | 219 | 06JUL2006 | 476 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 31AUG2006 | 532 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0007047 | QTP / VAL | At randomization | 201 | 16JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 08SEP2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 29DEC2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 20MAR2006 | 278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 214 | 15JUN2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 52 | 217 | 24AUG2006 | 435 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0008004 | QTP / LI | At randomization | 201 | 02FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0008006 | PLA / VAL | At randomization | 201 | 01FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 26APR2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 16AUG2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 09NOV2005 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 214 | 31JAN2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 52 | 217 | 18MAY2006 | 473 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 68 | 219 | | 582 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 05SEP2006 | 582 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0008015 | QTP / VAL | At randomization | 201 | 17MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 09AUG2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 29NOV2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 21FEB2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 214 | 18MAY2006 | 367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 52 | 217 | 25AUG2006 | 466 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 68 | 223 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021007.lst   aims100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809194

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL | 223 | Final | 06JAN2006 | 466 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0008020 | QTP / VAL | 201 | At randomization | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0008021 | PLA / VAL | 201 | At randomization | 31JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26APR2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final | 26APR2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0008022 | QTP / VAL | 201 | At randomization | 17JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01MAR2006 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 01MAR2006 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0008029 | PLA / VAL | 201 | At randomization | 22DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14MAR2006 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28JUN2006 | 189 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 02AUG2006 | 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 02AUG2006 | 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0010006 | PLA / VAL | 201 | At randomization | 07JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17JAN2005 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0010008 | QTP / VAL | 201 | At randomization | 08DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08MAR2005 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21JUN2005 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19SEP2005 | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 06DEC2005 | 374 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 30MAR2006 | 478 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 26JUL2006 | 624 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23AUG2006 | 624 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0010014 | QTP / VAL | 201 | At randomization | 06NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021007.lst   aims100.sas   02MAR2007:13:31   kcpx265

4329

CONFIDENTIAL
AZSER12809195

Listing 12.2.10-7   Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 201 | Baseline | 28JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19MAY2005 | 86 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 15AUG2005 | 197 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 03NOV2005 | 285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 03JAN2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 03JAN2006 | 426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0011007 | PLA / LI | 201 | At randomization | 08JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01SEP2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 01SEP2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0012023 | QTP / VAL | 201 | At randomization | 02MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0014007 | QTP / LI | 201 | At randomization | 29DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23MAR2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23MAR2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0014016 | QTP / LI | 201 | At randomization | 28DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20MAR2006 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 16JUL2006 | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 232 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 232 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0016002 | QTP / VAL | 201 | At randomization | 19JUL2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JUL2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0016005 | QTP / VAL | 201 | At randomization | 19AUG2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19AUG2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 28SEP2004 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 28SEP2004 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0016009 | PLA / LI | 201 | At randomization | 18FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16MAY2005 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12809196

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016009 | PLA / LI | Week 28 | 211 | 29AUG2005 | 193 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 223 | 07OCT2005 | 232 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 07OCT2005 | 232 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0016015 | QTP / LI | At randomization | 201 | 10MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 02JUN2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 27SEP2005 | 202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 11DEC2005 | 279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 52 | 214 | 07MAR2006 | 363 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 68 | 219 | 29JUN2006 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 84 | 223 | 28AUG2006 | 537 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 537 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0016016 | PLA / LI | At randomization | 201 | 07APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 23JUN2005 | 78 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0016025 | PLA / VAL | At randomization | 201 | 30DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 223 | 13JAN2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0016026 | PLA / LI | At randomization | 201 | 02NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 21NOV2005 | 20 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0017001 | PLA / LI | Baseline | 201 | 13OCT2005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 03NOV2005 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0017002 | QTP / LI | At randomization | 201 | 06MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 27JUL2005 | 83 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 15NOV2005 | 194 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | Week 28 | 211 | 07FEB2006 | 278 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | Week 40 | 214 | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12021007.lst   aims100.sas   02MAR2007:13:31  kcpx265

4331

CONFIDENTIAL
AZSER12809197

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 217 | Week 52 | 02MAY2006 | 362 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 22AUG2006 | 474 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Final | 22AUG2006 | 474 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| E0018014 | QTP / LI | 201 | At randomization | 20JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12APR2005 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03AUG2005 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 25OCT2005 | 279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Final | 25OCT2005 | 279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0018019 | PLA / VAL | 201 | At randomization | 02FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 16FEB2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16FEB2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0018022 | QTP / LI | 201 | At randomization | 22FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17MAY2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13SEP2005 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29NOV2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 28FEB2006 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 21JUN2006 | 485 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 17AUG2006 | 542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17AUG2006 | 542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0018024 | PLA / VAL | 201 | At randomization | 16FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03MAR2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 03MAR2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0018025 | QTP / LI | 201 | Week 12 | 17MAR2005 | 3 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09JUN2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final | 09JUN2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0018033 | PLA / LI | 201 | At randomization | 06JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 26JAN2006 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 26JAN2006 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021007.lst   aims100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12809198

Listing 12.2.10-7   Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | At randomization | 201 | 11JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 05APR2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 26JUL2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 223 | 22AUG2006 | 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 22AUG2006 | 224 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020009 | QTP / VAL | At randomization | 201 | 15SEP2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 08DEC2004 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 30MAR2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 214 | 22JUN2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 52 | 217 | 14SEP2005 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 68 | 219 | 28DEC2005 | 470 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | Week 68 | 223 | 18DEC2005 | 490 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | Final | 223 | 17JAN2006 | 490 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020013 | PLA / LI | At randomization | 201 | 07OCT2004 | 1 | 6 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 |
| | | Baseline | 201 | | | 6 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 |
| | | Week 12 | 223 | 22NOV2004 | 47 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 22NOV2004 | 47 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020015 | PLA / VAL | At randomization | 201 | 20SEP2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 13DEC2004 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 207 | 13DEC2004 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020024 | QTP / LI | At randomization | 201 | 08FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 03MAY2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 27JUN2005 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 27JUN2005 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020042 | QTP / VAL | At randomization | 201 | 22NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 14FEB2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 223 | 08JUN2005 | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12809199

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020045 PLA / VAL | | At randomization | 201 | 18NOV2004 | 1 | 5 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 |
| | | Baseline | 223 | 31JAN2005 | | 5 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 |
| | | Week 12 | 223 | | 75 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 75 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020047 QTP / VAL | | At randomization | 201 | 22DEC2004 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 14MAR2005 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 223 | 11MAY2005 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020049 PLA / VAL | | At randomization | 201 | 06DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 207 | 28FEB2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 207 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020051 QTP / VAL | | At randomization | 201 | 28DEC2004 | 1 | 5 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | Baseline | 207 | 24MAR2005 | 87 | 5 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | Week 12 | 223 | 14APR2005 | 108 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 108 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020053 PLA / VAL | | At randomization | 201 | 28JAN2005 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 22APR2005 | 85 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 223 | 15JUL2005 | 169 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | Final | 223 | | 169 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| E0020060 PLA / VAL | | At randomization | 201 | 31JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 15MAR2005 | 44 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020070 QTP / VAL | | At randomization | 201 | 09FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 06MAY2005 | 87 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 01SEP2005 | 205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 25OCT2005 | 259 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 223 | | 259 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 259 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12809200

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020075 | PLA / VAL | 201 | At randomization | 08MAR2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 06APR2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 06APR2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 06APR2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020087 | QTP / VAL | 201 | At randomization | 15AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 04NOV2005 | 82 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 27DEC2005 | 135 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 223 | Final | 27DEC2005 | 135 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0020088 | PLA / VAL | 201 | At randomization | 08NOV2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 31JAN2006 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 12 | 31JAN2006 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Final |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0021001 | PLA / LI | 201 | At randomization | 14OCT2004 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 16DEC2004 | 64 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 16DEC2004 | 64 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16DEC2004 | 64 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0021002 | PLA / LI | 201 | At randomization | 02SEP2004 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 02SEP2004 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 29NOV2004 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 30MAR2005 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 15JUN2005 | 287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 01SEP2005 | 365 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 19DEC2005 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 84 | 19APR2006 | 590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 104 | 25AUG2006 | 723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 25AUG2006 | 723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0021006 | PLA / VAL | 201 | At randomization | 26OCT2004 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 26OCT2004 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 18JAN2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 10MAY2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 02AUG2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 25OCT2005 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 14FEB2006 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ITEM SCORES

CONFIDENTIAL
AZSER12809201

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| | | | | | | TOTAL | CHG FROM | | | | | | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | SCORE | BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | | |
| E0021006 PLA / VAL | | Week 84 | 221 | 06JUN2006 | 589 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Week 104 | 223 | 25AUG2006 | 669 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Final | 223 | 25AUG2006 | 669 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| E0021007 PLA / LI | | At randomization | 201 | 14OCT2004 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Baseline | 201 | 14OCT2004 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Week 12 | 207 | 05JAN2005 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Final | 207 | 05JAN2005 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| E0021009 PLA / LI | | At randomization | 201 | 19JAN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Baseline | 201 | 19JAN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| E0021011 QTP / LI | | At randomization | 201 | 22NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Baseline | 201 | 22NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Week 12 | 207 | 16FEB2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Final | 207 | 16FEB2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| E0021013 QTP / LI | | At randomization | 201 | 26MAY2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Baseline | 201 | 26MAY2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Week 12 | 223 | 23JUN2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | | 223 | 23JUN2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| E0021015 QTP / VAL | | At randomization | 201 | 01JUN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Baseline | 201 | 01JUN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| E0021018 QTP / LI | | At randomization | 201 | 16FEB2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Baseline | 201 | 16FEB2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Week 12 | 223 | 04APR2005 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Final | 223 | 04APR2005 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| E0021028 PLA / LI | | At randomization | 201 | 14DEC2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Baseline | 201 | 14DEC2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Week 12 | 223 | 29DEC2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Final | 223 | 29DEC2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| E0021029 PLA / LI | | At randomization | 201 | 19DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Baseline | 201 | 19DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| E0022003 PLA / VAL | | At randomization | 201 | 10DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021007.lst   aims100.sas   02MAR2007:13:31   kcpx265

4336

CONFIDENTIAL
AZSER12809202

Listing 12.2.10-7   Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022003 | PLA / VAL | 201 | Baseline | 01MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0022005 | PLA / VAL | 201 | At randomization | 03JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0022015 | PLA / LI | 201 | At randomization | 14APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25MAY2005 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0022018 | QTP / VAL | 201 | At randomization | 16MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16AUG2005 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05DEC2005 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21FEB2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Final | | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0022019 | PLA / LI | 201 | At randomization | 20MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10AUG2005 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08DEC2005 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24FEB2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 52 | 04MAY2006 | 370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 25AUG2006 | 463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0022021 | QTP / LI | 201 | At randomization | 28NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21FEB2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13JUN2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 21AUG2006 | 267 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 267 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0022025 | PLA / VAL | 201 | At randomization | 15DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAR2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12809203

Listing 12.2.10-7   Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024001 | PLA / LI | At randomization | 201 | 15SEP2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 223 | 14OCT2004 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024011 | PLA / VAL | At randomization | 201 | 21JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 207 | 19APR2005 | 89 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | Week 12 | 223 | 22APR2005 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024012 | PLA / VAL | At randomization | 201 | 06APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 223 | 08JUN2005 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024014 | QTP / LI | At randomization | 201 | 21JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 223 | 15FEB2005 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024016 | QTP / VAL | At randomization | 201 | 02MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 14SEP2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 211 | 07DEC2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024017 | PLA / VAL | At randomization | 201 | 19JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 207 | 15APR2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 10AUG2005 | 204 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | Final | 211 | | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024018 | QTP / VAL | At randomization | 201 | 19JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024019 | QTP / VAL | At randomization | 201 | 10MAR2005 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 20APR2005 | 42 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021007.lst   aims100.sas   02MAR2007:13:31   kcpx265

4338

CONFIDENTIAL
AZSER12809204

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024019 | QTP / VAL | 223 Final | 09MAR2005 | 42 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024020 | PLA / LI | 201 At randomization |  | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 Baseline | 04MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 Week 12 |  | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 Final |  | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024023 | QTP / VAL | 201 At randomization | 24MAR2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 201 Baseline |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 207 Week 12 | 16JUN2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 Week 28 | 06OCT2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 Week 40 | 29DEC2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 Week 52 | 2MAR2006 | 363 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 219 Week 68 | 12JUL2006 | 476 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 Week 68 | 24AUG2006 | 519 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 Final |  | 519 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024025 | PLA / VAL | 201 At randomization | 21APR2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 Baseline |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024028 | QTP / VAL | 201 At randomization | 18AUG2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 Baseline |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 Week 12 | 15NOV2005 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 207 Final |  | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024030 | PLA / VAL | 201 At randomization | 19AUG2005 | 1 | 5 |  | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
|  |  | 201 Baseline |  | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
|  |  | 207 Week 12 | 08NOV2005 | 82 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 Week 28 | 8MAR2006 | 218 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 Week 40 | 31MAY2006 | 286 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 Week 52 | 24AUG2006 | 371 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 Final |  | 371 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024034 | QTP / VAL | 201 At randomization | 10JUN2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 Baseline |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 Week 12 | 07JUL2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 Final |  | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024036 | QTP / LI | 201 At randomization | 10AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12809205

Listing 12.2.10-7   Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024036 | QTP / LI | 201 | Baseline | 09SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024038 | PLA / VAL | 201 | At randomization | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 09NOV2005 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024039 | PLA / LI | 201 | At randomization | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024040 | QTP / LI | 201 | At randomization | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25JAN2006 | 85 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 17MAY2006 | 197 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 214 | Week 40 | 09AUG2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24AUG2006 | 296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024046 | PLA / LI | 201 | At randomization | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JAN2006 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 10MAR2006 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024056 | QTP / VAL | 201 | At randomization | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 26JAN2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final | 19APR2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0025005 | PLA / LI | 201 | At randomization | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0025007 | QTP / LI | 201 | At randomization | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 15JUL2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 06OCT2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 27JAN2006 | 278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18APR2006 | 278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0026002 | QTP / VAL | 201 | At randomization | 01FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021007.lst   aims100.sas   02MAR2007:13:31   kcpx265

4340

CONFIDENTIAL
AZSER12809206

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 201 | Baseline | 03MAY2005 | 1 | 0 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23AUG2005 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08NOV2005 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 31JAN2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 3MAY2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 2MAY2006 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 25JUL2006 | 540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25JUL2006 | 540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0026006 | PLA / VAL | 201 | At randomization | 15MAR2005 | 1 | 2 | . | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 10MAY2005 | 57 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0026007 | QTP / VAL | 201 | At randomization | 16NOV2004 | 1 | 0 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08FEB2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31MAY2005 | 197 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 28 | 28JUN2005 | 225 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final | 28JUN2005 | 225 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| E0026017 | QTP / VAL | 201 | At randomization | 22FEB2005 | 1 | 2 | . | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | | 1 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| E0026019 | PLA / VAL | 201 | At randomization | 20SEP2005 | 1 | 0 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13DEC2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 04APR2006 | 197 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Final | | 197 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| E0026024 | PLA / VAL | 201 | At randomization | 06DEC2005 | 1 | 0 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20DEC2005 | 15 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final | | 15 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| E0026032 | QTP / VAL | 201 | At randomization | 13DEC2005 | 1 | 3 | . | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | | 1 | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| E0026033 | QTP / VAL | 201 | At randomization | 25APR2006 | 1 | 0 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021007.lst  aims100.sas  02MAR2007:13:31  kcpx265

4341

CONFIDENTIAL
AZSER12809207