Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0067027 | Baseline | 20.2 | 90 | 62 | | Female | | |
| | E0067028 | Baseline | 28.8 | 120 | 70 | | Male | | |
| | E0067040 | Baseline | 19.1 | 96 | 60 | | Female | | |
| | E0067042 | Baseline | 24.8 | 98 | 64 | | Female | | |
| | E0067051 | Baseline | 25.3 | 116 | 68 | | Male | | |
| | E0068006 | Baseline | 21.7 | | | | Female | | |
| | E0068009 | Baseline | 30.4 # | 122 # | 86 # | | Male | | |
| | E0068011 | Baseline | 18.3 | 122 | 82 | | Male | | |
| | E0070008 | Baseline | 36.8 # | 130 # | 90 # | | Male | | # |
| | E0070017 | Baseline | 21.9 | 120 | 90 # | | Female | | |
| | E0070019 | Baseline | 26.3 | 120 | 80 | | Female | | |
| | E0070025 | Baseline | 46.7 # | 130 # | 90 # | | Female | | |
| | E0070026 | Baseline | 25.5 | 100 | 80 | | Female | | |
| | E0070031 | Baseline | 32.0 # | 140 # | 100 # | | Male | | |
| | E0070036 | Baseline | 38.7 # | 110 | 70 | | Female | | |
| | E0070038 | Baseline | 30.3 # | 110 | 80 | | Female | | |
| | E0071003 | Baseline | 32.8 # | 117 | 74 | 346 # | Female | 41 # | |
| | E0071004 | Baseline | 24.4 | 122 # | 84 # | | Male | | |
| | E0071007 | Baseline | 19.3 | 113 # | 71 # | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4442

CONFIDENTIAL
AZSER12809308

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0071012 | Baseline | 23.0 | 127 | 82 | | Female | | |
| | E0071015 | Baseline | 20.6 | 112 | 60 | | Female | | |
| | E0071016 | Baseline | 29.5 | 107 | 65 | | Female | | |
| | E0071023 | Baseline | 23.2 | 124 | 78 | | Female | | |
| | E0071024 | Baseline | 29.7 | 152 # | 90 # | | Female | | |
| | E0073003 | Baseline | 22.0 | 109 | 70 | | Male | | |
| | E0073005 | Baseline | 27.5 | 115 | 49 | | Male | | |
| | E0073006 | Baseline | 21.3 | 101 | 57 | | Female | | |
| | E0073010 | Baseline | 28.9 | 134 # | 85 # | | Male | # | # |
| | E0073011 | Baseline | 21.3 | 120 | 74 | | Female | | |
| | E0073012 | Baseline | 21.0 | 130 # | 67 | 113 | Female | 91 | |
| | | Final Visit | 21.0 | 118 # | 57 | 77 | Female | 98 | |
| | E0073016 | Baseline | 26.7 | 124 | 53 | 149 | Male | 39 # | |
| | E0073018 | Baseline | 28.8 | 148 | 62 | | Male | | |
| | E0073019 | Baseline | 38.4 # | 139 # | 68 | | Female | | |
| | E0073022 | Baseline | 21.1 | 136 # | 86 # | | Male | | |
| | E0073023 | Baseline | 34.3 # | 149 # | 95 # | | Male | | |
| | E0077003 | Baseline | 37.2 # | 130 # | 80 # | | Female | | |
| | E0077004 | Baseline | 23.4 | 120 | 70 | 166 # | Male | 57 | |
| | E0077007 | Baseline | 32.6 # | 135 # | 92 # | | Female | | # |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/di447c00127/sp/output/tif/li12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809309

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0077010 | Baseline | 31.1 # | 110 | 80 | | Female | | |
| | E0077011 | Baseline | 58.1 # | 128 | 88 # | | Female | | |
| | E0077016 | Baseline | 33.6 # | 115 # | 74 # | | Female | | |
| | E0077018 | Baseline | 21.5 | 100 | 70 | | Female | | |
| | E0077020 | Baseline | 32.7 # | 115 # | 72 # | | Male | | |
| | E0077026 | Baseline | | 180 # | 120 # | | Male | | |
| | E0077027 | Baseline | 24.2 | 102 | 54 | | Female | | |
| | E0077028 | Baseline | 38.6 # | 124 | 60 | | Male | | |
| | E0077029 | Baseline | 41.0 # | 110 | 66 | | Female | | |
| | E0077030 | Baseline | 23.9 | 110 | 60 | | Male | | |
| | E0077032 | Baseline | 39.0 # | 120 | 74 | | Male | | |
| | E0077035 | Baseline | 26.3 | 115 | 70 | | Male | | |
| | E0077037 | Baseline | 27.0 | 135 # | 75 | | Male | | |
| | E0077039 | Baseline | 29.6 | 120 | 68 | | Female | | |
| | E0077041 | Baseline | 35.6 # | 104 | 64 | | Male | | |
| | E0077045 | Baseline | 40.9 # | 156 # | 80 # | | Female | # | |
| | E0077047 | Baseline | 20.3 | 114 | 70 | | Female | | |
| | E0077048 | Baseline | 52.2 # | 134 # | 106 # | | Female | | |
| | E0077050 | Baseline | 35.4 # | 115 | 80 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

4444

CONFIDENTIAL
AZSER12809310

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0077051 | Baseline | 30.0 # | 120 # | 85 # | | Male | | |
| | E0077052 | Baseline | 21.8 | 126 | 78 | | Male | | |
| | E0077055 | Baseline | | 122 | 70 | | Female | | |
| | E0078001 | Baseline | 31.8 # | 132 # | 76 | | Male | | |
| | E0078003 | Baseline | 43.0 # | 128 | 70 | | Female | | |
| | E0078010 | Baseline | 24.7 | 159 # | 90 # | | Female | | |
| | E0078012 | Baseline | 18.8 | 118 | 78 | | Male | | # |
| | E0079002 | Baseline | 53.0 # | 148 # | 112 # | | Female | | |
| | E0079003 | Baseline | 24.6 | 110 | 80 | | Male | | |
| | E0079007 | Baseline | 26.6 | 90 | 68 | | Female | | |
| | E0080021 | Baseline | 25.4 | 120 | 78 | | Male | | |
| | E0080023 | Baseline | 33.1 # | 140 # | 98 # | | Female | | |
| | E0080024 | Baseline | 35.7 # | 102 | 70 | | Male | | |
| | E0080039 | Baseline | 30.7 # | 128 # | 84 # | | Male | | |
| | E0080040 | Baseline | 21.8 | 140 # | 88 # | | Male | | |
| | E0082003 | Baseline | 26.0 | 118 # | 80 # | | Male | # | |
| | E0083001 | Baseline | 40.7 # | 134 | 80 | | Male | | |
| | E0083005 | Baseline | 21.6 | 114 | 72 | | Female | | |
| | E0083009 | Baseline | 21.0 | 104 | 64 | | Female | | # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809311

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0083010 | Baseline | 38.8 # | 120 | 78 | | Female | | |
| | E0083014 | Baseline | 21.0 | 108 | 68 | | Female | | |
| | E0083018 | Baseline | 23.7 | 124 | 80 | | Male | | # |
| | E0083023 | Baseline | 39.4 # | 126 | 78 | | Female | | |
| | E0083028 | Baseline | 30.5 # | 110 | 76 | | Male | | |
| | E0083043 | Baseline | 24.0 | 110 # | 72 # | | Female | | |
| | E0085001 | Baseline | 31.3 # | 140 # | 94 # | | Female | | # |
| | E0085004 | Baseline | 42.4 # | 116 | 90 # | | Male | | # |
| | E0085009 | Baseline | 28.3 | 114 | 76 | | Female | | |
| | E0085014 | Baseline | 25.4 | 110 | 82 | | Male | | |
| | E0085020 | Baseline | 18.6 | 106 | 64 | | Female | | |
| | E0085021 | Baseline | 30.2 # | 118 | 80 | | Male | | # |
| | E0085023 | Baseline | 23.2 | 124 | 82 | | Male | | |
| | E0085034 | Baseline | 25.2 | 132 # | 84 | | Male | | |
| | E0086001 | Baseline | 43.9 # | 122 | 80 | | Female | | |
| | E0086009 | Baseline | 52.2 # | 122 | 80 | | Female | | # |
| | E0086012 | Baseline | 41.9 # | 128 | 92 # | | Male | | |
| | E0086018 | Baseline | 23.6 | 120 | 80 | | Male | | |
| | E0086024 | Baseline | 17.5 | 118 | 58 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist   synd100.sas   02MAR2007:13:35   kcpx265

4446

CONFIDENTIAL
AZSER12809312

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0086026 | Baseline | 25.9 | 127 | 78 | | Male | | |
| | E0086027 | Baseline | 29.1 | 128 # | 88 # | | Male | | |
| | E0088001 | Baseline | 35.2 # | 115 # | 85 # | # | Female | # | # |
| | E0088004 | Baseline | 26.9 | 110 | 70 | | Male | | |
| | E0088005 | Baseline | 26.8 | 110 | 76 | | Female | | |
| | E0088006 | Baseline | 30.4 # | 110 # | 78 | 162 # | Male | 22 # | 77 |
| | E0088006 | Final Visit | 29.6 | 110 | 76 | 265 # | Male | 24 # | 79 |
| | E0088014 | Baseline | 29.2 | 126 | 86 # | | Male | | # |
| | E0090003 | Baseline | 52.2 # | 118 | 68 | | Female | | |
| | E0090005 | Baseline | 26.1 | 122 | 74 | | Male | | |
| | E0090008 | Baseline | 32.1 # | 120 | 70 | | Male | | |
| | E0091008 | Baseline | 27.2 | 132 # | 84 | | Female | | |
| | E0091016 | Baseline | 28.1 | 126 | 78 | | Female | | |
| | E0093008 | Baseline | 29.0 | 124 | 72 | | Female | | |
| | E0093014 | Baseline | 24.0 | 120 | 78 | | Female | | |
| | E0093015 | Baseline | 24.8 | 110 | 72 | | Female | | |
| | E0093016 | Baseline | 21.6 | 110 # | 72 # | | Female | # | |
| | E0093018 | Baseline | 17.2 | 110 | 78 | | Male | | |
| | E0093021 | Baseline | 46.0 # | 168 # | 100 # | | Female | | |
| | E0093024 | Baseline | 30.0 # | 124 | 78 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.ist   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809313

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| MISSING | E0093026 | Baseline | 29.6 | 106 | 74 | | Female | | |
| | E0093027 | Baseline | 31.6 # | 118 # | 88 # | | Male | | |
| | E0094001 | Baseline | 23.3 | 119 | 69 | | Male | | |
| | E0094018 | Baseline | 34.5 # | 115 # | 76 | | Female | | |
| | E0096002 | Baseline | 24.2 | 114 | 58 | | Female | | |
| | E0102002 | Baseline | 33.8 # | 90 | 58 | | Female | | |
| | E0105006 | Baseline | 28.0 | 100 | 70 | | Male | | |
| | E0105008 | Baseline | 25.1 | # | # | | Male | | |
| | E0105011 | Baseline | 42.7 # | 130 # | 76 | | Female | | |
| | E0105018 | Baseline | 20.7 | 130 # | 80 | | Female | | |
| | E0106002 | Baseline | 33.6 # | 148 # | 77 | | Female | | # |
| | E0107001 | Baseline | 29.9 | 126 | 79 | | Male | | |
| | E0107005 | Baseline | 29.9 | 119 | 71 | | Male | | |
| | E0107006 | Baseline | 21.4 | 116 | 81 | | Female | | |
| | E0107011 | Baseline | 33.1 # | 101 | 70 | | Female | | |
| | E0108011 | Baseline | 32.3 # | 135 # | 85 # | | Female | | |
| | E0108015 | Baseline | 28.1 | 110 | 80 | | Female | | |
| | E0109002 | Baseline | 31.1 # | 138 # | 80 | # | Male | # | |
| | E0110003 | Baseline | 31.3 # | 125 # | 90 # | | Male | # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  syndl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809314

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0110009 | Baseline | 28.1 | 120 | 74 | | Male | | |
| | E0112008 | Baseline | 21.5 | 118 | 78 | | Female | | |
| | E0113005 | Baseline | 28.2 # | 110 | 76 | | Female | | |
| | E0115004 | Baseline | 25.8 | 145 # | 86 # | | Male | | |
| | E0116004 | Baseline | 21.6 | 120 | 76 | | Male | | |
| | E0116005 | Baseline | 26.7 | 110 | 78 | | Female | | |
| | E0116008 | Baseline | 36.3 # | 116 | 81 | | Female | | |
| | E0116009 | Baseline | 22.0 | 110 | 72 | | Female | | |
| | E0116013 | Baseline | 31.3 # | 121 | 73 | | Female | | |
| | E0116032 | Baseline | 32.1 # | 129 | 73 | | Male | | |
| | E0116033 | Baseline | 32.2 # | 119 | 79 | | Female | | |
| | E0116038 | Baseline | 26.4 | 137 # | 80 | | Male | | |
| | E0116051 | Baseline | | 102 | 67 | | Female | | |
| | E0118006 | Baseline | | 120 | 72 | | Female | | |
| | E0118015 | Baseline | 32.8 # | 113 | 82 | | Female | | |
| | E0119002 | Baseline | 47.4 # | 120 | 80 | | Female | | |
| | E0119014 | Baseline | 35.1 # | 124 | 83 | | Male | | |
| | E0119021 | Baseline | 30.7 # | 112 # | 78 # | | Female | | # |
| | E0119024 | Baseline | 30.9 # | 136 # | 72 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   syndi00.sas   02MAR2007:13:35   kcpx265

4449

CONFIDENTIAL
AZSER12809315

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| MISSING | E0119032 | Baseline | 21.2 | 106 | 73 | | Female | | |
| | E0119036 | Baseline | 21.0 | 130 # | 80 | | Male | | |
| | E0120001 | Baseline | 23.3 # | 132 # | 84 | | Male | | |
| | E0120012 | Baseline | 34.8 # | 114 | 84 | | Male | | |
| | E0120015 | Baseline | 22.2 | 110 | 64 | | Male | | |
| | E0120021 | Baseline | 28.6 | 128 | 84 | 80 | Male | 55 | 81 |
| | E0121002 | Baseline | 22.9 | 120 | 60 | | Male | | |
| | E0122014 | Baseline | 22.5 | 112 | 72 | | Female | | |
| | E0122024 | Baseline | 22.6 | 130 # | 100 # | | Female | | |
| | E0122035 | Baseline | 29.4 | 120 | 80 | | Male | | |
| | E0123003 | Baseline | 33.5 # | 126 # | 82 # | | Female | # | |
| | E0123005 | Baseline | 29.3 | 160 # | 120 # | | Male | | |
| | E0123007 | Baseline | 36.6 # | 110 # | 70 # | | Female | | |
| | E0123011 | Baseline | 21.3 | 120 | 82 | | Male | | |
| | E0123014 | Baseline | 41.8 # | 120 | 80 | | Male | | |
| | E0125001 | Baseline | 29.6 | 126 | 77 | | Male | # | |
| | E0125003 | Baseline | 32.6 # | 134 # | 84 | | Male | | |
| | E0125007 | Baseline | 39.0 ## | 127 ## | 77 ## | | Male | | |
| | | Final Visit | 35.8 # | 119 ## | 79 # | 191 # | Male | 44 | 85 |
| | E0127006 | Baseline | 25.4 | 118 | 78 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00127/sp/output/tif/li2021008.lst  syndi00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809316

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| MISSING | E0127012 | Baseline | 31.5 # | 124 | 82 | | Male | | |
| | E0127016 | Baseline | 34.7 # | 110 | 68 | | Female | | |
| | E0127020 | Baseline | 23.2 | 118 | 68 | | Female | | |
| | E0128007 | Baseline | 29.3 | 130 # | 88 # | | Male | | |
| OL QTP | E0001001 | Baseline | 36.2 # | 116 | 80 | 338 # | Male | 35 # | |
| | | Final visit | 37.2 # | 117 | 79 | 330 # | Male | 39 # | |
| | E0001003 | Baseline | 40.1 # | 177 # | 98 # | 353 # | Male | 40 # | |
| | | Final visit | 39.4 # | 182 # | 100 # | 456 # | Male | 38 # | |
| | E0001004 | Baseline | 36.6 # | 133 # | 81 | 309 # | Male | 37 # | |
| | | Final visit | 36.9 # | 132 # | 82 | 307 # | Male | 39 # | |
| | E0001005 | Baseline | 32.4 # | 141 # | 81 | 183 # | Female | 39 # | 126 # |
| | | Final visit | 31.9 # | 135 # | 86 # | 111 | Female | 50 | 80 |
| | E0001006 | Baseline | 21.9 | 128 | 83 | 249 # | Female | 88 | 66 |
| | | Final visit | 22.1 | 131 # | 83 | | Female | | |
| | E0001007 | Baseline | 30.0 # | 119 | 73 # | 279 # | Male | 56 # | 123 # |
| | | Final visit | 29.3 | 115 # | 70 # | 290 # | Male | 47 # | 105 # |
| | E0001010 | Baseline | 35.0 # | 150 # | 108 # | 668 # | Male | 33 # | 135 # |
| | | Final visit | 34.6 # | 118 # | 78 # | 443 # | Male | 29 # | 89 |
| | E0001013 | Baseline | 25.2 | 136 # | 79 | 380 # | Male | 40 | 92 |
| | E0001014 | Baseline | 33.7 # | 109 | 67 | 93 | Female | 76 # | 90 # |
| | | Final visit | 33.2 # | 122 # | 75 | 115 | Female | 61 # | 118 # |
| | E0001015 | Baseline | 30.1 # | 124 # | 86 # | 82 | Male | 48 # | 97 # |
| | | Final visit | 32.1 # | 130 # | 69 | 74 | Male | 55 # | 86 |
| | E0003003 | Baseline | 27.5 | 104 | 74 | 127 | Male | 63 | 86 |

BMI Body mass index

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809317

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003003 | Final Visit | 27.0 | 128 | 69 | | Male | | |
| | E0003004 | Baseline | 35.7 # | 135 # | 63 | 97 | Male | 43 | 79 |
| | | Final Visit | 35.1 # | 132 # | 59 | | Male | | |
| | E0003005 | Baseline | 24.5 | 133 # | 81 # | 54 | Male | 72 | 91 |
| | | Final Visit | 24.9 | 141 # | 85 # | | Male | | |
| | E0003006 | Baseline | 34.6 # | 119 | 77 | 77 | Male | 69 | 101 # |
| | | Final Visit | 34.7 # | 127 | 76 | | Male | | |
| | E0003011 | Baseline | 24.6 | 139 # | 77 | 100 | Male | 40 # | |
| | | Final Visit | 24.5 | 147 # | 72 | 149 | Male | 35 # | |
| | E0003014 | Baseline | 33.2 # | 114 | 65 | 74 | Female | 64 # | |
| | | Final Visit | 32.8 # | 124 | 75 | 157 # | Female | 48 # | |
| | E0003016 | Baseline | 23.6 | 129 | 76 | | Male | 45 | 76 |
| | | Final Visit | 23.9 | 134 | 82 | | Male | | |
| | E0003017 | Baseline | 25.4 | 104 | 65 | 149 | Male | | |
| | | Final Visit | 26.2 | 98 | 62 | | Male | | |
| | E0003020 | Baseline | 25.5 # | 135 # | 82 | 163 # # | Female | 68 | 119 # |
| | | Final Visit | 26.5 | 115 | 78 | 153 # # | Female | 73 | 99 |
| | E0003021 | Baseline | 32.5 # | 119 | 68 | | Female | 56 | 120 # |
| | | Final Visit | 31.5 # | 105 | 66 | | Female | | |
| | E0005003 | Baseline | 25.9 | 116 | 62 | 142 | Female | | |
| | | Final Visit | 26.2 | 116 | 74 | | Female | | |
| | E0005006 | Baseline | 26.5 | 124 | 72 | 65 | Female | 50 | |
| | | Final Visit | 26.0 | 116 | 72 | 103 | Female | 51 | |
| | E0005007 | Baseline | 25.5 | 104 | 68 | | Male | | |
| | | Final Visit | 26.5 | 122 | 66 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.sp output/tif/l12021008.lst synd100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12809318

Listing 12.2.10-8   Metabolic Risk Factors

TREATMENT (BIPOLAR DIAGNOSIS)

OL QTP

| SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0005011 | Baseline | 38.1 # | 92 | 64 | 196 # | Female | 55 | 86 |
|  | Final visit | 40.2 # | 130 # | 80 |  | Female |  |  |
| E0005012 | Baseline | 21.8 | 120 # | 66 | 173 # | Female | 51 |  |
|  | Final visit | 23.4 | 132 # | 76 |  | Female |  |  |
| E0005013 | Baseline | 27.7 | 112 | 86 # | 63 | Female | 87 | 90 |
|  | Final visit | 32.0 # | 118 | 82 | 121 | Female | 78 |  |
| E0005015 | Baseline | 34.2 # | 114 | 74 | 204 # | Female | 44 ## | 82 |
|  | Final visit | 34.4 # | 116 | 78 | 363 # | Female | 49 ## |  |
| E0005018 | Baseline | 27.8 # | 132 # | 96 # | 152 # | Male | 50 |  |
|  | Final visit | 28.9 | 132 # | 82 |  | Male |  |  |
| E0005019 | Baseline | 22.4 | 150 # | 84 | 108 | Female | 85 |  |
|  | Final visit | 23.3 | 124 | 80 |  | Female |  |  |
| E0005022 | Baseline | 44.6 # | 126 # | 72 # | 189 # | Male | 30 ## | 68 # |
|  | Final visit | 46.8 # | 172 # | 84 # |  | Male |  |  |
| E0005023 | Baseline | 38.0 # | 126 # | 74 # | 329 # | Male | 48 ## | 85 |
|  | Final visit | 38.1 # | 124 # | 70 | 527 # | Male | 46 |  |
| E0005024 | Baseline | 25.8 # | 124 | 78 | 157 # | Female | 57 # |  |
|  | Final visit | 26.2 | 128 | 72 | 178 # | Female | 41 # |  |
| E0005026 | Baseline | 36.8 # | 94 | 72 | 91 | Female | 63 |  |
| E0005031 | Baseline | 26.7 # | 130 # | 76 | 158 # | Female | 61 # |  |
|  | Final visit | 27.4 | 112 | 76 | 217 # | Female | 56 |  |
| E0005032 | Baseline | 42.7 # | 124 | 62 | 100 | Female | 46 # |  |
| E0005033 | Baseline | 32.7 # | 128 # | 88 # | 458 # | Male | 57 | 88 # |
|  | Final visit | 33.7 # | 118 # | 80 # | 280 # | Male | 53 |  |
| E0005034 | Baseline | 21.4 | 160 # | 82 # |  | Female |  |  |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12809319

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0005035 | Baseline | 27.4 | 106 | 70 | 318 # | Female | 41 # | |
| | | Final Visit | 27.3 | 126 | 78 | | Female | | |
| | E0005036 | Baseline | 36.3 # | 112 | 84 | 157 # | Male | 30 # | |
| | E0005037 | Baseline | 29.9 | 120 | 82 | 62 | Female | 59 | |
| | | Final Visit | 31.6 # | 144 # | 84 | 98 | Female | 51 | 83 |
| | E0005038 | Baseline | 34.5 # | 132 # | 96 # | 82 | Male | 47 | |
| | | Final Visit | 34.2 # | 122 | 86 # | | Male | | |
| | E0005040 | Baseline | 25.3 | 126 | 74 | 390 # | Male | 64 | 95 |
| | | Final Visit | 26.3 | 126 | 84 | | Male | | |
| | E0005042 | Baseline | 22.9 | 126 | 82 | 145 | Female | 48 # | |
| | | Final Visit | 25.8 | 114 | 70 | 125 | Female | 60 | 76 |
| | E0005045 | Baseline | 21.9 | 102 | 60 | 44 | Female | 57 | |
| | | Final Visit | 22.7 | 100 | 62 | | Female | | |
| | E0005046 | Baseline | 29.7 | 140 # | 92 # | 101 | Female | 46 # | 85 |
| | | Final Visit | 32.6 # | 124 | 80 | 124 | Female | 47 # | |
| | E0005050 | Baseline | 19.8 | 98 | 54 | 107 | Female | 67 | 86 |
| | E0005053 | Baseline | 31.2 # | 188 # | 120 # | 115 | Male | 60 | 115 # |
| | | Final Visit | 31.7 # | 150 # | 100 # | 77 | Male | 54 | 117 # |
| | E0005054 | Baseline | 29.7 # | 136 # | 90 # | 128 | Female | 60 # | 88 |
| | | Final Visit | 30.4 # | 126 # | 80 # | | Female | | |
| | E0005056 | Baseline | 24.3 | 134 # | 72 | 82 | Male | 59 | |
| | | Final Visit | 24.2 | 140 # | 72 | | Male | | |
| | E0005060 | Baseline | 27.2 | 120 | 80 | 56 | Male | 53 | 119 # |
| | | Final Visit | 28.3 | 114 | 74 | 122 | Male | 47 | 127 # |
| | E0005063 | Baseline | 29.2 | 116 | 70 | 29 | Female | 72 | 91 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809320

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005063 | Final Visit | 30.0 # | 108 | 60 | | Female | | |
| | E0005064 | Baseline | 28.1 | 118 | 78 | 63 | Male | 43 | 92 |
| | | Final Visit | 27.6 | 130 # | 86 # | 104 | Male | 39 # | 114 # |
| | E0005065 | Baseline | 23.1 | 96 | 62 | 79 | Female | 72 | 80 |
| | | Final Visit | 22.9 | | | 156 # | Female | 52 | 95 |
| | E0005070 | Baseline | 34.3 ## | 120 | 78 | 83 | Female | 48 # | 92 |
| | | Final Visit | 34.8 ## | 112 | 68 | | Female | | |
| | E0005071 | Baseline | 21.1 | 118 | 78 | 70 | Female | 71 | 77 |
| | | Final Visit | 21.6 | 114 | 70 | 77 | Female | 64 | 79 |
| | E0005072 | Baseline | 26.1 | 140 # | 88 # | 154 ## | Female | 45 ## | 90 |
| | | Final Visit | 25.7 | 116 | 68 | 221 # | Female | 46 # | 86 |
| | E0005075 | Baseline | 24.9 | 114 | 70 | 328 ## | Female | 43 ## | 79 |
| | | Final Visit | 26.2 | 124 | 80 | 234 ## | Female | 43 # | 71 |
| | E0005077 | Baseline | 32.3 ## | 120 | 78 | 72 | Female | 50 | 81 |
| | | Final Visit | 32.3 # | 118 | 84 | 70 | Female | 56 | 79 |
| | E0005078 | Baseline | 17.9 | 108 | 62 | 87 | Female | 43 # | 87 |
| | | Final Visit | 17.9 | 120 | 82 | | Female | | |
| | E0005082 | Baseline | 38.0 ## | 118 | 76 | 140 | Female | 48 # | 108 # |
| | | Final Visit | 38.2 | 116 | 76 | | Female | | |
| | E0005083 | Baseline | 25.5 | 130 # | 84 | 105 | Female | 56 # | 79 |
| | | Final Visit | 26.8 | 98 | 60 | 122 | Female | 52 | 139 # |
| | E0005085 | Baseline | 25.4 | 101 | 64.5 | 93 | Female | 49 # | 92 # |
| | | Final Visit | 26.1 | 98 | 61 | 107 | Female | 47 # | 86 ## |
| | E0005086 | Baseline | 30.1 ## | 144 # | 82 | 195 # | Female | 38 # | 83 |
| | | Final Visit | 30.5 # | 120 | 80 | | Female | | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/di447c00127/sp/output/tif/li2021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809321

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0005087 | Baseline | 28.8 | 90 | 62 | 114 | Female | 60 | 85 |
| | | Final Visit | 30.5 # | 102 | 70 | | Female | | |
| | E0006001 | Baseline | 23.0 | 128 | 80 | 73 | Female | 47 # | |
| | | Final Visit | 24.2 | 122 | 80 | | Female | | |
| | E0006003 | Baseline | 29.2 | 118 # | 82 # | 65 | Female | 97 | 162 # |
| | | Final Visit | 32.5 # | 134 # | 80 # | | Female | | |
| | E0006010 | Baseline | 24.9 | 128 | 80 | 77 | Male | 55 | |
| | | Final Visit | 24.2 | 120 | 74 | | Male | | |
| | E0006012 | Baseline | 21.4 | 118 | 70 | 61 | Male | 81 | |
| | | Final Visit | 21.6 | 112 | 60 | | Male | | |
| | E0006013 | Baseline | 42.0 # | 128 | 84 | 165 # | Female | 40 # | |
| | | Final Visit | 42.3 # | 126 | 84 | | Female | | |
| | E0006016 | Baseline | 34.4 | 128 | 84 | 214 # | Male | 46 | |
| | | Final Visit | 37.6 # | 136 # | 74 | | Male | | |
| | E0006018 | Baseline | 35.6 # | 126 | 84 | 190 # | Female | 54 | |
| | | Final Visit | 35.3 # | 116 | 74 | | Female | | |
| | E0006020 | Baseline | 17.1 | 112 | 70 | 152 # | Female | 48 # | |
| | | Final Visit | 17.2 | 118 | 74 | | Female | | |
| | E0006021 | Baseline | 33.6 # | 126 | 80 | 83 | Female | 56 | |
| | | Final Visit | 35.4 # | 120 | 70 | 69 | Female | 46 # | |
| | E0006024 | Baseline | 36.5 # | 116 | 68 | | Male | | |
| | | Final Visit | 37.4 # | 116 | 70 | | Male | | |
| | E0006025 | Baseline | 33.3 # | 120 | 70 | 124 | Female | | |
| | | Final Visit | 33.0 # | 120 | 70 | | Female | 48 # | |
| | E0006027 | Baseline | 34.5 # | 122 | 74 | 299 # | Female | | |
| | | Final Visit | 34.7 # | 116 | 70 | | Female | 43 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4456

CONFIDENTIAL
AZSER12809322

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006028 | Baseline | 35.2 ## | 144 # | 94 # | 117 | Female | 86 | |
| | | Final Visit | 39.6 ## | 122 # | 78 # | 298 # | Female | 54 | 91 |
| | E0006030 | Baseline | 32.5 # | 116 | 70 | | Female | 66 | |
| | E0006031 | Baseline | 19.5 | 128 | 78 | 74 | Female | 66 | |
| | E0006034 | Baseline | 28.5 | 104 | 60 | 83 | Female | 60 | 87 |
| | | Final Visit | 31.0 # | 116 | 74 | | Female | | 98 |
| | E0006035 | Baseline | 49.3 ## | 136 # | 80 | 166 # | Male | 31 # | 88 |
| | | Final Visit | 49.5 ## | 120 | 76 | | Male | | |
| | E0006038 | Baseline | 47.8 ## | 132 ## | 84 | 77 | Female | 67 | 91 |
| | | Final Visit | 50.2 ## | 136 # | 84 | | Female | | |
| | E0006039 | Baseline | 26.5 | 120 | 76 | 65 | Female | 61 | 82 |
| | | Final Visit | 28.7 | 124 | 74 | | Female | | 43 |
| | E0006040 | Baseline | 19.0 | 108 | 64 | 77 | Female | 44 ## | 79 |
| | | Final Visit | 19.1 | 120 | 68 | 53 | Female | 48 # | 69 |
| | E0006041 | Baseline | 24.4 | 120 | 76 | 72 | Male | 58 | 96 |
| | | Final Visit | 25.2 | 120 | 78 | 90 | Male | 53 | 101 # |
| | E0006042 | Baseline | 32.7 ## | 134 # | 80 # | 202 # | Female | 42 ## | 80 |
| | | Final Visit | 31.0 ## | 144 # | 90 | 115 | Female | 44 ## | 110 # |
| | E0006043 | Baseline | 50.4 ## | 120 | 80 | 91 | Female | 58 | 83 |
| | | Final Visit | 52.2 ## | 120 | 70 | | Female | | |
| | E0006044 | Baseline | 29.5 | 120 ## | 78 # | 225 ## | Female | 45 ## | 88 |
| | | Final Visit | 28.7 | 124 # | 70 # | 204 # | Female | 40 # | 152 # |
| | E0006047 | Baseline | 42.9 ## | 118 | 78 | 78 | Female | 50 | 55 |
| | | Final Visit | 43.4 ## | 116 | 74 | | Female | | |
| | E0006050 | Baseline | 27.8 | 116 | 72 | 138 | Male | 52 | 99 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

4457

CONFIDENTIAL
AZSER12809323

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0006052 | Baseline | 55.7 # | 116 | 68 | 292 # | Female | 33 # | 89 |
| | | Final visit | 55.0 # | 122 | 76 | | Female | | |
| | E0006053 | Baseline | 33.1 # | 136 | 86 # | 114 | Female | 70 | 104 # |
| | | Final visit | 33.0 # | 112 # | 74 # | | Female | | |
| | E0006054 | Baseline | 23.0 | 122 | 68 | 135 | Male | 42 | 86 |
| | | Final visit | 24.1 | 120 | 78 | | Male | | |
| | E0006055 | Baseline | 27.8 | 128 # | 88 # | 153 # | Male | 64 | 85 |
| | E0006056 | Baseline | 36.7 # | 116 | 70 | 64 | Female | 54 | 81 |
| | | Final visit | 37.2 # | 130 # | 76 | 52 | Female | 54 | 74 |
| | E0006057 | Baseline | 30.8 # | 116 | 68 | 112 | Female | 42 # | 79 |
| | | Final visit | 32.4 # | 118 | 68 | | Female | | 84 |
| | E0006059 | Baseline | 28.1 # | 128 # | 74 # | 105 | Female | 47 # | 68 |
| | | Final visit | 28.2 | 128 # | 84 # | | Female | | |
| | E0006062 | Baseline | 19.3 | 116 | 68 | 83 | Female | 92 | 82 |
| | | Final visit | 20.5 | 108 | 70 | | Female | | |
| | E0006064 | Baseline | 34.4 # | 128 | 70 | 158 # | Female | 51 # | 83 |
| | | Final visit | 34.6 # | 126 | 70 | 143 | Female | 45 # | 96 |
| | E0006065 | Baseline | 28.3 # | 112 | 68 | 87 | Female | 65 # | 111 # |
| | | Final visit | 27.7 | 114 | 64 | 75 | Female | 59 | 98 |
| | E0006068 | Baseline | 33.9 # | 124 | 68 | 75 | Female | 53 | 90 |
| | | Final visit | 34.7 # | 116 | 80 | | Female | | |
| | E0006069 | Baseline | 45.2 # | 144 # | 86 # | 72 | Female | 72 | 97 |
| | | Final visit | 48.8 # | 128 # | 70 # | 135 | Female | 58 | 188 # |
| | E0006070 | Baseline | 35.0 # | 116 | 68 | 211 ## | Female | 51 # | 84 |
| | | Final visit | 33.5 # | 120 | 68 | 252 ## | Female | 42 # | 100 # |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809324

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007002 | Baseline | 28.4 | 139 # | 88 # | 268 # | Female | 54 # | # |
| | E0007003 | Baseline | 42.7 # | 155 # | 85 # | 463 # | Female | 41 # | |
| | | Final Visit | 44.0 # | 170 # | 111 # | | Female | | |
| | E0007005 | Baseline | 26.1 # | 128 | 83 | 229 # | Male | 29 # | |
| | | Final Visit | 26.1 | 120 | 57 | | Male | | |
| | E0007007 | Baseline | 19.5 | 98 | 59 | 202 # | Female | 45 # | |
| | | Final Visit | 22.1 | 107 | 64 | | Female | | |
| | E0007010 | Baseline | 28.1 | 130 # | 84 | 169 # | Male | 43 | |
| | | Final Visit | 28.7 | 146 # | 80 | | Male | | |
| | E0007013 | Baseline | 28.4 | 106 | 61 | 170 # | Female | 49 # | |
| | | Final Visit | 29.3 | 116 | 69 | | Female | | |
| | E0007014 | Baseline | 32.9 # | 154 | 81 | 177 # | Male | 34 # | |
| | | Final Visit | 34.0 # | 133 # | 61 | 279 # | Male | 27 # | |
| | E0007015 | Baseline | 33.5 # | 138 | 72 # | 286 # | Female | 48 # | |
| | | Final Visit | 39.0 # | 182 # | 87 # | 204 # | Female | 48 # | 127 # |
| | E0007016 | Baseline | 39.6 # | 122 | 79 | 105 | Female | 63 | |
| | | Final Visit | 40.0 # | 139 # | 70 | | Female | | |
| | E0007017 | Baseline | 26.7 | 111 | 51 | 129 | Male | 40 # | |
| | | Final Visit | 27.3 | 125 | 50 | 90 | Male | 32 # | |
| | E0007020 | Baseline | 37.1 # | 147 # | 81 # | 100 | Female | 90 | |
| | | Final Visit | 35.5 # | 123 # | 72 # | 104 | Female | 87 | |
| | E0007022 | Baseline | 27.0 | 104 | 66 | 264 # | Female | 35 # | |
| | | Final Visit | 27.2 | 127 | 65 | 269 # | Female | 38 # | |
| | E0007024 | Baseline | 28.9 | 105 # | 70 | 191 # | Female | 36 # | |
| | | Final Visit | 30.1 # | 146 # | 73 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4459

CONFIDENTIAL
AZSER12809325

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007025 | Baseline | 29.5 | 130 # | 75 | 529 # | Male | 36 # | |
| | | Final visit | 29.7 | 144 # | 78 | 723 # | Male | 35 # | |
| | E0007027 | Baseline | 20.5 | 139 # | 84 | | Female | | |
| | | Final visit | 20.0 | 141 # | 77 | 201 # | Female | 44 # | 131 # |
| | E0007028 | Baseline | 29.2 | 129 | 71 | 274 # | Female | 42 # | |
| | E0007031 | Baseline | 17.5 | 136 # | 71 | | Male | | |
| | | Final visit | 19.0 | 132 # | 70 | | Male | | |
| | E0007032 | Baseline | 24.2 | 106 | 54 | | Female | | |
| | | Final visit | 25.5 | 115 | 61 | 214 # | Female | 32 # | |
| | E0007038 | Baseline | 32.6 # | 132 # | 66 | 78 | Male | 37 # | 81 |
| | | Final visit | 32.3 # | 140 # | 74 | 167 # | Male | 34 # | 85 |
| | E0007039 | Baseline | 42.4 # | 99 | 53 | 72 | Female | 52 | 78 |
| | E0007042 | Baseline | 31.7 # | 122 | 79 | 182 # | Female | 38 # | |
| | | Final visit | 34.2 # | 123 | 76 | 209 # | Female | 39 # | 94 |
| | E0007043 | Baseline | 23.9 | 129 | 63 | | Male | | |
| | | Final visit | 28.9 | 148 # | 83 | 65 | Male | 50 | 80 |
| | E0007044 | Baseline | 27.2 | 115 | 49 | | Female | | |
| | | Final visit | 27.7 | 107 | 53 | 79 | Female | 53 | 80 |
| | E0007048 | Baseline | 19.4 | 112 | 66 | 85 | Female | 66 | 92 |
| | | Final visit | 19.7 | 123 | 73 | 79 | Female | 64 | 82 |
| | E0007049 | Baseline | 25.3 | 127 | 77 | 376 # | Female | 39 # | |
| | | Final visit | 26.4 | 121 | 67 | 350 # | Female | 32 # | 143 # # |
| | E0007050 | Baseline | 35.7 # | 118 | 79 | 146 | Female | 41 # # | 91 |
| | | Final visit | 36.6 # | 133 # | 86 # | 233 # | Female | 38 # # | 91 |
| | E0007051 | Baseline | 36.9 # | 116 | 69 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/112021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809326

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | SYS | DIA | | | | |
| OL QTP | E0007051 | Final Visit | 37.5 # | 125 | 66 | 123 | Female | 39 # | 76 |
| | E0007052 | Baseline | 27.4 | 124 | 81 | 182 # | Female | 58 | 90 |
| | | Final Visit | 28.0 | 124 | 68 | 271 # | Female | 58 | 96 |
| | E0008001 | Baseline | 30.5 ## | 132 | 94 # | 565 # | Male | 22 # | |
| | | Final Visit | 31.2 ## | 130 # | 82 | | Male | | ## |
| | E0008005 | Baseline | 31.1 # | 130 # | 90 # | 190 # | Male | 57 | |
| | | Final Visit | 31.2 # | 129 | 82 | | Male | | |
| | E0008007 | Baseline | 24.8 | 138 # | 69 | 79 | Male | 76 | |
| | | Final Visit | 25.0 | 128 | 64 | | Male | | |
| | E0008010 | Baseline | 41.5 ## | 125 # | 89 # | 82 | Female | 58 | |
| | | Final Visit | 45.9 ## | 135 # | 68 | | Female | | 104 # |
| | E0008012 | Baseline | 28.6 # | 122 | 76 | 96 | Male | 52 | |
| | | Final Visit | 28.6 | 120 | 68 | | Male | | |
| | E0008013 | Baseline | 33.4 # | 108 | 69 | 233 # | Female | 31 # | 92 |
| | | Final Visit | 33.8 # | 102 | 66 | 307 # | Female | 28 # | |
| | E0008014 | Baseline | 35.6 # | 138 | 100 # | 180 # | Female | 48 # | 88 |
| | E0008016 | Baseline | 24.2 | 135 | 78 | 105 | Female | 63 | 87 |
| | E0008017 | Baseline | 58.8 # | 118 | 82 | 50 | Female | 51 | 76 |
| | E0008018 | Baseline | 39.2 ## | 132 # | 80 # | 56 | Female | 48 # | 86 |
| | | Final Visit | 38.7 # | 129 | 90 # | | Female | | |
| | E0008023 | Baseline | 37.3 ## | 122 | 85 # | 180 # | Female | 49 ## | 82 |
| | | Final Visit | 43.4 ## | 115 | 69 | 202 # | Female | 46 # | 97 |
| | E0008025 | Baseline | 23.2 | 111 ## | 70 ## | 107 | Male | 33 # | 69 |
| | | Final Visit | 22.5 | 129 # | 77 ## | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4461

CONFIDENTIAL
AZSER12809327

Page 41 of 209

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008026 | Baseline | 30.6 # | 123 | 92 # | 382 # | Female | 33 # | 96 |
| | | Final Visit | 33.7 # | 119 | 84 | 692 # | Female | 37 # | 111 # |
| | E0008028 | Baseline | 20.4 | 116 | 80 | 72 | Female | 83 | 82 # |
| | | Final Visit | 22.3 | 116 | 56 | 123 | Female | 78 | 117 # |
| | E0010001 | Baseline | 30.2 # | 122 | 80 | 1335 # | Male | 28 # | |
| | | Final Visit | 32.4 # | 124 | 80 | 308 # | Male | 31 # | |
| | E0010002 | Baseline | 42.7 # | 128 # | 80 # | 487 # | Female | 38 # | |
| | | Final Visit | 43.2 # | 128 # | 88 # | | Female | | |
| | E0010003 | Baseline | 24.2 | 120 | 90 # | 110 | Male | 62 | |
| | | Final Visit | 26.3 | 124 | 80 | 117 | Male | 54 | |
| | E0010005 | Baseline | 23.6 | 112 | 70 | 110 | Male | 35 # | |
| | | Final Visit | 23.1 | 108 | 62 | | Male | | |
| | E0010007 | Baseline | 27.9 | 104 # | 78 # | 386 # | Male | 30 # | |
| | | Final Visit | 28.4 | 108 # | 76 # | 391 # | Male | 31 # | |
| | E0010009 | Baseline | 33.4 # | 108 | 76 | 157 # | Female | 52 | |
| | | Final Visit | 34.9 # | 110 | 72 | | Female | | |
| | E0010010 | Baseline | 43.3 # | 116 | 68 | 218 # | Female | 33 # | |
| | | Final Visit | 44.2 # | 102 | 78 | 138 | Female | 32 # | |
| | E0010011 | Baseline | 43.3 # | 110 | 72 | 154 # | Female | 47 # | |
| | | Final Visit | 43.5 # | 120 | 76 | 333 # | Female | 43 # | |
| | E0010012 | Baseline | 29.9 | 122 | 90 # | 148 # | Male | 34 # | 104 # |
| | | Final Visit | 29.9 | 130 # | 78 | 295 # | Male | 33 # | |
| | E0010016 | Baseline | 26.3 | 100 | 68 | 212 # | Female | 46 # | |
| | | Final Visit | 26.3 | 102 | 64 | | Female | | |
| | E0010018 | Baseline | 26.1 | 118 | 72 | 137 | Female | 45 # | 135 # |
| | | Final Visit | 26.2 | 108 | 74 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00127/sp/output/tif/li2021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4462

CONFIDENTIAL
AZSER12809328

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0011004 | Baseline | 35.1 # | 110 | 65 | 104 | Male | 44 | 87 |
| | | Final visit | 35.5 # | 130 # | 80 | 91 | Male | 45 | |
| | E0011006 | Baseline | 21.6 | 115 | 70 | 101 | Male | 55 | 83 |
| | | Final visit | 21.7 | 125 | 78 | | Male | | |
| | E0011009 | Baseline | 22.7 | 128 | 74 | | Male | | |
| | | Final visit | 22.7 | 118 | 70 | | Male | | |
| | E0012001 | Baseline | 28.1 | 112 | 74 # | 197 # | Male | 35 # | |
| | | Final visit | 28.6 | 131 # | 89 # | | Male | | |
| | E0012003 | Baseline | 33.3 ## | 123 | 70 | 257 ## | Female | 40 ## | |
| | | Final visit | 32.9 # | 100 | 83 | 181 # | Female | 49 # | |
| | E0012004 | Baseline | 28.8 | 130 # | 74 | 302 ## | Female | 61 # | |
| | | Final visit | 29.3 | 132 # | 88 # | 198 ## | Female | 59 | |
| | E0012005 | Baseline | 32.9 ## | 92 | 60 | 110 | Female | 42 # | |
| | | Final visit | 32.9 ## | 94 | 62 | 133 | Female | 51 | |
| | E0012008 | Baseline | 38.4 ## | 104 | 74 | 63 | Female | 60 # | 104 # |
| | | Final visit | 42.8 ## | 122 | 72 | 94 | Female | 48 # | |
| | E0012009 | Baseline | 20.1 | 110 | 68 | 122 | Female | 59 | |
| | | Final visit | 20.4 | 120 | 88 # | | Female | | |
| | E0012010 | Baseline | 40.3 # | 100 | 82 | 89 | Female | 51 | |
| | | Final visit | 40.9 # | 130 # | 84 | | Female | | |
| | E0012011 | Baseline | 29.4 | 100 | 74 | 129 | Female | 44 # | 83 |
| | | Final visit | 32.7 # | 100 | 70 | | Female | | |
| | E0012013 | Baseline | 34.1 ## | 112 | 84 | 115 | Female | 53 | |
| | | Final visit | 34.4 ## | 120 | 68 | | Female | | |
| | E0012016 | Baseline | 21.4 | 120 | 70 | 60 | Female | 48 ## | 66 |
| | | Final visit | 18.5 | 110 | 72 | 76 | Female | 39 # | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4463

CONFIDENTIAL
AZSER12809329

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012017 | Baseline | 35.1 # | 120 | 68 # | 402 # | Female | 34 # | |
| | | Final Visit | 38.5 # | 138 | 82 | 197 # | Female | 42 # | 112 # |
| | E0012018 | Baseline | 43.0 # | 138 | 80 # | 201 | Female | 46 # | |
| | | Final Visit | 42.1 # | 140 | 88 # | 273 # | Female | 46 # | 114 # |
| | E0012020 | Baseline | 25.5 | 100 | 76 | 82 | Male | 40 | 88 |
| | | Final Visit | 25.6 | 104 | 74 | 201 # | Male | 35 # | 91 |
| | E0012021 | Baseline | 27.7 | 112 | 74 # | | Female | 52 | 88 |
| | | Final Visit | 27.7 | 134 # | 90 # | 87 | Female | | |
| | E0012022 | Baseline | 24.4 | 140 | 80 # | 108 | Male | 34 # | 91 |
| | | Final Visit | 25.8 | 120 | 88 # | 182 | Male | 31 # | 85 |
| | E0012024 | Baseline | 25.6 | 122 | 72 | 156 # | Female | 72 | 92 |
| | E0012025 | Baseline | 29.2 | 130 | 74 | 370 | Male | 31 # | 85 |
| | | Final Visit | 35.3 # | 132 # | 94 # | 477 # | Male | 25 # | 72 |
| | E0012026 | Baseline | 28.5 | 138 | 80 # | 111 | Male | 51 # | 101 # |
| | | Final Visit | 31.3 # | 128 | 88 # | 131 | Male | 50 # | 77 |
| | E0012027 | Baseline | 32.7 # | 110 | 68 | 168 # | Female | 54 | 76 |
| | | Final Visit | 29.3 | 112 | 70 | | Female | | |
| | E0014005 | Baseline | 34.7 | 116 | 83 | 105 | Female | 64 | |
| | | Final Visit | 36.2 | 105 | 70 | | Female | | |
| | E0014006 | Baseline | 25.8 | 132 # | 91 # | 90 | Female | 72 | 83 |
| | | Final Visit | 25.3 | 116 | 76 | 206 # | Female | 55 | |
| | E0014009 | Baseline | 33.2 # | 119 | 75 | 152 # | Male | 46 | 87 |
| | | Final Visit | 34.4 # | 132 # | 80 | | Male | | |
| | E0014010 | Baseline | 37.3 # | 110 | 72 | 85 | Female | 80 | 82 |
| | | Final Visit | 41.8 # | 115 | 76 | | Female | | 85 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12809330

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0014012 | Baseline | 21.9 | 105 | 72 | 69 | Female | 64 | 82 |
| | | Final Visit | 25.9 | 95 | 69 | | Female | | 73 |
| | E0014017 | Baseline | 21.3 | 109 | 74 | 91 | Female | | 83 |
| | | Final Visit | 22.3 | 123 | 79 | | Female | 40 # | |
| | E0016003 | Baseline | 17.9 | 143 # | 78 | 53 | Male | | |
| | | Final Visit | 22.2 | 126 | 72 | | Male | 47 | |
| | E0016004 | Baseline | 36.0 # | 123 | 75 | 121 | Female | 49 # | 74 |
| | | Final Visit | 37.5 # | 117 | 72 | 70 | Female | 37 # | |
| | E0016006 | Baseline | 44.0 # | 118 | 68 | 282 # | Female | 53 # | |
| | | Final Visit | 44.0 # | 122 | 78 | 189 # | Female | 45 # | |
| | E0016007 | Baseline | 22.7 | 110 | 66 | 293 # | Female | 42 # | 76 |
| | | Final Visit | 22.5 | 131 # | 78 | | Female | | |
| | E0016008 | Baseline | 39.8 # | 108 | 70 | 111 | Female | 53 | # |
| | | Final Visit | 39.8 # | 106 | 70 | 127 # | Female | 55 | # |
| | E0016010 | Baseline | 22.7 | 108 | 62 | 166 # | Female | 80 | |
| | | Final Visit | 23.2 | 108 | 68 | 64 | Female | 58 | 113 # |
| | E0016011 | Baseline | 22.6 | 118 | 72 | 51 | Female | 67 | 81 |
| | | Final Visit | 22.6 | 118 | 60 | | Female | | |
| | E0016012 | Baseline | 26.3 | 128 | 80 | 135 | Female | 63 # | 92 |
| | | Final Visit | 27.1 | 118 | 81 | 211 # | Female | 49 # | 80 |
| | E0016014 | Baseline | 25.7 | 138 # | 81 | 109 | Female | 52 | 91 |
| | | Final Visit | 26.6 | 117 | 79 | | Female | | |
| | E0016017 | Baseline | 35.4 # | 128 | 76 | 63 | Female | 52 | 92 |
| | | Final Visit | 36.7 # | 110 | 71 | 129 | Female | 51 | 76 |
| | E0016018 | Baseline | 35.8 # | 108 | 63.5 | 177 # | Female | 39 # | 67 |
| | | Final Visit | 35.8 # | 100 | 62 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021008.lst synd100.sas 02MAR2007:13:35 kcpx265

4465

CONFIDENTIAL
AZSER12809331

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016020 | Baseline | 30.1 # | 108 | 62 | 129 | Male | 42 | 93 |
| | | Final Visit | 30.1 # | 110 | 68 | 196 # | Male | 39 # | 96 |
| | E0016021 | Baseline | 22.6 | 108 | 62 | 68 | Female | 70 | 81 |
| | | Final Visit | 26.7 | 124 | 68 | 117 | Female | 67 | 92 |
| | E0016024 | Baseline | 31.5 # | 122 # | 78 | 337 # | Male | 32 # | 88 |
| | | Final Visit | 31.9 # | 142 # | 82 | | Male | # | |
| | E0018001 | Baseline | 29.4 | 112 | 80 | | Male | | |
| | | Final Visit | 29.1 | 120 | 80 | | Male | | |
| | E0018002 | Baseline | 30.0 # | 112 | 72 | 59 | Female | 44 # | |
| | | Final Visit | 32.7 # | 110 | 78 | 151 # | Female | 71 | |
| | E0018003 | Baseline | 42.4 ## | 150 ## | 100 # | 166 # | Female | 49 # | 120 # |
| | | Final Visit | 44.5 ## | 130 # | 86 | 189 ## | Female | 61 # | |
| | E0018005 | Baseline | 33.9 # | 124 | 92 # | 162 # | Male | 50 | |
| | | Final Visit | 33.8 # | 120 | 84 | 221 # | Male | 45 | |
| | E0018007 | Baseline | 22.9 | 100 | 62 | | Female | 73 | 106 # |
| | | Final Visit | 22.7 | 110 | 60 | | Female | 64 | |
| | E0018008 | Baseline | 20.6 | 110 | 70 | 148 | Female | | 78 |
| | | Final Visit | 20.7 | 110 | 74 | 137 | Female | | |
| | E0018009 | Baseline | 29.5 | 130 # | 88 # | 304 # | Male | 32 # | 116 # |
| | | Final Visit | 28.5 | 130 # | 84 | 98 | Male | 41 | |
| | E0018010 | Baseline | 28.7 | 140 # | 90 # | 93 | Male | 57 | |
| | | Final Visit | 28.4 | 130 # | 90 # | | Male | | |
| | E0018011 | Baseline | 32.9 # | 111 | 64 | 130 | Female | 64 | 82 |
| | | Final Visit | 33.8 # | 104 | 60 | | Female | | |
| | E0018012 | Baseline | 25.0 | 110 | 70 | | Male | | |
| | | Final Visit | 24.4 | 120 | 70 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809332

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018016 | Baseline | 23.1 | 110 | 80 | | Female | | |
| | | Final Visit | 25.2 | 100 | 70 | 211 # | Female | 46 # | 104 # |
| | E0018017 | Baseline | 27.3 | 136 | 80 # | | Female | | |
| | | Final Visit | 28.1 | 114 | 70 # | 99 | Female | 60 | 137 # |
| | E0018018 | Baseline | 27.1 | 110 | 80 # | | Male | | |
| | | Final Visit | 27.1 | 132 # | 90 # | 124 | Male | 36 # | 117 # |
| | E0018021 | Baseline | 20.7 | 102 | 62 | | Female | | |
| | | Final Visit | 21.9 | 104 | 70 | | Female | | |
| | E0018023 | Baseline | 17.7 | 110 | 62 | 44 | Female | 50 | 74 |
| | | Final Visit | 17.7 | 122 | 78 | 42 | Female | 48 # | 78 |
| | E0018026 | Baseline | 26.4 | 110 | 76 | | Male | | |
| | | Final Visit | 28.0 | 120 | 78 | | Male | | |
| | E0018028 | Baseline | 22.3 | 122 | 80 | 115 | Female | 118 | 85 |
| | | Final Visit | 21.3 | 110 | 60 | | Female | | |
| | E0018029 | Baseline | 27.7 | 130 # | 80 # | 109 | Male | 52 | 88 # |
| | | Final Visit | 33.2 # | 132 # | 94 # | | Male | | 107 # |
| | E0018030 | Baseline | 21.5 | 100 | 64 | 59 | Female | 59 | 77 # |
| | | Final Visit | 28.0 | 100 | 60 | 129 | Female | 62 | 107 # |
| | E0018031 | Baseline | 24.1 | 130 # | 88 # | | Female | | |
| | | Final Visit | 25.9 | 104 | 70 | | Female | | |
| | E0018032 | Baseline | 25.8 | 112 | 80 # | 93 | Male | 46 | 93 |
| | | Final Visit | 27.2 | 130 # | 78 # | 214 # | Male | 45 | 97 |
| | E0018034 | Baseline | 20.7 | 118 | 68 | 62 | Female | 74 | 81 |
| | | Final Visit | 22.3 | 130 | 70 | 145 | Female | 72 | 86 |
| | E0018035 | Baseline | 23.3 | 134 # | 86 # | 147 | Male | 57 | 94 |
| | | Final Visit | 23.9 | 130 # | 80 | 75 | Male | 44 | 84 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst synd100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12809333

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0019001 | Baseline | 18.9 | 110 | 64 | 46 | Female | 66 | 80 |
| | E0020001 | Baseline | 17.8 | 110 | 74 | 133 | Female | 77 | |
| | | Final Visit | 22.1 | 100 | 68 | 154 # | Female | 91 | |
| | E0020005 | Baseline | 24.1 | 126 | 88 # | 83 | Female | 48 # | |
| | | Final Visit | 24.1 | 120 | 80 | | Female | | |
| | E0020006 | Baseline | 26.5 | 130 # | 88 # | 166 # | Female | 99 | |
| | | Final Visit | 26.1 | 130 # | 80 | | Female | | |
| | E0020007 | Baseline | 18.6 | 110 | 78 | 102 | Female | 79 | |
| | | Final Visit | 19.7 | 110 | 70 | 124 | Female | 72 | |
| | E0020008 | Baseline | 19.8 | 116 | 78 | 257 # | Female | 49 # | |
| | | Final Visit | 20.7 | 100 | 68 | | Female | | |
| | E0020010 | Baseline | 17.9 | 110 | 72 | 51 | Female | 51 | |
| | | Final Visit | 19.3 | 106 | 64 | | Female | | |
| | E0020011 | Baseline | 16.5 | 128 | 90 # | 90 | Male | 54 | |
| | E0020012 | Baseline | 29.2 | 150 # | 98 # | 297 # | Female | 90 | 94 |
| | | Final Visit | 30.6 # | 118 | 92 # | | Female | | |
| | E0020014 | Baseline | 36.8 # | 130 # | 82 | 170 # | Female | 39 # | 207 # |
| | | Final Visit | 36.5 # | 126 | 86 # | 271 # | Female | 48 # | |
| | E0020016 | Baseline | 24.0 | 132 # | 78 | 133 | Male | 49 | |
| | | Final Visit | 24.7 | 116 | 72 | | Male | | |
| | E0020018 | Baseline | 22.7 | 106 | 80 | 43 | Female | 73 | |
| | E0020023 | Baseline | 24.8 | 104 | 64 | 401 # | Female | 53 | |
| | | Final Visit | 26.0 | 100 | 70 | 263 # | Female | 56 | |
| | E0020025 | Baseline | 31.2 # | 110 | 84 | 81 | Male | 34 # | 85 |
| | | Final Visit | 32.1 # | 120 | 82 | 161 # | Male | 33 # | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

4468

CONFIDENTIAL
AZSER12809334

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020026 | Baseline | 31.6 # | 122 | 80 | 136 | Male | 39 # | |
| | | Final Visit | 32.1 # | 130 # | 70 | | Male | | |
| | E0020027 | Baseline | 27.4 # | 114 | 60 | 219 # | Female | 33 # | |
| | | Final Visit | 28.8 # | 108 | 76 | 354 # | Female | 32 # | |
| | E0020028 | Baseline | 26.0 | 120 | 60 | 135 | Male | 53 | |
| | | Final Visit | 26.8 | 128 | 88 # | | Male | | 93 |
| | E0020030 | Baseline | 45.6 ## | 118 | 84 | 632 # | Female | 28 # | |
| | | Final Visit | 45.6 ## | 118 | 70 | | Female | | |
| | E0020031 | Baseline | 24.8 | 150 # | 98 # | 209 # | Male | 67 | |
| | | Final Visit | 26.4 | 158 # | 100 # | 237 # | Male | 59 | |
| | E0020032 | Baseline | 29.0 | 126 # | 80 # | 216 # | Male | 64 | |
| | | Final Visit | 29.4 | 120 # | 72 # | 53 # | Male | 57 | ## |
| | E0020035 | Baseline | 23.5 | 122 | 78 | 78 | Male | 58 | |
| | | Final Visit | 25.7 | 120 | 78 | | Male | | |
| | E0020036 | Baseline | 30.0 ## | 104 | 58 | 133 | Female | 53 | |
| | | Final Visit | 34.4 | 122 | 80 | 145 | Female | 52 | 90 |
| | E0020037 | Baseline | 25.1 | 130 # | 60 | 82 | Male | 45 | |
| | | Final Visit | 25.7 | 136 | 84 | | Male | | |
| | E0020038 | Baseline | 27.4 | 126 | 64 | 79 | Male | 50 | |
| | | Final Visit | 27.1 | 100 | 62 | 81 | Male | 48 | 89 |
| | E0020039 | Baseline | 25.7 | 108 | 60 | 56 | Female | 61 | |
| | E0020041 | Baseline | 21.2 | 100 | 68 | 71 | Female | 59 | |
| | | Final Visit | 21.2 | 110 | 58 | 92 | Female | 63 | |
| | E0020043 | Baseline | 29.4 | 110 | 74 | 255 # | Female | 42 # | |
| | | Final Visit | 29.0 | 108 | 68 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4469

CONFIDENTIAL
AZSER12809335

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020044 | Baseline | 21.2 | 100 | 60 | | Female | | |
| | | Final visit | 21.5 | 110 | 60 | 64 | Female | 48 # | |
| | E0020050 | Baseline | 44.6 ## | 128 # | 84 # | 181 # | Female | 64 | |
| | | Final visit | 48.3 ## | 128 # | 90 # | 165 ## | Female | 73 | |
| | E0020052 | Baseline | 25.9 | 140 # | 90 # | 50 | Male | 36 # | |
| | | Final visit | 26.1 | 118 | 76 | 57 | Male | 43 | 88 |
| | E0020055 | Baseline | 35.3 ## | 120 | 68 | 95 | Female | 54 | |
| | | Final visit | 35.8 ## | 114 | 84 | 118 | Female | 53 | ## |
| | E0020056 | Baseline | 23.8 | 128 # | 82 # | | Male | | |
| | | Final visit | 23.8 | 130 # | 88 # | | Male | | |
| | E0020058 | Baseline | 21.1 | 120 | 80 | | Female | | |
| | | Final visit | 21.4 | 104 | 62 | 139 | Female | 67 | 76 |
| | E0020062 | Baseline | 31.4 # | 124 # | 90 # | 258 # | Male | 33 # | |
| | | Final visit | 32.0 # | 148 # | 78 | | Male | | 81 |
| | E0020065 | Baseline | 26.4 | 130 # | 84 | 132 | Male | 43 | |
| | E0020069 | Baseline | 25.1 | 132 # | 78 | 61 | Male | 65 | 93 |
| | | Final visit | 25.6 | 108 | 80 | 117 | Male | 60 | 98 |
| | E0020071 | Baseline | 27.7 | 126 | 72 | 82 | Male | 42 | 94 |
| | | Final visit | 27.8 | 112 | 82 | 176 # | Male | 42 | 97 |
| | E0020072 | Baseline | 26.8 | 130 # | 80 | | Male | | |
| | | Final visit | 27.3 | 132 # | 78 | 172 # | Male | 41 | 93 |
| | E0020074 | Baseline | 31.7 # | 120 # | 68 # | 166 # | Female | 43 # | 85 # |
| | | Final visit | 32.2 # | 148 # | 100 # | 228 # | Female | 39 # | 100 # |
| | E0020076 | Baseline | 22.5 | 116 | 72 | 151 # | Female | 47 # | 83 ## |
| | | Final visit | 22.8 | 108 | 60 | 170 # | Female | 38 # | 96 # |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI  Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4470

CONFIDENTIAL
AZSER12809336

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0020077 | Baseline | 19.8 | 100 | 60 | 97 # | Female | 39 # | 84 |
| | | Final Visit | 20.7 | 116 | 58 | | Female | | |
| | E0020078 | Baseline | 28.1 | 134 # | 88 | 143 # | Male | 38 # | 87 |
| | | Final Visit | 29.3 | 126 # | 76 | 176 # | Male | 35 # | 82 |
| | E0020079 | Baseline | 23.6 | 104 | 76 | 251 # | Female | 45 # | 85 |
| | | Final Visit | 25.6 | 116 | 62 | | Female | | |
| | E0020081 | Baseline | 17.6 | 122 | 60 | 155 # | Male | 39 # | 75 |
| | | Final Visit | 17.1 | 114 | 66 | | Male | | |
| | E0020083 | Baseline | 32.1 # | 134 # | 90 | 204 # | Female | 48 # | 82 |
| | | Final Visit | 31.8 # | 136 # | 94 # | 518 # | Female | 45 # | 130 # |
| | E0020085 | Baseline | 33.9 # | 126 | 72 | 84 | Female | 71 | 77 |
| | | Final Visit | 35.0 # | 120 | 78 | | Female | | 77 |
| | E0020093 | Baseline | 26.3 | 122 | 74 | 69 | Female | 47 # | 79 |
| | E0020094 | Baseline | 24.9 | 120 | 78 | 77 | Female | 65 | 78 |
| | | Final Visit | 25.5 | 126 | 82 | | Female | | |
| | E0020095 | Baseline | 55.4 # | 112 | 74 | 119 | Female | 38 # | 102 # |
| | E0020097 | Baseline | 22.2 | 118 | 78 | 140 | Male | 62 | 86 |
| | E0020099 | Baseline | 49.5 # | 132 # | 82 | 83 | Female | 49 # | 91 |
| | | Final Visit | 53.0 # | 128 # | 86 # | 168 # | Female | 61 # | 113 # |
| | E0020100 | Baseline | 35.6 # | 122 | 78 | 334 # | Female | 32 # | 104 |
| | | Final Visit | 37.7 # | 120 | 82 | | Female | | |
| | E0020103 | Baseline | 30.8 # | 122 # | 88 # | 214 # | Male | 42 | 92 |
| | | Final Visit | 31.3 # | 126 # | 90 # | 241 # | Male | 41 | 98 |
| | E0021003 | Baseline | 56.8 # | 122 | 86 # | 248 # | Female | 42 # | |
| | | Final Visit | 57.4 # | 122 | 84 | 280 # | Female | 39 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809337

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021004 | Baseline | 36.6 | 132 # | 76 | 153 # | Male | 48 | |
| | | Final visit | 37.4 # | 136 # | 64 | | Male | | |
| | E0021005 | Baseline | 44.2 # | 130 # | 76 # | 140 | Female | 54 | |
| | | Final visit | 45.6 # | 138 # | 88 # | 99 | Female | 50 | |
| | E0021012 | Baseline | 30.7 # | 101 | 76 | 76 | Female | 71 | |
| | E0021014 | Baseline | 22.9 | 104 | 64 | 54 | Female | 61 | |
| | | Final visit | 24.1 | 100 | 68 | 71 | Female | 76 | 76 |
| | E0021017 | Baseline | 27.5 | 105 | 70 | 56 | Male | 70 | |
| | | Final visit | 28.5 | 130 # | 74 | | Male | | 71 |
| | E0021019 | Baseline | 22.9 | 92 | 60 | 68 | Female | 62 | 82 |
| | | Final visit | 23.8 | 120 | 74 | 140 | Female | 53 | 89 |
| | E0021020 | Baseline | 24.3 | 118 | 72 | 210 # | Female | 26 # | 85 |
| | | Final visit | 24.9 | 120 | 74 | | Female | | |
| | E0021022 | Baseline | 20.5 | 126 | 72 | 115 | Male | 46 | 81 |
| | E0021023 | Baseline | 23.7 | 140 # | 68 | 106 # | Male | 51 | 91 |
| | | Final visit | 23.6 | 138 # | 74 | 153 # | Male | 43 | 85 |
| | E0021024 | Baseline | 27.8 | 132 # | 76 | 117 | Male | 43 | 92 |
| | E0021025 | Baseline | 62.7 # | 138 # | 80 | 105 | Female | 52 # | 86 |
| | E0021027 | Baseline | 30.0 | 150 # | 80 # | 120 | Male | 41 | 85 |
| | | Final visit | 30.2 | 140 # | 64 # | | Male | | 83 |
| | E0022001 | Baseline | 16.6 | 113 | 68 | 81 | Female | 69 | |
| | | Final visit | 16.8 | 90 | 60 | 107 | Female | 72 | |
| | E0022002 | Baseline | 27.6 | 107 | 61 | 137 | Female | 41 # | |
| | | Final visit | 27.6 | 105 | 66 | 130 | Female | 46 # | |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist synd100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12809338

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022004 | Baseline | 26.1 | 145 # | 87 # | 270 # | Male | 44 | |
| | E0022007 | Baseline | 23.4 | 124 | 71 | 116 | Female | 60 | |
| | E0022008 | Baseline | 23.7 | 136 # | 87 # | 58 | Female | 79 | |
| | E0022009 | Baseline | 44.0 ## | 150 # | 92 # | 132 | Female | 70 | 88 |
| | | Final Visit | 45.2 # | 149 # | 92 # | 115 | Female | 74 | |
| | E0022011 | Baseline | 28.4 | 140 # | 84 | 107 | Male | 53 | 83 |
| | E0022013 | Baseline | 29.3 | 130 # | 76 | 117 | Female | 48 # | 77 |
| | E0022016 | Baseline | 28.3 | 131 # | 77 | | Female | | |
| | E0022020 | Baseline | 30.0 ## | 109 | 61 | 134 | Male | 88 | 85 |
| | | Final Visit | 30.7 # | 115 | 78 | | Male | | 74 |
| | E0022022 | Baseline | 19.2 | 105 | 70 | 188 # | Female | 64 | 93 |
| | E0022023 | Baseline | 23.4 | 123 | 87 # | 137 | Male | 38 # | 99 |
| | | Final Visit | 27.9 | 128 | 85 # | 198 # | Male | 38 # | 92 |
| | E0022026 | Baseline | 30.5 # | 123 | 81 | 76 | Female | 46 # | 115 # |
| | E0024003 | Baseline | 24.8 | 126 | 76 | | Male | | |
| | | Final Visit | 23.5 | 131 # | 81 | | Male | | |
| | E0024004 | Baseline | 22.2 | 130 # | 68 # | 225 # | Female | 56 | |
| | | Final Visit | 23.6 | 138 # | 81 # | | Female | | 81 |
| | E0024005 | Baseline | 27.4 | 126 | 72 # | 392 ## | Male | 41 | |
| | | Final Visit | 27.6 | 140 # | 78 | 344 ## | Male | 42 | |
| | E0024006 | Baseline | 30.1 ## | 140 # | 86 # | 327 # | Male | 63 | |
| | | Final Visit | 31.5 # | 131 # | 85 # | | Male | | |
| | E0024007 | Baseline | 22.6 | 130 # | 84 | 149 | Male | 64 | # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809339

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0024007 | Final Visit | 25.6 | 118 | 72 | 98 | Male | 74 # | 251 # |
| | E0024008 | Baseline | 29.6 | 107 | 70 | 95 | Female | 64 | |
| | | Final Visit | 29.6 | 118 | 80 | | Female | | |
| | E0024009 | Baseline | 22.6 | 122 | 86 # | 263 # | Female | 37 # | |
| | E0024010 | Baseline | 26.8 | 116 | 80 | 89 | Female | 53 # | |
| | | Final Visit | 27.6 | 113 | 77 | 233 | Female | 45 # | |
| | E0024013 | Baseline | 26.6 | 123 | 86 # | 280 # | Female | 69 ## | 81 |
| | | Final Visit | 27.5 | 106 | 80 | 355 # | Female | 65 ## | |
| | E0024015 | Baseline | 28.7 | 112 | 66 | 91 | Female | 86 | 72 |
| | | Final Visit | 28.7 | 110 | 74 | | Female | | 95 |
| | E0024026 | Baseline | 30.7 # | 113 | 88 # | | Male | | ## |
| | | Final Visit | 30.4 # | 112 | 78 | | Male | | ## |
| | E0024027 | Baseline | 27.6 | 118 | 78 | 144 # | Female | 66 ## | 86 |
| | | Final Visit | 28.3 | 112 | 88 # | 431 # | Female | 54 | 104 # |
| | E0024029 | Baseline | 20.3 | 128 | 76 | 85 | Male | 49 | 71 |
| | | Final Visit | 20.3 | 127 | 83 | | Male | | |
| | E0024031 | Baseline | 21.9 | 117 | 69 | 158 # | Male | 39 # | 78 |
| | | Final Visit | 21.6 | 130 # | 67 | | Male | | 69 |
| | E0024032 | Baseline | 24.1 | 133 # | 82 | | Female | | 101 # |
| | | Final Visit | 24.1 | 121 | 77 | | Female | | |
| | E0024033 | Baseline | 29.0 | 120 | 64 | 136 | Female | 49 ## | 82 |
| | | Final Visit | 31.8 # | 128 | 76 | 347 # | Female | 48 ## | |
| | E0024035 | Baseline | 25.1 | 116 | 70 | 314 # | Male | 33 # | 74 |
| | | Final Visit | 27.8 | 121 | 75 | | Male | | 79 |
| | E0024037 | Baseline | 22.1 | 125 | 86 | 178 # | Male | 46 | 84 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12809340

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0024037 | Final Visit | 23.6 | 125 | 67 | 317 # | Male | 42 | 84 |
| | E0024041 | Baseline | 31.6 # | 130 # | 82 | 151 # | Female | 54 # | 241 # |
| | | Final Visit | 31.5 # | 130 # | 87 # | 228 # | Female | 52 | 156 # |
| | E0024044 | Baseline | 37.2 # | 106 | 88 # | 102 # | Female | 38 # | |
| | | Final Visit | 42.6 # | 140 # | 88 | 300 # | Female | 31 # | 132 # |
| | E0024048 | Baseline | 43.4 | 127 | 84 | | Female | | |
| | E0024049 | Baseline | 25.2 | 100 | 59 | 163 # | Female | 47 # | 89 |
| | | Final Visit | 27.1 | 114 | 80 | 293 # | Female | 43 # | 91 |
| | E0024050 | Baseline | 23.6 | 136 # | 87 # | | Male | | |
| | | Final Visit | 25.4 | 130 # | 84 | | Male | | 107 # |
| | E0024051 | Baseline | 33.4 # | 132 # | 80 | 230 # | Male | 29 # | 86 |
| | | Final Visit | 32.8 # | 130 # | 88 | | Male | | |
| | E0024052 | Baseline | 36.9 # | 124 # | 72 # | 66 | Female | 56 | 80 |
| | | Final Visit | 36.8 # | 127 # | 89 # | | Female | | |
| | E0024053 | Baseline | 21.1 | 112 | 79 | | Female | | |
| | | Final Visit | 21.4 | 118 | 74 | | Female | | |
| | E0024054 | Baseline | 32.5 # | 134 # | 81 | 176 # | Female | 38 # | 93 |
| | | Final Visit | 32.8 | 120 | 75 | | Female | | |
| | E0024055 | Baseline | 29.2 | 132 # | 74 # | 179 # | Female | 89 | 86 |
| | | Final Visit | 32.1 | 128 # | 69 # | | Female | | |
| | E0025002 | Baseline | 45.3 # | 100 | 68 | 268 # | Female | 37 # | 90 |
| | | Final Visit | 45.3 # | 127 | 87 # | | Female | | |
| | E0025003 | Baseline | 51.3 # | 152 # | 90 # | 152 # | Female | 75 # | # |
| | | Final Visit | 51.5 # | 134 # | 98 # | 148 # | Female | 70 | # |
| | E0025004 | Baseline | 24.9 | 142 | 88 # | 106 | Male | 33 # | # |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809341

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0025004 | Final visit | 25.4 | 100 | 71 | 133 | Male | 32 # | 297 # |
| | E0025006 | Baseline | 39.7 ## | 114 | 87 # | 65 | Female | 51 # | |
| | | Final visit | 40.3 ## | 125 | 86 # | 53 | Female | 47 # | 71 |
| | E0026003 | Baseline | 20.5 | 110 | 62 | 184 # | Male | 48 | |
| | | Final visit | 20.7 | 110 | 68 | | Male | | |
| | E0026005 | Baseline | 35.0 # | 118 | 72 | 244 # | Male | 45 | |
| | | Final visit | 37.7 # | 120 | 78 | 317 # | Male | 45 | |
| | E0026008 | Baseline | 43.9 ## | 138 ## | 86 # | 409 # | Male | 38 # | 85 |
| | | Final visit | 45.2 ## | 130 # | 80 | | Male | | |
| | E0026009 | Baseline | 32.9 ## | 120 # | 80 # | 306 ## | Female | 51 ## | 94 |
| | | Final visit | 33.8 ## | 130 # | 86 # | 271 # | Female | 60 ## | |
| | E0026010 | Baseline | 34.8 ## | 122 # | 82 # | 196 # | Female | 30 ## | 82 |
| | | Final visit | 34.3 ## | 140 # | 86 # | 201 # | Female | 29 ## | |
| | E0026011 | Baseline | 26.1 | 120 | 68 | 67 | Male | 33 ## | 81 |
| | | Final visit | 30.6 # | 130 # | 72 | 137 | Male | 33 ## | |
| | E0026012 | Baseline | 27.7 # | 100 | 54 | 335 ## | Female | 48 ## | 92 |
| | | Final visit | 30.8 # | 120 | 68 | 160 ## | Female | 48 ## | |
| | E0026014 | Baseline | 21.9 | 118 | 78 | 95 | Female | 65 ## | 76 |
| | | Final visit | 26.2 | 128 | 68 | 55 | Female | 37 # | 74 |
| | E0026016 | Baseline | 23.8 | 128 | 76 | 159 ## | Male | 60 | 83 |
| | | Final visit | 23.8 | 120 | 80 | 59 | Male | 56 | 95 |
| | E0026018 | Baseline | 32.3 # | 118 | 82 | 233 ## | Male | 35 # | 90 |
| | | Final visit | 33.1 # | 132 # | 80 | 321 ## | Male | 45 | 114 # |
| | E0026021 | Baseline | 39.2 ## | 116 | 84 | 312 # | Female | 36 ## | 121 # |
| | | Final visit | 39.2 ## | 108 | 80 | 105 | Female | 53 ## | |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809342

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026022 | Baseline | 39.9 # # | 124 | 83 # | 285 # | Female | 48 # # | 86 |
| | | Final visit | 36.4 # | 128 | 96 # | 110 | Female | 43 # | 98 |
| | E0026023 | Baseline | 23.0 | 108 | 70 | 119 | Female | 55 | 60 |
| | | Final visit | 25.0 | 138 # | 86 # | | Female | | 122 # |
| | E0026025 | Baseline | 29.2 # # | 106 | 70 | 225 # | Female | 49 # # | 89 |
| | | Final visit | 29.4 | 114 | 90 # | 222 # | Female | 39 # | 131 # |
| | E0026026 | Baseline | 25.4 | 119 | 66 | 64 | Male | 49 | 80 |
| | | Final visit | 25.5 | 126 | 70 | | Male | | |
| | E0026027 | Baseline | 35.5 # # | 100 | 70 | | Female | | |
| | | Final visit | 36.1 # | 116 | 81 | | Female | | |
| | E0026028 | Baseline | 32.5 # # | 104 | 80 # | 200 # | Female | 50 | 80 |
| | | Final visit | 30.5 # | 127 | 100 # | | Female | | 74 |
| | E0026029 | Baseline | 27.1 # | 126 | 80 # | | Female | | |
| | | Final visit | 28.4 | 136 # | 91 # | | Female | | |
| | E0026030 | Baseline | 36.0 # # | 132 # | 84 | 210 # | Female | 42 # | 166 # # |
| | | Final visit | 38.5 # | 124 | 79 | | Female | | 186 # # |
| | E0026035 | Baseline | 31.2 | 140 # | 80 | 150 # | Male | 27 # | 85 |
| | E0026036 | Baseline | 42.8 # # | 118 | 80 # | 273 # | Female | 46 # # | 89 # |
| | | Final visit | 43.1 # | 106 # | 80 # | 290 # | Female | 54 # | 111 # |
| | E0027001 | Baseline | 24.1 | 136 # | 60 | 75 | Male | 45 | |
| | | Final visit | 25.2 | 129 | 63 | | Male | | |
| | E0027004 | Baseline | 24.2 | 117 | 71 | 373 # # | Male | 37 # # | |
| | | Final visit | 24.3 | 115 | 65 | 168 # | Male | 34 # | |
| | E0027005 | Baseline | 23.3 | 108 # | 69 | 82 | Female | 64 | |
| | | Final visit | 24.1 | 131 # | 83 | 118 | Female | 51 | |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/112021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809343

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0029001 | Baseline | 38.5 # | 122 | 74 | 210 # | Male | 37 # | |
| | | Final Visit | 38.9 # | 110 | 78 | | Male | | |
| | E0029002 | Baseline | 32.6 # | 124 | 84 | 148 | Male | 41 | |
| | | Final Visit | 32.8 # | 124 | 82 | | Male | | |
| | E0029003 | Baseline | 25.4 | 110 | 82 | | Female | | |
| | | Final Visit | 24.6 | 116 | 78 | 98 | Female | 47 # | |
| | E0029004 | Baseline | 18.8 | 112 | 80 | | Male | | |
| | | Final Visit | 19.3 | 104 | 68 | | Male | | |
| | E0029006 | Baseline | 43.8 # | 108 | 68 | 178 # | Female | 34 # | |
| | | Final Visit | 45.0 # | 110 | 76 | 197 # | Female | 37 # | |
| | E0029010 | Baseline | 32.9 # | 120 | 82 | 246 # | Male | 27 # | 93 |
| | | Final Visit | 34.4 # | 120 | 84 | 172 # | Male | 35 # | 107 # |
| | E0029011 | Baseline | 25.6 | 110 | 70 | 348 # | Male | 32 # | |
| | | Final Visit | 25.8 | 121 | 83 | | Male | | |
| | E0029014 | Baseline | 27.1 | 116 | 84 | 260 # | Male | 36 # | |
| | | Final Visit | 27.9 | 120 | 78 | 504 # | Male | 40 # | |
| | E0029016 | Baseline | 34.1 # | 136 # | 78 # | 344 # | Male | 48 | |
| | | Final Visit | 34.4 # | 142 # | 82 # | | Male | | |
| | E0029023 | Baseline | 50.6 # | 124 # | 82 # | 111 | Female | 46 # | |
| | | Final Visit | 51.8 # | 122 | 88 # | | Female | | |
| | E0029025 | Baseline | 21.6 | 120 | 68 | | Male | | |
| | | Final Visit | 22.7 | 118 | 66 | | Male | | |
| | E0029026 | Baseline | 23.0 | 122 | 72 | | Male | | |
| | | Final Visit | 22.5 | 100 | 80 | | Male | | |
| | E0029027 | Baseline | 24.5 | 140 # | 88 # | 82 | Male | 70 | |
| | | Final Visit | 24.5 | 130 # | 80 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00127/sp/output/tif/ll2021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4478

CONFIDENTIAL
AZSER12809344

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029031 | Baseline | 36.7 # | 134 # | 80 | 137 | Female | 41 # | # |
| | | Final Visit | 35.9 # | 128 | 80 | | Female | | # |
| | E0029032 | Baseline | 33.7 # | 112 | 76 | | Male | | |
| | E0029033 | Baseline | 21.2 | 120 # | 72 # | 178 # | Male | 59 | |
| | | Final Visit | 21.2 | 118 # | 82 # | | Male | | |
| | E0029034 | Baseline | 19.5 | 130 # | 70 | 69 | Female | 90 | |
| | | Final Visit | 19.5 | 122 | 60 | | Female | | |
| | E0029035 | Baseline | 16.2 | 130 # | 82 | 187 # | Female | 41 # | |
| | | Final Visit | 16.8 | 120 | 76 | | Female | | |
| | E0029037 | Baseline | 37.1 # | 118 | 84 | 254 # | Male | 34 # | |
| | | Final Visit | 36.1 # | 112 | 78 | 316 # | Male | 29 # | |
| | E0029039 | Baseline | 32.7 # | 118 | 82 | 68 | Female | 55 | |
| | | Final Visit | 34.4 # | 138 | 100 # | | Female | | 69 |
| | E0029041 | Baseline | 24.3 | 108 | 64 | 40 | Male | 50 | |
| | E0029042 | Baseline | 32.7 # | 120 | 78 | | Male | | |
| | | Final Visit | 33.3 # | 112 | 80 | | Male | | |
| | E0029044 | Baseline | 28.4 | 110 | 80 | 102 | Female | 69 | |
| | | Final Visit | 29.5 | 108 | 82 | | Female | | |
| | E0029047 | Baseline | 20.2 | 110 | 60 | 119 | Male | 38 # | |
| | E0029048 | Baseline | 22.8 | 120 | 70 | 118 | Male | 43 | |
| | E0029050 | Baseline | 33.4 # | 120 | 80 | 291 # | Female | 45 # | |
| | | Final Visit | 33.1 # | 118 | 84 | | Female | | |
| | E0029052 | Baseline | 35.0 # | 104 | 72 | 86 | Female | 54 | |
| | | Final Visit | 35.0 # | 114 | 78 | | Female | | 89 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4479

CONFIDENTIAL
AZSER12809345

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0029053 | Baseline | 25.0 | 120 | 70 | 54 | Male | 45 | 95 |
| | | Final Visit | 25.0 | 108 | 64 | | Male | | |
| | E0030002 | Baseline | 33.1 # | 122 | 88 # | 151 # | Female | 32 # | |
| | E0030003 | Baseline | 19.9 | 100 | 60 | 109 | Female | 59 # | |
| | | Final Visit | 19.4 | 122 | 80 | 153 # | Female | 49 # | |
| | E0030008 | Baseline | 24.2 | 120 | 73 | 177 # | Female | 64 | 85 |
| | | Final Visit | 24.2 | 110 | 74 | 203 # | Female | 56 | 93 |
| | E0030009 | Baseline | 19.3 | 110 | 76 | | Male | | |
| | | Final Visit | 20.0 | 124 | 88 # | | Male | | |
| | E0030013 | Baseline | 42.6 ## | 126 | 76 | 590 | Male | 32 # | 96 |
| | | Final Visit | 42.8 ## | 128 | 92 # | | Male | | |
| | E0030014 | Baseline | 39.1 # | 126 | 82 | | Female | | |
| | E0030015 | Baseline | 32.6 # | 112 | 82 | 73 | Female | 52 | 87 |
| | | Final Visit | 32.8 # | 102 | 72 | 69 | Female | 62 | 80 |
| | E0030020 | Baseline | 25.0 | 106 | 72 | 101 | Male | 48 | 91 |
| | | Final Visit | 24.8 | 112 | 64 | | Male | | |
| | E0031002 | Baseline | 27.8 | 114 | 80 | 158 # | Female | 34 ## | |
| | | Final Visit | 25.1 | 114 | 84 | 145 | Female | 44 # | |
| | E0031004 | Baseline | 30.8 ## | 108 | 74 | 74 | Female | 95 | |
| | | Final Visit | 32.4 # | 108 | 72 | 165 | Female | 97 | |
| | E0031007 | Baseline | 31.0 ## | 120 | 86 # | 152 | Female | 47 # | |
| | | Final Visit | 32.2 # | 118 | 80 | | Female | 50 | |
| | E0031008 | Baseline | 34.3 # | 124 | 90 | 103 | Male | 26 # | |
| | | Final Visit | 33.9 # | 138 | 90 # | | Male | | |
| | E0031012 | Baseline | 47.0 # | 132 # | 92 # | 489 ## | Male | | # |

BMI Body mass index

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4480

CONFIDENTIAL
AZSER12809346

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031012 | Final Visit | 50.2 # | 160 # | 110 # | 231 # | Male | 33 # | 166 # |
| | E0031013 | Baseline | 33.1 # | 94 | 70 | 758 # | Female | 50 | |
| | | Final Visit | 37.9 # | 98 | 50 | | Female | | |
| | E0031014 | Baseline | 35.3 # | 120 | 90 # | 233 # | Male | 39 # | |
| | E0031015 | Baseline | 30.9 # | 104 | 80 | 157 # | Female | 49 # | |
| | | Final Visit | 30.5 # | 128 | 76 | | Female | | |
| | E0031016 | Baseline | 43.4 # | 128 # | 88 # | 271 # | Female | 57 # | |
| | | Final Visit | 39.3 # | 120 # | 86 # | 133 | Female | 45 # | |
| | E0031019 | Baseline | 29.9 # | 112 | 90 # | 146 | Male | 38 # | |
| | | Final Visit | 30.3 # | 128 | 88 # | 99 | Male | 54 | |
| | E0031020 | Baseline | 25.5 # | 122 | 90 # | 155 # | Female | 78 | 86 |
| | | Final Visit | 25.5 # | 122 | 84 | | Female | | |
| | E0031022 | Baseline | 39.1 # | 130 # | 76 | 196 | Female | 57 # | 101 # |
| | | Final Visit | 43.4 # | 130 # | 88 # | 242 # | Female | 41 # | |
| | E0031025 | Baseline | 37.8 # | 140 # | 98 # | 205 # | Female | 47 # | |
| | | Final Visit | 38.2 # | 128 # | 78 | | Female | | |
| | E0031028 | Baseline | 33.7 # | 130 # | 92 # | 238 # | Female | 60 | |
| | | Final Visit | 33.9 # | 110 # | 70 # | | Female | | |
| | E0031032 | Baseline | 25.7 # | 120 | 78 | 253 # | Male | 45 | |
| | | Final Visit | 25.8 # | 118 | 64 | | Male | | |
| | E0031033 | Baseline | 32.5 # | 130 # | 94 # | 232 # | Male | 50 # | |
| | | Final Visit | 34.3 # | 130 # | 80 | 429 # | Male | 38 # | |
| | E0031034 | Baseline | 30.4 # | 130 # | 82 | | Male | | |
| | | Final Visit | 31.2 # | 130 # | 86 # | | Male | | |
| | E0031037 | Baseline | 30.4 # | 136 # | 82 | 287 # | Female | 68 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809347

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031037 | Final Visit | 31.7 # | 104 | 70 # | 170 # | Female | 59 | 89 |
| | E0031039 | Baseline | 26.4 | 100 | 70 | 66 | Female | | |
| | | Final Visit | 27.7 | 122 | 78 | | Female | 65 | 101 # |
| | E0031040 | Baseline | 26.6 | 136 # | 80 # | 224 # | Male | 54 | 90 |
| | | Final Visit | 26.4 | 128 | 90 # | 117 | Male | 62 | |
| | E0031042 | Baseline | 29.0 | 128 | 82 | 111 | Female | 108 | |
| | E0031043 | Baseline | 37.8 ## | 142 ## | 84 ## | 228 # | Female | 31 # | 104 # |
| | | Final Visit | 38.8 ## | 130 # | 90 # | | Female | | |
| | E0031046 | Baseline | 32.3 ## | 104 | 60 | 51 | Female | 66 | 68 |
| | | Final Visit | 32.6 | 110 | 70 | | Female | | |
| | E0031049 | Baseline | 27.4 | 114 | 76 | 416 ## | Female | 29 ## | 78 |
| | | Final Visit | 30.2 # | 118 | 76 | 417 ## | Female | 31 # | 76 |
| | E0031050 | Baseline | 25.3 | 132 # | 82 | 68 | Female | 56 | 82 ## |
| | | Final Visit | 28.6 | 124 | 72 | 120 | Female | 62 | 110 ## |
| | E0031053 | Baseline | 24.4 | 120 | 78 | 232 # | Male | 42 | 109 # |
| | | Final Visit | 24.8 | 112 | 74 | | Male | | |
| | E0031054 | Baseline | 36.2 ## | 106 | 72 ## | 561 ## | Male | 48 # | 101 ## |
| | | Final Visit | 37.6 ## | 118 # | 74 # | 938 ## | Male | 37 | 112 ## |
| | E0031055 | Baseline | 28.3 | 138 # | 84 ## | 83 | Male | 49 # | 85 |
| | | Final Visit | 31.5 # | 136 # | 84 # | 334 ## | Male | 36 | 77 |
| | E0031059 | Baseline | 27.1 | 136 # | 84 | 98 | Male | 56 | 95 |
| | | Final Visit | 27.6 | 148 # | 98 # | | Male | | |
| | E0031063 | Baseline | 31.3 ## | 130 # | 78 | | Male | | |
| | | Final Visit | 32.5 # | 128 | 78 | | Male | | |
| | E0031065 | Baseline | 39.4 # | 124 | 84 | 299 ## | Male | 45 # | 94 |

BMI=Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809348

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031065 | Final Visit | 41.0 # | 120 | 78 | 399 # | Male | 49 # | 96 |
| | E0031069 | Baseline | 26.9 | 120 | 68 | 83 | Female | 40 # | 76 |
| | | Final Visit | 26.6 | 110 | 74 | | Female | | |
| | E0031070 | Baseline | 27.6 | 118 | 78 | 180 # | Male | 75 # | 80 |
| | | Final Visit | 29.3 | 126 | 80 | | Male | | |
| | E0031071 | Baseline | 27.5 | 118 | 78 | 245 # | Male | 33 # | 76 |
| | | Final Visit | 28.1 | 112 | 70 | 196 # | Male | 29 # | 91 |
| | E0031072 | Baseline | 31.3 # | 118 | 76 | 54 | Male | 46 | 85 |
| | | Final Visit | 26.8 | 118 | 78 | | Male | | 180 # |
| | E0033001 | Baseline | 23.1 | 110 | 80 | 161 # | Male | 34 # | |
| | | Final Visit | 23.2 | 122 | 80 | | Male | | |
| | E0033004 | Baseline | 36.6 # | 114 | 82 | | Female | | |
| | E0033005 | Baseline | 22.8 | 120 # | 96 | 56 | Female | 66 | |
| | E0033006 | Baseline | 40.3 # | 106 | 80 | 61 | Female | 29 # | |
| | | Final Visit | 43.4 # | 90 | 70 | | Female | | |
| | E0033008 | Baseline | 34.4 | 122 # | 80 # | 548 # | Male | 29 # | |
| | | Final Visit | 35.0 | 124 # | 72 # | 595 # | Male | 45 # | |
| | E0033009 | Baseline | 33.7 # | 140 # | 84 | 583 # | Male | 26 # | |
| | | Final Visit | 35.1 | 120 | 80 | 508 # | Male | 26 # | |
| | E0033010 | Baseline | 27.1 | 122 | 60 | | Female | 63 | |
| | | Final Visit | 27.6 | 100 | 62 | 65 | Female | | |
| | E0033011 | Baseline | 24.0 | 106 | 68 | | Female | | |
| | | Final Visit | 24.1 | 100 | 66 | | Female | | |
| | E0033014 | Baseline | 28.6 | 132 # | 78 | 148 | Female | 52 | |
| | | Final Visit | 28.1 | 110 | 70 | 101 | Female | 53 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4483

CONFIDENTIAL
AZSER12809349

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0033017 | Baseline | 38.6 # | 120 | 86 # | | Female | | |
| | E0033018 | Baseline | 25.7 | 122 | 64 | 79 | Female | 51 | |
| | | Final visit | 25.6 | 102 | 60 | 81 | Female | 52 | |
| | E0033019 | Baseline | 34.0 # | 148 # | 88 # | 156 # | Male | 35 # | |
| | | Final visit | 35.2 # | 136 # | 84 # | 243 # | Male | 35 # | |
| | E0033020 | Baseline | 29.7 | 120 | 82 | 124 | Female | 69 # | |
| | | Final visit | 35.5 # | 112 | 70 | 152 # | Female | 48 # | 90 |
| | E0033022 | Baseline | 31.1 # | 136 # | 88 # | 226 # | Male | 54 | |
| | | Final visit | 31.0 # | 130 # | 70 | | Male | | |
| | E0033024 | Baseline | 34.9 # | 118 | 78 | 217 # | Female | 44 # | |
| | | Final visit | 36.9 # | 110 | 60 | 151 # | Female | 54 # | |
| | E0033026 | Baseline | 27.3 | 102 | 62 | 80 | Female | 61 | |
| | | Final visit | 28.0 | 102 | 60 | 88 | Female | 71 | 79 |
| | E0033027 | Baseline | 32.6 # | 140 # | 86 # | 270 # | Male | 30 # | |
| | | Final visit | 33.3 # | 124 | 80 | 714 # | Male | 19 # | 238 # # |
| | E0033030 | Baseline | 35.8 # | 136 | 92 # | 120 | Male | 48 | |
| | E0033031 | Baseline | 28.5 | 120 | 78 | | Male | | |
| | | Final visit | 31.1 # | 111 | 65 | | Male | | |
| | E0033032 | Baseline | 26.8 | 122 | 82 | 311 # | Female | 43 # | |
| | | Final visit | 27.4 | 120 | 70 | 254 # | Female | 41 # | 73 |
| | E0033033 | Baseline | 24.8 | 120 | 70 | | Female | | |
| | | Final visit | 25.7 | 110 | 70 | | Female | | |
| | E0033034 | Baseline | 42.7 # | 130 # | 90 # | 496 # | Female | 26 # | |
| | | Final visit | 42.6 # | 120 | 80 | | Female | | |
| | E0033036 | Baseline | 24.8 | 108 | 70 | 166 # | Female | 61 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12809350

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033036 | Final Visit | 24.3 | 120 | 68 | 146 | Female | 60 | 82 |
| | E0033037 | Baseline | 18.7 | 100 | 70 | 100 | Female | 74 | |
| | | Final Visit | 18.4 | 106 | 70 | | Female | | |
| | E0033039 | Baseline | 22.0 | 100 | 40 | | Male | | |
| | | Final Visit | 23.0 | 104 | 50 | | Male | | |
| | E0033041 | Baseline | 31.3 # | 110 | 70 | 351 # | Female | 36 # | |
| | E0033042 | Baseline | 23.6 | 102 | 70 | 104 | Female | 76 | |
| | | Final Visit | 24.4 | 102 | 60 | | Female | | |
| | E0033043 | Baseline | 22.9 | 130 # | 80 | 50 | Female | 95 | |
| | | Final Visit | 22.7 | 130 # | 80 | | Female | | |
| | E0033044 | Baseline | 32.9 # | 112 | 68 | 149 | Female | 60 | 89 |
| | | Final Visit | 34.7 # | 110 | 70 | 118 | Female | 69 | 89 |
| | E0033045 | Baseline | 33.2 # | 112 | 70 # | 221 # | Female | 32 # | 84 |
| | E0033046 | Baseline | 21.3 | 110 | 70 | 55 | Male | 64 | 81 |
| | E0034001 | Baseline | 29.1 # | 134 # | 90 # | 223 # | Male | 58 | 102 # |
| | | Final Visit | 30.5 | 112 | 72 | 138 | Male | 49 | |
| | E0034002 | Baseline | 21.7 | 124 | 76 | 254 # | Female | 40 # | 87 |
| | | Final Visit | 22.0 | 122 | 84 | 248 # | Female | 40 # | |
| | E0034005 | Baseline | 41.7 # | 128 | 92 # | 181 # | Male | 35 # | 164 # |
| | | Final Visit | 42.2 # | 152 | 102 # | 197 # | Male | 31 # | 149 # |
| | E0034006 | Baseline | 33.3 # | 120 | 84 | 294 # | Male | 34 # | 162 # |
| | | Final Visit | 33.3 # | 148 | 100 # | 308 # | Male | 36 # | |
| | E0034007 | Baseline | 28.6 | 138 | 86 # | 113 | Female | 42 # | 79 # |
| | E0034008 | Baseline | 33.9 # | 132 | 82 | 214 # | Male | 43 | 95 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst synd100.sas 02MAR2007:13:35 kcpx265

4485

CONFIDENTIAL
AZSER12809351

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033008 | Final visit | 30.9 # | 130 # | 82 | 110 | Male | 54 | 79 |
| | E0034009 | Baseline | 30.9 # | 140 # | 102 # | 185 # | Male | 41 | 126 # |
| | | Final visit | 32.7 # | 142 # | 98 # | 279 # | Male | 43 | 91 |
| | E0035002 | Baseline | 28.6 | 110 # | 84 | 289 # | Male | 31 # | |
| | | Final visit | 29.5 | 130 # | 70 | | Male | | |
| | E0035012 | Baseline | 24.8 | 110 | 75 | 58 | Female | 64 | 89 |
| | | Final visit | 27.3 | 125 | 80 | 193 # | Female | 61 | 123 # |
| | E0035018 | Baseline | 26.0 | 120 | 90 # | 61 | Male | 59 | 76 |
| | | Final visit | 27.4 | 100 | 80 | 184 # | Male | 46 | 85 |
| | E0035019 | Baseline | 26.4 | 100 | 70 | 83 | Male | 51 # | 82 |
| | | Final visit | 26.9 | 114 | 74 | 168 # | Male | 72 # | 73 |
| | E0035022 | Baseline | 30.0 # | 124 | 76 | 344 # | Male | 31 # | 119 # |
| | | Final visit | 32.0 | 146 # | 84 | 519 # | Male | 35 # | 130 # |
| | E0036002 | Baseline | 28.1 | 121 | 94 # | 111 | Female | 41 # | |
| | E0036003 | Baseline | 44.9 # | 124 # | 78 # | 205 # | Female | 44 # | |
| | E0036004 | Baseline | 21.2 | 142 # | 84 | 121 # | Female | 42 # | |
| | | Final visit | 21.2 | 100 | 60 | 200 # | Female | 41 # | |
| | E0036005 | Baseline | 23.7 | 129 | 78 | | Male | | |
| | | Final visit | 24.0 | 122 | 80 | | Male | | |
| | E0036008 | Baseline | 28.0 | 143 # | 92 # | 526 # | Male | 41 | 117 # |
| | | Final visit | 27.8 | 152 # | 86 # | 196 # | Male | 47 | |
| | E0036009 | Baseline | 34.7 # | 100 | 80 | 139 | Female | 63 | 91 |
| | | Final visit | 35.2 | 108 | 78 | 117 | Female | 65 | 91 |
| | E0036013 | Baseline | 25.8 | 162 # | 91 # | | Male | | 116 # |
| | | Final visit | 26.5 | 158 | 95 # | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12809352

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0036015 | Baseline | 28.8 | 120 | 76 | 142 | Female | 63 | 85 |
| | | Final Visit | 30.4 # | 116 | 84 | | Female | | |
| | E0036016 | Baseline | 26.5 | 119 | 68 | | Male | | |
| | E0036020 | Baseline | 28.1 | 125 | 72 | 271 # | Male | 49 | 98 |
| | | Final Visit | 28.5 | 122 | 70 | | Male | | |
| | E0036021 | Baseline | 28.1 | 150 # | 99 # | 204 # | Male | 46 | 83 |
| | | Final Visit | 29.4 | 123 | 77 | 175 # | Male | 42 | |
| | E0036025 | Baseline | 22.2 | 120 | 83 | 114 | Female | 44 # | 100 # |
| | | Final Visit | 22.6 | 106 | 80 | | Female | | |
| | E0036026 | Baseline | 24.8 | 129 | 76 | | Male | | 71 |
| | | Final Visit | 25.2 | 116 | 76 | | Male | | |
| | E0037001 | Baseline | 24.9 | 114 | 74 | 188 # | Male | 45 # | |
| | | Final Visit | 27.4 | 118 | 66 | 184 # | Male | 39 # | |
| | E0037002 | Baseline | 18.1 | 112 | 58 | 56 | Female | 37 # | |
| | | Final Visit | 19.2 | 102 | 64 | | Female | | |
| | E0037003 | Baseline | 37.8 ## | 106 | 66 | 52 | Female | 66 | |
| | | Final Visit | 39.8 ## | 102 | 72 | 55 | Female | 68 | 78 |
| | E0037006 | Baseline | 30.4 ## | 132 # | 66 | 158 # | Female | 33 # | |
| | | Final Visit | 30.2 ## | 118 | 70 | | Female | | |
| | E0037007 | Baseline | 30.7 ## | 116 | 64 | 58 | Female | 49 # | |
| | | Final Visit | 32.1 ## | 116 | 62 | | Female | | |
| | E0037008 | Baseline | 30.3 # | 136 # | 90 # | 152 # | Male | 46 | |
| | | Final Visit | 30.7 # | 108 | 74 | 135 | Male | 42 | |
| | E0037009 | Baseline | 23.1 | 112 | 60 | 89 | Female | 58 # | |
| | | Final Visit | 28.4 | 108 | 76 | 177 # | Female | 47 # | 113 # |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4487

CONFIDENTIAL
AZSER12809353

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037010 | Baseline | 24.6 | 104 | 68 | 48 | Female | 73 | |
| | | Final visit | 27.7 | 110 | 70 | 53 | Female | 83 | |
| | E0037011 | Baseline | 32.5 # | 126 # | 82 | 399 # | Male # | 40 | |
| | | Final visit | 33.9 # | 136 # | 68 | | Male | | |
| | E0037013 | Baseline | 29.9 | 140 # | 76 | 314 # | Male # | 38 # | |
| | | Final visit | 29.5 | 110 | 74 | 149 | Male | 43 | |
| | E0037016 | Baseline | 17.6 | 98 | 60 | 254 # | Male # | 47 | |
| | | Final visit | 19.4 | 102 | 62 | 73 | Male | 66 | |
| | E0037018 | Baseline | 48.2 # | 120 | 74 | 319 # | Female | 38 # | |
| | | Final visit | 49.2 # | 116 | 58 | 252 # | Female | 27 # | 82 |
| | E0037021 | Baseline | 24.5 | 110 | 68 | 225 # | Female # | 61 | |
| | | Final visit | 25.6 | 100 | 64 | | Female # | | |
| | E0037023 | Baseline | 44.1 # | 118 | 82 | 170 # | Female # | 42 # | |
| | | Final visit | 46.5 # | 112 | 60 | | Female # | | |
| | E0037026 | Baseline | 36.1 # | 136 # | 76 | 57 | Female | 90 | |
| | E0037027 | Baseline | 29.4 | 118 | 84 | 461 # | Female # | 50 # | |
| | | Final visit | 30.7 # | 128 | 80 | 271 # | Female # | 47 # | 101 # |
| | E0037028 | Baseline | 37.4 # | 118 | 70 | 193 # | Female | 39 # | |
| | | Final visit | 37.1 # | 118 | 64 | | Female | | |
| | E0037029 | Baseline | 26.3 | 128 | 70 | 48 # | Male | 41 | |
| | | Final visit | 27.8 | 128 | 68 | | Male # | | |
| | E0037030 | Baseline | 30.6 # | 106 | 72 | 140 | Female | 40 # | |
| | | Final visit | 31.7 # | 96 | 60 | | Female | | |
| | E0037031 | Baseline | 24.8 | 118 # | 92 # | 212 # | Male | 51 # | |
| | | Final visit | 25.2 | 122 | 84 | 345 # | Male | 38 # | |

CONFIDENTIAL
AZSER12809354

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037033 | Baseline | 30.7 # | 104 | 72 | 317 # | Female | 30 # | 85 |
| | | Final visit | 32.7 # | 102 | 78 | 451 # | Female | 28 # | |
| | E0037035 | Baseline | 32.3 | 116 | 78 | 170 # | Male | 47 | |
| | | Final visit | 32.0 # | 134 # | 80 | 293 # | Male | 38 # | |
| | E0037038 | Baseline | 27.9 | 106 | 64 | 87 | Female | 57 | |
| | | Final visit | 28.4 | 112 | 76 | | Female | | |
| | E0037040 | Baseline | 38.8 # | 100 | 70 | 209 # | Male | 40 | 85 |
| | | Final visit | 39.4 | 100 | 68 | 142 | Male | 40 | |
| | E0037042 | Baseline | 39.8 # | 134 # | 80 | 163 # | Female | 79 # | |
| | | Final visit | 39.5 | 96 | 72 | 591 # | Female | 49 # | |
| | E0037043 | Baseline | 33.0 # | 136 # | 92 # | 212 # | Male | 43 | ## |
| | | Final visit | 32.6 # | 134 # | 82 | 196 # | Male | 37 # | |
| | E0037050 | Baseline | 26.9 | 128 | 70 | 72 | Female | 73 | |
| | | Final visit | 27.1 | 106 | 70 | | Female | | |
| | E0037051 | Baseline | 26.7 | 118 | 74 # | 126 | Female | 86 | |
| | | Final visit | 27.6 | 132 | 88 # | | Female | | |
| | E0037052 | Baseline | 32.2 # | 148 # | 88 # | 253 # | Male | 38 # | |
| | | Final visit | 31.9 # | 144 # | 98 # | 197 # | Male | 36 # | |
| | E0037053 | Baseline | 24.5 | 110 | 78 | 147 # | Male | 34 # | 91 |
| | | Final visit | 28.3 | 126 | 84 | 311 # | Male | 26 # | |
| | E0037055 | Baseline | 44.3 # | 114 | 70 | 201 # | Female | 51 # | 119 # |
| | | Final visit | 45.1 # | 130 # | 80 | 271 # | Female | 64 | |
| | E0037056 | Baseline | 28.1 | 152 # | 90 # | 98 | Male | 57 | |
| | | Final visit | 27.4 | 126 | 84 | | Male | | |
| | E0037057 | Baseline | 37.7 # | 122 | 76 | 111 | Female | 54 | 88 |
| | | Final visit | 38.5 | 122 | 78 | 107 | Female | 53 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12809355

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037059 | Baseline | 26.3 | 118 | 72 | 506 # | Male | 30 # | |
| | | Final visit | 26.6 | 116 | 68 | | Male | | |
| | E0037060 | Baseline | 29.2 # | 134 # | 76 # | 97 # | Male | 47 | |
| | | Final visit | 27.9 # | 112 | 74 | | Male | | 96 |
| | E0037061 | Baseline | 31.6 # | 110 | 60 | 238 # | Male | 41 | |
| | | Final visit | 32.2 # | | | 256 # | Male | 37 # | 88 |
| | E0037062 | Baseline | 28.3 | 124 | 76 | 67 | Male | 48 | |
| | | Final visit | 28.4 | 110 | 70 | 83 | Male | 50 | 88 |
| | E0037063 | Baseline | 31.3 # | 162 # | 100 # | 197 # | Male | 43 | |
| | | Final visit | 30.4 # | 126 # | 86 # | 189 # | Male | 44 | 99 |
| | E0037065 | Baseline | 50.8 # | 126 | 78 | 99 | Female | 58 | |
| | | Final visit | 50.9 # | 114 | 78 | | Female | | 79 |
| | E0037066 | Baseline | 37.2 # | 100 | 68 | 148 | Female | 44 # | |
| | | Final visit | 37.6 # | 128 | 78 | | Female | | 87 |
| | E0037067 | Baseline | 27.1 # | 130 # | 84 | 82 | Female | 57 | |
| | | Final visit | 27.3 # | 104 | 64 | | Female | | 101 # |
| | E0037069 | Baseline | 25.5 | 120 | 70 | 62 | Male | 74 | 94 |
| | | Final visit | 27.6 | 120 | 72 | | Male | | 52 |
| | E0037070 | Baseline | 21.5 | 112 | 72 | 111 | Female | 66 | 86 |
| | | Final visit | 24.2 | 104 | 66 | 60 | Female | 49 # | 80 |
| | E0037071 | Baseline | 26.1 | 110 | 80 # | 121 | Male | 52 | 87 |
| | | Final visit | 26.0 | 118 | 86 # | 97 | Male | 56 | 90 |
| | E0037072 | Baseline | 29.6 | 140 # | 90 # | 66 | Male | 53 | |
| | | Final visit | 30.3 # | 126 | 70 | | Male | | 92 |
| | E0037073 | Baseline | 38.7 # | 126 | 70 | 44 | Female | 43 # | |
| | | Final visit | 39.8 # | 108 | 58 | | Female | | 78 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4490

CONFIDENTIAL
AZSER12809356

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037074 | Baseline | 36.8 # | 140 # | 88 # | 149 | Female | 47 # | 76 |
| | | Final Visit | 37.5 # | 132 # | 86 # | 134 | Female | 39 # | 86 |
| | E0037075 | Baseline | 50.5 # | 130 # | 72 | 111 | Female | 58 | 88 |
| | | Final Visit | 52.6 # | 102 | 58 | | Female | | |
| | E0037077 | Baseline | 26.4 | 110 | 70 | 96 | Female | 48 # | 77 |
| | | Final Visit | 27.2 | 108 | 60 | | Female | | |
| | E0037081 | Baseline | 36.5 # | 114 | 70 | 168 # | Female | 48 # | 81 |
| | | Final Visit | 35.7 # | 112 | 78 | 212 # | Female | 45 # | 111 # |
| | E0037082 | Baseline | 44.5 # | 124 | 86 # | 246 # | Female | 46 # | 75 |
| | E0037084 | Baseline | 21.9 | 132 # | 60 | 74 | Male | 55 | 88 |
| | | Final Visit | 23.5 | 132 # | 80 | | Male | | 77 |
| | E0037085 | Baseline | 39.3 # | 130 # | 90 # | 254 # | Male | 33 # | 95 |
| | | Final Visit | 38.7 # | 120 | 64 | 332 # | Male | 30 # | 143 # |
| | E0037086 | Baseline | 33.3 # | 134 # | 90 # | 219 # | Male | 60 | 99 |
| | | Final Visit | 34.3 # | 118 | 84 | | Male | | |
| | E0037088 | Baseline | 24.4 | 122 | 84 | 112 | Male | 49 | 87 |
| | | Final Visit | 24.5 | 116 | 76 | | Male | | |
| | E0037089 | Baseline | 21.3 | 116 | 80 | 46 | Female | 72 | 73 |
| | | Final Visit | 22.1 | 118 | 82 | | Female | | |
| | E0037090 | Baseline | 28.9 | 102 | 60 | 105 | Male | 45 | 90 |
| | | Final Visit | 29.5 | 156 # | 88 # | 134 | Male | 44 | 93 |
| | E0037091 | Baseline | 32.5 # | 118 | 78 | 118 | Female | 42 # | 85 |
| | | Final Visit | 33.7 # | 118 | 78 | 151 # | Female | 46 # | 84 |
| | E0037093 | Baseline | 29.5 | 102 | 70 | 192 # | Male | 31 # | 79 |
| | E0037094 | Baseline | 29.2 | 120 | 78 | 108 | Male | 47 | 100 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00127/sp/output/tlf/li2021008.ist synd100.sas 02MAR2007:13:35 kcpx265

4491

CONFIDENTIAL
AZSER12809357

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037094 | Final Visit | 29.8 | 126 | 76 | | Male | | |
| | E0037097 | Baseline | 21.7 | 100 | 68 | 53 | Female | 63 | 82 |
| | | Final Visit | 22.7 | 120 | 65 | | Female | | |
| | E0037099 | Baseline | 25.8 | 108 | 68 | 112 | Female | 69 | 97 |
| | | Final Visit | 27.6 | 108 | 64 | | Female | | |
| | E0037101 | Baseline | 43.5 # | 110 | 70 | 142 | Male | 40 | 84 |
| | | Final Visit | 44.7 # | 138 # | 80 | | Male | | |
| | E0037103 | Baseline | 34.1 # | 126 | 78 | 211 # | Male | 45 ## | 95 |
| | E0037107 | Baseline | 24.2 | 116 | 70 | 132 | Male | 61 | 91 |
| | | Final Visit | 23.8 | 128 | 90 # | | Male | | |
| | E0037108 | Baseline | 41.2 ## | 110 | 74 | 108 | Female | 48 ## | 100 ## |
| | | Final Visit | 42.2 ## | 108 | 70 | 158 # | Female | 49 ## | 152 ## |
| | E0037109 | Baseline | 21.5 | 106 # | 72 ## | 77 | Female | 120 | 85 |
| | | Final Visit | 22.0 | 120 # | 86 ## | | Female | | |
| | E0037110 | Baseline | 22.5 | 110 | 58 | 100 | Female | 77 | 76 |
| | E0037113 | Baseline | 26.8 | 120 | 78 | 142 | Female | 62 | 77 # |
| | | Final Visit | 36.3 # | 122 | 76 | 239 # | Female | 61 | 103 # |
| | E0037116 | Baseline | 23.5 | 116 | 72 | 160 # | Female | 57 | 83 |
| | | Final Visit | 24.3 | 116 | 62 | | Female | | |
| | E0037117 | Baseline | 28.3 | 114 | 86 # | 117 | Female | 62 | 97 |
| | E0037118 | Baseline | 26.2 | 110 | 80 | 59 | Female | 50 | 88 |
| | | Final Visit | 23.7 | 114 | 84 | | Female | | |
| | E0037119 | Baseline | 26.1 # | 106 | 62 | 62 | Female | 62 | 78 |
| | | Final Visit | 26.9 # | 108 | 58 | 108 | Female | 63 | 80 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12809358

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0037120 | Baseline | 21.9 | 108 # | 74 # | 140 | Female | 78 | 94 |
| | | Final Visit | 22.9 | 94 # | 62 # | 155 # | Female | 74 | 88 |
| | E0037125 | Baseline | 24.4 | 110 | 70 | 87 | Female | 78 | 78 |
| | | Final Visit | 25.9 | 100 | 70 | 179 # | Female | 76 | 79 |
| | E0037127 | Baseline | 24.4 | 120 | 82 | 257 # | Male | 59 | 87 |
| | | Final Visit | 33.0 # | 134 # | 100 # | 539 # | Male | 52 | 88 |
| | E0037128 | Baseline | 22.4 | 116 | 84 | 55 | Female | 61 | 79 |
| | | Final Visit | 23.7 | 110 | 74 | | Female | | |
| | E0037129 | Baseline | 45.5 # | 130 # | 86 # | 248 # | Male | 45 | 93 |
| | | Final Visit | 44.4 # | 138 # | 88 # | | Male | | |
| | E0037130 | Baseline | 21.8 | 106 | 70 | 75 | Female | 65 | 74 |
| | | Final Visit | 22.3 | 106 | 68 | 41 | Female | 59 | 85 |
| | E0037132 | Baseline | 21.8 | 118 | 86 # | 65 | Female | 87 | 76 |
| | | Final Visit | 21.1 | 112 | 64 | | Female | | |
| | E0037133 | Baseline | 28.6 | 120 | 80 | 106 | Female | 64 | 91 |
| | | Final Visit | 29.3 | 98 | 76 | | Female | | |
| | E0037134 | Baseline | 30.5 # | 142 # | 82 | 154 # | Female | 62 | 91 |
| | | Final Visit | 29.5 # | 130 # | 74 | 179 # | Female | 56 | 94 |
| | E0037136 | Baseline | 23.0 | 106 | 68 | 102 | Female | 63 | 75 |
| | | Final Visit | 24.8 | 126 | 70 | 137 | Female | 75 | 89 |
| | E0037137 | Baseline | 26.4 | 132 # | 88 # | 129 | Male | 47 | 95 |
| | | Final Visit | 26.8 | 128 | 92 # | | Male | | |
| | E0037138 | Baseline | 22.1 | 106 | 70 | 91 | Female | 70 | 83 |
| | | Final Visit | 22.1 | 102 | 66 | 76 | Female | 60 | 90 |
| | E0037140 | Baseline | 21.2 | 120 | 80 | 65 | Male | 40 | 89 |
| | | Final Visit | 21.0 | 135 | 78 | 71 | Male | 42 | 96 |

BMI Body mass index

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809359

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037141 | Baseline | 19.3 | 122 | 76 | 138 | Female | 119 | 85 |
| | | Final Visit | 24.6 | 118 | 78 | 240 # | Female | 74 | 80 |
| | E0037142 | Baseline | 28.3 | 108 | 66 | 128 | Female | 70 | 87 |
| | | Final Visit | 31.4 # | 112 | 78 | 187 # | Female | 62 | 80 |
| | E0037143 | Baseline | 33.6 # | 115 | 78 | 159 # | Female | 57 | 95 |
| | | Final Visit | 39.6 # | 108 | 70 | 275 # | Female | 50 | 90 |
| | E0040001 | Baseline | 46.5 # | 133 # | 76 # | 204 # | Female | 48 # | |
| | | Final Visit | 46.5 # | 136 # | 79 # | 128 | Female | 47 # | |
| | E0040002 | Baseline | 55.7 # | 104 # | 62 # | 273 # | Female | 40 # | |
| | | Final Visit | 53.0 # | 124 # | 84 # | 188 # | Female | 43 # | # # |
| | E0040003 | Baseline | 23.2 | 109 | 67 | 134 | Male | 45 | |
| | | Final Visit | 24.2 | 126 | 64 | 178 # | Male | 50 | |
| | E0040004 | Baseline | 36.5 # | 111 | 71 | | Female | 32 # | # # |
| | | Final Visit | 36.7 # | 113 | 75 | 364 # | Female | | |
| | E0040006 | Baseline | 39.4 # | 118 | 82 | 186 # | Female | 66 | 79 |
| | | Final Visit | 42.3 # | 114 | 70 | 263 # | Female | 59 | 81 |
| | E0040010 | Baseline | 41.8 # | 118 | 85 # | | Female | | |
| | | Final Visit | 44.8 # | 122 | 86 # | 128 | Female | 61 | 88 |
| | E0040011 | Baseline | 29.1 | 120 | 76 | 62 | Female | 67 | |
| | | Final Visit | 32.8 # | 112 | 70 | 85 | Female | 59 | 82 |
| | E0041004 | Baseline | 34.3 # | 136 # | 86 # | 769 # | Male | 36 # | |
| | | Final Visit | 36.4 | 141 # | 91 # | 561 # | Male | 42 ## | 109 # |
| | E0041005 | Baseline | 40.0 # | 140 # | 88 # | 98 | Male | 50 | |
| | | Final Visit | 40.3 # | 112 | 68 | 183 # | Male | 42 | |
| | E0041006 | Baseline | 23.9 | 127 | 84 | 41 | Female | 77 | |
| | | Final Visit | 24.0 | 110 | 72 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00127/sp/output/tif/li2021008.lst synd100.sas 02MAR2007:13:35 kcpx265

4494

CONFIDENTIAL
AZSER12809360

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041008 | Baseline | 32.3 # | 128 | 78 # | 135 | Male | 43 | |
| | | Final Visit | 33.1 # | 117 | 79 | | Male | | |
| | E0041009 | Baseline | 39.5 | 108 | 72 | 134 | Male | 49 | |
| | E0041010 | Baseline | 29.6 | 114 | 79 # | 90 | Male | 51 | |
| | | Final Visit | 30.1 # | 124 | 86 # | | Male | | 58 |
| | E0041011 | Baseline | 33.9 # | 138 # | 80 # | 403 # | Male | 42 # | |
| | | Final Visit | 35.2 # | 138 # | 88 # | 229 # | Male | 39 # | 83 |
| | E0041012 | Baseline | 25.3 | 100 | 64 | 257 # | Female | 30 # | |
| | | Final Visit | 25.8 | 110 | 66 | | Female | | 95 |
| | E0041015 | Baseline | 21.8 | 127 | 80 | 147 | Male | 52 | 110 # |
| | | Final Visit | 25.2 | 124 | 88 # | 286 # | Male | 45 | 78 |
| | E0041018 | Baseline | 42.5 # | 123 | 83 # | 94 | Female | 68 | 74 |
| | | Final Visit | 44.8 # | 120 | 87 # | | Female | | |
| | E0041019 | Baseline | 33.1 # | 106 | 72 | 103 | Male | 33 # | 135 # |
| | E0041020 | Baseline | 29.7 | 138 # | 90 # | 369 # | Female | 55 | 91 |
| | E0041023 | Baseline | 21.2 | 134 # | 82 | 68 | Male | 54 | 86 |
| | | Final Visit | 23.3 | 117 | 70 | | Male | | |
| | E0041025 | Baseline | 23.1 | 108 | 74 | 84 | Female | | |
| | | Final Visit | 23.1 | 122 | 80 | | Female | 37 # | 73 |
| | E0041027 | Baseline | 28.9 | 110 | 60 | | Female | | |
| | | Final Visit | 30.7 # | 118 | 70 | 239 # | Female | | 93 |
| | E0041030 | Baseline | 48.3 # | 136 # | 84 | | Female | 44 # | 65 |
| | E0041034 | Baseline | 26.8 | 124 | 88 # | 81 | Male | 68 | 94 |
| | | Final Visit | 26.2 | 130 # | 88 # | 106 | Male | 60 | 68 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4495

CONFIDENTIAL
AZSER12809361

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042001 | Baseline | 33.7 | 96 | 58 # | 156 # | Female | 51 | |
| | | Final visit | # | 98 | 60 | 181 # | Female | 51 | |
| | E0042004 | Baseline | 50.6 # | 138 # | 70 | 114 | Female | 48 # | |
| | | Final visit | 49.8 # # | 134 # | 80 | 84 | Female | 38 # | |
| | E0042005 | Baseline | 32.0 # # | 106 | 60 | 109 | Female | 66 | |
| | | Final visit | 30.8 # | 98 | 60 | 118 | Female | 67 | |
| | E0042007 | Baseline | 29.0 | 118 | 70 | | Female | 44 # | |
| | | Final visit | 32.0 # | 120 | 80 | | Female | 40 # | 94 |
| | E0042010 | Baseline | 27.4 | 124 | 78 | 267 # | Female | 29 # | |
| | | Final visit | 27.1 | 132 # | 78 | 209 # | Female | 32 # | |
| | E0042011 | Baseline | 34.3 # # | 122 | 82 | 383 # | Male | 52 | 116 # |
| | | Final visit | 31.9 # | 120 | 80 | 187 # | Male | 50 | |
| | E0042013 | Baseline | 40.8 # # | 132 # | 92 # | 207 # | Female | 43 | 95 # # |
| | | Final visit | 44.4 # | 122 | 62 | 319 # | Female | 41 | 199 # # |
| | E0042014 | Baseline | 29.3 | 120 | 80 | 110 | Male | 56 | 90 |
| | | Final visit | 29.3 | 124 | 98 | 266 # | Male | 56 | |
| | E0042016 | Baseline | 35.7 # | 132 # | 90 # | 84 | Female | | 92 |
| | | Final visit | 37.2 # | 132 # | 82 # | 133 | Female | | 97 |
| | E0044001 | Baseline | 23.5 | 130 # | 60 | 664 # | Male | 38 # | |
| | E0044002 | Baseline | 23.9 | 120 # | 86 # | 216 # | Female | 67 # | |
| | E0044004 | Baseline | 28.2 | 120 | 80 | 111 | Male | 46 | |
| | | Final visit | 34.0 # | 120 | 78 | 144 | Male | 41 | 106 # |
| | E0044005 | Baseline | 21.2 | 120 | 70 | 297 # | Female | 48 # | |
| | | Final visit | 21.8 | 110 | 60 | | Female | | |
| | E0044009 | Baseline | 35.0 # | 130 # | 88 # | 194 # | Female | 35 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12809362

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0044009 | Final Visit | 34.5 # | 118 | 72 | | Female | | |
| | E0044012 | Baseline | 27.5 | 120 | 60 | | Male | | |
| | | Final Visit | 28.2 | 120 | 70 | | Male | | |
| | E0044013 | Baseline | 25.2 | 112 | 70 | 235 # | Male | 42 | |
| | | Final Visit | 25.5 | 128 | 78 | | Male | | 105 # |
| | E0044014 | Baseline | 22.1 | 118 | 90 # | 192 # | Male | 51 | |
| | | Final Visit | 23.0 | 120 | 82 | | Male | | 86 |
| | E0044017 | Baseline | 29.2 | 120 | 68 | 179 # | Male | 47 | |
| | | Final Visit | 29.2 | 130 # | 82 | | Male | | |
| | E0044018 | Baseline | 44.6 ## | 110 | 70 | 153 # | Female | 42 # | |
| | | Final Visit | 44.6 ## | 106 | 76 | | Female | | |
| | E0044021 | Baseline | 33.8 ## | 110 | 76 | 136 | Female | 58 | |
| | | Final Visit | 35.0 ## | 118 | 80 | | Female | | |
| | E0044026 | Baseline | 35.1 ## | 120 | 80 | 1060 # | Male | 34 ## | 135 ## |
| | | Final Visit | 34.7 # | 110 | 74 | | Male | | |
| | E0044031 | Baseline | 31.8 ## | 128 | 76 | 251 # | Female | 49 # | 124 ## |
| | | Final Visit | 33.2 # | 140 # | 90 # | | Female | | 108 # |
| | E0044032 | Baseline | 42.4 ## | 120 | 78 | | Male | | |
| | | Final Visit | 37.8 ## | 130 # | 90 # | | Male | | 98 |
| | E0044034 | Baseline | 36.9 ## | 130 # | 85 # | 418 # | Female | 39 # | 62 |
| | | Final Visit | 37.4 # | 122 # | 78 # | | Female | | |
| | E0044038 | Baseline | 32.4 # | 119 | 84 | 397 # | Male | 31 # | 86 |
| | | Final Visit | 34.1 # | 140 # | 88 # | | Male | | 88 |
| | E0044040 | Baseline | 26.4 | 120 | 80 | 102 | Male | 40 | 90 |
| | | Final Visit | 29.2 | 120 | 90 # | | Male | | 84 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.1st   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809363

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044042 | Baseline | 28.6 | 110 # | 80 # | 219 # | Male | 33 # | 120 # |
| | | Final visit | 28.6 | 140 # | 80 # | | Male | | 94 # |
| | E0044044 | Baseline | 32.6 ## | 118 ## | 78 ## | 347 # | Female | 54 | 86 |
| | | Final visit | 32.6 ## | 118 ## | 90 ## | | Female | | |
| | E0044051 | Baseline | 23.2 | 110 | 70 | 118 | Male | 44 | 71 |
| | | Final visit | 23.8 | 120 | 80 | | Male | | |
| | E0044053 | Baseline | 28.7 # | 118 | 82 | 151 # | Male | 39 # | 90 |
| | | Final visit | 30.0 # | 122 | 80 | | Male | | |
| | E0044057 | Baseline | 38.3 ## | 126 # | 80 # | 170 # | Female | 45 # | 93 |
| | | Final visit | 37.3 ## | 140 ## | 80 # | | Female | | 83 |
| | E0044059 | Baseline | 38.1 ## | 120 | 70 | 233 # | Female | 41 # | 83 |
| | | Final visit | 37.9 # | 120 | 80 | | Female | | |
| | E0044060 | Baseline | 33.1 ## | 126 | 90 # | 530 # | Female | 57 | 95 |
| | | Final visit | 34.9 # | 120 | 90 # | | Female | | 109 # |
| | E0044061 | Baseline | 23.8 | 110 | 80 | 109 | Female | 47 # | 81 |
| | | Final visit | 24.6 | 120 | 70 | | Female | | 96 |
| | E0044064 | Baseline | 32.0 # | 120 | 86 # | | Female | | |
| | | Final visit | 32.1 # | 118 | 66 | | Female | | |
| | E0044065 | Baseline | 35.0 ## | 125 # | 83 ## | 173 # | Male | 45 | 141 ## |
| | | Final visit | 34.2 ## | 132 ## | 84 # | | Male | | 99 # |
| | E0044069 | Baseline | 27.6 | 140 ## | 96 ## | 130 | Male | 64 | 103 # |
| | | Final visit | 27.4 | 130 # | 82 ## | | Male | | 75 |
| | E0045001 | Baseline | 23.4 | 153 # | 82 # | 63 | Male | 67 | 90 |
| | | Final visit | 22.6 | 164 # | 90 # | | Male | | |
| | E0045002 | Baseline | 24.4 | 111 | 73 | 200 # | Male | 50 | 108 # |
| | | Final visit | 22.9 | 108 | 67 | 115 | Male | 51 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

4498

CONFIDENTIAL
AZSER12809364

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045003 | Baseline | 49.1 # | 158 # | 95 # | 244 # | Male | 37 # | |
| | | Final Visit | 48.5 # | 178 # | 114 # | 130 | Male | 34 # | |
| | E0045007 | Baseline | 21.1 | 122 | 76 | 87 | Male | 43 | |
| | | Final Visit | 20.7 | 126 | 89 # | | Male | | |
| | E0045009 | Baseline | 39.3 # | 129 # | 70 # | 131 | Female | 50 # | |
| | | Final Visit | 39.3 # | 148 # | 81 # | | Female | | |
| | E0045011 | Baseline | 21.7 | 128 | 66 | 298 # | Male | 34 # | |
| | | Final Visit | 21.7 | 132 # | 75 | 478 # | Male | 31 # | |
| | E0045013 | Baseline | 23.7 | 135 # | 87 # | | Male | | |
| | | Final Visit | 23.8 | 113 # | 80 # | | Male | | |
| | E0045014 | Baseline | 32.8 # | 154 # | 77 | 104 | Male | 45 # | |
| | | Final Visit | 31.9 # | 158 # | 76 | 114 | Male | 40 | |
| | E0045016 | Baseline | 20.6 | 109 | 62 | 51 | Female | 75 # | |
| | | Final Visit | 21.0 | 104 | 64 | | Female | | |
| | E0045017 | Baseline | | 136 # | 91 # | 304 # | Male | 29 # | |
| | | Final Visit | | 165 # | 90 # | | Male | | |
| | E0045018 | Baseline | 21.2 | 107 | 69 # | 208 # | Male | 35 # | |
| | | Final Visit | 22.1 | 144 # | 85 # | 279 # | Male | 34 # | |
| | E0045022 | Baseline | 24.2 # | 127 | 61 | 71 | Female | 78 # | |
| | | Final Visit | 24.7 # | 105 | 63 | 89 | Female | 74 # | 58 |
| | E0045023 | Baseline | 28.2 # | 147 # | 87 # | 146 | Male | 32 # | |
| | | Final Visit | 28.0 | 124 | 82 | 108 | Male | 39 # | |
| | E0045025 | Baseline | 25.5 | 126 | 77 | 240 # | Male | 32 # | |
| | | Final Visit | 25.1 | 123 | 85 # | 257 # | Male | 24 # | |
| | E0045026 | Baseline | 30.3 # | 145 # | 83 | 117 | Female | 48 # | 73 |
| | | Final Visit | 31.9 # | 127 | 76 | | Female | | 85 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809365

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0045027 | Baseline | 20.4 | 111 | 88 # | 122 | Male | 39 # | |
| | | Final visit | 20.1 | 115 | 77 | | Male | | |
| | E0045031 | Baseline | 36.7 # | 137 # | 83 | 49 | Female | 78 | 82 |
| | | Final visit | 36.0 ## | 127 | 71 | 38 | Female | 47 # | 93 |
| | E0045032 | Baseline | 24.4 | 128 | 83 | 163 # | Male | 41 | 94 |
| | E0045033 | Baseline | 35.3 # | 110 # | 70 # | 156 | Male | 53 | 73 |
| | | Final visit | 33.4 ## | 116 # | 73 # | 291 # | Male | 59 | 83 |
| | E0046002 | Baseline | 24.0 | 116 | 50 | 150 # | Male | 64 | 68 |
| | | Final visit | 24.0 | 109 | 67 | | Male | | |
| | E0046003 | Baseline | 19.9 | 118 | 70 | 48 | Female | 46 # | 85 |
| | | Final visit | 19.9 | 104 | 60 | | Female | | |
| | E0046005 | Baseline | 39.4 # | 128 | 84 | 287 # | Male | 32 # | 72 |
| | E0047003 | Baseline | 28.5 | 119 | 75 | 237 # | Male | 32 # | 118 # |
| | | Final visit | 28.9 # | 135 # | 88 # | | Male | | |
| | E0047005 | Baseline | 26.0 | 123 | 79 | 114 | Female | 56 | 89 |
| | | Final visit | 25.7 | 115 | 77 | 120 | Female | 60 | 80 |
| | E0047006 | Baseline | 42.9 | 107 | 61 | 114 | Female | 70 | 93 # |
| | | Final visit | 42.1 # | 149 # | 96 # | 132 | Female | 72 | 98 # |
| | E0047010 | Baseline | 28.1 | 115 | 76 # | 107 | Female | 71 # | 85 |
| | | Final visit | 30.5 # | 121 # | 77 | 160 # | Female | 49 # | 86 |
| | E0047013 | Baseline | 30.3 | 100 | 71 | 327 | Male | 34 # | 94 |
| | | Final visit | 30.1 ## | 136 # | 89 # | 233 | Male | 34 # | 87 |
| | E0048001 | Baseline | 36.0 ## | 120 | 68 | 180 # | Male | 37 ## | |
| | | Final visit | 32.8 # | 138 # | 76 | 100 | Male | 36 # | |
| | E0048002 | Baseline | 46.9 # | 156 | 84 | 113 | Female | 28 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809366

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048002 | Final visit | 46.2 # | 157 # | 80 # | 102 | Female | 35 # | 110 # |
| | E0048003 | Baseline | 36.0 # | 142 # | 90 # | 166 # | Female | 35 # | 299 # |
| | | Final visit | 37.8 # | 148 # | 100 # | 139 | Female | 39 # | |
| | E0048004 | Baseline | 20.6 | 109 | 72 | 68 | Male | 36 # | |
| | | Final visit | 21.1 | 116 | 70 | | Male | | |
| | E0048005 | Baseline | 34.0 # | 116 | 80 | 250 # | Female | 43 # | |
| | | Final visit | 34.3 # | 100 | 68 | 216 # | Female | 33 # | |
| | E0048007 | Baseline | 34.2 # | 117 | 71 | 414 # | Male | 32 # | |
| | | Final visit | 34.9 # | 143 # | 83 | | Male | | |
| | E0048009 | Baseline | 25.4 | 141 # | 82 | 159 # | Male | 79 | |
| | | Final visit | 25.6 | 138 # | 90 # | 163 # | Male | 52 | |
| | E0048010 | Baseline | 38.0 # | 140 # | 90 # | 322 # | Female | 39 # | |
| | | Final visit | 38.0 # | 143 # | 87 # | 236 # | Female | 43 # | |
| | E0048016 | Baseline | 21.5 | 123 | 75 | 373 # | Male | 31 # | |
| | | Final visit | 22.0 | 134 | 85 | 461 # | Male | 34 # | |
| | E0048018 | Baseline | 29.4 | 124 | 73 | 148 | Male | 47 | |
| | | Final visit | 28.4 | 143 # | 85 | | Male | | |
| | E0048019 | Baseline | 24.7 | 131 # | 76 | 137 | Female | 50 | 123 # |
| | | Final visit | 27.9 | 132 # | 80 | | Female | | |
| | E0048020 | Baseline | 24.8 | 136 # | 78 | 155 # | Male | 41 # | 95 |
| | | Final visit | 31.8 # | 104 | 78 | 112 | Male | 44 | |
| | E0048021 | Baseline | 26.9 | 142 # | 87 # | 171 # | Female | 70 | 92 |
| | | Final visit | 26.5 | 126 | 78 | 271 # | Female | 65 | |
| | E0048024 | Baseline | 29.4 | 141 # | 83 | 305 # | Male | 42 | 98 |
| | | Final visit | 30.7 # | 138 # | 80 | | Male | | |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst synd100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12809367

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048025 | Baseline | 18.7 | 100 | 70 | 108 | Female | 63 | |
| | | Final visit | 18.4 | 134 | 89 # | 134 | Female | 62 | |
| | E0048029 | Baseline | 30.2 | 138 | 84 | 218 | Male | 41 | |
| | | Final visit | 30.3 ## | 136 ## | 78 | 200 ## | Male | 39 # | 100 # |
| | E0048030 | Baseline | 27.0 | 114 | 66 | 49 | Female | 49 # | |
| | | Final visit | 27.6 | 114 | 65 | | Female | | |
| | E0048032 | Baseline | 23.8 | 116 | 80 | 143 | Female | 57 | |
| | | Final visit | 27.1 | 111 | 76 | 134 | Female | 56 | |
| | E0048035 | Baseline | 22.2 | 121 | 85 # | 49 | Female | 74 | 75 |
| | | Final visit | 22.2 | 120 | 70 | 49 | Female | 59 | |
| | E0048036 | Baseline | 22.9 | 121 | 80 | 158 # | Male | 65 | 84 |
| | | Final visit | 22.5 | 119 | 77 | 68 | Male | 72 | 84 |
| | E0048037 | Baseline | 21.5 | 126 | 76 | 69 | Male | 65 | 96 |
| | | Final visit | 23.0 | 119 | 72 | 131 | Male | 62 | 102 # |
| | E0048040 | Baseline | 35.0 ## | 137 ## | 87 # | 100 | Female | 51 | 91 |
| | | Final visit | 35.5 | 133 ## | 83 # | 87 | Female | 45 # | 88 |
| | E0048043 | Baseline | 26.6 | 138 # | 80 | 260 # | Male | 53 | 89 |
| | | Final visit | 25.6 | 134 # | 80 | 142 | Male | 45 | 87 |
| | E0048044 | Baseline | 21.5 | 120 | 74 | 263 # | Female | 62 | 88 |
| | | Final visit | 25.4 | 114 | 72 | | Female | | 102 # |
| | E0048046 | Baseline | 24.7 | 117 | 73 | 131 | Female | 49 | 90 |
| | E0048048 | Baseline | 25.8 | 133 # | 77 | 68 | Male | 90 | 79 |
| | | Final visit | 24.7 | 140 ## | 75 | 52 | Male | 66 | 79 |
| | E0048049 | Baseline | 24.7 | 142 # | 84 | 78 | Male | 92 | 86 |
| | | Final visit | 23.6 | 144 | 93 # | | Male | | |

BMI=Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809368

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048051 | Baseline | 16.4 | 100 | 63 | 60 | Female | 84 | 95 |
| | | Final Visit | 17.9 | 96 | 58 | 116 | Female | 73 | 85 |
| | E0048052 | Baseline | 33.1 ## | 128 | 80 | 110 | Male | 26 ## | 96 |
| | | Final Visit | 33.3 ## | 120 | 78 | 180 # | Male | 26 # | 99 |
| | E0048054 | Baseline | 36.7 ## | 148 # | 97 # | 383 # | Male | 39 # | 87 |
| | | Final Visit | 37.3 ## | 147 # | 95 # | | Male | | 95 |
| | E0048056 | Baseline | 28.5 | 118 | 80 | 99 | Female | 70 | 100 # |
| | | Final Visit | 30.1 # | 113 | 80 | | Female | | |
| | E0048057 | Baseline | 27.0 | 108 | 70 | 88 | Male | 38 # | 84 |
| | | Final Visit | 26.5 | 131 # | 89 # | 103 | Male | 50 | 114 # |
| | E0048059 | Baseline | 36.6 ## | 123 | 75 | 119 | Female | 37 # | |
| | | Final Visit | 35.4 | 122 | 66 | | Female | | 97 |
| | E0048060 | Baseline | 25.4 | 131 # | 86 # | 61 | Female | 62 | |
| | | Final Visit | 26.0 | 142 # | 82 | | Female | | |
| | E0048061 | Baseline | 40.3 ## | 140 # | 68 # | 93 | Female | 47 # | 100 # |
| | | Final Visit | 40.4 | 137 # | 75 | | Female | | |
| | E0048062 | Baseline | 20.6 | 89 | 57 | 68 | Female | 41 # | 82 |
| | | Final Visit | 21.7 | 107 | 72 | | Female | | 70 |
| | E0049001 | Baseline | 30.8 # | 154 ## | 88 ## | 142 | Male | 55 | 102 # |
| | | Final Visit | 29.3 | 168 # | 102 # | 281 ## | Male | 58 | |
| | E0050002 | Baseline | 23.2 | 102 | 60 | 125 | Male | 51 | |
| | | Final Visit | 23.0 | 137 | 77 | | Male | | |
| | E0050003 | Baseline | 26.6 | 135 | 80 # | 325 ## | Female | 43 # | |
| | | Final Visit | 26.7 | 140 # | 90 # | 363 # | Female | 50 | |
| | E0050004 | Baseline | 17.2 | 118 | 68 | 49 | Female | 47 # | |
| | | Final Visit | 18.5 | 106 | 67 | 112 | Female | 50 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00127/sp/output/tif/112021008.lst synd100.sas 02MAR2007:13:35 kcpx265

4503

CONFIDENTIAL
AZSER12809369

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050007 | Baseline | 31.7 # | 130 # | 82 # | 636 # | Male | 37 # | |
| | | Final visit | 31.3 # | 108 | 66 | 474 # | Male | 45 # | |
| | E0050010 | Baseline | 29.2 | 142 # | 95 # | 290 # | Male | 49 | |
| | | Final visit | 29.3 | 124 | 80 | 118 | Male | 55 | |
| | E0050012 | Baseline | 26.4 | 138 # | 83 | 112 | Female | 54 | |
| | | Final visit | 26.8 | 98 | 68 | 143 | Female | 44 # | |
| | E0050013 | Baseline | 38.0 ## | 120 # | 78 | 265 # | Female | 47 # | |
| | | Final visit | 37.1 # | 105 | 78 | | Female | | |
| | E0050016 | Baseline | 27.9 | 120 | 72 | 135 | Female | 82 | |
| | E0050018 | Baseline | 29.8 | 110 | 66 | 172 # | Male | 42 | |
| | | Final visit | 30.3 # | 112 | 72 | | Male | | |
| | E0050019 | Baseline | 29.3 | 120 | 78 | 215 # | Male | 44 | |
| | | Final visit | 29.9 | 125 | 70 | | Male | | |
| | E0050020 | Baseline | 29.4 | 112 | 72 | 437 # | Male | 43 # | |
| | | Final visit | 30.3 # | 138 | 90 | 564 # | Male | 33 # | |
| | E0050021 | Baseline | 41.2 ## | 137 # | 87 # | 211 # | Male | 47 | |
| | | Final visit | 42.5 ## | 127 | 76 | 202 # | Male | 46 | |
| | E0050022 | Baseline | 26.0 | 145 # | 92 # | 105 | Male | 87 | |
| | | Final visit | 27.6 | 128 | 87 | 88 | Male | 62 | |
| | E0051004 | Baseline | 25.6 | 118 | 88 # | 116 | Male | 35 # | |
| | | Final visit | 25.9 | 122 | 86 # | 198 | Male | 30 # | |
| | E0052002 | Baseline | 28.9 | 132 # | 68 | 184 # | Male | 40 | |
| | | Final visit | 26.9 | 120 | 77 | 109 | Male | 43 | |
| | E0052003 | Baseline | 26.0 | 110 # | 76 # | 104 | Female | 64 | 93 |
| | | Final visit | 25.1 | 110 | 66 | 175 # | Female | 59 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4504

CONFIDENTIAL
AZSER12809370

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0052005 | Baseline | 27.8 | 112 | 74 | 66 | Female | 65 | |
| | | Final Visit | 28.3 | 108 | 74 | | Female | | |
| | E0052006 | Baseline | 20.6 | 122 | 68 | 91 # | Female | 30 # | |
| | | Final Visit | 25.2 # # | 122 | 78 | 265 # | Female | 28 # | 61 |
| | E0052007 | Baseline | 44.1 # # | 130 # | 76 | 216 # | Male | 58 | |
| | | Final Visit | 46.2 # # | 118 | 68 | | Male # | | |
| | E0052008 | Baseline | 21.4 | 106 | 72 | 68 | Male | 43 | |
| | | Final Visit | 23.3 | 109 | 70 | | Male | | 78 |
| | E0052009 | Baseline | 41.8 # # | 122 | 84 | 302 # | Female | 35 # | |
| | | Final Visit | 43.5 # # | 130 # | 88 # | 480 # | Female | 28 # | 144 # |
| | E0052010 | Baseline | 30.3 # # | 130 # | 90 # | 101 | Female | 56 | |
| | | Final Visit | 32.0 # # | 121 # | 74 # | 129 | Female | 54 | |
| | E0052011 | Baseline | 26.5 | 114 | 76 | 230 # | Female | 48 # | |
| | | Final Visit | 28.2 | 112 | 70 | 122 | Female | 48 # | 91 |
| | E0052013 | Baseline | 26.2 | 110 | 65 | 161 | Female | 48 # | 71 |
| | E0052015 | Baseline | 26.3 | 114 | 80 | 95 | Female | 72 | 77 |
| | | Final Visit | 32.9 # | 124 | 82 | 103 | Female | 65 | 83 |
| | E0052016 | Baseline | 33.0 # # | 130 # | 90 # | 76 | Male | 47 | 87 |
| | | Final Visit | 31.7 # | 128 | 78 | | Male | | |
| | E0052018 | Baseline | 25.5 | 120 | 80 | 98 | Male | 75 | 99 |
| | | Final Visit | 25.6 | 128 | 78 | 190 # | Male | 36 # | 93 |
| | E0052021 | Baseline | 20.3 | 110 | 72 | 106 | Female | 84 | 70 |
| | | Final Visit | 18.3 | 111 | 65 | | Female | | 69 |
| | E0052022 | Baseline | 36.4 # # | 122 | 75 | 267 # | Male | 43 | |
| | | Final Visit | 36.7 # # | 120 | 70 | | Male # | | |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809371

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052023 | Baseline | 32.3 # | 126 | 70 # | 260 # | Male | 45 | 95 |
| | | Final Visit | 33.2 # | 134 # | 82 | 227 # | Male | 50 | 89 |
| | E0052024 | Baseline | 31.4 | 124 | 80 | 105 | Female | 86 | 82 |
| | | Final Visit | 32.0 | 110 | 70 | 134 | Female | 93 | 89 |
| | E0052025 | Baseline | 35.2 # | 148 # | 100 # | 162 # | Female | 46 # | 158 # |
| | | Final Visit | 36.1 # | 142 # | 102 # | 155 # | Female | 45 # | 128 # |
| | E0052026 | Baseline | 27.9 | 118 | 82 | 90 | Male | 43 | 91 |
| | | Final Visit | 27.7 | 122 | 82 | | Male | | |
| | E0052027 | Baseline | 20.7 | 108 | 68 | 105 | Female | 36 # | 70 |
| | | Final Visit | 22.6 | 112 | 64 | 124 | Female | 32 # | 79 |
| | E0052028 | Baseline | 31.8 # | 125 | 82 | 221 # | Female | 54 | 90 |
| | | Final Visit | 32.5 | 125 | 81 | 262 # | Female | 50 | 101 # |
| | E0052029 | Baseline | 52.2 # | 133 # | 89 # | 269 # | Female | 33 # | 66 |
| | | Final Visit | 50.3 # | 122 | 74 | 270 # | Female | 32 # | 92 |
| | E0052031 | Baseline | 27.6 | 110 | 70 | 139 | Female | 58 | 84 |
| | | Final Visit | 27.5 | 109 | 68 | | Female | | |
| | E0052034 | Baseline | 26.4 | 118 | 70 | 100 | Female | 58 | 68 |
| | | Final Visit | 25.9 | 118 | 72 | 91 | Female | 56 | 76 |
| | E0052035 | Baseline | 37.6 # | 130 # | 80 # | | Male | | |
| | | Final Visit | 38.5 # | 133 # | 82 # | | Male | | |
| | E0052036 | Baseline | 27.5 | 133 | 85 | 261 # | Male | 37 # | 74 |
| | E0053003 | Baseline | 27.0 | 120 | 80 | | Male | | 74 |
| | | Final Visit | 31.8 # | 120 | 90 | 235 # | Male | 42 | |
| | E0053004 | Baseline | 26.5 | 110 | 88 # | 317 # | Male | 42 | 135 # |
| | | Final Visit | 27.6 | 120 | 78 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809372

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0053005 | Baseline | 28.3 | 95 # | 69 # | 230 # | Female | 42 # | |
| | E0053006 | Baseline | 30.1 # | 120 # | 98 # | 349 # | Male | 42 ## | ## |
| | E0053006 | Final Visit | 28.8 # | 161 # | 103 # | 186 ## | Male | 44 ## | ## |
| | E0053007 | Baseline | 28.3 # | 138 # | 78 # | 464 ## | Male | 14 ## | ## |
| | E0053007 | Final Visit | 34.4 # | 130 # | 78 # | | Male | | 134 # |
| | E0054001 | Baseline | 23.6 | 115 | 67 | 106 | Female | 54 | |
| | E0054004 | Baseline | 24.2 | 123 | 78 | 152 # | Male | 37 # | |
| | E0054004 | Final Visit | 25.1 | 131 # | 79 | | Male | | |
| | E0054005 | Baseline | 32.2 ## | 164 ## | 88 # | 71 | Female | 55 | 75 |
| | E0054005 | Final Visit | 33.3 # | 125 | 80 | 69 | Female | 53 | |
| | E0054006 | Baseline | 21.8 | 125 | 81 | 89 | Male | 48 | |
| | E0054006 | Final Visit | 23.2 | 125 | 80 | | Male | | |
| | E0054007 | Baseline | 42.6 # | 132 # | 92 # | 193 # | Male | 53 # | |
| | E0054008 | Baseline | 21.2 | 114 | 78 | 95 | Female | 74 | |
| | E0054008 | Final Visit | 25.5 | 124 | 81 | 72 | Female | 92 | 98 |
| | E0054011 | Baseline | 29.2 ## | 130 # | 94 ## | 314 ## | Female | 44 # | |
| | E0054011 | Final Visit | 28.5 # | 132 # | 93 # | 151 ## | Female | 51 | 98 |
| | E0054012 | Baseline | 32.8 ## | 116 | 76 | 97 | Female | 65 | |
| | E0054012 | Final Visit | 35.0 # | 111 | 71 | 184 # | Female | 64 | |
| | E0054017 | Baseline | 31.8 ## | 111 | 74 | 72 | Female | 45 # | |
| | E0054017 | Final Visit | 33.8 # | 113 | 62 | | Female | | 86 |
| | E0054018 | Baseline | 47.7 # | 121 # | 80 # | 78 | Female | 64 | 87 |
| | E0054018 | Final Visit | 47.5 # | 126 # | 82 # | 81 | Female | 59 | 92 |
| | E0054020 | Baseline | 31.8 # | 124 | 87 # | 140 # | Female | 63 | 87 |
| | E0054020 | Final Visit | 32.5 # | 109 | 72 | 188 # | Female | 53 | 99 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4507

CONFIDENTIAL
AZSER12809373

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054022 | Baseline | 29.1 | 122 | 81 | 589 # | Female | 35 # | 103 # |
|  |  | Final visit | 29.9 | 108 | 67 | 591 # | Female | 35 # | 81 |
|  | E0054023 | Baseline | 30.5 # | 127 | 76 |  | Female |  |  |
|  |  | Final visit | 30.4 # | 122 | 75 |  | Female |  |  |
|  | E0054024 | Baseline | 25.5 | 104 | 71 | 49 | Female | 72 | 73 |
|  |  | Final visit | 24.8 | 103 | 68 |  | Female |  |  |
|  | E0054025 | Baseline | 34.7 # | 126 | 86 # | 131 | Male | 53 | 99 |
|  |  | Final visit | 33.1 # | 118 | 79 |  | Male |  | 85 |
|  | E0054028 | Baseline | 28.0 | 113 | 80 | 236 # | Female | 43 # | 81 # |
|  |  | Final visit | 28.8 | 116 | 73 | 366 # | Female | 39 # | 103 # |
|  | E0055003 | Baseline | 25.5 | 118 | 66 | 141 | Female | 53 |  |
|  |  | Final visit | 26.0 | 110 | 66 | 95 | Female | 58 |  |
|  | E0055006 | Baseline | 30.7 # | 118 | 84 | 159 # | Male | 43 |  |
|  |  | Final visit | 31.3 # | 110 | 88 # |  | Male |  |  |
|  | E0055007 | Baseline | 41.7 # | 122 | 82 | 224 # | Male | 34 # |  |
|  | E0055008 | Baseline | 30.7 # | 116 | 84 | 253 # | Female | 56 |  |
|  |  | Final visit | 31.3 # | 120 | 76 | 179 # | Female | 59 |  |
|  | E0055009 | Baseline | 25.8 | 104 | 70 | 91 | Male | 57 | 78 |
|  |  | Final visit | 27.7 | 112 | 76 |  | Male |  |  |
|  | E0055011 | Baseline | 39.0 # | 128 | 76 | 155 # | Male | 46 |  |
|  |  | Final visit | 39.3 # | 110 | 78 | 128 | Male | 46 |  |
|  | E0055012 | Baseline | 30.8 | 110 | 90 # | 353 # | Female | 52 |  |
|  | E0055014 | Baseline | 28.5 | 130 # | 88 # | 109 | Female | 67 # |  |
|  |  | Final visit | 27.4 | 106 | 80 | 108 | Female | 82 # |  |
|  | E0055015 | Baseline | 24.8 | 132 | 80 | 66 | Male | 54 | 83 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4508

CONFIDENTIAL
AZSER12809374

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055015 | Final Visit | 25.1 | 130 # | 74 | | Male | | |
| | E0055021 | Baseline | 21.8 | 118 | 70 | 113 | Male | 53 | 78 |
| | | Final Visit | 21.9 | 108 | 78 | 107 | Male | 63 | |
| | E0055022 | Baseline | 33.7 # | 110 | 70 | 190 # | Female | 44 # | 98 |
| | | Final Visit | 33.9 # | 110 | 76 | 272 # | Female | 48 # | |
| | E0055023 | Baseline | 30.2 | 138 # | 88 # | 174 # | Female | 43 # | 197 # |
| | | Final Visit | 31.6 | 126 | 82 | 694 # | Female | 45 # | |
| | E0055024 | Baseline | 19.4 | 110 | 76 | 63 | Female | 59 | |
| | | Final Visit | 21.1 | 110 | 80 | | Female | | |
| | E0055026 | Baseline | 36.2 # | 112 | 86 # | 158 # | Female | 50 # | 116 # |
| | | Final Visit | 40.7 # | 104 | 72 | 119 | Female | 44 # | |
| | E0055027 | Baseline | 24.9 | 116 | 72 | 116 | Male | 56 | |
| | E0055028 | Baseline | 32.1 # | 112 | 76 | 358 # | Female | 35 # | 81 |
| | | Final Visit | 29.8 | 102 | 76 | | Female | 40 # | |
| | E0055029 | Baseline | 36.5 # | 122 # | 86 # | 513 # | Male | 52 | 109 # |
| | | Final Visit | 37.8 # | 130 # | 78 | | Male | 56 | |
| | E0055031 | Baseline | 23.0 | 108 | 80 | 72 | Female | 66 | 85 |
| | | Final Visit | 23.9 | 108 | 70 | 101 | Female | | |
| | E0055033 | Baseline | 30.0 # | 110 | 70 | 114 | Female | | 71 |
| | | Final Visit | 29.7 | 92 | 74 | | Female | | |
| | E0055036 | Baseline | 30.5 # | 126 | 74 | 202 # | Male | 43 | 85 |
| | | Final Visit | 30.9 | 118 | 70 | | Male | | |
| | E0055038 | Baseline | 31.2 # | 122 # | 70 | 85 | Male | 39 # | 98 # |
| | | Final Visit | 32.4 # | 134 # | 82 # | 128 | Male | 31 # | 86 # |
| | E0055039 | Baseline | 19.6 | 96 | 70 | 55 | Female | 49 # | 73 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809375

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055039 | Final Visit | 20.6 | 86 | 60 | 50 | Female | 58 | 74 |
| | E0055040 | Baseline | 29.7 | 100 | 68 | 179 # | Female | 60 # | 219 # |
| | | Final Visit | 30.3 # | 108 | 80 | 70 | Female | 73 | 94 |
| | E0059001 | Baseline | 24.7 | 104 | 60 | 100 | Female | 45 # | |
| | | Final Visit | 25.2 | 108 | 76 | | Female | | |
| | E0059006 | Baseline | 33.5 # | 102 | 68 | 282 # | Male | 33 # | |
| | | Final Visit | 34.5 # | 122 | 80 | 354 # | Male | 34 # | |
| | E0059007 | Baseline | 50.7 # | 126 # | 82 # | 355 # | Female | 37 # | |
| | E0059008 | Baseline | 20.6 | 120 | 90 # | 51 | Female | 52 | |
| | | Final Visit | 22.0 | 106 | 68 | 86 | Female | 55 | |
| | E0059012 | Baseline | 27.0 | 124 | 78 | 57 | Male | 41 # | |
| | | Final Visit | 27.5 | 112 | 72 | 132 | Male | 39 # | |
| | E0059013 | Baseline | 52.8 # | 138 # | 80 | 329 # | Female | 31 # | 97 |
| | | Final Visit | 54.3 # | 132 # | 82 | 216 # | Female | 37 # | |
| | E0059016 | Baseline | 23.6 | 120 | 72 | 60 | Female | 104 | |
| | | Final Visit | 23.3 | 110 | 70 | | Female | | |
| | E0059018 | Baseline | 29.3 | 116 | 64 | 80 | Female | 69 | 87 |
| | | Final Visit | 27.7 | 112 | 70 | 60 | Female | 53 | |
| | E0059021 | Baseline | 27.3 | 102 # | 64 # | 122 | Female | 61 # | 115 # |
| | | Final Visit | 26.1 | 134 # | 94 # | 93 | Female | 65 | 106 # |
| | E0060001 | Baseline | 28.1 | 140 # | 50 | 136 | Male | 57 | 81 |
| | | Final Visit | 27.0 | 102 | 52 | 81 | Male | 43 | |
| | E0060004 | Baseline | 24.2 | 100 | 60 | 229 # | Male | 41 # | |
| | | Final Visit | 24.6 | 118 | 80 | 155 # | Male | 36 # | |
| | E0060005 | Baseline | 37.0 # | 120 # | 78 | 236 | Male | 43 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809376

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060005 | Final Visit | 37.8 # | 130 # | 86 # | | Male | | |
| | E0060006 | Baseline | 38.3 # | 92 | 70 | 40 | Female | 54 | |
| | | Final Visit | 41.6 # | 120 | 80 | 42 | Female | 55 | 92 |
| | E0060007 | Baseline | 28.2 | 100 | 70 | 129 | Female | 87 | |
| | | Final Visit | 31.2 # | 102 | 74 | | Female | | 83 |
| | E0060010 | Baseline | 41.3 # | 120 | 78 | 104 | Female | 45 # | |
| | | Final Visit | 44.6 # | 90 | 58 | | Female | | 98 |
| | E0060012 | Baseline | 33.3 # | 140 # | 98 # | 89 | Female | 71 | |
| | | Final Visit | 33.8 # | 126 # | 84 # | 124 | Female | 78 | |
| | E0060014 | Baseline | 35.2 # | 122 # | 86 # | 148 | Female | 67 | |
| | | Final Visit | 35.5 # | 120 # | 86 # | | Female | | 74 |
| | E0060018 | Baseline | 28.7 # | 108 | 70 | 65 | Female | 63 | 90 |
| | | Final Visit | 30.3 | 120 | 78 | | Female | | 105 # |
| | E0060019 | Baseline | 33.2 # | 130 # | 82 | 194 # | Female | 55 | |
| | | Final Visit | 36.3 # | 128 | 72 | | Female | | 85 |
| | E0061001 | Baseline | 26.4 | 125 | 90 # | 171 # | Female | 54 | |
| | | Final Visit | 26.9 | 118 | 72 | 111 | Female | 55 | |
| | E0061004 | Baseline | 27.1 # | 121 | 72 | 61 | Female | 61 | |
| | | Final Visit | 35.3 | 129 | 75 | 121 | Female | 55 | 95 |
| | E0061005 | Baseline | 25.2 | 112 | 79 | 97 | Male | 58 | |
| | | Final Visit | 25.3 | 110 | 78 | | Male | | |
| | E0061006 | Baseline | 29.3 | 106 | 58 | | Male | 45 | |
| | | Final Visit | 26.9 | 111 | 74 | 151 # | Male | | |
| | E0061007 | Baseline | 37.9 # | 118 | 80 | 236 ## | Female | 61 | |
| | | Final Visit | 39.1 # | 140 # | 80 | 183 # | Female | 66 | ## |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12809377

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061011 | Baseline | 31.3 # | 140 # | 90 # | 118 | Male | 45 | 94 |
| | | Final Visit | 32.8 # | 127 # | 73 # | 171 # | Male | 46 | |
| | E0061012 | Baseline | 23.4 | 129 # | 58 | 145 # | Male | 47 | 93 |
| | | Final Visit | 25.3 | 139 # | 62 | 318 # | Male | 30 # | 97 |
| | E0061014 | Baseline | 33.8 ## | 132 # | 64 | 379 # | Male | 47 | 99 |
| | | Final Visit | 31.6 # | 126 | 80 | | Male | | 95 |
| | E0061015 | Baseline | 26.9 | 146 # | 84 | 129 | Male | 45 | 92 |
| | | Final Visit | 24.0 | 124 | 80 | 47 | Male | 48 | 80 |
| | E0061017 | Baseline | 24.6 | 124 | 74 | 81 | Female | 78 | 80 |
| | | Final Visit | 23.2 | 126 | 75 | 92 | Female | 69 | 65 |
| | E0061019 | Baseline | 21.4 | 124 | 70 | 106 | Female | 45 # | 75 |
| | | Final Visit | 22.1 | 110 | 64 | | Female | | 85 |
| | E0061022 | Baseline | 33.4 ## | 112 | 67 | 66 | Female | 78 | 83 |
| | | Final Visit | 33.5 ## | 112 | 64 | | Female | | |
| | E0061024 | Baseline | 27.0 | 122 | 74 | 87 | Female | 46 # | 81 |
| | | Final Visit | 26.2 | 112 | 70 | | Female | | 121 # |
| | E0061026 | Baseline | 81.0 ## | 135 # | 70 | 191 ## | Female | 47 # | 119 # |
| | | Final Visit | 75.3 ## | 136 # | 84 | 204 ## | Female | 52 | 113 # |
| | E0061028 | Baseline | 25.1 | 118 | 78 | 113 | Female | 34 # | 76 |
| | | Final Visit | 26.3 | 119 | 79 | | Female | | |
| | E0061030 | Baseline | 20.3 | 124 | 66 | 106 | Male | 46 | 92 |
| | | Final Visit | 19.7 | 134 # | 84 | | Male | | |
| | E0061032 | Baseline | 32.2 ## | 130 # | 70 | 79 | Female | 49 # | 78 ## |
| | | Final Visit | 31.7 ## | 128 | 79 | 102 | Female | 47 # | 129 ## |
| | E0061037 | Baseline | 28.7 | 116 | 61 | 243 # | Male | 47 | 84 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4512

CONFIDENTIAL
AZSER12809378

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061038 | Baseline | 36.4 # | 127 | 87 # | 105 | Female | 77 | 91 |
| | | Final visit | 29.9 | 136 | 84 | 64 | Female | 52 | 88 |
| | E0061040 | Baseline | 24.7 | 140 # | 85 # | 218 # | Male | 29 # | 82 |
| | | Final visit | 24.7 # | 118 | 73 | | Male | | |
| | E0061041 | Baseline | 19.9 | 134 # | 81 | 96 | Male | 47 | 98 |
| | | Final visit | 19.7 | 124 | 84 | 141 | Male | 44 | 94 |
| | E0061042 | Baseline | 42.3 # | 139 # | 74 # | 112 | Female | 61 | 84 |
| | | Final visit | 42.8 # | 126 # | 66 # | 204 # | Female | 51 | 80 |
| | E0062004 | Baseline | 34.0 # | 112 | 72 | 110 | Female | 38 # | 87 |
| | | Final visit | 34.7 # | 112 | 74 | 316 # | Female | 30 # | 129 # |
| | E0062005 | Baseline | 30.5 # | 114 # | 68 # | 116 | Female | 66 # | 112 ## |
| | | Final visit | 31.0 # | 108 # | 62 # | 149 | Female | 78 # | 136 ## |
| | E0062006 | Baseline | 38.1 # | 130 # | 72 | 260 # | Female | 72 | 73 |
| | | Final visit | 37.5 # | 118 | 68 | 103 | Female | 76 | 63 |
| | E0062010 | Baseline | 30.6 # | 112 # | 78 | 118 | Female | 50 ## | 90 |
| | | Final visit | 31.1 # | 112 # | 74 | 211 # | Female | 51 ## | 90 |
| | E0062013 | Baseline | 26.3 | 130 # | 88 # | 126 | Male | 63 | 109 # |
| | | Final visit | 26.8 | 138 | 90 # | 154 # | Male | 62 | 92 |
| | E0062015 | Baseline | 23.0 | 122 | 82 | 95 | Male | 49 | 83 |
| | | Final visit | 24.1 | 122 | 74 | | Male | | |
| | E0063002 | Baseline | 29.7 | 126 | 88 # | 157 # | Male | 49 # | 83 |
| | | Final visit | 30.7 # | 110 | 68 | 340 # | Male | 39 # | |
| | E0063003 | Baseline | 29.6 | 130 # | 90 # | 88 | Male | 59 | 88 |
| | E0063007 | Baseline | 19.1 | 120 | 80 | 83 | Female | 67 | 88 |
| | E0063008 | Baseline | 32.8 # | 110 | 70 | 69 | Female | 66 | 90 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809379

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0063008 | Final Visit | 33.5 # | 111 | 72 | 78 | Female | 59 | 83 |
| | E0063009 | Baseline | 25.6 | 140 # | 88 # | 47 | Male | 54 | 87 |
| | | Final Visit | 25.0 | 111 | 73 | 72 | Male | 63 | 76 |
| | E0063010 | Baseline | 30.1 ## | 113 ## | 68 ## | 307 # | Female | 38 # | 97 # |
| | | Final Visit | 30.5 ## | 125 # | 82 # | 504 # | Female | 29 # | 90 # |
| | E0063012 | Baseline | 26.4 | 137 # | 77 | 157 # | Female | 53 # | 95 |
| | | Final Visit | 26.4 | 126 | 80 | 300 # | Female | 51 | 95 |
| | E0064001 | Baseline | 23.7 | 110 | 86 # | 111 | Male | 68 | |
| | | Final Visit | 24.3 | 122 | 80 | 133 | Male | 61 | |
| | E0064002 | Baseline | 22.2 | 124 | 80 | 91 | Male | 68 | 87 |
| | | Final Visit | 27.2 | 124 | 82 | | Male | | |
| | E0064003 | Baseline | 35.4 ## | 115 ## | 83 # | 284 # | Male | 25 ## | |
| | | Final Visit | 34.0 | 130 # | 90 # | 236 # | Male | 28 # | |
| | E0064005 | Baseline | 28.1 | 130 # | 65 | 82 | Male | 59 | |
| | E0064007 | Baseline | 26.0 | 110 | 76 | | Male | | |
| | | Final Visit | 26.6 | 110 | 85 # | | Male | | |
| | E0064008 | Baseline | 23.7 | 100 | 70 | 140 | Male | 56 | 78 |
| | | Final Visit | 23.7 | 100 | 70 | 110 | Male | 47 | |
| | E0064009 | Baseline | 26.8 | 120 # | 80 # | 486 # | Male | 46 | 82 |
| | | Final Visit | 28.0 | 140 # | 80 | 331 # | Male | 43 | |
| | E0064012 | Baseline | 40.2 ## | 140 # | 98 # | 219 # | Female | 49 # | 83 |
| | | Final Visit | 41.9 ## | 130 # | 80 # | | Female | | 85 |
| | E0064013 | Baseline | 29.2 | 120 | 88 # | 94 | Female | 55 | 85 |
| | E0064014 | Baseline | 28.4 | 130 # | 82 | 239 # | Male | 49 | 62 |
| | | Final Visit | 31.2 # | 110 | 70 | 239 # | Male | 34 # | 84 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

4514

CONFIDENTIAL
AZSER12809380

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0064019 | Baseline | 28.5 | 140 | 100 # | 167 # | Male | 42 | 89 |
| | | Final Visit | 27.8 | 130 # | 86 # | 139 | Male | 50 | 98 |
| | E0064021 | Baseline | 24.2 | 100 | 78 | 128 | Female | 61 | 81 |
| | | Final Visit | 24.2 | 112 | 70 | | Female | | |
| | E0064022 | Baseline | 42.2 # | 130 # | 90 # | 329 # | Female | 35 # | 113 # |
| | | Final Visit | 46.3 # | 112 | 74 | | Female | | |
| | E0064024 | Baseline | 32.4 # | 124 | 80 | 168 | Female | 50 | 85 |
| | | Final Visit | 32.7 | 122 | 80 | | Female | | |
| | E0064026 | Baseline | 31.5 # | 118 | 80 # | 209 # | Male | 50 # | 100 # |
| | | Final Visit | 31.6 | 130 # | 90 # | 343 | Male | 58 | 97 |
| | E0064028 | Baseline | 28.0 | 130 | 90 # | 94 | Male | 46 | 91 |
| | E0064029 | Baseline | 36.5 # | 130 # | 86 # | 194 # | Female | 49 # | 141 ## |
| | | Final Visit | 36.8 | 108 # | 70 # | | Female | | 165 |
| | E0064033 | Baseline | 30.3 # | 120 | 84 | 230 # | Male | 65 | 88 |
| | | Final Visit | 32.7 | 130 # | 80 | 297 # | Male | 67 | 80 |
| | E0064034 | Baseline | 28.1 # | 110 | 64 | 131 | Female | 56 # | 74 # |
| | | Final Visit | 36.8 # | 114 | 80 | 148 | Female | 47 # | 73 |
| | E0064037 | Baseline | 36.6 # | 130 # | 92 # | 126 | Female | 40 # | 86 |
| | | Final Visit | 39.0 | 120 # | 80 # | | Female | | |
| | E0064038 | Baseline | 33.0 # | 128 | 90 # | 300 # | Male | 44 ## | 115 # |
| | | Final Visit | 33.8 | 136 | 96 # | | Male | | |
| | E0064039 | Baseline | 28.0 | 130 # | 80 # | | Male | | 75 |
| | | Final Visit | 29.8 | 120 # | 90 # | | Male | | |
| | E0066001 | Baseline | 37.0 # | 110 | 85 # | 64 | Female | 72 | |
| | | Final Visit | 36.9 | 122 | 80 # | 56 | Female | 63 | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12809381

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066002 | Baseline | 28.3 | 128 | 86 # | 177 # | Male | 35 # | |
| | | Final visit | 29.9 # | 115 | 85 # | 171 # | Male | 40 # | 100 # |
| | E0066003 | Baseline | 37.2 # | 128 | 96 # | 348 | Male | 46 | |
| | E0066004 | Baseline | 42.4 # | 132 # | 90 # | 117 | Female | 53 # | |
| | | Final visit | 52.2 # | 130 # | 86 # | 208 # | Female | 61 # | 111 # |
| | E0066005 | Baseline | 43.0 # | 108 | 70 | 217 | Female | 41 # | |
| | | Final visit | 43.0 # | 121 | 80 | | Female | | |
| | E0066006 | Baseline | 20.5 | 128 | 95 # | 155 # | Female | 96 | |
| | | Final visit | 18.2 | 121 | 81 | | Female | | 84 |
| | E0066008 | Baseline | 32.9 # | 122 | 70 | 101 | Female | 45 # | |
| | | Final visit | 33.8 # | 117 | 76 | | Female | | 87 |
| | E0066011 | Baseline | 35.9 # | 135 | 75 # | 231 | Male | 54 # | 122 # |
| | E0067001 | Baseline | 18.1 | 128 | 78 | 78 | Female | 68 | |
| | | Final visit | 24.0 | 128 | 80 | 92 | Female | 61 | 113 # |
| | E0067002 | Baseline | 42.4 # | 128 | 80 | 89 | Female | 36 # | |
| | E0067005 | Baseline | 22.0 | 110 | 78 | | Female | | |
| | | Final visit | 22.0 | 100 | 62 | | Female | | |
| | E0067006 | Baseline | 35.5 # | 102 | 70 | 288 # | Male | 39 # | |
| | | Final visit | 37.7 # | 120 | 64 | 1460 # | Male | 50 | 321 # |
| | E0067007 | Baseline | 33.5 # | 104 # | 80 # | 24 | Female | 50 | |
| | | Final visit | 39.0 # | 120 # | 90 # | | Female | | 97 |
| | E0067008 | Baseline | 33.7 # | 122 | 88 # | 132 | Male | 38 # | |
| | | Final visit | 33.2 # | 114 | 74 | | Male | | |
| | E0067009 | Baseline | 39.7 # | 126 | 80 | 316 # | Female | 48 # | |
| | | Final visit | 40.5 # | 118 | 68 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

4516

CONFIDENTIAL
AZSER12809382

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0067013 | Baseline | 23.3 | 98 | 60 | | Male | | |
| | | Final visit | 23.5 | 104 | 66 | | Male | | |
| | E0067016 | Baseline | 21.2 | 90 | 56 | 100 | Female | 54 | |
| | | Final visit | 22.8 # | 94 | 64 | 125 | Female | 51 | |
| | E0067018 | Baseline | 32.8 # | 142 # | 98 # | | Male | | 70 |
| | E0067020 | Baseline | 21.3 # | 106 | 78 | | Female | | |
| | | Final visit | 22.7 # | 96 | 62 | | Female | | |
| | E0067021 | Baseline | 32.8 ## | 120 | 78 | 126 | Male | 47 | 83 |
| | | Final visit | 33.3 ## | 128 | 80 | | Male | | |
| | E0067022 | Baseline | 27.8 | 110 | 78 | 192 # | Female | 32 # | 78 |
| | E0067023 | Baseline | 23.6 | 110 | 70 | 93 | Female | 71 | 63 |
| | | Final visit | 24.1 | 120 | 74 | | Female | | |
| | E0067024 | Baseline | 23.5 | 108 | 78 | 144 | Male | 42 ## | |
| | | Final visit | 23.5 | 110 | 62 | | Male | | |
| | E0067025 | Baseline | 29.0 | 122 # | 84 ## | 241 ## | Male | 24 ## | 103 ## |
| | | Final visit | 31.4 # | 130 # | 80 ## | 146 | Male | 30 ## | 105 |
| | E0067026 | Baseline | 26.7 | 100 | 64 | 88 | Female | 34 # | 68 |
| | | Final visit | 27.4 | 90 | 60 | | Female | | |
| | E0067029 | Baseline | 25.1 | 124 | 76 | 166 # | Female | 39 ## | 91 |
| | | Final visit | 25.4 | 100 | 68 | | Female | | |
| | E0067030 | Baseline | 31.0 ## | 130 # | 76 | 88 | Male | 52 | 96 |
| | | Final visit | 30.8 # | 120 | 80 | 214 | Male | 51 | 118 # |
| | E0067034 | Baseline | 30.8 # | 120 | 74 | 176 ## | Male | 47 # | 86 |
| | | Final visit | 29.1 | 100 | 60 | 266 ## | Male | 37 # | 132 # |
| | E0067035 | Baseline | 27.9 | 110 | 70 | 159 # | Female | 29 # | 78 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

4517

CONFIDENTIAL
AZSER12809383

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067036 | Baseline | 24.2 | 104 | 68 | | Male | 38 # | 87 # |
| | | Final visit | 24.3 | 120 | 64 | 150 # | Male | | 118 # |
| | E0067038 | Baseline | 21.2 | 104 | 80 | 120 | Male | 45 # | 96 # |
| | | Final visit | 21.4 | 100 | 60 | 115 | Male | 34 # | 93 |
| | E0067039 | Baseline | 17.8 | 102 | 50 | 65 | Female | 79 | 59 |
| | | Final visit | 18.2 | 110 | 60 | | Female | | |
| | E0067045 | Baseline | 19.4 | 102 | 68 | 48 | Female | 55 | 86 |
| | E0067046 | Baseline | 29.3 | 120 | 64 | 637 # | Male | 39 # | 107 # |
| | | Final visit | 28.6 | 108 | 86 # | | Male | | |
| | E0067049 | Baseline | 23.6 | 92 | 64 | 120 | Female | 41 # | 77 |
| | | Final visit | 23.7 | 102 | 58 | 144 | Female | 34 # | 95 |
| | E0067052 | Baseline | 27.1 | 112 | 70 | 323 # | Female | 43 # | 91 |
| | | Final visit | 28.8 | 120 | 80 | 513 # | Female | 40 # | 90 |
| | E0067055 | Baseline | 24.6 | 100 | 70 | 96 | Female | 33 # | 92 |
| | | Final visit | 26.6 | 118 | 78 | | Female | | 114 # |
| | E0067056 | Baseline | 31.6 | 106 | 80 | 553 # | Male | 37 ## | 88 |
| | | Final visit | 33.5 | 110 | 90 | 361 # | Male | 36 # | 76 |
| | E0067057 | Baseline | 21.0 | 108 | 80 | 156 # | Female | 51 | 78 |
| | | Final visit | 24.0 | 110 | 80 | | Female | | |
| | E0067058 | Baseline | 28.7 | 132 | 78 | 193 # | Female | 49 ## | 74 |
| | | Final visit | 30.0 | 120 | 84 # | | Female | | 86 |
| | E0067059 | Baseline | 23.2 | 102 | 68 | 69 | Male | 58 | 98 |
| | | Final visit | 24.6 | 118 | 78 | | Male | | |
| | E0067060 | Baseline | 26.9 | 135 | 90 | 303 # | Female | 43 # | 75 |
| | | Final visit | 26.0 | 130 | 96 # | | Female | | |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE  BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35 kcpx265

4518

CONFIDENTIAL
AZSER12809384

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068001 | Baseline | 22.1 | 108 | 62 | | Female | | |
| | E0068002 | Baseline | 41.0 # | 120 | 85 # | 367 # | Female | 40 # | 84 |
| | | Final Visit | 39.5 # | 120 | 78 | | Female | | |
| | E0068003 | Baseline | 32.2 # | 120 | 80 | | Female | | |
| | | Final Visit | 35.5 # | 120 | 82 | | Female | | |
| | E0068004 | Baseline | 21.2 | 104 | 58 | | Female | | |
| | E0068007 | Baseline | 24.0 | 120 | 90 # | 63 | Male | 41 | |
| | | Final Visit | 24.7 | 114 | 75 | 104 | Male | 32 # | |
| | E0068010 | Baseline | 30.6 # | 120 # | 80 | 140 | Male | 54 | |
| | | Final Visit | 31.4 # | 141 # | 75 | | Male | | |
| | E0068012 | Baseline | 19.6 | 138 # | 68 | 46 | Female | 59 | 73 |
| | | Final Visit | | | | | | | |
| | E0068017 | Baseline | | 128 # | 64 | 67 | Male | 44 | 90 |
| | | Final Visit | | 130 # | 84 | 142 | Male | 61 | |
| | E0068019 | Baseline | 36.6 # | 115 | 70 | 131 | Female | 41 # | |
| | E0068020 | Baseline | 32.5 # | 110 | 70 | 138 # | Female | 33 # | 90 |
| | | Final Visit | 33.4 # | 124 | 86 # | 198 # | Female | 34 # | 102 # |
| | E0068021 | Baseline | 33.4 # | 110 | 70 | 165 ## | Female | 41 ## | 88 |
| | | Final Visit | 33.9 # | 112 | 70 | 197 ## | Female | 32 # | |
| | E0068022 | Baseline | 31.3 # | 122 # | 82 | 132 | Female | 52 | 86 |
| | | Final Visit | 30.0 # | 130 # | 80 | | Female | | |
| | E0068023 | Baseline | 29.1 # | 110 | 72 # | 93 | Female | 41 # | 71 |
| | | Final Visit | 30.9 # | 102 | 86 # | | Female | | 73 |
| | E0068024 | Baseline | 26.7 | 98 | 62 | 79 | Female | 47 # | 86 |
| | | Final Visit | 27.6 | 116 | 76 | 62 | Female | 54 | 90 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809385

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0069001 | Baseline | 31.0 # | 110 | 68 | 124 | Female | 54 | |
| | | Final visit | 31.1 # | 122 | 80 | 77 | Female | 56 | 88 |
| | E0069002 | Baseline | 43.6 ## | 140 | 82 | 609 ## | Male | 27 ## | 117 # |
| | | Final visit | 43.6 ## | 130 # | 92 # | 453 ## | Male | 25 ## | 185 ## |
| | E0069003 | Baseline | 29.3 | 108 | 68 | 524 # | Female | 49 # | 85 # |
| | | Final visit | 31.3 # | 110 | 74 | | Female | | 100 # |
| | E0070004 | Baseline | 36.9 ## | 130 # | 80 | 292 # | Male | 34 # | |
| | | Final visit | 37.1 # | 120 | 80 | 472 # | Male | 31 # | |
| | E0070005 | Baseline | 31.2 # | 110 # | 70 # | 92 | Female | 82 | |
| | | Final visit | 29.6 | 110 ## | 80 # | 118 | Female | 85 | |
| | E0070010 | Baseline | 24.6 | 100 | 70 | 176 # | Male | 41 | |
| | E0070011 | Baseline | 32.7 # | 120 | 80 | 359 ## | Male | 35 ## | |
| | | Final visit | 34.0 # | 120 | 70 | 414 ## | Male | 37 # | |
| | E0070012 | Baseline | 35.1 # | 138 # | 94 # | 211 # | Female | 40 # | |
| | | Final visit | 35.6 ## | 130 # | 90 # | 302 ## | Female | 37 # | |
| | E0070015 | Baseline | 23.1 | 100 | 60 | | Female | 32 # | 61 |
| | | Final visit | 25.5 | 110 | 70 | 176 # | Female | | |
| | E0070018 | Baseline | 24.5 | 130 # | 90 # | 201 # | Female | 62 # | 82 # |
| | | Final visit | 25.2 | 100 | 60 | 185 # | Female | 53 | 104 # |
| | E0070022 | Baseline | 23.7 | 130 # | 90 # | 92 | Female | 64 # | 75 |
| | | Final visit | 25.4 | 98 | 68 | 126 | Female | 65 | |
| | E0070023 | Baseline | 22.8 | 100 | 70 | 78 | Female | 51 | 89 |
| | | Final visit | 23.4 | 100 | 70 | | Female | | 84 |
| | E0070024 | Baseline | 31.0 # | 120 | 70 | 118 | Female | 41 # | 101 # |
| | | Final visit | 31.4 | 112 | 78 | | Female | | |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809386

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070034 | Baseline | 31.7 # | 110 | 80 | 717 # | Male | 37 # | 87 |
| | | Final Visit | 31.4 # | 130 # | 90 # | 550 # | Male | 31 # | |
| | E0070035 | Baseline | 41.7 # | 140 | 90 # | 250 # | Male | 28 # | 135 # |
| | | Final Visit | 43.3 # | 130 # | 80 # | | Male | | 274 # |
| | E0070037 | Baseline | 26.3 | 140 | 100 # | 186 # | Male | 39 # | 79 |
| | | Final Visit | 26.5 | 140 # | | 204 # | Male | 32 # | 89 |
| | E0071002 | Baseline | 31.6 # | 145 # | 76 | 300 # | Female | 33 # | |
| | | Final Visit | 33.8 # | 136 # | 82 | 215 # | Female | 37 # | |
| | E0071005 | Baseline | 25.1 | 115 | 78 | 114 | Female | 51 | |
| | | Final Visit | 26.1 | 108 | 63 | | Female | | |
| | E0071006 | Baseline | 26.5 | 114 | 78 | 84 | Female | 64 | |
| | | Final Visit | 29.2 | 106 | 62 | | Female | | |
| | E0071009 | Baseline | 34.0 # | 142 # | 90 # | | Male | | |
| | | Final Visit | 37.1 # | 148 # | 96 # | | Male | | |
| | E0071010 | Baseline | 27.1 | 119 | 80 | 257 # | Male | 33 # | 46 |
| | | Final Visit | 31.1 # | 103 | 61 | | Male | | |
| | E0071011 | Baseline | 27.2 | 138 # | 80 | 102 | Female | 73 | 54 |
| | | Final Visit | 29.1 | 150 # | 71 | | Female | | |
| | E0071013 | Baseline | 27.9 # | 110 | 76 | 397 # | Female | 37 # | 102 # |
| | | Final Visit | 33.9 # | 107 | 70 | | Female | | |
| | E0071018 | Baseline | 39.6 | 115 | 78 | 65 | Female | 45 # | |
| | E0071019 | Baseline | 17.0 | 100 | 60 | 162 # | Female | 60 | 95 |
| | | Final Visit | 19.0 | 112 | 74 | 147 | Female | 62 | |
| | E0071021 | Baseline | 24.2 | 112 | 60 | 447 # | Female | 58 | 85 |
| | | Final Visit | 26.2 | 115 | 78 | | Female | | 91 |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4521

CONFIDENTIAL
AZSER12809387

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071022 | Baseline | 23.1 | 111 | 71 | | Female | | |
| | E0071025 | Baseline | 27.0 | 117 | 66 | 118 | Female | 52 | 86 |
| | | Final Visit | 31.6 # | 110 | 80 | 58 | Female | 59 | 76 |
| | E0071027 | Baseline | 22.5 | 99 | 57 | 53 | Female | 66 | 93 |
| | | Final Visit | 29.5 # | 130 # | 78 | 144 | Female | 57 | 89 |
| | E0072001 | Baseline | 48.4 # | 124 | 84 | 63 | Female | 55 # | # |
| | E0073001 | Baseline | 37.9 # | 127 | 60 | 116 | Male | 39 # | |
| | | Final Visit | 38.6 # | 132 # | 62 | | Male | # | |
| | E0073004 | Baseline | 35.9 # | 132 # | 82 # | 276 # | Female | 63 | |
| | | Final Visit | 36.4 # | 131 # | 73 # | 331 # | Female | 58 | |
| | E0073007 | Baseline | 24.5 | 123 | 65 | 142 | Male | 55 | |
| | | Final Visit | 24.8 | 139 # | 64 | | Male | | |
| | E0073009 | Baseline | 34.2 # | 125 | 81 | 95 | Male | 41 | |
| | | Final Visit | 34.8 # | 116 | 69 | | Male | | |
| | E0073013 | Baseline | 24.9 | 112 | 59 | | Male | 56 | |
| | | Final Visit | 25.0 | 108 | 54 | | Male | 48 | |
| | E0073014 | Baseline | 25.7 | 129 | 83 | 189 # | Male | | |
| | | Final Visit | 26.5 | 121 | 69 | 316 # | Male | | |
| | E0073015 | Baseline | 20.0 | 112 | 62 | 63 | Female | 37 # | |
| | | Final Visit | 20.0 | 103 | 59 | 69 | Female | 42 # | |
| | E0073017 | Baseline | 54.3 # | 131 # | 68 | 109 | Male | 43 # | 112 # |
| | | Final Visit | 57.8 # | 145 # | 83 | 194 | Male | 48 | |
| | E0073020 | Baseline | 27.7 | 132 # | 85 # | 92 | Male | 40 # | 99 |
| | | Final Visit | 28.4 # | 126 | 78 | 220 # | Male | 35 # | |
| | E0074002 | Baseline | 44.4 # | 112 | 78 | 235 # | Female | 40 # | 80 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12809388

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0074002 | Final visit | 45.6 # | 112 | 82 | 184 # | Female | 47 # | 84 |
| | E0074003 | Baseline | 27.9 | 120 | 74 | 104 | Female | 73 | 94 |
| | | Final visit | 27.7 | 112 | 78 | | Female | | |
| | E0074004 | Baseline | 41.6 ## | 128 | 76 | 123 | Female | 63 ## | 97 ## |
| | | Final visit | 41.7 ## | 122 | 80 | 79 | Female | 73 | 100 ## |
| | E0074005 | Baseline | 25.4 | 98 | 70 | 257 # | Male | 37 ## | 92 |
| | | Final visit | 26.4 | 102 | 80 | 454 # | Male | 41 # | 107 # |
| | E0074006 | Baseline | 33.4 ## | 122 | 82 | 232 # | Male | 47 # | 119 ## |
| | | Final visit | 33.6 ## | 120 | 82 | 321 # | Male | 43 | 119 ## |
| | E0074007 | Baseline | 35.8 # | 114 | 76 | 226 # | Male | 34 ## | 93 |
| | | Final visit | 36.1 # | 106 | 70 | 158 # | Male | 32 # | 80 |
| | E0074009 | Baseline | 31.9 # | 106 | 78 ## | 280 # | Male | 37 ## | 82 |
| | | Final visit | 37.3 # | 112 | 88 # | 194 # | Male | 34 ## | 88 |
| | E0074010 | Baseline | 28.2 | 112 | 88 # | 137 | Female | 40 ## | 83 |
| | | Final visit | 28.2 | 98 | 70 | 190 # | Female | 44 ## | 79 |
| | E0077002 | Baseline | 28.5 | 104 | 78 | 152 # | Female | 41 ## | |
| | | Final visit | 29.5 | 100 | 64 | 113 | Female | 43 # | |
| | E0077008 | Baseline | 26.2 | 116 | 70 | 89 | Male | 42 | |
| | | Final visit | 26.2 | 120 | 70 | | Male | | |
| | E0077012 | Baseline | 20.6 | 128 | 65 | 107 | Male | 60 | |
| | | Final visit | 20.8 | 130 # | 70 | 101 | Male | 77 | |
| | E0077013 | Baseline | 27.8 | 120 | 75 | 81 | Female | 63 | |
| | | Final visit | 27.7 | 96 | 62 | 102 | Female | 60 | |
| | E0077014 | Baseline | 22.0 | 130 # | 76 | 123 | Female | 76 | |
| | | Final visit | 22.3 | 109 | 67 | 150 # | Female | 69 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4523

CONFIDENTIAL
AZSER12809389

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077019 | Baseline | 39.7 # | 105 | 70 | 105 | Female | 96 | |
| | | Final visit | 43.8 # | 124 | 72 | 82 | Female | 73 | 93 |
| | E0077021 | Baseline | 24.5 | 120 | 80 | 118 | Male | 40 | |
| | | Final visit | 25.1 | 125 | 80 | 99 | Male | 39 # | |
| | E0077024 | Baseline | 19.3 | 100 | 72 | 65 | Female | 66 | |
| | | Final visit | 20.0 | 102 | 58 | 105 | Female | 81 | |
| | E0077033 | Baseline | 23.9 | 100 | 58 | 58 | Female | 49 # | 74 |
| | | Final visit | 24.3 | 98 | 50 | 59 | Female | 45 # | 79 |
| | E0077040 | Baseline | 28.8 | 126 | 84 | 219 # | Male | 33 # | 92 |
| | | Final visit | 30.0 # | 120 | 76 | 378 # | Male | 28 # | 84 |
| | E0077042 | Baseline | 27.3 | 130 # | 80 | 785 # | Male | 40 | 91 |
| | | Final visit | 27.6 | 120 | 64 | | Male | | |
| | E0077043 | Baseline | 30.1 # | 128 | 78 | 104 | Female | 45 # | 96 |
| | | Final visit | 30.2 # | 110 | 65 | 390 # | Female | 29 # | 96 |
| | E0077044 | Baseline | 31.8 # | 110 | 68 | 129 | Female | 48 # | 84 |
| | E0077046 | Baseline | 34.1 # | 138 # | 84 | 168 # | Female | 77 | 85 |
| | | Final visit | 34.9 # | 126 # | 85 # | 237 # | Female | 55 | 94 |
| | E0077049 | Baseline | 23.6 | 125 | 72 | 73 | Male | 59 | 80 |
| | | Final visit | 24.1 | 130 # | 70 | | Male | | |
| | E0077054 | Baseline | 22.5 | 130 # | 78 | 36 | Male | 72 | 93 |
| | | Final visit | 23.9 | 130 # | 66 | 62 | Male | 56 | 96 |
| | E0077056 | Baseline | 39.5 # | 134 # | 80 # | 237 # | Male | 36 # | 74 |
| | | Final visit | 40.8 # | 140 # | 60 # | 603 # | Male | 33 # | 98 |
| | E0077057 | Baseline | 23.9 | 98 | 60 | 73 | Female | 61 | 78 |
| | | Final visit | 23.7 | 112 | 65 | | Female | | 83 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4524

CONFIDENTIAL
AZSER12809390

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077059 | Baseline | 25.2 | 102 | 65 | 94 | Female | 59 | 86 |
| | | Final visit | 26.5 | 110 | 76 | 114 | Female | 51 | 85 |
| | E0077060 | Baseline | 29.7 | 100 | 64 | 63 | Female | 62 | 81 |
| | | Final visit | 29.6 | 132 # | 78 | 96 | Female | 51 | |
| | E0078002 | Baseline | 34.4 ## | 128 | 82 | 273 # | Male | 31 # | |
| | | Final visit | 34.1 # | 132 # | 82 | 547 # | Male | 26 # | |
| | E0078005 | Baseline | 38.2 # | 104 # | 74 # | | Female | | |
| | E0078006 | Baseline | 26.2 | 94 | 70 | 72 | Female | 90 | 88 |
| | | Final visit | 31.4 # | 100 | 70 | | Female | | |
| | E0078008 | Baseline | 23.7 | 126 | 84 | 286 # | Female | 46 ## | 105 # |
| | | Final visit | 25.7 | 102 | 74 | | Female | 43 | |
| | E0078009 | Baseline | 25.6 | 110 | 76 | 219 ## | Male | 39 # | 98 |
| | | Final visit | 28.0 | 128 | 78 | 298 # | Male | 43 | 91 |
| | E0078011 | Baseline | 22.3 | 118 | 72 | 192 # | Male | 33 # | 124 # |
| | | Final visit | 23.9 | 120 | 82 | 198 | Male | 40 | 96 |
| | E0079001 | Baseline | 26.4 | 116 | 80 | 77 | Male | 66 | |
| | | Final visit | 24.7 | 140 # | 72 | 112 | Male | 65 | |
| | E0079004 | Baseline | 22.8 | 118 | 78 | 88 | Male | 26 ## | 124 # |
| | | Final visit | 22.8 | 112 | 80 | 127 | Male | 25 ## | |
| | E0079005 | Baseline | 34.9 ## | 120 # | 82 | 205 # | Male | 42 | 88 |
| | | Final visit | 34.5 | 132 # | 72 | 98 | Male | 46 | |
| | E0079008 | Baseline | 19.1 | 100 | 70 | 40 | Female | 41 ## | 75 |
| | | Final visit | 20.1 | 108 | 56 | 94 | Female | 37 # | 70 |
| | E0079010 | Baseline | 26.5 | 122 ## | 82 | 223 # | Male | 47 # | 117 ## |
| | | Final visit | 26.6 | 140 # | 90 # | 267 | Male | 48 | 122 # |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809391

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080001 | Baseline | 26.2 | 132 # | 94 # | 364 # | Male | 40 | |
| | | Final Visit | 27.7 | 118 | 84 | | Male | | |
| | E0080003 | Baseline | 29.0 | 138 # | 86 # | 190 # | Male | 29 # | |
| | | Final Visit | 30.5 # | 122 | 84 | 379 # | Male | 24 # | |
| | E0080006 | Baseline | 29.3 | 128 | 84 | 201 # | Female | 41 # | ## |
| | | Final Visit | 28.7 | 106 | 64 | | Female | | ## |
| | E0080009 | Baseline | 29.5 | 134 | 82 | 126 # | Female | 44 # | |
| | | Final Visit | 28.3 | 124 | 82 | 181 # | Female | 44 # | 94 |
| | E0080013 | Baseline | 31.6 ## | 116 # | 76 # | 244 # | Male | 26 # | |
| | | Final Visit | 32.8 ## | 98 # | 62 # | | Male | | 117 # |
| | E0080015 | Baseline | 28.1 | 106 | 66 | 88 # | Female | 46 # | 81 |
| | | Final Visit | 28.8 | 90 | 70 | 180 # | Female | 57 | 86 |
| | E0080032 | Baseline | 25.9 | 108 | 78 | 485 # | Male | 48 | 118 # |
| | | Final Visit | 26.1 | 96 | 70 | 1470 # | Male | 48 | 202 # |
| | E0080034 | Baseline | 41.8 ## | 128 # | 82 # | 233 # | Male | 38 # | 51 |
| | | Final Visit | 40.6 ## | 133 # | 78 # | 129 | Male | 32 # | 85 |
| | E0082001 | Baseline | 22.2 | 128 | 80 | 58 | Male | 80 | |
| | | Final Visit | 21.8 | 106 | 58 | 61 | Male | 67 | |
| | E0082002 | Baseline | 30.0 # | 94 # | 64 # | | Male | ## | |
| | | Final Visit | 30.5 # | 96 | 64 # | | Male | ## | |
| | E0082004 | Baseline | 22.5 | 112 | 86 # | | Male | ## | |
| | | Final Visit | 21.4 | 118 | 78 | | Male | ## | |
| | E0083002 | Baseline | 29.0 # | 102 | 78 | 196 # | Female | 47 # | |
| | | Final Visit | 35.6 # | 100 | 68 | 249 # | Female | 54 # | 141 # |
| | E0083003 | Baseline | 26.9 | 112 | 70 | 110 | Female | 80 | |
| | | Final Visit | 31.4 # | 118 | 68 | 169 # | Female | 79 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4526

CONFIDENTIAL
AZSER12809392

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083004 | Baseline | 37.1 # | 112 | 80 | 266 # | Female | 49 # | |
| | | Final Visit | 39.2 # | 114 | 70 | 308 # | Female | 43 # | |
| | E0083006 | Baseline | 25.3 | 122 # | 82 ## | 165 # | Female | 53 | |
| | | Final Visit | 25.0 | 116 # | 80 # | | Female | | |
| | E0083008 | Baseline | 25.4 | 112 | 72 | 163 # | Male | 49 | |
| | | Final Visit | 25.7 | 108 | 68 | 149 | Male | 53 | |
| | E0083011 | Baseline | 40.9 ## | 132 # | 74 ## | 156 # | Male | 53 | |
| | | Final Visit | 40.1 # | 136 # | 88 # | 297 # | Male | 43 | |
| | E0083012 | Baseline | 22.0 | 116 | 68 | 57 | Female | 73 | |
| | | Final Visit | 22.5 | 110 | 78 | 62 | Female | 70 | |
| | E0083016 | Baseline | 34.2 ## | 116 | 76 | 234 # | Female | 58 | |
| | | Final Visit | 34.4 # | 122 | 78 | 80 | Female | 74 | |
| | E0083017 | Baseline | 19.0 | 112 | 76 | 102 | Male | 39 # | |
| | | Final Visit | 18.8 | 104 | 74 | | Male | | |
| | E0083019 | Baseline | 37.7 ## | 108 | 80 | 296 # | Female | 49 # | 81 |
| | | Final Visit | 35.4 # | 114 | 76 | 516 # | Female | 58 | |
| | E0083022 | Baseline | 23.4 | 108 | 78 | 76 | Female | 74 | 89 |
| | | Final Visit | 25.8 | 110 | 68 | 128 | Female | 76 | |
| | E0083024 | Baseline | 31.7 # | 110 | 74 | 137 | Female | 84 | |
| | | Final Visit | 31.6 | 108 | 68 | 261 # | Female | 98 | |
| | E0083026 | Baseline | 27.5 | 128 | 82 | 334 # | Male | 38 ## | |
| | | Final Visit | 28.5 | 110 | 70 | 288 ## | Male | 35 # | |
| | E0083030 | Baseline | 29.9 | 112 | 82 | 177 # | Female | 37 # | |
| | | Final Visit | 29.9 | 120 | 80 | | Female | | |
| | E0083031 | Baseline | 27.4 | 110 | 74 | 57 | Female | 80 | 86 |
| | | Final Visit | 31.1 # | 108 | 70 | 101 | Female | 75 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4527

CONFIDENTIAL
AZSER12809393

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0083033 | Baseline | 27.0 | 124 | 82 | 119 | Female | 47 # | 97 |
| | | Final visit | 30.9 # | 126 | 84 | 156 # | Female | 55 | |
| | E0083034 | Baseline | 32.2 | 110 | 68 | 280 # | Male | 42 # | 94 |
| | | Final visit | 33.4 ## | 110 | 78 | 345 ## | Male | 36 # | |
| | E0083037 | Baseline | 25.3 | 104 | 64 | 451 ## | Male | 33 ## | 86 |
| | | Final visit | 27.0 | 126 | 72 | 523 # | Male | 26 ## | 87 |
| | E0083039 | Baseline | 27.0 | 108 | 68 | 106 | Female | 56 | 76 |
| | | Final visit | 27.3 | 112 | 64 | 76 | Female | 61 | 80 |
| | E0083042 | Baseline | 24.9 | 114 | 78 | 119 | Male | 51 | 80 |
| | | Final visit | 25.7 | 110 | 78 | | Male | | |
| | E0083044 | Baseline | 29.6 | 108 | 80 | 226 # | Male | 31 # | 81 |
| | | Final visit | 30.7 # | 118 | 74 | 116 | Male | 41 # | 94 |
| | E0083049 | Baseline | 21.7 | 104 | 68 | 136 | Male | 47 | 91 |
| | | Final visit | 21.7 | 100 | 58 | | Male | | |
| | E0083053 | Baseline | 24.2 | 110 | 78 | 133 | Female | 47 # | 79 |
| | | Final visit | 26.1 | 108 | 78 | 116 | Female | 67 | 84 |
| | E0085002 | Baseline | 32.5 | 110 | 70 | 122 | Female | 55 | |
| | | Final visit | 32.5 ## | 106 | 70 | | Female | | |
| | E0085003 | Baseline | 26.5 | 110 | 74 | 96 | Female | 74 # | |
| | | Final visit | 26.5 | 110 | 80 | 148 | Female | 65 | |
| | E0085005 | Baseline | 48.4 # | 110 | 90 | 161 # | Male | 56 # | |
| | E0085006 | Baseline | 22.2 | 134 ## | 82 ## | 305 ## | Female | 60 ## | |
| | | Final visit | 22.0 | 106 ## | 72 # | 339 ## | Female | 52 ## | |
| | E0085007 | Baseline | 24.2 | 132 ## | 90 # | 201 # | Male | 45 | |
| | | Final visit | 24.6 | 150 ## | 80 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4528

CONFIDENTIAL
AZSER12809394

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085011 | Baseline | 29.2 | 122 # | 88 # | 210 # | Male | 32 # | |
| | | Final visit | 30.1 # | 142 # | 88 # | | Male | | 77 |
| | E0085013 | Baseline | 17.4 | 112 | 58 | 73 | Female | 55 | |
| | E0085016 | Baseline | 26.6 | 102 | 62 | 79 | Female | 56 | |
| | | Final visit | 32.2 # | 140 # | 74 | 80 | Female | 35 # | |
| | E0085019 | Baseline | 25.8 | 100 | 74 | 52 | Female | 47 # | 73 |
| | | Final visit | 29.3 | 116 | 78 | 160 # | Female | 43 # | 94 |
| | E0085022 | Baseline | 25.7 | 118 | 78 | 133 | Female | 48 # | 70 |
| | | Final visit | 25.2 | 110 | 80 | 111 | Female | 39 # | 87 |
| | E0085027 | Baseline | 26.7 | 120 | 60 | 137 | Female | 31 # | 85 |
| | | Final visit | 26.7 | 110 | 84 | | Female | | |
| | E0085029 | Baseline | 34.3 # | 116 | 78 # | 248 # | Female | 67 | 72 |
| | | Final visit | 35.5 | 110 | 90 # | 98 | Female | 79 | 99 |
| | E0085032 | Baseline | 25.0 | 130 # | 94 # | 123 | Female | 43 # | 100 # |
| | | Final visit | 24.6 | 126 # | 94 # | 119 | Female | 45 # | 97 |
| | E0085033 | Baseline | 24.8 | 98 | 62 | 108 | Male | 52 | 84 |
| | | Final visit | 25.5 | 100 | 70 | 62 | Male | 61 | 76 |
| | E0085036 | Baseline | 30.1 # | 110 | 80 | 45 | Female | 66 | 80 |
| | | Final visit | 35.2 | 104 | 76 | 115 | Female | 65 | 81 |
| | E0086002 | Baseline | 37.1 # | 136 # | 84 # | 426 | Male | 40 | |
| | | Final visit | 36.5 | 140 # | 86 # | | Male | | |
| | E0086003 | Baseline | 28.0 | 138 # | 88 # | 184 # | Male | 50 | |
| | | Final visit | 28.3 | 124 # | 82 # | 172 # | Male | 43 | |
| | E0086004 | Baseline | 23.6 | 136 # | 90 # | 147 | Male | 57 | |
| | E0086005 | Baseline | 30.7 # | 130 # | 80 | 313 # | Male | 39 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4529

CONFIDENTIAL
AZSER12809395

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086005 | Final visit | 29.5 | 128 | 80 | 191 # | Male | 34 # | 99 |
| | E0086006 | Baseline | 27.0 | 128 | 88 # | 126 | Male | 40 | |
| | | Final visit | 27.3 | 120 | 82 | | Male | | |
| | E0086007 | Baseline | 23.2 | 116 | 72 | 80 | Female | 74 | |
| | | Final visit | 24.2 | 110 | 70 | 99 | Female | 78 | |
| | E0086008 | Baseline | 34.3 ## | 132 # | 84 | 204 # | Male | 43 | |
| | | Final visit | 33.7 # | 112 | 76 | | Male | | |
| | E0086010 | Baseline | 31.1 | 130 # | 88 # | 161 # | Male | 56 | |
| | | Final visit | 31.6 | 122 | 80 | 139 | Male | 52 | |
| | E0086011 | Baseline | 27.6 | 120 | 80 | 112 | Male | 41 # | |
| | | Final visit | 27.3 | 130 # | 78 | 150 # | Male | 36 # | |
| | E0086013 | Baseline | 29.7 | 122 | 70 | 131 | Male | 33 # | |
| | | Final visit | 31.1 # | 110 | 76 | | Male | | |
| | E0086014 | Baseline | 22.9 | 110 | 80 | | Male | | |
| | E0086016 | Baseline | 30.4 ## | 112 | 80 | 242 # | Female | 30 # | |
| | | Final visit | 31.6 ## | 118 | 70 | | Female | | |
| | E0086017 | Baseline | 20.5 | 100 | 60 | 65 | Female | 50 | 82 |
| | | Final visit | 24.0 | 108 | 68 | 82 | Female | 53 | |
| | E0086019 | Baseline | 33.1 # | 112 | 76 | 327 # | Female | 46 # | 87 |
| | | Final visit | 33.1 # | 112 | 76 | 114 | Female | 52 | 80 |
| | E0086020 | Baseline | 32.8 ## | 110 | 82 | 195 # | Female | 33 ## | 86 |
| | | Final visit | 34.0 | 124 | 82 | 299 ## | Female | 31 # | 81 |
| | E0086021 | Baseline | 28.8 | 120 | 78 | 161 # | Female | 46 # | 103 # |
| | | Final visit | 31.3 # | 120 | 82 | | Female | | 96 |
| | E0086028 | Baseline | 25.7 | 120 | 88 # | 172 | Male | 41 | 100 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12809396

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086029 | Baseline | 20.8 | 112 | 70 | 113 | Male | 36 # | 76 |
| | | Final Visit | 20.5 | 116 | 76 | | Male | | |
| | E0086030 | Baseline | 23.7 | 118 | 82 # | 274 # | Male | 51 | 89 |
| | | Final Visit | 23.3 | 118 | 86 # | 164 ## | Male | 50 | |
| | E0086031 | Baseline | 20.2 | 108 | 62 | 109 # | Female | 73 # | 87 |
| | | Final Visit | 18.0 | 120 | 60 | 206 # | Female | 46 # | 89 |
| | E0086032 | Baseline | 26.4 | 140 ## | 92 # | 70 | Male | 50 | 93 |
| | | Final Visit | 28.5 | 130 # | 80 | 114 | Male | 45 | |
| | E0086033 | Baseline | 32.3 ## | 120 # | 80 # | 120 | Female | 62 ## | 98 # |
| | | Final Visit | 30.6 | 122 ## | 92 # | 105 | Female | 55 # | 103 ## |
| | E0086034 | Baseline | 21.9 | 120 | 80 | 84 | Female | 53 # | 88 |
| | | Final Visit | 20.8 | 108 | 70 | 54 | Female | 47 # | 79 |
| | E0088003 | Baseline | 30.6 ## | 126 | 86 # | 300 ## | Male | 60 ## | 100 # |
| | | Final Visit | 30.6 | 120 | 80 | 460 ## | Male | 51 # | |
| | E0088007 | Baseline | 26.5 | 90 | 60 | 223 # | Female | 30 # | 94 |
| | E0088008 | Baseline | 44.5 ## | 122 | 80 # | 127 | Female | 40 ## | 88 |
| | | Final Visit | 42.3 | 110 | 90 # | 109 | Female | 40 ## | 86 |
| | E0088011 | Baseline | 35.1 # | 120 | 76 | 139 | Female | 44 # | 86 |
| | E0088015 | Baseline | 49.8 ## | 155 ## | 100 ## | 85 | Female | 45 # | 149 ## |
| | | Final Visit | 54.5 | 136 ## | 88 # | 114 | Female | 48 # | 182 ## |
| | E0089001 | Baseline | 27.3 | 120 | 70 | 120 | Male | 41 | |
| | | Final Visit | 27.6 | 130 # | 80 | | Male | | |
| | E0089004 | Baseline | 30.0 ## | 130 ## | 84 ## | | Female | | |
| | | Final Visit | 34.6 | 130 ## | 90 ## | | Female | | |
| | E0089005 | Baseline | 27.6 | 114 | 74 | 55 | Male | 48 | 84 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809397

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0089005 | Final visit | 26.7 | 120 | 74 | 91 | Male | 31 # | 84 |
| | E0090004 | Baseline | 30.7 # | 120 | 80 | 169 # | Female | 33 # | |
| | | Final visit | 29.3 | 122 | 70 | 85 | Female | 34 # | 108 # |
| | E0090006 | Baseline | 47.0 # | 140 # | 80 | 323 # | Male | 38 # | |
| | | Final visit | 42.2 # | 132 # | 78 | | Male | | |
| | E0090007 | Baseline | 16.0 | 118 | 78 | 136 | Female | 62 | |
| | | Final visit | 15.9 | 120 | 72 | | Female | | 82 |
| | E0090009 | Baseline | 39.0 | 130 # | 84 | 184 # | Male | 46 | |
| | | Final visit | 39.0 | 126 | 78 | | Male | | |
| | E0090010 | Baseline | 41.1 # | 124 | 70 | 119 | Female | 42 # | |
| | | Final visit | 41.1 # | 122 | 78 | | Female | | |
| | E0090011 | Baseline | 26.7 | 118 | 72 | 207 # | Female | 44 # | 82 |
| | | Final visit | 27.4 | 120 | 70 | 394 # | Female | 43 # | |
| | E0090012 | Baseline | 18.3 | 108 | 74 | 70 | Male | 47 | |
| | | Final visit | 18.3 | 108 | 72 | | Male | | |
| | E0090013 | Baseline | 23.5 | 124 | 71 | 61 | Male | 60 | 87 |
| | | Final visit | 23.5 | 120 | 78 | | Male | | |
| | E0090014 | Baseline | 40.0 # | 120 | 76 | 115 | Female | 55 | 99 |
| | | Final visit | 39.8 # | 124 | 70 | | Female | | |
| | E0090015 | Baseline | 21.9 | 126 | 80 | 141 | Male | 61 | |
| | | Final visit | 22.0 | 130 | 76 | | Male | | |
| | E0090016 | Baseline | 27.8 | 116 | 78 | 214 # | Female | 41 # | |
| | | Final visit | 28.4 | 124 | 76 | | Female | | |
| | E0090017 | Baseline | 31.2 # | 122 | 72 | | Female | | |
| | | Final visit | 30.0 | 120 | 72 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4532

CONFIDENTIAL
AZSER12809398

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090018 | Baseline | 24.0 | 130 # | 76 | | Male | | |
| | | Final Visit | 23.8 | 126 | 72 | | Male | | 97 |
| | E0090019 | Baseline | 21.7 | 118 | 72 | 70 | Male | | |
| | | Final Visit | 21.6 | 116 | 90 # | | Male | 54 | 66 |
| | E0090020 | Baseline | 25.2 | 110 | 60 | | Male | | |
| | | Final Visit | 24.2 | 120 | 74 | | Male | | 116 # |
| | E0091001 | Baseline | 33.5 # | 140 # | 86 # | 180 # | Male | 57 | |
| | E0091002 | Baseline | 25.3 | 118 | 84 | | Male | | |
| | | Final Visit | 27.2 | 134 % | 98 # | 161 # | Male | 41 | 87 |
| | E0091003 | Baseline | 19.7 | 106 | 68 | 107 | Female | 61 | |
| | | Final Visit | 19.8 | 106 | 70 | 104 | Female | 66 | |
| | E0091004 | Baseline | 51.6 # # | 124 | 82 | 106 | Female | 112 | |
| | | Final Visit | 64.0 # # | 130 # | 86 # | | Female | | 89 # # |
| | E0091006 | Baseline | 23.9 | 122 | 78 | 78 | Male | 44 | |
| | | Final Visit | 24.3 | 150 # | 84 | 82 | Male | 55 | 130 # |
| | E0091009 | Baseline | 20.2 | 130 # | 80 | 51 | Male | 40 | 78 |
| | | Final Visit | 19.0 | 124 | 80 | 85 | Male | 60 | 69 |
| | E0091010 | Baseline | 22.8 | 116 | 76 | 60 | Female | 77 | |
| | | Final Visit | 23.9 | 130 # | 82 | 59 | Female | 51 | 75 |
| | E0091011 | Baseline | 24.5 | 124 | 80 | 64 | Male | 54 | |
| | | Final Visit | 24.8 | 118 | 82 | 150 # | Male | 37 # | 98 |
| | E0091012 | Baseline | 32.2 # | 112 | 70 | 199 # | Male | 50 | |
| | | Final Visit | 33.6 # | 110 | 70 | 335 # | Male | 33 # | 72 |
| | E0091014 | Baseline | 23.7 | 118 | 68 | 105 | Female | 41 # | |
| | | Final Visit | 24.5 | 100 | 68 | | Female | | 76 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12809399

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091015 | Baseline | 24.9 | 124 | 80 | 59 | Male | 63 | 87 |
| | | Final Visit | 27.0 | 122 | 72 | 70 | Male | 56 | 78 |
| | E0091017 | Baseline | 37.3 ## | 102 | 68 | 239 # | Female | 39 # | 85 |
| | | Final Visit | 37.8 ## | 108 | 70 | | Female | | |
| | E0091018 | Baseline | 63.6 ## | 120 | 80 | 90 | Female | 48 # | 92 |
| | | Final Visit | 63.7 ## | 122 | 80 | | Female | 34 # | |
| | E0092001 | Baseline | 35.1 ## | 116 | 74 | 426 # | Male | 33 ## | |
| | | Final Visit | 35.1 ## | 108 | 78 | 262 # | Male | 34 # | |
| | E0092002 | Baseline | 26.4 | 114 | 54 | 258 # | Male | 43 | |
| | | Final Visit | 25.0 | 142 # | 98 # | | Male | | |
| | E0092003 | Baseline | 38.4 ## | 112 | 72 | 119 | Female | 76 | 92 |
| | | Final Visit | 39.7 ## | 116 | 80 | | Female | | |
| | E0092005 | Baseline | 26.9 | 112 | 80 | 289 # | Female | 63 | 86 |
| | | Final Visit | 30.1 # | 110 | 74 | | Female | | |
| | E0092007 | Baseline | 23.4 | 108 | 70 | 230 # | Female | 68 | 94 |
| | | Final Visit | 25.4 | 110 | 76 | | Female | | |
| | E0092009 | Baseline | 27.1 | 120 | 88 ## | 75 | Male | 45 | 81 |
| | | Final Visit | 29.4 | 122 | 88 ## | 128 | Male | 54 | 83 |
| | E0092011 | Baseline | 24.3 | 120 | 82 | 138 | Male | 42 | 79 |
| | | Final Visit | 26.9 | 118 | 80 | | Male | | |
| | E0092012 | Baseline | 36.1 ## | 114 | 84 | 119 | Male | 47 | 82 |
| | | Final Visit | 37.3 ## | 130 # | 90 # | 111 | Male | 46 | 85 |
| | E0093001 | Baseline | 36.9 ## | 110 | 80 | 255 ## | Female | 52 # | |
| | | Final Visit | 37.4 ## | 120 | 80 | 243 # | Female | 48 # | |
| | E0093002 | Baseline | 29.6 | 128 | 90 # | 186 ## | Female | 39 ## | |
| | | Final Visit | 29.7 | 126 | 88 # | 195 # | Female | 36 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  syndi00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809400

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0093003 | Baseline | 21.2 | 100 | 72 | 53 | Male | 40 | |
| | E0093004 | Baseline | 22.3 | 110 | 72 | 100 | Female | 51 | |
| | | Final Visit | 22.7 | 120 | 80 | 94 | Female | 52 | |
| | E0093006 | Baseline | 34.4 # | 118 | 80 | 201 # | Female | 32 # | |
| | | Final Visit | 34.4 # | 110 | 76 | 325 # | Female | 31 # | |
| | E0093007 | Baseline | 26.8 | 96 | 68 | 141 | Male | 36 # | 107 # |
| | | Final Visit | 25.0 | 100 | 70 | | Male | | |
| | E0093009 | Baseline | 21.7 | 110 | 88 # | 46 | Male | 49 | |
| | | Final Visit | 21.4 | 110 | 78 | | Male | | |
| | E0093010 | Baseline | 26.6 | 116 | 70 | 133 | Male | 46 | |
| | E0093011 | Baseline | 19.7 | 114 | 80 | 134 | Female | 84 | |
| | E0093012 | Baseline | 26.4 | 110 | 84 | 234 # | Female | 42 # | 85 |
| | | Final Visit | 30.2 # | 110 | 76 | | Female | | |
| | E0093013 | Baseline | 22.9 | 108 | 70 | 113 | Female | 53 | |
| | | Final Visit | 24.6 | 100 | 64 | | Female | | |
| | E0093017 | Baseline | 23.6 | 98 | 74 | 125 | Female | 58 | 84 |
| | | Final Visit | 24.5 | 98 | 70 | | Female | | |
| | E0093019 | Baseline | 29.2 | 96 | 78 | 266 # | Male | 47 | 80 |
| | | Final Visit | 31.9 # | 108 | 84 | | Male | | 84 |
| | E0093020 | Baseline | 26.0 | 118 | 84 | 97 | Female | 57 | 74 |
| | | Final Visit | 24.8 | 102 | 90 # | | Female | | |
| | E0093022 | Baseline | 23.8 | 96 | 66 | 71 | Female | 73 | 84 |
| | | Final Visit | 25.1 | 108 | 70 | | Female | | |
| | E0093023 | Baseline | 42.5 # | 134 # | 80 | 273 # | Female | 50 | 81 |
| | | Final Visit | 43.3 # | 126 | 76 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd10.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809401

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0093025 | Baseline | 22.6 | 114 | 70 | 109 | Female | 46 # | 86 |
| | | Final Visit | 22.6 | 110 | 70 | | Female | | |
| | E0093028 | Baseline | 22.1 | 110 | 76 | 171 # | Female | 52 | 75 |
| | | Final Visit | 23.0 | 100 | 68 | | Female | | 84 |
| | E0094003 | Baseline | 23.3 | 121 | 71 | 93 | Male | 50 | 77 |
| | | Final Visit | 23.9 | 130 # | 83 | | Male | | |
| | E0094005 | Baseline | 22.3 | 129 | 83 | 107 | Female | 73 | 65 |
| | E0094007 | Baseline | 34.7 # | 130 # | 64 | 223 # | Female | 37 # | 80 |
| | | Final Visit | 35.3 # | 114 | 69 | 218 # | Female | 39 # | 79 |
| | E0094008 | Baseline | 23.4 | 128 | 63 | 81 | Female | 91 | 81 |
| | | Final Visit | 24.2 | 121 | 75 | 121 | Female | 82 | 77 |
| | E0094012 | Baseline | 29.0 | 130 # | 77 # | 375 # | Female | 44 # | 111 # |
| | | Final Visit | 30.7 # | 137 # | 71 | 599 # | Female | 44 # | 144 # |
| | E0094014 | Baseline | 24.8 | 121 | 49 | 83 | Female | 63 | 86 |
| | | Final Visit | 24.6 | 104 | 40 | 68 | Female | 61 | 52 |
| | E0094016 | Baseline | 38.8 # | 137 # | 71 | 98 | Female | 87 | 92 |
| | E0094017 | Baseline | 29.0 | 107 | 90 # | 197 # | Male | 47 | 95 |
| | | Final Visit | 26.8 | 104 | 55 | | Male | | |
| | E0096001 | Baseline | 32.4 # | 136 # | 86 # | 188 # | Male | 58 | 83 |
| | | Final Visit | 37.7 # | 122 | 84 | 101 | Male | 52 | 86 |
| | E0098002 | Baseline | 24.0 | 105 | 70 | 76 | Female | 51 | 88 |
| | | Final Visit | 26.5 | 100 | 60 | 75 | Female | 54 | 80 |
| | E0098004 | Baseline | 29.5 | 98 | 60 | 117 | Female | 62 | 74 |
| | | Final Visit | 32.9 # | 111 | 73 | 238 # | Female | 52 | 74 |
| | E0100003 | Baseline | 27.1 | 104 | 64 | 156 # | Female | 63 | 80 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4536

CONFIDENTIAL
AZSER12809402

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0100003 | Final Visit | 27.6 | 106 | 64 | 197 # | Female | 63 | 77 |
| | E0100004 | Baseline | 23.8 | 98 | 60 | | Female | 50 | 88 |
| | | Final Visit | 23.6 | 100 | 60 | 165 # | Female # | | |
| | E0100005 | Baseline | 28.5 | 124 | 60 | 379 # | Male | 31 # | 75 |
| | | Final Visit | 29.1 | 108 | 64 | 425 # | Male | 29 # | 83 |
| | E0101001 | Baseline | 30.5 ## | 150 # | 92 # | 117 | Male | 55 | |
| | | Final Visit | 31.1 ## | 150 # | 80 | 119 | Male | 53 | |
| | E0101002 | Baseline | 32.0 ## | 118 | 78 | 65 | Male | 52 | |
| | | Final Visit | 34.4 ## | 118 | 82 | | Male | | 95 |
| | E0101004 | Baseline | 29.2 | 116 | 84 | 323 # | Male | 35 # | |
| | | Final Visit | 29.6 | 125 | 80 | | Male # | | 92 # |
| | E0101005 | Baseline | 22.3 | 126 # | 88 # | 118 | Female | 62 # | 100 # |
| | | Final Visit | 21.8 | 120 # | 82 # | 91 | Female | 61 # | 92 |
| | E0102004 | Baseline | 23.5 | 90 | 58 | 327 # | Male | 39 # | |
| | E0102005 | Baseline | 20.3 | 100 | 64 | 78 | Female | 76 # | 77 |
| | | Final Visit | 19.7 | 80 | 60 | 72 | Female | 83 # | 78 |
| | E0102006 | Baseline | 25.4 | 104 | 72 | 53 | Male | 58 | 90 |
| | | Final Visit | 24.8 | 122 | 80 | | Male | | |
| | E0102008 | Baseline | 21.1 | 98 | 58 | 71 | Male | 38 # | 88 |
| | E0102010 | Baseline | 23.4 | 110 | 80 | 316 # | Female | 39 # | 75 |
| | | Final Visit | 25.8 | 98 | 70 | 662 # | Female # | 36 # | 76 |
| | E0102011 | Baseline | 26.0 | 110 | 70 | 79 | Male | 57 | 108 # |
| | | Final Visit | 24.8 | 120 | 88 # | 47 | Male | 53 | 90 |
| | E0102012 | Baseline | 21.8 | 112 | 74 | 60 | Female | 57 | 94 |
| | | Final Visit | 21.4 | 120 | 68 | 66 | Female | 57 | 91 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35 kcpx265

4537

CONFIDENTIAL
AZSER12809403

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0102014 | Baseline | 21.5 | 100 | 64 | 100 | Female | 57 | 96 |
| | | Final Visit | 22.2 | 120 | 72 | 128 | Female | 65 | 96 |
| | E0105001 | Baseline | 25.0 | 126 | 80 | 120 | Male | 40 | |
| | | Final Visit | 26.9 | 120 | 70 | | Male | | |
| | E0105003 | Baseline | 32.8 ## | 110 | 80 | 198 # | Female | 42 # | 328 ## |
| | | Final Visit | 30.7 # | 120 | 80 | 340 # | Female | 40 # | |
| | E0105007 | Baseline | 24.3 | 100 | 70 | 71 | Female | 71 | 93 |
| | | Final Visit | 25.2 | 115 | 70 | | Female | | |
| | E0105010 | Baseline | 25.6 | 115 | 70 | 98 | Female | 51 | 78 |
| | | Final Visit | 26.0 | 110 | 80 | 75 | Female | 66 | 91 |
| | E0105012 | Baseline | 25.7 | 160 ## | 90 ## | 84 | Male | 54 | 95 |
| | | Final Visit | 26.0 | 150 ## | 90 # | 103 | Male | 51 | |
| | E0105013 | Baseline | 31.0 ## | 125 | 76 | 662 ## | Male | 43 | 89 |
| | | Final Visit | 32.7 # | 150 ## | 100 # | 1360 ## | Male | 50 | 95 |
| | E0105019 | Baseline | 29.0 | 100 | 100 | 182 # | Female | 44 # | 89 |
| | | Final Visit | 30.5 # | 100 | 60 | 108 | Female | 50 | 85 |
| | E0106001 | Baseline | 28.9 | 111 | 75 | 132 | Female | 38 ## | 80 |
| | | Final Visit | 29.0 | 118 | 76 | 183 # | Female | 43 # | |
| | E0106003 | Baseline | 30.8 ## | 99 | 64 | 75 | Male | 34 # | 175 ## |
| | | Final Visit | 30.0 | 118 | 70 | | Male | | 75 ## |
| | E0107002 | Baseline | 24.9 | 130 | 77 | 66 | Male | 48 | |
| | E0107004 | Baseline | 36.4 # | 147 # | 96 # | 321 # | Male | 47 | |
| | E0107012 | Baseline | 23.2 | 123 | 76 | | Female | | |
| | | Final Visit | 22.8 | 120 | 73 | | Female | | |
| | E0107013 | Baseline | 42.7 # | 119 | 69 | 119 | Male | 43 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4538

CONFIDENTIAL
AZSER12809404

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0107014 | Baseline | 29.4 | 121 | 70 | 242 # | Male | 33 # | |
| | E0107018 | Baseline | 23.8 | 112 | 77 | 77 | Female | 65 | |
| | E0108001 | Baseline | 31.1 # | 126 | 82 | 134 | Male | 42 | |
| | | Final Visit | 30.4 # | 127 | 82 | | Male | | |
| | E0108002 | Baseline | 21.9 | 133 # | 81 | | Female | 59 | |
| | | Final Visit | 21.9 | 130 # | 80 | 97 | Female | | |
| | E0108003 | Baseline | 26.5 | 124 | 81 | | Female | | |
| | E0108004 | Baseline | 24.1 | 136 # | 84 | 79 | Female | 70 | |
| | | Final Visit | 24.2 | 110 | 70 | 52 | Female | 72 | |
| | E0108005 | Baseline | 28.7 | 159 # | 87 # | 153 # | Male | 52 # | |
| | | Final Visit | 29.5 | 158 # | 101 # | | Male | | |
| | E0108006 | Baseline | 40.5 # | 116 | 63 | 141 | Male | 33 # | |
| | | Final Visit | 40.5 # | 119 | 65 | 256 # | Male | 30 # | |
| | E0108007 | Baseline | 45.2 # | 134 # | 73 | 132 # | Male | 37 # | |
| | | Final Visit | 47.6 # | 145 # | 87 # | 224 # | Male | 43 | |
| | E0108008 | Baseline | 28.7 | 123 | 73 | 124 | Female | 59 | |
| | | Final Visit | 28.8 | 122 | 71 | | Female | | |
| | E0108009 | Baseline | 31.2 # | 123 | 71 | 131 | Male | 50 | |
| | E0108010 | Baseline | 30.4 # | 154 # | 104 # | 227 # | Male | 61 | |
| | | Final Visit | 32.4 # | 142 # | 86.5 # | | Male | | |
| | E0108012 | Baseline | 35.5 # | 117 | 71 | 88 | Male | 43 | |
| | | Final Visit | 35.5 # | 120 | 80 | | Male | | |
| | E0108013 | Baseline | 39.5 # | 123 | 81 | 370 # | Female | 31 # | 241 ## |
| | | Final Visit | 40.2 # | 118 | 80 | 254 # | Female | 34 # | |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

4539

CONFIDENTIAL
AZSER12809405

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108014 | Baseline | 32.3 # | 130 # | 80 # | 54 | Male | 48 | 123 # |
| | | Final Visit | 23.4 | 85 | 63 | | Male | | |
| | E0108016 | Baseline | | 111 | 69 | 196 # | Female | 56 | |
| | | Final Visit | | 112 | 72 | 81 | Female | 67 | 73 |
| | E0108017 | Baseline | | 73 | 48 | 123 # | Female | 56 | |
| | | Final Visit | | | | 265 # | Female | 42 # | |
| | E0108020 | Baseline | 39.9 ## | 123 | 85 # | 553 # | Female | 38 # | 82 |
| | | Final Visit | 37.1 ## | 130 # | 82 | 296 # | Female | 34 # | |
| | E0108021 | Baseline | 36.8 ## | 135 # | 60 | 251 # | Male | 37 # | 98 |
| | | Final Visit | 37.4 ## | 123 | 81 | 244 # | Male | 44 | |
| | E0108022 | Baseline | 24.1 # | 110 | 82 | 105 # | Female | 39 # | 101 # |
| | | Final Visit | 35.1 # | 103 | 73 | 177 # | Female | 46 ## | |
| | E0108023 | Baseline | 32.1 # | 123 | 84 | 290 # | Male | 44 | |
| | E0108024 | Baseline | 24.0 | 128 | 72 | 180 # | Male | 57 | 89 |
| | | Final Visit | 23.9 | 127 | 74 | 132 | Male | 49 | 85 |
| | E0109003 | Baseline | 31.0 ## | 140 # | 85 # | 643 ## | Male | 25 ## | 89 |
| | | Final Visit | 31.0 # | 120 | 80 | 834 ## | Male | 24 # | 93 |
| | E0110004 | Baseline | 26.7 | 110 | 60 | 146 # | Female | 67 | |
| | | Final Visit | 31.3 # | 120 | 80 | 154 # | Female | 62 | |
| | E0110005 | Baseline | 38.1 ## | 128 | 80 | 624 ## | Female | 45 ## | |
| | | Final Visit | 39.1 ## | 130 # | 80 | | Female | | |
| | E0110006 | Baseline | 25.8 | 120 | 80 | 84 | Female | 78 | 83 |
| | | Final Visit | 28.6 | 128 | 70 | | Female | | |
| | E0110013 | Baseline | 37.6 ## | 118 | 70 | 318 # | Female | 37 # | 104 # |
| | | Final Visit | 43.6 ## | 112 | 80 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas  02MAR2007:13:35  kcpx265

4540

CONFIDENTIAL
AZSER12809406

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112005 | Baseline | 26.3 | 132 # | 70 | 111 | Female | 71 | 99 # |
| | | Final Visit | 26.0 | 150 # | 80 | 186 # | Female | 75 | 105 # |
| | E0113001 | Baseline | 29.4 | 112 | 71 | 113 | Female | 47 # | 96 |
| | | Final Visit | 29.8 | 128 | 84 | 113 | Female | 56 # | 126 # |
| | E0115001 | Baseline | 25.7 | 110 | 95 # | 200 # | Male | 44 | |
| | | Final Visit | 31.4 # | 125 | 85 # | 291 # | Male | 45 | 63 |
| | E0115003 | Baseline | 30.4 ## | 109 | 77.5 | 626 # | Female | 63 | 97 # |
| | | Final Visit | 31.0 | 125 | 92 # | 523 # | Female | 58 | 104 # |
| | E0115005 | Baseline | 31.0 ## | 115 | 80 | | Female | | |
| | | Final Visit | 31.6 | 115 | 75 | | Female | | |
| | E0115008 | Baseline | 29.9 # | 135 ## | 90 # | 380 ## | Male | 66 | 92 |
| | | Final Visit | 30.5 | 130 # | 90 ## | 524 ## | Male | 66 | 83 |
| | E0116001 | Baseline | 29.3 | 113 | 75 | | Female | | |
| | E0116002 | Baseline | 26.0 | 116 | 76 | 102 | Female | 34 # | |
| | E0116003 | Baseline | 25.3 | 135 # | 80 | 100 | Female | 56 | |
| | E0116006 | Baseline | 28.1 | 120 # | 81 | 223 # | Male | 45 | |
| | | Final Visit | 27.9 | 132 # | 84 | | Male | | |
| | E0116007 | Baseline | 18.0 | 102 | 84 | 87 # | Male | 37 ## | 86 |
| | | Final Visit | 19.8 | 104 | 67 | 150 # | Male | 33 # | |
| | E0116010 | Baseline | 22.4 | 110 # | 76 | 172 # | Male | 27 ## | 88 |
| | | Final Visit | 27.1 | 137 # | 81 | 140 | Male | 32 # | |
| | E0116011 | Baseline | 26.0 | 135 # | 89 # | 92 | Male | 70 | |
| | E0116012 | Baseline | 23.1 | 116 | 67 | 196 # | Male | 37 # | |
| | | Final Visit | 23.1 | 121 | 72 | | Male | | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE  BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809407