Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0116015 | Baseline | 26.3 | 119 | 74 | 83 | Male | 53 | |
| | E0116016 | Baseline | 29.3 | 138 # | 88 # | 280 # | Male | 49 | |
| | E0116018 | Baseline | 34.1 # | 147 # | 82 | 448 # | Male | 35 # | 105 # |
| | | Final Visit | 36.5 # | 142 # | 87 # | | Male | 31 # | 81 |
| | E0116019 | Baseline | 23.9 | 104 | 78 | 174 # | Male | | 78 |
| | | Final Visit | 23.9 | 113 | 69 | | Male | | |
| | E0116020 | Baseline | 27.0 | 100 | 65 | 129 | Female | 55 # | 83 |
| | | Final Visit | 29.8 | 96 | 73 | | Female | | |
| | E0116021 | Baseline | 24.9 | 112 | 67 | 140 | Male | 42 | |
| | | Final Visit | 27.7 | 118 | 81 | | Male | | |
| | E0116022 | Baseline | 30.1 # | 134 # | 85 # | | Male | | |
| | | Final Visit | 30.9 # | 125 | 78 | | Male | | |
| | E0116023 | Baseline | 37.5 # | 133 | 97 # | | Male | | |
| | E0116025 | Baseline | 26.0 | 137 # | 81 | | Female | | |
| | | Final Visit | 25.2 | 119 | 73 | | Female | | |
| | E0116026 | Baseline | 21.2 | 105 | 64 | 86 | Female | 70 | 74 |
| | | Final Visit | 23.7 | 119 | 72 | 60 | Female | 75 | 94 |
| | E0116027 | Baseline | 24.6 | 110 | 79 | 83 | Female | 77 | 88 |
| | | Final Visit | 25.6 | 107 | 69 | 131 | Female | 76 | 74 |
| | E0116031 | Baseline | 19.4 | 125 | 75 | 65 | Male | 54 | 78 |
| | | Final Visit | 20.2 | 122 | 74 | | Male | | 112 # |
| | E0116034 | Baseline | 24.7 | 126 | 79 | 156 # | Male | 42 | 124 # |
| | | Final Visit | 25.6 | 127 | 86 # | 131 | Male | 40 | |
| | E0116035 | Baseline | 44.4 # | 124 | 80 | 131 | Male | 43 | 106 # |
| | | Final Visit | 45.9 # | 129 | 82 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809408

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116039 | Baseline | 29.3 | 113 | 72 | 176 # | Male | 35 # | 79 |
| | | Final Visit | 29.5 | 126 | 74 | 248 # | Male | 30 # | 76 |
| | E0116040 | Baseline | 26.1 | 114 | 72 | 197 # | Female | 42 # | 75 |
| | | Final Visit | 27.6 | 120 | 82 | | Female | | 85 |
| | E0116041 | Baseline | 36.6 ## | 128 | 78 | 245 # | Male | 50 # | 84 |
| | | Final Visit | 36.7 ## | 130 # | 76 | 209 ## | Male | 38 # | 91 |
| | E0116043 | Baseline | 23.0 | 122 | 79 | 170 # | Male | 62 | 67 |
| | | Final Visit | 22.6 | 126 | 72 | | Male | | |
| | E0116044 | Baseline | 32.1 # | 115 | 76 | 54 | Female | 67 | 73 |
| | E0116045 | Baseline | | 125 | 84 | 99 # | Female | 58 # | 84 |
| | | Final Visit | | 124 | 79 | 156 # | Female | 46 # | 88 |
| | E0116048 | Baseline | 26.4 | 114 | 71 | 285 # | Male | 41 | 107 # |
| | | Final Visit | 26.5 | 138 # | 81 | | Male | | 95 |
| | E0116049 | Baseline | | 126 | 82 | 148 | Male | 43 | 92 |
| | E0116052 | Baseline | | 112 | 68 | 106 | Female | 105 # | 84 |
| | | Final Visit | | 114 | 78 | 102 | Female | 70 | 85 |
| | E0118002 | Baseline | 33.2 # | 104 | 54 | 157 # | Female | 58 # | |
| | | Final Visit | | | | 155 # | Female | 60 | ## |
| | E0118007 | Baseline | 36.2 ## | 145 # | 90 # | | Female | | |
| | | Final Visit | 36.2 ## | 129 | 68 | | Female | | |
| | E0118008 | Baseline | 27.7 | 111 | 77 | | Male | | |
| | | Final Visit | 27.7 | 109 | 66 | | Male | | |
| | E0118009 | Baseline | 27.9 | 131 # | 72 | 89 | Male | 42 | |
| | | Final Visit | 27.4 | 120 | 72 | | Male | | |
| | E0118010 | Baseline | 27.4 | 144 # | 82 | 246 # | Male | 39 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4543

CONFIDENTIAL
AZSER12809409

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0118010 | Final visit | 27.9 | 129 | 64 | 166 # | Male | 30 # | 103 # |
| | E0119001 | Baseline | 24.8 | 142 # | 80 # | 246 # | Female | 59 # | |
| | | Final visit | 25.6 | 132 # | 68 # | 290 # | Female | 60 # | |
| | E0119005 | Baseline | 29.5 | 128 # | 82 # | 401 # | Female | 42 # | |
| | | Final visit | 33.5 # | 138 # | 80 # | 163 # | Female | 53 | |
| | E0119006 | Baseline | 29.3 | 147 # | 88 # | 69 | Male | 76 | ## |
| | | Final visit | 29.3 | 142 # | 87 # | 84 | Male | 66 | ## |
| | E0119007 | Baseline | 25.8 | 128 | 87 # | 254 # | Female | 36 # | |
| | | Final visit | 27.0 | 138 # | 88 # | 278 # | Female | 39 # | |
| | E0119011 | Baseline | 29.6 | 136 # | 70 | 193 # | Female | 43 # | |
| | | Final visit | 28.7 | 138 # | 60 | | Female | | |
| | E0119012 | Baseline | 31.0 ## | 128 | 70 | 105 # | Male | 33 # | 69 |
| | | Final visit | 31.9 | 138 # | 80 | 77 | Male | 39 # | |
| | E0119015 | Baseline | 20.4 | 114 | 62 | 100 # | Female | 58 # | |
| | | Final visit | 21.7 | 130 # | 60 | 63 | Female | 64 | |
| | E0119017 | Baseline | 36.4 ## | 114 | 80 | 110 # | Female | 46 # | 85 |
| | | Final visit | 36.8 | 104 | 83 | 111 | Female | 59 | |
| | E0119019 | Baseline | 21.2 | 126 | 76 | | Male | | |
| | | Final visit | 21.4 | 138 # | 80 | | Male | | |
| | E0119020 | Baseline | 22.0 | 140 # | 85 # | 73 | Female | 68 | 80 |
| | | Final visit | 22.0 | 118 | 70 | | Female | | |
| | E0119026 | Baseline | 24.2 | 118 | 80 | 67 | Female | 95 | 80 |
| | | Final visit | 24.2 | 128 | 76 | | Female | | 88 |
| | E0119027 | Baseline | 30.8 ## | 116 | 80 # | 166 # | Female | 34 # | 87 |
| | | Final visit | 30.8 | 120 | 68 | 94 | Female | 38 # | 107 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4544

CONFIDENTIAL
AZSER12809410

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0119029 | Baseline | 28.4 | 128 | 68 | 169 # | Male | 44 | 89 |
| | | Final Visit | 28.5 | 133 # | 90 # | | Male | | |
| | E0119030 | Baseline | 25.8 | 128 | 70 | 92 | Female | 44 # | 118 # |
| | | Final Visit | 26.3 | 122 | 64 | | Female | | |
| | E0119031 | Baseline | 18.5 | 104 | 60 | | Female | | |
| | | Final Visit | 19.7 | 110 | 60 | | Female | | |
| | E0119033 | Baseline | 29.1 | 124 | 70 | 75 | Female | 60 | 81 |
| | | Final Visit | 29.1 | 116 | 68 | | Female | | |
| | E0119034 | Baseline | 39.9 ## | 140 ## | 68 # | 168 # | Female | 49 # | 83 |
| | | Final Visit | 40.9 # | 144 ## | 88 # | 94 | Female | 54 | 94 |
| | E0119035 | Baseline | 25.5 | 118 | 68 | 181 ## | Female | 50 # | 75 |
| | | Final Visit | 26.0 | 112 | 72 | 159 ## | Female | 47 # | 90 |
| | E0119037 | Baseline | 19.0 | 114 | 76 | | Male | | |
| | | Final Visit | 19.3 | 128 | 64 | | Male | | |
| | E0120005 | Baseline | 21.7 | 118 | 72 | 47 | Female | 60 | |
| | | Final Visit | 21.2 | 112 | 62 | 60 | Female | 62 | |
| | E0120008 | Baseline | 31.4 ## | 120 # | 80 ## | 324 ## | Male | 39 # | 88 # |
| | | Final Visit | 34.6 # | 134 # | 76 # | 139 | Male | 42 | 106 # |
| | E0120010 | Baseline | 33.5 ## | 136 # | 84 | 747 # | Male | 41 # | 89 |
| | | Final Visit | 36.4 # | 136 # | 90 # | | Male | | |
| | E0120011 | Baseline | 32.2 ## | 132 # | 86 # | 186 ## | Male | 47 ## | 101 # |
| | | Final Visit | 32.0 # | 118 # | 84 # | 197 ## | Male | 37 # | 95 |
| | E0120016 | Baseline | 35.8 # | 116 | 76 | 323 ## | Male | 29 # | 83 # |
| | | Final Visit | 35.7 # | 124 | 84 | 214 ## | Male | 31 # | 134 # |
| | E0120017 | Baseline | 26.4 | 128 | 70 | 63 | Male | 55 | 84 |
| | | Final Visit | 26.4 | 118 | 70 | 141 | Male | 43 | 88 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12809411

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0120018 | Baseline | 31.0 # | 106 | 78 | 92 | Female | 59 | 87 |
| | | Final Visit | 31.7 # | 114 | 78 | | Female | | |
| | E0120019 | Baseline | 28.3 | 144 # | 90 # | 118 | Male | 29 # | 88 |
| | | Final Visit | 28.0 | 134 # | 84 | | Male | | 98 |
| | E0120020 | Baseline | 22.2 | 110 | 70 | 68 | Female | 73 | 74 |
| | | Final Visit | 22.2 | 100 | 68 | 80 | Female | 76 | 76 |
| | E0121004 | Baseline | 25.2 | 120 | 77 | 119 | Male | 48 | |
| | | Final Visit | 26.4 | 106 | 64 | 72 | Male | 54 | 72 |
| | E0121005 | Baseline | 18.7 | 107 | 71 | 74 | Female | 48 # | |
| | | Final Visit | 18.9 | 110 | 70 | | Female | | 80 |
| | E0121006 | Baseline | 27.5 | 100 | 66 | 67 | Male | 35 ## | 80 |
| | | Final Visit | 26.8 | 102 | 68 | 91 | Male | 37 ## | 87 |
| | E0121008 | Baseline | 48.4 ## | 128 # | 85 # | 171 # | Male | 34 # | 92 |
| | | Final Visit | 49.4 ## | 130 # | 80 # | | Male | | |
| | E0122001 | Baseline | 29.0 | 100 | 66 | 93 | Female | 56 ## | |
| | | Final Visit | 30.4 # | 117 | 80 | 110 | Female | 68 ## | |
| | E0122002 | Baseline | 30.3 ## | 130 # | 72 | 167 # | Male | 70 | |
| | | Final Visit | 30.5 # | 110 | 70 | 174 # | Male | 69 | |
| | E0122004 | Baseline | 29.0 | 110 | 70 | 83 | Female | 49 | |
| | | Final Visit | 30.0 # | 100 | 70 | | Female | | |
| | E0122005 | Baseline | 41.0 ## | 110 # | 74 | 117 | Male | 35 # | |
| | | Final Visit | 43.5 ## | 130 # | 80 | | Male | | |
| | E0122006 | Baseline | 26.9 | 118 | 84 | 182 # | Male | 36 | |
| | | Final Visit | | | | | | | |
| | E0122007 | Baseline | 29.9 | 100 | 76 | 104 | Male | 50 ## | |
| | | Final Visit | 30.7 # | 116 | 70 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809412

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0122008 | Baseline | 34.8 # | 112 | 80 | 127 | Female | 54 | |
| | | Final Visit | 34.6 # | 98 | 64 | | Female | | |
| | E0122015 | Baseline | 23.5 | 132 # | 76 | 141 | Male | 35 # | ## |
| | | Final Visit | 24.5 | 122 | 65.5 | 89 | Male | 30 # | ## |
| | E0122018 | Baseline | 27.1 | 128 | 62 | 183 # | Female | 55 # | |
| | | Final Visit | 26.9 | 110 | 60 | 159 # | Female | 54 # | 79 |
| | E0122019 | Baseline | 25.1 | 100 | 60 | 113 | Male | 47 | |
| | | Final Visit | 24.3 | 118 | 80 | | Male | | |
| | E0122023 | Baseline | 22.6 | 100 | 62 | 132 | Male | 44 | 67 |
| | | Final Visit | 25.0 | 120 | 78 | 183 # | Male | 41 | 87 |
| | E0122026 | Baseline | 28.5 | 110 | 78 | 197 # | Male | 41 # | 92 |
| | | Final Visit | 29.9 | 122 | 80 | 185 # | Male | 32 # | 119 # |
| | E0122027 | Baseline | 43.7 # | 160 # | 100 # | 247 # | Male | 48 | 95 |
| | | Final Visit | 46.4 # | 122 | 82 | 369 # | Male | 45 | 87 |
| | E0122028 | Baseline | 34.0 # | 120 | 80 | 195 # | Female | 66 # | 97 |
| | | Final Visit | 32.1 # | 140 # | 100 # | 225 # | Female | 70 # | 80 |
| | E0122029 | Baseline | 28.3 | 102 | 68 | | Male | | |
| | | Final Visit | 31.7 # | 122 | 76 | | Male | | 84 |
| | E0122032 | Baseline | 31.9 # | 138 # | 80 # | 178 # | Female | 41 # | 105 # |
| | | Final Visit | 32.2 # | 140 # | 92 # | | Female | | |
| | E0122033 | Baseline | 41.7 # | 100 | 60 | 117 | Female | 54 | 71 |
| | E0122034 | Baseline | 23.3 | 130 | 70 | 46 | Male | 103 | 86 |
| | E0122036 | Baseline | 28.0 | 120 | 80 | 198 # | Male | 41 # | 94 |
| | | Final Visit | 28.8 | 128 | 88 # | 275 # | Male | 36 # | 84 |
| | E0123002 | Baseline | 32.2 # | 120 | 68 | 157 # | Male | 38 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4547

CONFIDENTIAL
AZSER12809413

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0123002 | Final visit | 30.0 # | 120 | 80 | 107 | Male | 48 | |
| | E0123004 | Baseline | 27.5 | 110 | 82 | 269 # | Male | 61 | |
| | | Final visit | 26.3 | 110 | 70 | 109 # | Male | 51 | 97 |
| | E0123006 | Baseline | 21.7 | 80 | 60 | 54 | Female | 76 | |
| | | Final visit | 24.4 | 90 | 60 | | Female | | |
| | E0123008 | Baseline | 33.4 # | 110 | 78 | 91 | Female | 65 | |
| | E0123009 | Baseline | 32.1 # | 100 | 80 | 451 # | Male | 32 # | |
| | | Final visit | 31.1 # | 110 | 70 | 379 # | Male | 31 # | |
| | E0123012 | Baseline | 31.2 # | 120 | 90 # | 261 # | Male | 46 | |
| | | Final visit | 31.5 # | 120 | 86 # | | Male | | |
| | E0123018 | Baseline | 56.6 # | 130 # | 80 | 218 # | Female | 36 # | 79 |
| | | Final visit | 57.1 # | 112 | 68 | 398 # | Female | 26 # | 80 |
| | E0123019 | Baseline | 41.2 # | 110 | 82 # | 74 | Female | 42 # | 85 |
| | | Final visit | 41.6 # | 110 | 90 # | 127 | Female | 51 | 82 |
| | E0123021 | Baseline | 27.5 | 120 | 80 | 114 | Female | 53 | 75 |
| | | Final visit | 27.1 | 122 | 80 | | Female | | |
| | E0123022 | Baseline | 29.5 | 120 # | 80 # | 206 # | Female | 73 # | 94 |
| | | Final visit | 29.9 | 112 # | 80 # | 211 # | Female | 69 # | 90 |
| | E0125004 | Baseline | 36.7 # | 114 # | 58 # | 177 # | Female | 81 # | 82 |
| | | Final visit | 37.7 # | 136 # | 85 # | 300 # | Female | 80 # | 96 |
| | E0125005 | Baseline | 42.4 # | 155 # | 105 # | 130 # | Male | 40 # | 124 # |
| | | Final visit | 45.1 # | 179 # | 111 # | 211 # | Male | 38 # | 123 # |
| | E0125006 | Baseline | 42.5 # | 127 # | 85 # | 110 | Male | 34 # | 103 # |
| | | Final visit | 45.0 # | 135 # | 81 | | Male | | |
| | E0127002 | Baseline | 19.4 | 112 | 68 | 109 | Female | 45 # | 72 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4548

CONFIDENTIAL
AZSER12809414

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127002 | Final Visit | 22.9 | 112 | 80 | 193 # | Female | 44 # | 78 |
| | E0127004 | Baseline | 25.4 | 100 | 70 | | Female | | |
| | | Final Visit | 25.0 | 102 | 68 | | Female | | |
| | E0127005 | Baseline | 28.8 | 126 | 68 | 261 # | Male | 36 ## | 88 |
| | | Final Visit | 28.7 | 120 | 78 | 149 | Male | 30 ## | 88 |
| | E0127007 | Baseline | 33.8 ## | 122 | 80 | 67 | Female | 49 # | 87 |
| | | Final Visit | 34.4 # | 124 | 82 | | Female | | |
| | E0127008 | Baseline | 30.5 # | 119 | 68 | 113 | Male | 43 | 80 |
| | E0127009 | Baseline | 46.9 # | 128 | 90 # | 129 | Male | 31 # | 87 |
| | E0127010 | Baseline | 20.5 | 128 | 84 | 128 | Male | 41 | 104 # |
| | | Final Visit | 22.4 | 118 | 80 | | Male | | 79 |
| | E0127013 | Baseline | 26.5 | 122 | 86 # | 154 # | Male | 51 | 85 |
| | | Final Visit | 25.9 | 124 | 68 | 311 # | Male | 49 | 68 |
| | E0127015 | Baseline | 24.6 | 136 ## | 82 | 87 | Female | 67 ## | 94 |
| | | Final Visit | 25.3 | 112 # | 80 # | 72 | Female | 65 | 100 # |
| | E0127018 | Baseline | 35.3 | 136 # | 82 | 126 # | Male | 60 | 124 ## |
| | | Final Visit | 36.7 ## | 112 | 64 | 307 # | Male | 57 | 102 ## |
| | E0127021 | Baseline | 34.2 | 160 ## | 92 ## | 141 | Female | 54 | 89 |
| | | Final Visit | 27.1 | 148 | 92 | | Female | | 70 |
| | E0128002 | Baseline | 28.5 | 140 | 86 ## | 273 ## | Male | 29 ## | 110 ## |
| | | Final Visit | 28.0 | 162 # | 106 | 203 # | Male | 36 | 106 ### |
| | E0128003 | Baseline | 23.7 | 110 | 72 | 80 | Female | 77 | 72 |
| | | Final Visit | 24.6 | 118 | 66 | 56 | Female | 106 | 96 |
| PLA / LI | E0001009 | Baseline | 41.7 # | 144 | 87 # | 281 ## | Female | 44 # | 86 |
| | | Final Visit | 42.4 # | 146 | 93 # | 260 ## | Female | 50 | 93 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809415

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| DIA / LI | E0001009 | Baseline | 42.4 # | 142.5 # | 88 # | 260 # | Female | 50 | 93 |
| | | Final visit | 41.0 # | 143 # | 91 # | 312 # | Female | 38 # | 134 # |
| | E0001011 | Baseline | 29.3 | 126 | 79 | 98 | Female | 85 | 112 # |
| | | Final visit | 32.4 | 130.5 # | 84 | 94 | Female | 69 | 104 ## |
| | | Baseline | 32.4 # | 128 | 84 | 94 | Female | 69 | 104 ## |
| | | Final visit | 31.7 # | 125 | 80 | 94 | Female | 76 | 134 ## |
| | E0005002 | Baseline | 52.6 # | 118 | 68 | 132 | Female | 57 | |
| | | Final visit | 53.1 # | 129 | 84 | 166 # | Female | 59 | |
| | | Baseline | 53.1 # | 124 | 82 | 166 # | Female | 59 | |
| | | Final visit | 49.0 # | 128 | 76 | 87 | Female | 70 | 96 |
| | E0005076 | Baseline | 29.5 | 110 | 74 | 74 | Female | 73 | 80 |
| | | Final visit | 29.2 | 114 | 75 | 133 | Female | 76 | 80 |
| | | Baseline | 29.2 | 118 | 72 | 163 | Female | 76 | 80 |
| | | Final visit | 27.2 | 105 | 72 | 63 | Female | 76 | 90 |
| | E0006009 | Baseline | 49.6 # | 128 | 86 # | 346 | Female | 37 # | 153 ## |
| | | Final visit | 56.1 # | 139 | 80 | 322 # | Female | 39 # | |
| | | Baseline | 56.1 # | 128 | 78 | 322 # | Female | 39 # | |
| | | Final visit | 49.8 # | 124 | 72 | 170 | Female | 44 # | 101 ## |
| | E0006058 | Baseline | 25.5 | 116 | 68 | 63 | Female | 50 | 90 |
| | | Baseline | 27.3 | 115 | 66 | 59 | Female | 52 | 114 ## |
| | | Baseline | 27.3 | 118 | 70 | 59 | Female | 52 | 114 ## |
| | E0011007 | Baseline | 20.3 | 110 | 70 | 44 | Female | 66 | 72 |
| | | Final visit | 20.4 | 112.5 | 70 | 64 | Female | 63 | 79 |
| | | Baseline | 20.4 | 110 | 70 | 64 | Female | 63 | 79 |
| | | Final visit | 20.0 | 112 | 70 | 48 | Female | 58 | 58 |
| | E0016009 | Baseline | 24.4 | 104 | 70 | 80 | Male | 54 | 98 |
| | | Final visit | 23.6 | 115.5 | 66.5 | 162 # | Male | 53 | 98 |
| | | Baseline | 23.6 | 113 | 63 | 162 # | Male | 53 | 85 |
| | | Final visit | 24.7 | 132 | 84 | 141 | Male | 59 | |
| | E0016016 | Baseline | 19.7 | 100 | 61 | 115 | Female | 39 # | 79 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12809416

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0016016 | Final Visit | 19.9 | 119 | 65 | 208 # | Female | 38 # | 92 |
|  |  | Baseline | 19.9 | 118 | 62 | 208 # | Female | 38 # | 92 |
|  |  | Final Visit | 21.9 | 110 | 74 | 116 | Female | 39 # | 77 |
|  | E0016026 | Baseline | 25.3 | 125 | 67 | 97 | Male | 39 # | 84 |
|  |  | Final Visit | 25.0 | 122 | 77 | 243 # | Male | 34 # | 77 |
|  |  | Baseline | 25.0 | 118 | 76 | 243 # | Male | 34 # | 77 |
|  |  | Final Visit | 25.3 | 136 # | 81 | 240 # | Male | 33 # | 75 |
|  | E0017001 | Baseline | 35.1 | 127 | 79 | 249 # | Female | 42 # | 115 ## |
|  |  | Final Visit | 35.8 | 131 | 72 | 226 # | Female | 39 # | 108 ## |
|  |  | Baseline | 35.8 | 136 ## | 92 # | 226 # | Female | 39 # | 108 ## |
|  |  | Final Visit | 35.8 | 141 # | 91 # | 393 ## | Female | 42 # | 108 ## |
|  | E0018033 | Baseline | 23.5 | 130 # | 80 | 174 ## | Male | 64 | 97 |
|  |  | Baseline | 25.5 | 119.5 | 80 | 210 ## | Male | 54 | 110 # |
|  |  | Baseline | 25.5 | 120 | 80 | 210 ## | Male | 54 | 130 # |
|  |  | Final Visit | 25.2 | 112 | 62 | 190 ## | Male | 54 | 113 # |
|  | E0020013 | Baseline | 30.7 | 128 | 82 | 423 ## | Male | 41 | 104 # |
|  |  | Final Visit | 32.5 | 124 # | 86 ## | 352 ## | Male | 40 # | 110 ## |
|  |  | Baseline | 32.5 | 120 | 78 | 352 ## | Male | 40 # | 104 # |
|  |  | Final Visit | 31.4 | 124 | 86 | 319 ## | Male | 46 | 84 |
|  | E0021001 | Baseline | 26.3 | 160 # | 90 # | 243 | Male | 29 ## | 107 # |
|  |  | Final Visit | 26.2 | 147 ## | 84 | 146 | Male | 27 ## | 107 ## |
|  |  | Baseline | 26.2 | 146 ## | 80 | 146 | Male | 27 ## | 100 # |
|  |  | Final Visit | 25.5 | 150 # | 88 | 146 | Male | 28 # | 100 |
|  | E0021002 | Baseline | 35.9 | 100 | 64 | 165 ## | Female | 39 # |  |
|  |  | Final Visit | 40.5 | 127 | 74 |  | Female | 39 # |  |
|  |  | Baseline | 39.8 | 128 | 74 | 87 | Female | 35 |  |
|  |  | Final Visit | 42.8 | 110 | 68 | 87 | Female | 35 | 85 |
|  | E0021007 | Baseline | 32.1 | 130 # | 72 | 67 | Male | 46 | 88 |
|  |  | Final Visit | 33.2 | 120 | 76 | 192 ## | Male | 49 | 88 |
|  |  | Baseline | 31.3 | 120 | 73 | 192 ## | Male | 49 | 88 |
|  |  | Final Visit | 31.9 | 130 | 74 | 107 | Male | 49 |  |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   syndi00.sas   02MAR2007:13:35   kcpx265

4551

CONFIDENTIAL
AZSER12809417

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021009 | Baseline | 44.5 # | 126 # | 70 # | 250 # | Male | 30 # | |
| | | Final Visit | 45.8 # | 133 # | 77 | 289 # | Male | 36 # | 82 |
| | | Baseline | 45.8 # | 132 # | 76 | 289 # | Male | 36 # | 82 |
| | E0021028 | Baseline | 30.0 # | 136 | 66 # | 168 # | Male | 25 # | 87 |
| | | Final Visit | 30.0 | 130 # | 67 # | 136 # | Male | 23 ## | 103 |
| | | Baseline | 30.0 | 134 # | 66 # | 136 # | Male | 23 ## | 103 |
| | | Final Visit | 30.0 | 134 # | 64 # | 225 # | Male | 21 # | 98 |
| | E0021029 | Baseline | 19.6 | 118 | 62 | 75 | Female | 48 # | 61 |
| | | Final Visit | 19.6 | 128 | 55 | 147 | Female | 44 # | 106 ## |
| | | Baseline | 19.6 | 136 | 66 | 147 | Female | 44 # | 106 ## |
| | E0022015 | Baseline | 27.4 | 118 | 74 | 62 | Female | 39 # | 77 |
| | | Final Visit | 31.2 # | 115.5 # | 71 | 129 | Female | 41 # | 84 |
| | | Baseline | 31.2 # | 116 # | 71 | 129 | Female | 41 # | 84 |
| | | Final Visit | 31.2 # | 112 | 70 | 90 | Female | 36 # | 80 |
| | E0022019 | Baseline | 31.9 | 143 | 89 # | 523 # | Male | 47 # | 87 |
| | | Final Visit | 33.2 # | 122 | 86 # | 123 | Male | 29 # | 88 |
| | | Baseline | 33.2 # | 122 # | 86 | 123 | Male | 29 # | 88 |
| | | Final Visit | 31.3 | 147 # | 91 # | 90 | Male | 34 # | 77 |
| | E0024001 | Baseline | 23.9 | 127 | 72 | 92 | Male | 40 # | 90 |
| | | Final Visit | 25.4 | 123 | 80 | 130 | Male | 39 # | 90 |
| | | Baseline | 25.4 # | 140 # | 78 | 130 | Male | 39 # | 90 |
| | | Final Visit | 25.3 | 148 # | 90 | 312 # | Male | 34 # | 95 |
| | E0024020 | Baseline | 24.1 | 110 | 68 | 90 | Male | 50 # | 79 |
| | | Final Visit | 24.1 | 132 # | 72.5 | 66 | Male | 49 # | 85 |
| | | Baseline | 24.1 | 126 | 72 | 66 | Male | 49 # | 85 |
| | | Final Visit | 23.8 | 126 | 68 | 91 | Male | 48 # | 100 # |
| | E0024039 | Baseline | 31.5 # | 130 # | 76 | 228 # | Female | 41 # | 79 |
| | | Final Visit | 32.3 # | 128 | 84 | 295 # | Female | 43 # | 89 |
| | | Baseline | 32.3 # | 126 | 82 | 295 # | Female | 43 # | 89 |
| | E0024046 | Baseline | 34.3 # | 132 # | 82 | 56 | Female | 61 | 82 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12809418

Page 132 of 209

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E0022046 | Final Visit | 37.5 # | 132 # | 77 | 45 | Female | 65 | 85 |
| | | Baseline | 37.5 # | 130 # | 74 | 45 | Female | 65 | 85 |
| | | Final Visit | 36.9 # | 130 # | 80 # | 76 | Female | 52 | 94 |
| | E0025005 | Baseline | 46.3 # | 129 # | 84 | | Female | | |
| | | Final Visit | 45.6 # | 122 # | 73.5 | 144 | Female | 60 # # | 103 # # |
| | | Baseline | 45.6 # | 113 | 63 | 144 | Female | 60 # # | 103 # # |
| | E0029009 | Baseline | 36.9 # | 104 # | 84 | 244 ## | Female | 40 ## | 87 |
| | | Final Visit | 41.8 # | 120 | 88 # | 244 ## | Female | 40 ## | 87 |
| | | Baseline | 41.8 # | 120 | 88 # | 244 | Female | 40 ## | |
| | | Final Visit | 43.3 # | 128 # | 94 # | 325 # | Female | 39 # | 102 # |
| | E0031017 | Baseline | 24.6 | 134 # | 96 # | 275 ## | Male | 46 | 79 |
| | | Final Visit | 24.6 | 130 # | 91 # | 404 # | Male | 49 | 79 |
| | | Baseline | 24.6 | 130 # | 94 # | 404 # | Male | 49 | |
| | E0031023 | Baseline | 33.5 # | 154 # | 106 # | 314 ## | Female | 45 ## | |
| | | Final Visit | 31.4 # | 117 # | 80 # | 314 # | Female | 49 # | |
| | | Baseline | 31.4 # | 124 # | 90 # | | Female | | |
| | | Final Visit | 32.8 # | 128 # | 82 | 119 # | Female | 60 # | 94 |
| | E0031031 | Baseline | 30.7 # | 148 # | 86 # | 131 # | Female | 55 ## | 84 |
| | | Final Visit | 30.9 # | 115 # | 80 # | 131 | Female | 55 # | 84 |
| | | Baseline | 30.9 # | 130 # | 88 # | | Female | | |
| | | Final Visit | 32.1 # | 130 # | 82 # | 221 # | Female | 62 | 111 # |
| | E0031036 | Baseline | 21.6 | 125 # | 82 # | 135 # | Male | 46 # | 80 |
| | | Final Visit | 22.9 | 125 # | 86 # | 186 # | Male | 37 # | 80 |
| | | Baseline | 22.8 | 124 # | 88 # | 186 # | Male | 37 # | 83 |
| | | Final Visit | 21.9 | 128 # | 82 # | 132 # | Male | 37 # | |
| | E0031052 | Baseline | 32.7 # | 118 # | 76 | 167 ## | Male | 40 # | 94 |
| | | Final Visit | 34.5 # | 120 # | 66 | 455 ## | Male | 34 ## | 92 |
| | | Baseline | 34.5 # | 112 # | 68 # | 455 # | Male | 34 ## | 92 |
| | | Final Visit | 32.0 # | 118 # | 76 | 206 ## | Male | 35 # | 85 |
| | E0031067 | Baseline | 21.0 | 116 # | 70 # | 125 # | Male | 89 # | 78 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4553

CONFIDENTIAL
AZSER12809419

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLYCERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DLA / LI | E0031067 | Final Visit | 22.7 | 109 # | 71 # | 95 | Male | 96 # | 87 |
|  |  | Baseline | 22.7 | 104 # | 68 # | 95 | Male | 96 # | 87 |
|  |  | Final Visit | 21.5 | 136 # | 88 # | 107 | Male | 77 # | 86 |
|  | E0033016 | Baseline | 25.1 | 140 # | 80 | 72 | Male | 39 # |  |
|  |  | Final Visit | 26.5 | 141 # | 84 | 265 # | Male | 38 # |  |
|  |  | Baseline | 26.5 | 142 # | 70 | 265 # | Male | 38 # |  |
|  |  | Final Visit | 25.5 | 132 # | 78 | 158 # | Male | 36 # | 73 |
|  | E0033021 | Baseline | 29.1 # | 138 # | 80 # | 301 # | Male | 27 # | 90 |
|  |  | Final Visit | 30.9 # | 108 # | 75 # | 229 # | Male | 28 # | 90 |
|  |  | Baseline | 30.2 # | 110 # | 80 # | 329 # | Male | 28 # | 84 |
|  |  | Final Visit | 30.2 | 124 # | 90 # | 397 # | Male | 21 # |  |
|  | E0033035 | Baseline | 21.4 | 152 # | 82 # | 98 | Female | 72 | 83 |
|  |  | Final Visit | 23.0 | 109 # | 85 # | 87 | Female | 72 | 83 |
|  |  | Baseline | 23.0 | 130 # | 90 # | 85 | Female | 74 | 93 |
|  |  | Final Visit |  |  |  |  | Female |  |  |
|  | E0037005 | Baseline | 28.8 | 128 # | 88 # | 329 # | Female | 43 # |  |
|  |  | Final Visit | 30.3 # | 122 # | 74 # | 613 # | Female | 42 # |  |
|  |  | Baseline | 30.3 # | 122 # | 74 # | 613 # | Female | 42 # |  |
|  |  | Final Visit | 29.0 | 124 # | 78 # | 367 # | Female | 40 # | 101 # |
|  | E0037017 | Baseline | 31.1 # | 122 # | 76 | 121 | Female | 52 # |  |
|  |  | Final Visit | 32.8 # | 137 # | 80 # | 127 | Female | 58 # |  |
|  |  | Baseline | 32.8 # | 146 # | 88 # | 127 | Female | 58 # |  |
|  |  | Final Visit | 29.3 | 136 # | 84 | 166 | Female | 68 | 92 |
|  | E0037039 | Baseline | 38.8 # | 116 | 62 | 96 | Female | 48 # |  |
|  |  | Final Visit | 41.5 # | 107 | 69 | 221 # | Female | 49 # | 89 |
|  |  | Baseline | 41.5 # | 104 | 68 | 221 # | Female | 49 # | 89 |
|  |  | Final Visit | 42.2 # | 92 | 64 | 184 | Female | 50 | 93 |
|  | E0037046 | Baseline | 23.6 | 128 | 78 | 79 | Female | 68 | 81 |
|  |  | Final Visit | 24.4 | 101 | 64 | 68 | Female | 75 | 81 |
|  |  | Baseline | 24.4 | 108 | 64 | 68 | Female | 75 | 80 |
|  |  | Final Visit | 24.6 | 108 | 80 | 109 | Female | 66 | 80 |

CONFIDENTIAL
AZSER12809420

Listing 12.2.10-8    Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| DIA / LI | E0037049 | Baseline | 30.1 # | 112 | 68 | 225 # | Female | 53 | 89 |
| | | Final visit | 29.8 | 104 | 73 | 112 | Female | 60 | 89 |
| | | Baseline | 29.8 | 104 | 78 | 112 | Female | 60 | 95 |
| | | Final visit | 32.7 # | 116 | 72 | 63 | Female | 63 | |
| | E0037054 | Baseline | 27.8 | 120 | 70 | 108 | Male | 64 | 98 |
| | | Final visit | 29.3 | 123 | 74 | 79 | Male | 76 | 98 |
| | | Baseline | 29.3 | 130 # | 80 | 79 | Male | 76 | |
| | E0037058 | Baseline | 32.1 | 108 | 64 | 142 | Female | 68 | 72 |
| | | Final visit | 32.4 ## | 107 | 67 | 141 | Female | 61 | 72 |
| | | Baseline | 32.4 ## | 102 | 64 | 141 | Female | 61 | |
| | E0037076 | Baseline | 39.9 | 112 | 70 | 120 | Female | 47 # | 89 |
| | | Final visit | 43.3 ## | 110 | 73 | 286 ## | Female | 46 ## | 95 |
| | | Baseline | 43.3 ## | 102 | 70 | 286 ## | Female | 49 ## | 95 |
| | | Final visit | 43.9 ## | 96 | 66 | 172 # | Female | 49 ## | 94 |
| | E0037078 | Baseline | 37.2 | 102 | 64 | 127 | Female | 41 ## | 87 |
| | | Final visit | 37.8 # | 116 | 78 | 148 | Female | 41 ## | 91 |
| | | Baseline | 37.8 # | 118 | 78 | 148 | Female | 41 ## | 91 |
| | | Final visit | 38.4 # | 116 | 74 | 281 # | Female | 39 # | 90 |
| | E0037079 | Baseline | 28.5 | 128 | 72 | 280 # | Male | 45 | 89 |
| | | Final visit | 29.4 | 130 | 87 ## | 289 ## | Male | 38 # | 97 |
| | | Baseline | 29.4 | 134 | 92 ## | 289 ## | Male | 38 # | 97 |
| | | Final visit | 29.0 | 118 | 68 | 188 # | Male | 43 | 73 |
| | E0037100 | Baseline | 37.6 | 92 | 60 | 148 | Female | 66 ## | 94 |
| | | Final visit | 38.3 ## | 105 | 72 | 98 | Female | 69 ## | 98 |
| | | Baseline | 38.3 ## | 102 | 68 | 98 | Female | 69 ## | 101 |
| | | Final visit | 37.3 | 102 | 68 | 134 | Female | 69 ## | 93 |
| | E0037105 | Baseline | 31.8 | 120 | 78 | 95 | Female | 47 ## | 91 |
| | | Final visit | 36.1 ## | 121 ## | 85.5 | 252 ## | Female | 42 ## | 88 |
| | | Baseline | 36.1 ## | 118 ## | 88 | 182 ## | Female | 48 ## | 80 |
| | | Final visit | 37.5 ## | 134 ## | 88 | 182 ## | Female | 54 ## | 102 # |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4555

CONFIDENTIAL
AZSER12809421

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DLA / LI | E0037111 | Baseline | 26.6 | 130 # | 84 # | 60 | Male | 54 | 82 |
| | | Final visit | 27.6 | 131 # | 88 # | | Male | | 91 |
| | | Baseline | 27.6 | 148 # | 90 # | | Male | | 91 |
| | | Final visit | 27.2 | 140 # | 84 # | 125 | Male | 63 | 84 |
| | E0041013 | Baseline | 30.9 | 108 | 70 | 149 | Female | 44 ## | 78 |
| | | Final visit | 36.1 ### | 106 | 72 | 133 | Female | 43 ## | 86 |
| | | Baseline | 36.1 ### | 104 ## | 82 | 133 | Female | 43 ## | 86 |
| | | Final visit | 36.4 | 127 | 82 | 292 # | Female | 40 # | 86 |
| | E0041017 | Baseline | 26.1 | 120 | 84 | 81 | Male | 51 | 98 |
| | | Final visit | 28.4 | 118 | 81 | 150 ### | Male | 44 | 91 |
| | | Baseline | 28.4 | 108 | 76 | 150 ### | Male | 44 | 91 |
| | | Final visit | 26.0 | 125 | 69 | 91 | Male | 50 | 91 |
| | E0042008 | Baseline | 30.2 | 122 | 84 | 67 | Female | 53 | 81 |
| | | Final visit | 33.6 ## | 119 | 71 | 67 | Female | 53 | 81 |
| | | Baseline | 33.6 ## | 116 | 66 | 67 | Female | 53 | |
| | | Final visit | 34.3 | 110 | 84 | 93 | Female | 57 | |
| | E0044016 | Baseline | 35.6 | 130 | 90 | 152 # | Male | 50 | 104 |
| | | Final visit | 40.0 ## | 135 | 85 | 134 | Male | 49 | 104 |
| | | Baseline | 40.0 ## | 140 ## | 90 | 134 | Male | 49 | 104 ### |
| | | Final visit | 32.3 | 128 | 82 | 94 | Male | 51 | |
| | E0044035 | Baseline | 33.3 | 118 | 60 | 222 | Female | 51 | 96 |
| | | Final visit | 34.6 ## | 108 | 78 | 254 | Female | 56 | 94 |
| | | Baseline | 34.6 ## | 110 | 78 | 254 | Female | 56 | 94 |
| | | Final visit | 34.8 | 130 # | 80 | 306 | Female | 57 | 95 |
| | E0044039 | Baseline | 26.1 | 110 | 74 | 619 # | Male | 40 | 93 |
| | | Final visit | 27.4 | 120 | 88 | 599 | Male | 39 ### | 84 |
| | | Baseline | 27.4 | 120 # | 88 | 599 | Male | 39 ### | 84 |
| | | Final visit | 28.9 | 116 | 80 | 311 | Male | 35 | 87 |
| | E0044046 | Baseline | 30.8 | 138 | 90 ### | 62 | Female | 69 | 82 |
| | | Final visit | 31.4 ## | 138 | 83 | 68 | Female | 83 | 94 |
| | | Baseline | 31.4 ## | 138 | 88 | 68 | Female | 83 | 94 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12809422

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E0044046 | Final visit | 32.9 # | 128 # | 84 # | 37 | Female | 75 | 92 |
| | E0044068 | Baseline | 35.0 # | 130 # | 90 # | 332 # | Female | 45 # | 80 |
| | | Final visit | 33.4 | 120.5 | 80 | 189 # | Female | 46 # | 85 |
| | | Baseline | 33.4 # | 125 | 80 | 189 # | Female | 46 # | 85 |
| | | Final visit | 32.8 # | 120 | 80 | 114 | Female | 45 # | 89 |
| | E0045028 | Baseline | 29.8 # | 137 # | 89 # | 335 # | Male | 33 # | 79 |
| | | Final visit | 34.7 # | 135 # | 89 | 195 # | Male | 31 # | 84 |
| | | Baseline | 34.7 # | 138 # | 87 # | 195 # | Male | 31 # | 84 |
| | | Final visit | 33.1 # | 141 # | 87 # | 192 # | Male | 29 # | 153 # |
| | E0046001 | Baseline | 29.4 # | 120 # | 80 # | 222 # | Female | 72 # | 107 ## |
| | | Final visit | 31.6 # | 119 ## | 82 # | 223 # | Female | 47 # | 107 ## |
| | | Baseline | 31.6 # | 120 # | 84 # | 223 # | Female | 47 # | |
| | E0047001 | Baseline | 39.2 # | 122 # | 74 | 132 | Female | 60 # | 77 |
| | | Final visit | 40.8 ## | 109 # | 71 | 108 # | Female | 57 # | 77 |
| | | Baseline | 40.8 ## | 115 # | 75 | 108 # | Female | 57 # | 75 |
| | | Final visit | 40.3 # | 129 # | 62 | 130 # | Female | 55 # | 75 |
| | E0048063 | Baseline | 21.3 # | 101 | 58 | 102 | Female | 89 # | 82 |
| | | Final visit | 23.4 | 109.5 | 67 | 102 # | Female | 89 # | 82 |
| | | Baseline | 23.4 | 108 | 69 | 102 | Female | 89 # | 82 |
| | | Final visit | 21.3 | 96 | 59 | 85 | Female | 60 | 87 |
| | E0052020 | Baseline | 19.6 # | 122 # | 80 | 101 # | Female | 45 # | 82 |
| | | Final visit | 20.4 ## | 111 # | 74 | 105 | Female | 49 # | 76 |
| | | Baseline | 20.4 | 110 | 72 | 105 | Female | 49 # | 76 |
| | E0055005 | Baseline | 30.0 # | 116 # | 80 | 61 ## | Female | 46 # | 94 |
| | | Final visit | 35.5 # | 117 # | 79 | 506 ## | Female | 47 # | 94 |
| | | Baseline | 35.5 # | 108 # | 82 | 506 # | Female | 47 # | 103 # |
| | | Final visit | 34.2 # | 102 | 80 | 250 ## | Female | 51 # | 103 # |
| | E0055041 | Baseline | 23.8 # | 125 # | 82 | 235 # | Male | 46 # | 87 |
| | | Final visit | 25.6 # | 126 | 79 | 105 | Male | 61 # | 91 |
| | | Baseline | 25.8 | 130 # | 86 # | 105 | Male | 61 # | 91 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d147c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4557

CONFIDENTIAL
AZSER12809423

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DLA / LI | E0055041 | Final Visit | 24.6 | 126 | 80 | 80 | Male | 56 | 68 |
| | E0059009 | Baseline | 32.2 # | 130 # | 82 # | 112 | Female | 85 # | 90 # |
| | | Final Visit | 34.4 # | 134 # | 93 # | 181 # | Female | 58 # | 90 # |
| | | Baseline | 31.7 # | 134 # | 92 # | 181 # | Female | 58 # | 90 # |
| | | Final Visit | 31.0 # | 115 | 68 | 117 | Female | 43 # | 97 # |
| | E0059019 | Baseline | 23.3 | 116 | 82 | 67 | Female | 64 | 132 # |
| | | Final Visit | 23.2 | 122 # | 76 | 150 # | Female | 56 | 132 # |
| | | Baseline | 22.2 | 132 # | 82 | 150 # | Female | 56 | 132 # |
| | | Final Visit | 22.5 | 116 | 80 | 129 | Female | 60 | 103 |
| | E0060020 | Baseline | 22.1 | 120 | 72 | 73 | Male | 69 # | 83 |
| | | Final Visit | 24.2 | 117 | 79 | 71 | Male | 64 # | 82 |
| | | Baseline | 24.2 | 104 | 80 | 71 | Male | 64 # | 82 |
| | | Final Visit | 24.0 | 112 | 64 | 139 | Male | 66 # | 75 |
| | E0060021 | Baseline | 20.8 | 114 | 82 | 71 | Female | 57 # | 91 # |
| | | Final Visit | 23.2 | 110 | 73 | 136 | Female | 45 # | 85 # |
| | | Baseline | 23.2 | 116 | 76 | 136 | Female | 45 # | 85 # |
| | | Final Visit | 23.1 | 110 | 68 | 157 # | Female | 45 # | 85 # |
| | E0061033 | Baseline | 39.9 # | 110 | 68 | 188 # | Female | 45 # | 90 # |
| | | Final Visit | 40.7 # | 130 # | 80 | 371 # | Female | 32 # | 109 # |
| | | Baseline | 39.4 # | 130 # | 80 | 371 # | Female | 32 # | 109 # |
| | | Final Visit | 38.7 # | 140 # | 80 | 154 # | Female | 38 # | 111 # |
| | E0062002 | Baseline | 37.3 # | 120 | 100 # | 238 # | Female | 70 # | 118 # |
| | | Final Visit | 39.4 # | 132 # | 89 # | 238 # | Female | 70 # | 118 # |
| | | Baseline | 39.4 # | 132 # | 88 # | 238 # | Female | 70 # | 118 # |
| | | Final Visit | 37.4 # | 138 # | 88 # | 169 # | Female | 70 # | 97 |
| | E0062008 | Baseline | 22.9 | 116 | 78 | 47 | Female | 58 | 87 |
| | | Final Visit | 22.8 | 131 # | 90 # | 117 | Female | 52 | 93 |
| | | Baseline | 22.8 | 130 # | 88 # | 117 | Female | 52 | 93 |
| | | Final Visit | 24.5 | 118 | 74 | 137 | Female | 55 | 98 |
| | E0064020 | Baseline | 20.3 | 90 | 70 | 93 | Male | 43 | 91 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00127/sp/output/tlf/l12021008.lst synd100.sas  02MAR2007:13:35 kcpx265

4558

CONFIDENTIAL
AZSER12809424

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E0060020 | Final visit | 21.5 | 95 | 70 | 126 | Male | 41 | 89 |
| | | Baseline | 21.5 | 100 | 70 | 126 | Male | 41 | 89 |
| | | Final visit | 20.6 | 100 | 70 | 96 | Male | 40 | 85 |
| | E0064041 | Baseline | 23.3 | 100 # | 78 # | 106 | Male | 71 | 96 |
| | | Final visit | 23.5 | 115 | 77 | 83 | Male | 74 | 98 |
| | | Baseline | 23.5 | 110 # | 74 # | 83 | Male | 74 | 98 |
| | | Final visit | 22.0 | 110 # | 80 # | 101 | Male | 79 | 103 # |
| | E0067011 | Baseline | 22.2 | 130 # | 80 | 428 # | Male | 48 # | 69 |
| | | Final visit | 27.8 | 115 | 79 | 640 ## | Male | 41 ### | 69 |
| | | Baseline | 27.8 | 110 | 78 | 640 ## | Male | 41 ### | 69 |
| | | Final visit | 28.0 | 128 | 78 | 457 # | Male | 50 # | 95 |
| | E0067014 | Baseline | 20.3 | 90 | 60 | 136 | Female | 58 | 74 |
| | | Baseline | 20.2 | 97 | 65 | 73 | Female | 52 | 74 |
| | | Baseline | 20.2 | 100 | 68 | 73 | Female | 52 | 74 |
| | | Final visit | 19.3 | 96 | 62 | 91 | Female | 52 | 68 |
| | E0067019 | Baseline | 33.1 # | 112 | 80 | 136 | Female | 44 | 84 |
| | | Final visit | 36.1 ## | 106 | 66 | 151 # | Female | 43 | 84 |
| | | Baseline | 36.1 ## | 104 | 62 | 151 # | Female | 43 | 84 |
| | | Final visit | 36.1 ## | 100 | 60 | 130 | Female | 42 | 93 |
| | E0067043 | Baseline | 31.4 # | 98 | 70 | 154 | Male | 40 | 75 |
| | | Final visit | 32.9 ## | 106 | 71 | 211 # | Male | 35 | 75 |
| | | Baseline | 32.9 ## | 110 | 70 | 211 # | Male | 35 | 75 |
| | | Final visit | 32.9 ## | 130 | 80 | 211 | Male | 35 | 75 |
| | E0067048 | Baseline | 36.5 ## | 106 | 76 | 332 # | Male | 35 ## | 111 |
| | | Final visit | 35.5 ## | 108 | 80 | 118 | Male | 42 ## | 88 |
| | | Baseline | 35.5 ## | 106 | 76 | 118 | Male | 42 ## | 88 |
| | | Final visit | 35.6 | 120 | 82 | 223 # | Male | 34 | 94 |
| | E0067050 | Baseline | 24.5 | 102 | 80 | 146 | Male | 30 # | 87 |
| | | Baseline | 27.3 | 116 | 81 | 146 | Male | 30 # | 87 |
| | | Baseline | 27.3 | 118 | 78 | 146 | Male | 30 # | 87 |
| | | Final visit | 26.4 | 110 | 82 | 94 | Male | 32 # | 86 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI  Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809425

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E0068013 | Baseline | 32.3 # | 130 # | 68 | 87 | Male | 48 | 79 |
| | | Final visit | 34.2 # | 140 ## | 70 # | 168 # | Male | 36 ## | 79 |
| | | Baseline | 34.2 # | 140 ## | 70 # | 168 # | Male | 36 ## | 79 |
| | | Final visit | 32.3 # | 140 # | 70 | 197 ## | Male | 36 ## | 78 |
| | E0068014 | Baseline | 41.5 # | 132 # | 108 ### | 212 ### | Female | 49 # | 77 |
| | | Final visit | 40.9 # | 129.5 | 93 ## | 212 ## | Female | 49 # | 77 |
| | | Baseline | 40.9 # | 110 | 86 # | 164 # | Female | 49 # | 77 |
| | | Final visit | 41.5 # | 136 # | 88 # | | Female | | |
| | E0070002 | Baseline | 30.9 | 120 | 80 | | Female | | 85 |
| | | Final visit | 31.3 # | 110 | 70 | | Female | | |
| | | Baseline | 31.3 ## | 110 | 70 | | Female | | |
| | | Final visit | 29.0 | 110 | 80 | 73 | Female | 53 | |
| | E0070009 | Baseline | 38.6 # | 110 | 90 # | 108 | Female | 64 | 101 ### |
| | | Final visit | 42.3 # | 120 | 85 | 112 | Female | 62 | 101 |
| | | Baseline | 42.3 # | 110 | 90 # | 112 | Female | 62 | 102 |
| | | Final visit | 44.0 # | 110 | 80 | 119 | Female | 45 | |
| | E0070014 | Baseline | 24.7 | 120 | 80 | 117 | Female | 38 # | 96 |
| | | Final visit | 27.8 | 105 | 74 | 68 | Female | 45 # | 96 |
| | | Baseline | 27.8 | 110 | 78 | 68 | Female | 45 # | 82 |
| | | Final visit | 24.9 | 100 | 80 | 80 | Female | 47 | |
| | E0070033 | Baseline | 28.0 | 102 | 80 | 94 | Female | 46 # | 87 |
| | | Final visit | 28.6 | 110 | 69 | 170 ## | Female | 41 ## | 104 |
| | | Baseline | 28.6 | 110 | 70 | 170 | Female | 41 ## | 81 |
| | | Final visit | 27.8 | 110 | 60 | 114 | Female | 42 | |
| | E0071017 | Baseline | 30.8 # | 140 # | 97 ## | 589 ### | Female | 32 ## | 72 |
| | | Final visit | 36.2 # | 131 # | 85 | 589 | Female | 32 ## | 72 |
| | | Baseline | 36.2 # | 123 | 83 | 201 # | Female | 44 # | 91 |
| | | Final visit | 32.7 # | 128 | 74 | | Female | | |
| | E0077001 | Baseline | 30.5 # | 130 # | 80 | 166 # | Male | 51 | 88 |
| | | Final visit | 31.3 # | 130 # | 79 | 114 | Male | 54 | 88 |
| | | Baseline | 31.3 # | 134 # | 80 | 114 | Male | 54 | |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI  Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   syndi100.sas   02MAR2007:13:35 kcpx265

4560

CONFIDENTIAL
AZSER12809426

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DX / LI | E0077001 | Final visit | 31.2 # | 130 # | 80 | 184 # | Male | 49 | 94 |
| | E0077009 | Baseline | 25.3 | 105 | 70 | 238 # | Male | 49 | 63 |
| | | Final visit | 25.9 | 108 | 68 | 97 | Male | 44 | 63 |
| | | Baseline | 25.9 | 106 | 68 | | Male | 44 | 63 |
| | | Final visit | 26.7 | 126 | 64 | 229 # | Male | 39 # | 82 |
| | E0077031 | Baseline | 39.1 ## | 116 | 52 | 127 | Male | 53 | 84 |
| | | Final visit | 41.4 ## | 121 | 67 | 142 | Male | 52 | 82 |
| | | Baseline | 41.4 ## | 122 | 70 | 142 | Male | 47 | 82 |
| | E0077038 | Baseline | 23.2 | 130 # | 90 ## | 85 | Male | 42 | 76 |
| | | Final visit | 25.0 | 133 # | 80 | 222 # | Male | 38 ## | 79 |
| | | Baseline | 25.0 | 124 | 80 | 222 # | Male | 38 | 79 |
| | | Final visit | 26.7 | 130 # | 82 | 379 # | Male | 42 | 81 |
| | E0079006 | Baseline | 26.5 | 122 | 80 | 118 | Male | 69 | 93 |
| | | Final visit | 29.4 | 125 | 77 | 166 # | Male | 51 | 94 |
| | | Baseline | 29.4 | 128 | 76 | 166 # | Male | 51 | 94 |
| | | Final visit | 27.4 | 124 | 64 | 201 # | Male | 43 | 95 |
| | E0080005 | Baseline | 20.6 | 110 | 72 | 93 | Male | 43 | 82 |
| | | Final visit | 22.0 | 112 | 71 | 136 # | Male | 42 | 82 |
| | | Baseline | 22.0 | 116 | 66 | 136 # | Male | 42 | 87 |
| | | Final visit | 20.5 | 98 | 60 | 71 | Male | 47 | |
| | E0080007 | Baseline | 20.5 | 108 | 86 # | 88 | Male | 44 | 94 |
| | | Final visit | 21.7 | 110 | 64 | | Male | | 94 |
| | | Baseline | 21.7 | 110 | 64 | | Male | | 84 |
| | | Final visit | 20.6 | 109 | 70 | 91 | Male | 42 | |
| | E0080008 | Baseline | 27.6 | 132 # | 78 | 125 # | Male | 33 | 108 |
| | | Final visit | 26.9 | 133 # | 84 | 125 # | Male | 33 # | 108 ## |
| | | Baseline | 26.9 | 140 # | 80 # | 90 # | Male | 40 | 93 |
| | | Final visit | 27.0 | 162 # | 90 # | | Male | | |
| | E0080011 | Baseline | 30.3 # | 154 # | 76 # | 128 | Female | 35 # | 99 ## |
| | | Final visit | 29.3 | 131 # | 71 # | 114 | Female | 31 # | |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809427

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| DLX / LI | E0080011 | Baseline | 29.3 | 128 # | 72 # | 114 | Female | 31 # | 99 # |
| | | Final visit | 26.7 | 130 # | 80 # | 86 | Female | 31 # | 102 # |
| | E0080019 | Baseline | 32.6 | 114 | 75 | 260 # | Female | 48 # | 110 # |
| | | Final visit | 32.6 # | 113 | 70 | 182 # | Female | 44 # | 84 |
| | | Baseline | 32.6 # | 98 | 70 | 182 # | Female | 44 # | 84 # |
| | | Final visit | 31.8 # | 120 | 78 | 290 # | Female | 44 # | 111 # |
| | E0080027 | Baseline | 25.4 | 98 | 62 | 138 | Male | 47 | 65 |
| | | Final visit | 25.7 | 113 | 65 | 77 | Male | 50 | 94 |
| | | Baseline | 25.7 | 110 | 70 | 77 | Male | 50 | 94 |
| | | Final visit | 24.6 | 100 | 60 | 97 | Male | 45 | 96 |
| | E0080028 | Baseline | 33.3 | 112 # | 70 # | 136 | Female | 60 # | 95 |
| | | Final visit | 35.5 | 103 # | 65 # | 148 # | Female | 54 # | 120 # |
| | | Baseline | 35.5 # | 90 # | 60 # | 148 # | Female | 54 # | 110 # |
| | | Final visit | 35.4 | 100 # | 70 # | 137 | Female | 63 # | 121 # |
| | E0080030 | Baseline | 37.9 | 122 | 80 | 398 # | Male | 28 # | 262 # |
| | | Final visit | 37.8 | 116 | 70 | 316 # | Male | 29 # | 165 # |
| | | Baseline | 37.8 # | 116 | 70 | 316 # | Male | 29 # | 165 # |
| | | Final visit | 38.1 | 116 | 70 | 340 # | Male | 28 # | 220 # |
| | E0082005 | Baseline | 35.5 | 138 # | 94 # | 356 # | Male | 35 # | 95 |
| | | Final visit | 36.6 | 136 # | 97 # | 356 # | Male | 35 # | 95 |
| | | Baseline | 36.6 # | 136 # | 94 # | | Male | 35 # | 95 |
| | | Final visit | 39.1 | 118 | 78 | 246 # | Male | 32 # | 86 |
| | E0083032 | Baseline | 32.4 | 120 | 68 | 180 # | Female | 52 | 85 |
| | | Final visit | 34.0 | 127 | 79 | 244 # | Female | 50 # | 85 |
| | | Baseline | 34.0 | 114 | 80 | 244 # | Female | 50 # | 85 |
| | | Final visit | 33.2 | 130 | 82 | 189 # | Female | 59 | 92 |
| | E0083035 | Baseline | 35.5 | 118 | 74 | 100 | Male | 49 | 95 |
| | | Final visit | 33.7 | 119 | 77 | 169 # | Male | 52 | 82 |
| | | Baseline | 33.7 # | 118 | 78 | 169 # | Male | 52 | 82 |
| | | Final visit | 34.7 | 122 | 74 | 98 | Male | 62 | 87 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tlf/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809428

Listing 12.2.10-8   Metabolic Risk Factors

TREATMENT (BIPOLAR DIAGNOSIS): DLA / LI

| SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0083052 | Baseline | 39.4 | 120 | 80 | 210 # | Female | 41 # | 91 |
|  | Final visit | 41.0 ## | 130 | 89 | 248 # | Female | 37 # | 93 |
|  | Baseline | 41.0 ## | 130 # | 88 # | 248 # | Female | 37 ## | 93 |
|  | Final visit | 41.4 ## | 128 # | 90 # | 1250 # | Female | 35 # | 95 |
| E0085024 | Baseline | 37.6 | 124 | 74 | 305 | Male | 56 | 98 # |
|  | Final visit | 38.7 # | 122 | 78 | 498 # | Male | 52 | 118 ## |
|  | Baseline | 38.7 # | 124 | 80 | 498 # | Male | 52 | 118 ## |
|  | Final visit | 38.9 # | 130 # | 80 | 380 # | Male | 48 | 90 |
| E0085031 | Baseline | 30.7 # | 110 | 78 | 111 | Female | 56 | 96 |
|  | Final visit | 29.6 | 110 | 82 | 91 | Female | 59 | 87 |
|  | Baseline |  |  |  | 91 | Female | 59 | 87 |
|  | Final visit | 28.9 | 120 | 80 | 76 | Female | 50 | 84 |
| E0086025 | Baseline | 23.0 | 108 | 74 | 130 | Male | 45 | 95 |
|  | Final visit | 24.6 | 103 | 76 | 130 | Male | 45 | 95 |
|  | Baseline | 24.6 | 118 | 72 | 130 | Male | 45 | 95 |
|  | Final visit | 25.0 | 124 | 78 | 80 | Male | 62 | 91 |
| E0088009 | Baseline | 26.0 | 124 | 82 | 87 | Male | 56 # | 86 |
|  | Final visit | 30.8 ## | 120 | 80 | 298 # | Male | 51 # | 136 ### |
|  | Baseline | 30.8 ## | 120 | 76 | 298 # | Male | 51 ### | 136 ### |
|  | Final visit | 31.2 # | 132 | 83 | 399 # | Male | 44 # | 103 ### |
| E0092010 | Baseline | 26.3 | 148 | 98 | 125 | Male | 53 | 96 |
|  | Final visit | 29.1 # | 130 | 80 | 146 # | Male | 44 | 88 |
|  | Baseline | 29.1 # | 146 | 86 | 146 # | Male | 44 | 88 |
|  | Final visit | 27.5 | 142 | 94 # | 139 # | Male | 56 | 90 |
| E0094004 | Baseline | 45.8 | 152 | 90 | 118 | Male | 60 | 87 |
|  | Final visit | 44.0 ## | 145 ## | 84 | 102 # | Male | 50 | 92 |
|  | Baseline | 44.0 ## | 144 ## | 84 | 102 # | Male | 50 | 92 |
|  | Final visit | 48.1 # | 126 # | 84 | 116 | Male | 51 | 84 |
| E0094010 | Baseline | 23.4 | 130 | 75 | 79 | Male | 64 | 102 # |
|  | Final visit | 22.5 | 128 | 74 | 100 | Male | 67 | 83 |
|  | Baseline | 22.5 | 128 | 66 | 100 | Male | 67 | 83 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4563

CONFIDENTIAL
AZSER12809429

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0094010 | Final Visit | 22.1 | 117 | 81 | 81 | Male | 66 | 80 |
| | E0098003 | Baseline | 28.3 | 125 | 70 | 131 | Male | 58 | 88 |
| | | Final Visit | 25.1 | 104 | 65 | 176 # | Male | 45 | 90 |
| | | Baseline | 25.1 | 104 | 70 | 176 ## | Male | 45 | 90 |
| | | Final Visit | 22.6 | 104 | 69 | 133 | Male | 44 | 86 |
| | E0100001 | Baseline | 36.9 | 140 # | 86 # | 389 # | Male | 48 | 97 |
| | | Final Visit | 37.9 ## | 137.5 ## | 88 # | 217 # | Male | 50 | 97 |
| | | Baseline | 37.9 ## | 145 ## | 90 # | 217 ## | Male | 50 | 96 |
| | | Final Visit | 37.2 # | 150 ## | 90 # | 187 # | Male | 50 | |
| | E0107009 | Baseline | 39.7 # | 119 | 77 | 274 | Female | 37 # | 95 |
| | | Final Visit | 39.8 ## | 115 | 76 | 279 # | Female | 43 # | 95 |
| | | Baseline | 39.8 ## | 117 | 70 | 279 ## | Female | 43 # | 90 |
| | | Final Visit | 39.7 # | 112 | 74 | 185 # | Female | 40 # | |
| | E0110008 | Baseline | 26.0 | 120 | 80 | 187 | Male | 47 | 62 |
| | | Final Visit | 25.4 | 107.5 | 69 | 112 | Male | 49 | 62 |
| | | Baseline | 25.4 | 110 | 70 | 112 | Male | 49 | |
| | E0110011 | Baseline | 22.0 | 130 # | 72 | 142 | Female | 53 | 93 |
| | | Final Visit | 22.1 | 103 | 71 | 85 | Female | 55 | 79 |
| | | Baseline | 22.1 | 106 | 80 | 85 | Female | 55 | 79 |
| | | Final Visit | 22.2 | 106 | 60 | 124 | Female | 46 # | 85 |
| | E0110015 | Baseline | 33.7 # | 150 # | 100 # | 291 # | Male | 45 | 88 |
| | | Final Visit | 35.9 # | 144 ## | 90 # | 364 | Male | 54 | 95 |
| | | Baseline | 35.9 ## | 135 | 90 # | 364 # | Male | 54 | 95 |
| | | Final Visit | 32.3 # | 140 ## | 86 # | 200 # | Male | 58 | 90 |
| | E0110016 | Baseline | 30.3 # | 118 | 72 | 183 | Female | 53 | 81 |
| | | Final Visit | 31.6 # | 116 | 74 | 183 # | Female | 53 | 81 |
| | | Baseline | 31.6 # | 120 | 80 | 205 # | Female | 49 # | 77 |
| | | Final Visit | 30.1 # | 110 | 68 | | Female | | |
| | E0112002 | Baseline | 27.7 | 122 # | 68 # | 132 | Male | 54 | 110 # |
| | | Final Visit | 29.4 | 120 # | 80 # | | Male | | 93 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4564

CONFIDENTIAL
AZSER12809430

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E0112002 | Baseline | 29.4 | 120 # | 80 # | 121 | Male | 37 | 93 |
| | | Final visit | | | | | | | 168 # |
| | E0112004 | Baseline | 37.3 # | 130 # | 80 | 124 | Male | 4.0 # | 85 # |
| | | Final visit | 37.8 # | 132 # | 80 # | 154 # | Male | 35 # | 85 # |
| | | Baseline | 37.8 # | 132 # | 80 # | 154 # | Male | 35 # | 82 # |
| | | Final visit | 38.7 # | 138 # | 80 | 304 # | Male | 37 # | 92 # |
| | E0112006 | Baseline | 45.8 # | 120 # | 85 # | 197 # | Male | 42 # | 112 # |
| | | Final visit | 38.4 # | 121 # | 79 # | 313 # | Male | 38 # | 102 # |
| | | Baseline | 38.4 # | 122 # | 84 # | 313 # | Male | 38 # | 102 # |
| | | Final visit | 36.2 # | 120 # | 78 # | 263 # | Male | 40 # | 105 # |
| | E0113003 | Baseline | 32.6 # | 90 | 70 | 122 | Male | 49 | 83 |
| | | Final visit | 31.1 # | 110 | 60 | | Male | | 95 |
| | | Baseline | 31.1 # | 110 | 60 | | Male | | 80 |
| | | Final visit | 25.5 # | 100 | 60 | 145 # | Male | 51 | |
| | E0113004 | Baseline | 27.8 | 140 # | 80 # | 219 # | Male | 42 # | 92 |
| | | Final visit | 29.1 # | 120 # | 88 # | 174 # | Male | 44 # | 100 # |
| | | Baseline | 29.1 # | 120 # | 88 # | 174 # | Male | 44 # | 100 # |
| | | Final visit | 28.1 | 150 # | 92 # | 260 # | Male | 49 # | 95 |
| | E0115002 | Baseline | 27.6 | 110 | 90 # | 153 # | Female | 54 | |
| | | Final visit | 28.9 # | 129 | 86 # | 548 # | Female | 52 | 116 # |
| | | Baseline | 28.9 # | 118 | 80 # | 548 # | Female | 52 | 116 # |
| | | Final visit | 27.6 | 135 | 95 # | 98 | Female | 56 | 84 |
| | E0115006 | Baseline | 28.4 | 145 | 100 # | 177 # | Male | 49 # | 80 |
| | | Final visit | 28.7 # | 145 # | 102.5 # | 251 # | Male | 42 # | 92 |
| | | Baseline | 28.7 | 130 # | 95 # | 251 # | Male | 42 # | 92 |
| | | Final visit | 27.7 | 155 # | 105 # | 103 | Male | 59 # | 83 |
| | E0118001 | Baseline | 31.2 # | 137 # | 66 | 147 # | Female | 38 # | 80 |
| | | Final visit | 31.7 # | 120 # | 63.5 | 242 # | Female | 35 # | 92 |
| | | Baseline | 31.7 # | 120 # | 72 | 242 # | Female | 35 # | 92 |
| | | Final visit | 30.2 # | 125 | 84 | 96 | Female | 45 # | 93 |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809431

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| DIA / LI | E0118011 | Baseline | 34.0 | 116 | 48 | 241 # | Female | 38 # | 92 |
| | | Final visit | 34.2 | 101.5 | 59.5 | 196 # | Female | 44 # | 92 |
| | | Baseline | 34.2 | 101 | 63 | 196 # | Female | 44 # | |
| | | Final visit | 32.5 | 113 | 79 | 169 # | Female | 44 # | 94 |
| | E0119008 | Baseline | 30.1 | 118 | 68 | 340 | Female | 36 # | |
| | | Final visit | 29.2 # | 129 | 68 | 215 # | Female | 25 # | |
| | | Baseline | 29.2 | 126 | 68 | 215 # | Female | 25 # | |
| | | Final visit | 29.0 | 114 | 80 | 256 # | Female | 38 # | |
| | E0119023 | Baseline | 28.0 | 114 | 62 | 136 | Female | 25 # | 83 |
| | | Final visit | 27.6 | 116 | 74 | 121 | Female | 27 | 79 |
| | | Baseline | 27.6 | 114 | 72 | 121 | Female | 27 | 79 |
| | E0121003 | Baseline | 24.7 | 121 | 84 | 53 | Male | 88 | 78 |
| | | Final visit | 22.7 | 114 | 75.5 | 66 | Male | 69 | 87 |
| | | Baseline | 22.7 | 114 | 74 | 66 | Male | 69 | 88 |
| | | Final visit | 22.0 | 140 | 72 | 81 | Male | 76 | |
| | E0123017 | Baseline | 36.8 | 120 | 82 | | Male | | 83 |
| | | Final visit | 36.5 ### | 130 | 75 | 141 | Male | 45 | 85 |
| | | Baseline | 36.8 ### | 130 | 80 | | Male | | 85 |
| | | Final visit | | 130 | 80 | 102 | Male | 43 | 91 |
| | E0123020 | Baseline | 32.4 | 130 | 72 | 192 # | Female | 52 | 90 |
| | | Final visit | 35.3 ### | 130 | 86 # | 118 | Female | 51 | 95 |
| | | Baseline | 35.3 ### | 120 | 80 | 118 | Female | 51 | 95 |
| | | Final visit | 34.9 # | 132 | 80 | 164 # | Female | 57 | 79 |
| | E0125002 | Baseline | 22.7 | 100 | 67 | 41 | Male | 59 | 92 |
| | | Final visit | 22.9 | 109.5 | 73 | 81 | Male | 63 | 96 |
| | | Baseline | 22.9 | 109 | 73 | 81 | Male | 63 | 94 |
| | | Final visit | 22.7 | 109 | 75 | 73 | Male | 55 | 114 # |
| | E0127019 | Baseline | 22.9 | 108 | 78 | 168 # | Female | 73 # | 82 |
| | | Final visit | 25.9 | 104 | 76 | 188 # | Female | 69 | 81 |
| | | Baseline | 25.9 | 104 | 80 | 188 # | Female | 63 | 81 |
| | | Final visit | 24.3 | 110 | 80 | 93 | Female | 65 | 81 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809432

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0128004 | Baseline | 38.8 # | 130 # | 92 # | 53 | Male | 44 | 97 |
| | | Final visit | 40.5 # | 131 # | 89 # | 53 | Male | 44 | 97 |
| | | Baseline | 40.5 # | 122 # | 86 # | 53 | Male | 44 # | 90 |
| | | Final visit | 39.9 # | 130 # | 92 # | 80 | Male | 50 | 90 |
| PLA / VAL | E0001012 | Baseline | 27.1 | 130 # | 91 # | 131 | Male | 37 # | 119 # |
| | | Final visit | 30.5 | 157 # | 101 # | 148 | Male | 49 | 91 |
| | | Baseline | 30.5 | 160 # | 103 # | 148 | Male | 49 | 91 |
| | | Final visit | 36.2 | 139 # | 91 # | 125 | Male | 38 # | 147 # |
| | E0001017 | Baseline | 37.3 # | 135 # | 81 | 103 | Female | 43 # | 114 # |
| | | Final visit | 42.7 # | 135 # | 80.5 | 89 # | Female | 42 | 99 |
| | | Baseline | 42.7 # | 130 # | 80 | 326 ## | Female | 42 # | 99 |
| | | Final visit | 42.2 # | 120 | 79 | 228 # | Female | 41 # | 108 # |
| | E0001019 | Baseline | 27.1 | 141 # | 88 # | 282 # | Female | 33 # | 84 |
| | | Final visit | 25.7 | 122.5 # | 82.5 # | 89 | Female | 45 # | 73 |
| | | Baseline | 25.7 | 120 | 80 | 89 | Female | 45 ## | 73 |
| | | Final visit | 23.9 | 114 | 74 | 194 | Female | 49 # | 81 |
| | E0005010 | Baseline | 35.8 # | 140 # | 84 # | 261 # | Female | 36 # | |
| | | Final visit | 37.8 # | 130 # | 75 # | 176 # | Female | 52 # | |
| | | Baseline | 37.8 # | 132 # | 78 # | 176 # | Female | 52 # | |
| | | Final visit | 37.3 # | 116 # | 70 # | 247 # | Female | 47 # | 87 |
| | E0005017 | Baseline | 17.4 | 114 | 76 | 77 | Female | 49 # | |
| | | Final visit | 20.4 | 115 | 63 | | Female | | |
| | | Final visit | 20.4 | 116 | 60 | 87 | Female | 40 | 82 |
| | E0005020 | Baseline | 39.9 # | 120 # | 76 # | 121 | Female | 53 # | 78 |
| | | Final visit | 39.7 # | 120 # | 82 # | 121 | Female | 53 # | 78 |
| | | Baseline | 39.7 # | 120 # | 82 # | 127 | Female | 58 # | 75 |
| | | Final visit | 42.1 # | 114 # | 79 # | 127 | Female | 58 | 75 |
| | E0005047 | Baseline | 37.3 # | 110 # | 76 | 78 | Female | 60 # | 98 |
| | | Final visit | 40.1 # | 129 # | 78 | 110 | Female | 47 # | 101 ## |
| | | Baseline | 40.1 # | 138 # | 76 | 110 | Female | 47 # | 101 ## |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/di447c00127/sp/output/tif/112021008.lst   synd100.sas   02MAR2007:13:35 kcpx265

4567

CONFIDENTIAL
AZSER12809433

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | E0005047 | Final Visit | 35.2 # | 127 | 70 | 63 | Female | 54 # | 89 |
| | E0005055 | Baseline | 33.2 | 114 | 66 | 211 | Female | 44 # | 80 |
| | | Final Visit | 34.4 ##### | 110 | 60 | | Female | | 100 ## |
| | | Baseline | 34.4 ##### | 110 | 60 | | Female | | 100 ## |
| | | Final Visit | 35.6 | 110 | 54 | 210 # | Female | 39 # | 175 # |
| | E0005058 | Baseline | 30.2 | 138 ## | 80 # | | Male | | |
| | | Final Visit | 30.4 ### | 135 | 87 # | 91 | Male | 73 | 106 ## |
| | | Baseline | 30.4 ### | 126 | 82 # | 91 | Male | 73 | 106 ## |
| | | Final Visit | 29.6 | 116 | 72 | 74 | Male | 82 | 87 |
| | E0005080 | Baseline | 22.4 | 110 | 62 | 92 | Male | 41 ## | 93 |
| | | Final Visit | 29.0 | 108.5 | 69 | 217 ## | Male | 38 ## | 88 |
| | | Baseline | 29.0 | 107 | 74 | 217 ## | Male | 38 ## | 88 |
| | | Final Visit | 27.9 | 126 | 76 | 139 | Male | 36 # | 81 |
| | E0006008 | Baseline | 38.7 ## | 116 | 70 | 282 ### | Female | 37 ## | |
| | | Final Visit | 39.7 ### | 120 | 74 | 343 ### | Female | 34 ### | |
| | | Baseline | 38.4 ### | 118 | 74 | 343 ### | Female | 34 ### | |
| | | Final Visit | 38.2 | 128 | 74 | 215 ### | Female | 35 # | 84 |
| | E0006022 | Baseline | 20.4 | 110 | 74 | 76 | Male | 43 | 73 |
| | | Final Visit | 23.1 | 117 | 70 | 93 | Male | 50 | 73 |
| | | Baseline | 23.1 | 114 | 70 | 93 | Male | 50 | 73 |
| | | Final Visit | 20.9 | 118 | 64 | 88 | Male | 40 | 115 # |
| | E0006066 | Baseline | 24.6 | 116 | 70 | 131 | Male | 49 | 104 # |
| | | Final Visit | 27.2 | 124 | 75 | 243 # | Male | 50 | 106 ## |
| | | Baseline | 27.2 | 122 | 70 | 243 # | Male | 50 | 106 ## |
| | | Final Visit | 27.1 | 138 | 72 | 285 # | Male | 44 | 123 # |
| | E0006067 | Baseline | 28.8 | 150 | 96 # | 75 | Male | 54 ## | 82 |
| | | Final Visit | 28.0 | 129 # | 76 # | 52 | Male | 58 ## | 77 |
| | | Baseline | 28.0 | 138 | 80 # | 52 | Male | 58 ## | 77 |
| | | Final Visit | 25.9 | 118 | 76 # | 109 | Male | 63 # | 95 |
| | E0007001 | Baseline | 27.7 | 113 | 56 | 121 | Female | 35 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809434

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | E0007001 | Final Visit | 28.5 # | 109.5 | 53.5 | 366 # | Female | 38 # # | |
| | | Baseline | 28.5 | 106 | 48 | 366 # | Female | 38 # | |
| | | Final Visit | 28.4 | 112 | 67 | 201 # | Female | 44 # | |
| | E0007011 | Baseline | 55.8 # # | 137 # | 82 | 317 # # | Female | 44 # | # |
| | | Final Visit | 51.4 # # | 131 # | 67.5 | 620 # # | Female | 47 # # | # |
| | | Baseline | 51.4 # # | 134 # | 74 | 620 # # | Female | 47 # # | # |
| | | Final Visit | 51.4 # # | | | 237 # # | Female | 54 | # |
| | E0007012 | Baseline | 42.4 # # | 119 | 53 | 154 # | Female | 51 # | |
| | | Final Visit | 43.6 # # | 116 | 59.5 | 154 # | Female | 51 # | |
| | | Baseline | 43.6 # # | 109 | 54 | 154 # | Female | 51 # | |
| | | Final Visit | 41.4 # # | 108 | 52 | 141 | Female | 53 | 89 |
| | E0008006 | Baseline | 31.0 # | 114 | 78 | 185 # # | Female | 51 # | 84 |
| | | Final Visit | 34.9 # | 130.5 # | 81.5 | 185 # # | Female | 51 # | 84 |
| | | Baseline | 34.9 # | 125 # | 78 | 185 # # | Female | 45 # | 87 |
| | | Final Visit | 38.4 # | 122 | 83 | 209 # # | Female | 45 | # |
| | E0008021 | Baseline | 26.7 | 132 | 80 | 139 # | Male | 46 # | 112 # # |
| | | Final Visit | 26.7 | 132 | 92.5 | 299 # # | Male | 43 # | 143 # # |
| | | Baseline | 26.7 | 153 # | 100 | 299 # # | Male | 43 # | 143 # # |
| | | Final Visit | 24.7 | 147 # | 94 | 193 | Male | 35 # | 120 # |
| | E0008029 | Baseline | 47.9 # # | 135 | 59 | 111 | Male | 43 | 76 |
| | | Final Visit | 48.6 # # | 138.5 # | 79 | 150 # | Male | 44 | 90 |
| | | Baseline | 48.6 # # | 130 # | 75 | 150 # | Male | 44 | 90 |
| | | Final Visit | 44.1 # | 149 # | 87 | 84 | Male | 49 | 95 |
| | E0010006 | Baseline | 26.8 | 112 | 72 | 217 # # | Female | 40 # # | 82 |
| | | Final Visit | 36.0 # # | 114 | 80 | 241 # # | Female | 43 # # | 84 |
| | | Baseline | 36.0 # # | 116 | 84 | 241 # # | Female | 43 # # | # |
| | | Final Visit | 36.0 # # | 118 | 74 | 550 # # | Female | 34 # | 103 # |
| | E0016025 | Baseline | 20.1 | 122 | 79 | 109 | Female | 53 # # | 83 |
| | | Baseline | 23.9 | 114 | 60 | 308 # # | Female | 54 | 98 |
| | | Final Visit | 23.6 | 108 | 64 | 308 # # | Female | 54 | 98 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4569

CONFIDENTIAL
AZSER12809435

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0018019 | Baseline | 29.6 | 110 | 64 | 419 # | Male | 31 # | 89 |
| | | Final visit | 32.7 | 121 | 73 | | Male | | 98 |
| | | Baseline | 32.7 ## | 130 # | 74 | | Male | | 98 |
| | | Final visit | 33.0 | 130 ## | 86 # | 591 | Male | 29 # | 105 |
| | E0018024 | Baseline | 24.2 | 120 | 80 | 307 # | Male | 34 # | 83 |
| | | Final visit | 28.3 | 122 ## | 67.5 | 307 ## | Male | 34 # | 83 |
| | | Baseline | 28.3 | 114 ## | 59 # | 220 | Male | 34 ## | 101 # |
| | | Final visit | 27.2 | 124 ## | 80 | | Male | | |
| | E0018036 | Baseline | 43.1 | 136 ## | 78 | 129 | Female | 58 | 130 # |
| | | Final visit | 43.8 | 120 ## | 85 | 117 | Female | 51 | 86 |
| | | Baseline | 43.8 ## | 120 ## | 85 | 117 | Female | 51 | 86 |
| | | Final visit | 44.3 | 130 ## | 80 # | 105 | Female | 55 | 112 # |
| | E0020015 | Baseline | 29.4 | 126 | 84 | 143 | Female | 56 | 77 |
| | | Final visit | 29.6 | 119 | 83 | 237 # | Female | 64 | 77 |
| | | Baseline | 29.6 # | 122 | 84 | 237 # | Female | 64 | 88 |
| | | Final visit | 27.7 | 128 | 76 | 135 | Female | 49 # | |
| | E0020045 | Baseline | 40.0 # | 130 # | 89 # | 169 | Male | 47 | 92 |
| | | Final visit | 45.3 | 120 | 71 | 135 | Male | 54 | 92 |
| | | Baseline | 45.3 # | 120 | 74 | 135 | Male | 54 | 97 |
| | | Final visit | 45.5 | 132 | 88 # | 170 # | Male | 45 | |
| | E0020049 | Baseline | 20.1 | 128 | 92 # | 38 | Male | 65 | 89 |
| | | Final visit | 21.2 | 116 | 74 | 48 | Male | 99 | 89 |
| | | Baseline | 21.2 | 120 | 78 | 48 | Male | 99 | 76 |
| | | Final visit | 21.9 | 120 | 78 | 50 | Male | 71 | |
| | E0020053 | Baseline | 25.9 | 130 # | 82 | 154 ## | Male | 39 # | 110 ## |
| | | Final visit | 30.5 | 132 ## | 86 | 154 ## | Male | 39 # | 110 ## |
| | | Baseline | 30.5 # | 114 | 86 | 118 | Male | 43 | 95 |
| | | Final visit | 27.2 | | 70 | | Male | | |
| | E0020060 | Baseline | 30.8 | 122 # | 78 | 269 # | Male | 36 ## | 77 |
| | | Baseline | 32.7 # | 148 # | 87 # | 269 # | Male | 36 ## | 77 |
| | | Baseline | 32.7 # | 148 # | 88 # | | Male | | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4570

CONFIDENTIAL
AZSER12809436

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | E0020060 | Final Visit | 31.7 # | 126 | 68 | 214 # | Male | 33 # | 82 |
| | E0020075 | Baseline | 27.0 | 126 | 80 | 105 | Male | 44 | 83 |
| | | Final visit | 30.9 # | 115 # | 75 # | 105 # | Male | 44 | 83 |
| | | Baseline | 30.9 # | 126 # | 72 # | | Male | | |
| | | Final visit | 30.9 # | 126 # | 68 # | 344 # | Male | 32 # | 98 |
| | E0020088 | Baseline | 27.5 | 124 | 88 | 159 | Male | 33 # | 96 |
| | | Final visit | 33.8 # | 127 | 87 | 335 | Male | 38 # | 81 |
| | | Baseline | 33.8 # | 134 # | 94 # | 335 | Male | 38 # | 81 |
| | | Final visit | 31.5 | 126 | 86 | 158 # | Male | 40 | 82 |
| | E0021006 | Baseline | 36.4 # | 138 | 80 | 181 | Male | 50 # | 88 |
| | | Final visit | 35.5 # | 118 | 71 | 99 | Male | 47 # | 88 |
| | | Baseline | 35.5 # | 120 | 70 | 99 | Male | 47 # | 104 # |
| | | Final visit | 31.0 | 118 | 70 | 90 | Male | 53 | |
| | E0022003 | Baseline | 26.3 | 112 | 66 | 82 | Female | 50 # | 78 # |
| | | Final visit | 26.1 # | 114.5 | 74.5 | 71 | Female | 56 # | 78 # |
| | | Baseline | 26.1 # | | 72 | 72 | Female | 58 # | 78 # |
| | | Final visit | 25.6 | 109 | 68 | 97 | Female | 59 # | |
| | E0022005 | Baseline | 32.4 | 138 | 87 | 175 | Female | 67 # | 85 |
| | | Final visit | 36.9 # | 133.5 | 80 | 174 | Female | 66 # | 85 |
| | | Baseline | 36.9 # | 128 | 76 | 174 | Female | 66 # | |
| | | Final visit | | | | 141 | Female | 68 # | |
| | E0022025 | Baseline | 33.9 | 131 | 89 | 351 | Male | 42 # | 89 |
| | | Final visit | 36.6 # | 155 | 91.5 | 406 | Male | 46 # | 95 |
| | | Baseline | 36.6 # | 155 | 98 | 406 | Male | 46 # | 95 |
| | | Final visit | 35.8 | 134 | 82 | 227 | Male | 37 # | 92 |
| | E0024011 | Baseline | 22.1 | 114 | 68 | 136 | Male | 47 # | 80 |
| | | Final visit | 24.6 # | 123.5 | 74.5 | 216 | Male | 40 # | 80 |
| | | Baseline | 24.6 # | 128 | 84 | 216 | Male | 40 # | 146 # |
| | | Final visit | 26.6 | 123 | | 214 # | Male | 43 | |
| | E0024012 | Baseline | 29.0 | 122 | 76 | 134 | Female | 47 # | 82 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809437

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | | | | | | | | | |
| | E0024012 | Final Visit | 29.7 | 121 | 80 | 150 | Female | 54 | 101 # |
| | | Baseline | 29.7 | 126 | 82 | 150 # | Female | 54 | 101 # |
| | | Final Visit | 29.3 | 126 | 84 | 119 | Female | 44 # | 92 # |
| | E0024017 | Baseline | 24.7 | 114 | 76 | 203 | Female | 31 # | 80 # |
| | | Final Visit | 29.5 | 117 | 75 | 188 # | Female | 41 # | 62 # |
| | | Baseline | 29.5 | 118 | 74 | 188 | Female | 41 # | 62 |
| | | Final Visit | 29.4 | 112 | 76 | 211 # | Female | 36 # | 62 # |
| | E0024025 | Baseline | 36.9 # | 104 # | 77 # | 91 | Female | 53 | 76 |
| | | Final Visit | 39.7 # | 130.5 # | 82.5 # | 90 | Female | 47 | 82 |
| | | Baseline | 39.7 # | 130 | 84 # | 90 | Female | 47 # | 82 |
| | E0024030 | Baseline | 23.5 | 107 | 75 | 104 | Male | 53 | 222 ## |
| | | Final Visit | 26.4 | 106.5 # | 69.5 | 145 | Male | 49 | 184 ## |
| | | Baseline | 26.4 | 108 | 70 | 145 | Male | 49 | 184 # |
| | | Final Visit | 25.6 | 110 | 68 | 205 # | Male | 47 | 109 # |
| | E0024038 | Baseline | 30.9 | 128 | 74 | 247 | Male | 42 | 81 |
| | | Final Visit | 32.9 | 133.5 # | 76 | 773 ## | Male | 33 # | 88 |
| | | Baseline | 32.9 | 140 # | 76 | 773 | Male | 33 | 88 |
| | | Final Visit | 32.1 | 128 | 81 | 290 # | Male | 43 | 78 |
| | E0026006 | Baseline | 31.3 | 124 | 82 | 304 | Female | 46 | 92 |
| | | Final Visit | 32.7 | 124 | 86 # | 304 # | Female | 46 # | 92 |
| | | Baseline | 32.7 | 124 | 86 | 306 | Female | 39 # | 91 |
| | | Final Visit | 33.6 | 132 # | 88 | 306 | Female | 39 # | 91 |
| | E0026019 | Baseline | 21.5 | 130 | 86 | 146 | Male | 44 | 91 |
| | | Final Visit | 23.7 | 122 | 86 | 192 # | Male | 45 | 82 |
| | | Baseline | 23.7 | 120 | 88 | 192 # | Male | 45 # | 82 |
| | | Final Visit | 21.5 | 123 | 84 | 142 | Male | 42 | 73 |
| | E0026024 | Baseline | 25.0 | 133 | 82 | 185 | Male | 30 # | 90 |
| | | Final Visit | 28.6 | 136 | 89 # | 324 ## | Male | 29 ## | 104 ## |
| | | Baseline | 28.6 | 144 | 92 # | 324 | Male | 29 | 104 # |
| | | Final Visit | 28.2 | 143 | 98 | 217 ## | Male | 26 # | 167 ## |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE  BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4572

CONFIDENTIAL
AZSER12809438

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0026034 | Baseline | 29.6 | 122 | 86 # | 95 | Female | 99 | 115 # |
| | | Final visit | 31.3 ## | 109 | 81 | 84 | Female | 66 | 90 |
| | | Baseline | 31.3 | 108 | 84 | 84 | Female | 66 | 90 |
| | E0029007 | Baseline | 33.8 # | 118 | 80 | 180 # | Female | 65 # | 81 |
| | | Final visit | 36.6 ## | 114 | 74 | | Female | | 81 |
| | | Baseline | 36.6 ## | 110 | 70 | | Female | | 87 |
| | | Final visit | 36.1 | 118 | 78 | 222 # | Female | 48 # | 87 |
| | E0029008 | Baseline | 30.1 # | 126 | 84 | 102 | Male | 58 | 87 |
| | | Final visit | 29.9 | 135 | 84 | 71 | Male | 67 | 87 |
| | | Baseline | 29.9 | 122 | 80 | 71 | Male | 67 | 87 |
| | | Final visit | 34.2 # | 160 | 90 # | 92 | Male | 58 | 100 # |
| | E0029020 | Baseline | 25.3 | 102 | 72 | 146 | Male | 36 # | |
| | | Final visit | 25.7 | 113 | 75 | 148 | Male | 34 # | |
| | | Baseline | 25.7 | 113 | 70 | 148 | Male | 34 # | |
| | | Final visit | 25.3 | 120 | 80 | 74 | Male | 38 # | 82 |
| | E0029024 | Baseline | 31.3 ## | 128 | 98 | 274 ## | Male | 42 # | 79 ## |
| | | Final visit | 33.0 ## | 132 | 91 | 236 ## | Male | 41 # | 79 ## |
| | | Baseline | 33.0 | 132 | 92 | 236 | Male | 41 # | 65 ## |
| | | Final visit | 32.8 # | 142 | 86 | 224 | Male | 42 # | 65 ## |
| | E0029040 | Baseline | 25.6 | 122 | 70 | 218 ## | Female | 63 # | 74 |
| | | Final visit | 26.2 | 123 | 76 | 299 ## | Female | 71 # | 74 |
| | | Baseline | 26.2 | 128 | 82 | 299 ## | Female | 71 # | 73 |
| | | Final visit | 26.5 | 128 | 72 | 199 ## | Female | 69 # | |
| | E0029049 | Baseline | 23.2 | 106 | 80 | 65 | Male | 88 # | 83 |
| | | Final visit | 27.6 | 129 | 87 | 94 | Male | 62 # | 83 |
| | | Baseline | 27.6 | 124 | 84 | 94 | Male | 62 # | 86 |
| | | Final visit | 25.0 | 112 | 82 | 69 | Male | 60 # | 86 |
| | E0030007 | Baseline | 28.8 | 130 | 70 | 76 | Female | 48 # | 88 # |
| | | Final visit | 28.9 # | 134 | 77 | 91 | Female | 47 # | 88 # |
| | | Baseline | 28.9 | 124 | 74 | 91 | Female | 47 # | 88 # |
| | | Final visit | 30.5 # | 126 | 84 | 74 | Female | 49 # | 86 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  syndl00.sas  02MAR2007:13:35 kcpx265

4573

CONFIDENTIAL
AZSER12809439

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0031006 | Baseline | 35.4 | 152 | 80 # | 100 | Female | 52 | 99 |
| | | Final visit | 36.4 ## | 121 # | 73 # | 80 | Female | 48 # | 99 |
| | | Baseline | 36.4 # | 110 # | 66 # | 80 | Female | 48 # | 91 |
| | | Final visit | 39.6 # | 142 # | 88 # | 80 | Female | 58 | |
| | E0031011 | Baseline | 33.9 | 122 # | 90 # | 318 # | Female | 30 ## | 99 |
| | | Final visit | 34.2 ## | 126 # | 80 # | 318 # | Female | 30 ## | 99 |
| | | Final visit | 34.0 ## | 132 # | 92 # | 258 # | Female | 30 ## | 186 # |
| | E0031029 | Baseline | 29.3 | 118 | 80 | 82 | Female | 57 | 76 |
| | | Baseline | 32.1 ## | 107 | 71 | 82 | Female | 57 | 76 |
| | | Baseline | 32.5 # | 94 | 70 | 82 | Female | 51 | 76 |
| | | Final visit | 34.3 | 108 | 76 | 164 # | Female | | |
| | E0031048 | Baseline | 27.6 | 126 | 80 | 144 | Male | 50 # | 81 |
| | | Final visit | 28.7 # | 135 # | 83 | 133 | Male | 48 ## | 92 # |
| | | Baseline | 28.7 # | 124 | 88 # | 133 | Male | 48 # | 92 |
| | | Final visit | 28.6 | 128 | 86 | 170 | Male | 44 # | 74 |
| | E0031060 | Baseline | 18.9 | 118 | 74 | 89 | Female | 40 # | 73 |
| | | Final visit | 22.3 | 106 | 69 | 150 | Female | 31 ## | 81 # |
| | | Baseline | 22.3 | 114 | 74 | 150 | Female | 31 ## | 81 |
| | | Final visit | 25.0 | 122 | 70 | 318 # | Female | 29 # | 83 |
| | E0033003 | Baseline | 23.7 | 110 | 78 | 65 | Male | 45 | 91 |
| | | Final visit | 26.6 | 120 | 67 | | Male | | 91 # |
| | | Baseline | 26.6 | 100 | 76 | | Male | | 88 |
| | | Final visit | 24.6 | 118 | 70 | 72 | Male | 40 | |
| | E0033012 | Baseline | 21.1 | 108 | 88 # | 247 # | Female | 48 # | 76 |
| | | Baseline | 23.8 | 105 | 76 | 247 # | Female | 48 # | 76 |
| | | Baseline | 23.8 | 100 | 76 | 247 | Female | 52 | 94 |
| | | Final visit | 23.0 | 110 | 78 | 180 # | Female | | |
| | E0033023 | Baseline | 35.2 | 138 | 80 | 187 | Male | 57 | 85 |
| | | Baseline | 35.3 # | 138 # | 80 # | 187 # | Male | 57 | 85 |
| | | Baseline | 35.3 # | 138 # | 80 # | | Male | | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist   synd100.sas   02MAR2007:13:35   kcpx265

4574

CONFIDENTIAL
AZSER12809440

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033023 | Final Visit | 35.8 # | 136 # | 90 # | 141 | Male | 60 | 91 |
| | E0033038 | Baseline | 24.1 | 110 | 40 | | Female | 54 | 78 |
| | | Final Visit | 30.2 ## | 126 | 80 | 303 ## | Female | 54 | 78 |
| | | Baseline | 30.3 | 122 | 80 | 303 | Female | | |
| | | Final Visit | 29.4 | 118 | 70 | 284 # | Female | 47 # | 135 |
| | E0035003 | Baseline | 25.7 | 130 # | 90 # | 95 # | Male | 45 | 111 |
| | | Final Visit | 28.2 | 130 ## | 90 # | 136 | Male | 72 | 111 ## |
| | | Baseline | 28.2 | 130 # | 90 # | 136 | Male | 72 | 93 |
| | | Final Visit | 26.3 | 110 | 85 # | 73 | Male | 77 | 73 |
| | E0035011 | Baseline | 30.0 # | 100 # | 80 | 334 # | Male | 35 # | 80 |
| | | Final Visit | 30.8 ## | 110 | 70 | 248 # | Male | 18 # | 80 |
| | | Baseline | 30.8 ### | 110 | 70 | 248 # | Male | 18 # | 100 # |
| | | Final Visit | 30.5 | 120 | 74 | 377 # | Male | 31 # | 92 |
| | E0035015 | Baseline | 31.9 # | 120 # | 75 | 500 # | Male | 29 # | 82 |
| | | Final Visit | 31.4 ## | 125 | 77 | 251 # | Male | 40 | 82 |
| | | Baseline | 31.4 ### | 125 | 74 | 251 # | Male | 40 | 55 |
| | | Final Visit | 30.8 | 136 # | 74 | 212 # | Male | 44 | |
| | E0035020 | Baseline | 29.6 # | 144 # | 84 # | 116 # | Male | 56 | 87 |
| | | Final Visit | 30.1 | 122 # | 72 | 178 # | Male | 56 | 93 |
| | | Baseline | 30.0 | 136 | 72 | 178 # | Male | 56 | 93 |
| | | Final Visit | 26.4 | 136 | 82 | 90 # | Male | 64 | 86 |
| | E0035021 | Baseline | 19.1 | 90 | 62 | 91 | Female | 89 | 86 |
| | | Final Visit | 21.1 | 103 | 66 | 104 | Female | 100 | 99 |
| | | Baseline | 21.1 | 100 | 70 | 104 | Female | 100 | 99 |
| | | Final Visit | 18.9 | 110 | 70 | 77 | Female | 91 | 100 # |
| | E0036001 | Baseline | 38.2 | 145 # | 85 # | 181 # | Female | 53 | |
| | | Final Visit | 41.0 | 136.5 # | 81 | 246 # | Female | 55 | |
| | | Baseline | 41.0 | 137 # | 84 # | 246 # | Female | 55 | |
| | | Final Visit | 41.4 | 135 # | 81 # | 177 # | Female | 53 | 84 |
| | E0036024 | Baseline | 28.3 | 95 # | 76 # | | Female | | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809441

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0036024 | Final Visit | 31.0 # | 125.5 # | 89 # | 124 | Female | 56 # | 87 |
| | | Baseline | 31.0 # | 117 # | 82 # | 124 | Female | 56 | 87 |
| | | Final Visit | 30.5 # | 141 # | 97 # | 106 | Female | 55 | 97 |
| | E0037083 | Baseline | 34.4 # | 110 | 76 # | 240 # | Male | 53 | 79 |
| | | Final Visit | 34.8 # | 121 | 80 # | 227 # | Male | 41 | 106 # # |
| | | Baseline | 36.8 # | 122 | 92 # | 227 # | Male | 41 | 106 # # |
| | | Final Visit | 35.0 # | 132 # | 102 # | 118 # | Male | 69 | 100 |
| | E0041002 | Baseline | 28.7 | 116 | 71 | 76 | Male | 55 | 92 |
| | | Final Visit | 29.4 | 126 | 83 | 237 # | Male | 50 | 92 |
| | | Baseline | 29.4 | 128 | 78 | 237 # | Male | 50 | |
| | E0041033 | Baseline | 35.6 # | 118 | 82 | 216 # | Female | 45 # | 93 |
| | | Final Visit | 31.7 # | 116 # | 75.5 | 96 | Female | 60 # | 93 |
| | | Baseline | 31.6 # | 115 | 78 | 96 | Female | 60 | 97 |
| | | Final Visit | 24.6 | 111 | 63 | 134 | Female | 51 | 90 |
| | E0042015 | Baseline | 30.4 # | 132 # | 78 | 207 # | Male | 59 # | 82 |
| | | Final Visit | 33.2 # | 146 # | 96 | 204 # | Male | 31 # | 125 # # |
| | | Baseline | 34.3 # | 143 # | 89 | 204 # | Male | 31 | 125 |
| | | Final Visit | 33.0 # | 120 | 82 | 155 # | Male | 55 | 92 |
| | E0044019 | Baseline | 28.5 # | 120 | 80 | 173 # | Male | 35 # | 93 |
| | | Final Visit | 31.5 # | 122.5 # | 74 | 149 # | Male | 36 # # | 93 |
| | | Baseline | 31.5 # | 130 # | 68 | 149 | Male | 36 | 75 |
| | | Final Visit | 27.1 | 122 | 78 | 82 | Male | 34 | |
| | E0044022 | Baseline | 21.7 | 116 | 78 | 128 | Female | 62 | 79 |
| | | Final Visit | 24.1 | 105 | 75 | 121 | Female | 64 | 79 |
| | | Baseline | 24.1 | 110 | 80 | 121 | Female | 64 | 107 # |
| | | Final Visit | 25.0 | 100 | 78 | 128 | Female | 66 | |
| | E0044024 | Baseline | 32.8 # | 110 | 75 # | 83 | Female | 54 | 85 |
| | | Final Visit | 38.0 # | 115 # | 83 # | 90 | Female | 73 | 85 |
| | | Baseline | 38.0 # | 110 # | 78 # | 90 | Female | 64 | 94 |
| | | Final Visit | 40.3 # | 120 | 80 # | 171 # | Female | 64 | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE  BMI Body mass index
/csre/prod/seroquel/di447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4576

CONFIDENTIAL
AZSER12809442

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0044029 | Baseline | 38.2 # | 130 # | 82 # | 147 # | Female | 41 # | 87 |
| | | Final Visit | 38.9 # | 140 # | 89 # | 251 # | Female | 45 # | 86 |
| | | Baseline | 38.9 # | 138 # | 88 # | 251 # | Female | 45 # | 86 |
| | E0044036 | Baseline | 27.1 | 126 | 80 | 81 | Female | 69 | 72 |
| | | Final Visit | 27.5 | 123 | 80 | 81 | Female | 69 | 72 |
| | | Baseline | 27.5 | 120 | 70 | | Female | | |
| | E0044052 | Baseline | 24.6 | 110 | 78 | 266 # | Male | 35 # | 82 |
| | | Final Visit | 24.9 | 125 | 81 | 289 # | Male | 35 # | 93 |
| | | Baseline | 24.9 | 120 | 82 | 289 # | Male | 35 # | 93 |
| | | Final Visit | 23.6 | 120 | 80 | 161 # | Male | 38 # | 86 |
| | E0044056 | Baseline | 33.9 # | 136 # | 70 | 347 # | Male | 40 | 137 ### |
| | | Final Visit | 34.2 # | 130 # | 75 | 301 # | Male | 43 | 118 ### |
| | | Baseline | 34.2 # | 130 # | 80 | 301 # | Male | 43 | 118 ### |
| | | Final Visit | 33.9 # | 140 # | 80 | 330 | Male | 43 | 133 ## |
| | E0044066 | Baseline | 25.8 | 120 | 80 | 103 | Male | 34 # | 79 |
| | | Final Visit | 30.6 # | 120 | 74 | 91 | Male | 30 # | 79 |
| | | Baseline | 30.6 # | 120 | 70 | 91 | Male | 30 # | 90 |
| | | Final Visit | 25.3 | 120 | 80 | 96 | Male | 29 # | |
| | E0045008 | Baseline | 42.4 # | 128 # | 92 # | 435 # | Female | 42 # | |
| | | Final Visit | 48.9 # | 136 ## | 72.5 # | 426 # | Female | 45 # | |
| | | Baseline | 48.9 # | 146 # | 86 # | 426 # | Female | 45 # | |
| | | Final Visit | 46.6 # | 106 | 62 | 354 # | Female | 33 # | 80 |
| | E0045010 | Baseline | 32.3 # | 159 # | 93 # | 188 # | Male | 26 # | 96 |
| | | Final Visit | 39.0 # | 140 # | 77.5 # | 383 # | Male | 23 # | 96 |
| | | Baseline | 39.0 # | 144 # | 77 | 383 # | Male | 23 # | 81 |
| | | Final Visit | 37.9 # | 122 # | 89 # | 297 # | Male | 25 # | |
| | E0045030 | Baseline | 36.2 # | 103 | 75 | 704 # | Female | 37 # | 84 |
| | | Final Visit | 38.3 # | 120.5 # | 76 | | Female | | 86 |
| | | Baseline | 38.3 # | | 77 | | Female | | 86 |
| | | Final Visit | 39.3 # | 122 # | 80 # | 1000 # | Female | 33 # | 79 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.sas   02MAR2007:13:35   kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd10.sas

CONFIDENTIAL
AZSER12809443

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | | | | | | | | | |
| | E0048014 | Baseline | 27.1 | 108 | 68 | 82 | Female | 42 # | |
| | | Final visit | 31.4 # # | 106 | 63 | 101 | Female | 45 # | 82 |
| | | Baseline | 31.4 # # | 110 | 66 | 101 | Female | 45 # # | 82 |
| | | Final visit | 31.2 | 111 | 74 # | 152 # | Female | 45 # | 77 |
| | E0048026 | Baseline | 36.7 | 136 # # | 88 # | 134 | Female | 60 | |
| | | Final visit | 45.3 | 131.5 # | 77 | 140 | Female | 58 | 81 |
| | | Baseline | 45.3 | 140 | 75 | 140 # | Female | 54 | 81 |
| | | Final visit | 45.2 | 147 # | 76 | 153 # | Female | 54 | 91 |
| | E0048034 | Baseline | 20.7 | 100 | 65 | 100 | Female | 44 # | 86 |
| | | Final visit | 19.0 | 106.5 | 75 | 73 | Female | 64 | 77 |
| | | Baseline | 19.0 | 106 | 75 | 73 | Female | 64 | 77 |
| | | Final visit | 19.2 | 100 | 66 | 81 | Female | 72 | 86 |
| | E0048041 | Baseline | 30.6 | 153 | 92 # | 85 | Male | 40 # | 110 # # |
| | | Final visit | 30.4 | 146.5 # | 83.5 # | 142 | Male | 30 # | 100 # # |
| | | Baseline | 30.4 # | 137 | 81 | 142 | Male | 30 | 100 |
| | | Final visit | 28.8 | 144 | 90 # | 128 | Male | 37 # | 94 |
| | E0051001 | Baseline | 24.7 | 129 | 80 | 180 | Male | 47 | 82 |
| | | Final visit | 25.8 | 112 | 69.5 | 237 | Male | 42 | 82 |
| | | Baseline | 25.8 | 122 | 73 | 237 | Male | 42 | 82 |
| | | Final visit | 25.9 | 128 | 84 | 301 # | Male | 43 | 76 |
| | E0052001 | Baseline | 36.1 | 125 | 80 | 210 | Female | 36 # | 72 |
| | | Final visit | 37.1 | 119.5 | 68 | 425 # | Female | 41 # # | 74 |
| | | Baseline | 37.4 | 122 | 70 | 470 # | Female | 41 # | 74 |
| | | Final visit | 35.7 | 130 # | 74 | 155 | Female | 37 | 75 |
| | E0052017 | Baseline | 32.8 | 115 | 80 | 79 | Female | 56 | 72 |
| | | Baseline | 35.1 | 120 | 76 | 104 | Female | 56 | 74 |
| | | Final visit | 34.0 | 122 | 82 | 108 | Female | 48 # | 75 |
| | E0052039 | Baseline | 28.0 | 119 | 73 | 93 | Male | 66 | 87 |
| | | Final visit | 30.5 | 116.5 | 66.5 | 126 | Male | 20 # # | 70 |
| | | Baseline | 30.5 | 118 | 68 | 126 | Male | 20 # | 70 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/112021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4578

CONFIDENTIAL
AZSER12809444

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | SEX | TRIGLY-CERIDE (MG/DL) | DIRECT HDL- (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | E0052039 | Final Visit | 29.2 | 110 | 68 | Male | 134 | 48 | 82 |
| | E0054009 | Baseline | 32.3 # | 129 | 93 | Female | 71 | 71 | |
| | | Final visit | 33.7 ## | 133 | 95 # | Female | 71 | 62 | |
| | | Baseline | 32.7 # | 133 | 95 # | Female | 71 | 62 | |
| | | Final visit | 32.8 # | 125 | 78 | Female | 103 | 61 | 83 |
| | E0054010 | Baseline | 30.2 # | 169 | 109 # | Female | 154 # | 70 | 99 |
| | | Final visit | 29.7 | 138.5 | 95.5 # | Female | 222 # | 88 | 99 |
| | | Baseline | 29.7 | 129 | 93 | Female | 222 # | 88 | 99 |
| | | Final visit | 29.4 | 136 | 90 # | Female | 133 | 81 | 97 |
| | E0054016 | Baseline | 30.8 # | 136 | 89 # | Male | 241 # | 31 # | 98 |
| | | Final visit | 32.6 # | 130 | 85 | Male | 382 # | 31 # | 88 |
| | | Baseline | 32.6 # | 132 | 92 # | Male | 382 # | 31 # | 88 |
| | | Final visit | 31.3 # | 124 | 85 # | Male | 240 # | 34 # | 91 |
| | E0055037 | Baseline | 33.9 # | 100 | 70 | Male | 99 # | 46 | 88 |
| | | Final visit | 36.1 # | 127 | 81 | Male | 153 # | 41 | 96 |
| | | Baseline | 36.1 # | 136 | 88 | Male | 153 # | 41 | 96 |
| | | Final visit | 35.7 # | 130 | 88 # | Male | 232 # | 38 # | 87 |
| | E0059004 | Baseline | 25.5 | 130 | 80 | Female | 130 # | 52 ## | 90 |
| | | Final visit | 24.2 | 131 | 72 | Female | 107 # | 33 # | 90 |
| | | Baseline | 24.2 | 124 | 72 | Female | 107 # | 33 # | 90 |
| | | Final visit | 21.6 | 103 | 57 | Female | 104 | 57 | 90 |
| | E0059017 | Baseline | 34.4 # | 139 | 84 | Male | 82 # | 30 # | 195 # |
| | | Final visit | 37.6 ## | 140 | 88 # | Male | 203 # | 28 # | 195 # |
| | | Baseline | 37.6 # | 140 | 88 | Male | 203 # | 28 # | |
| | | Final visit | 32.3 # | 114 | 79 # | Male | 133 | 28 # | 74 |
| | E0059022 | Baseline | 30.4 # | 138 | 88 | Male | 78 | 74 # | 102 # |
| | | Final visit | 30.1 # | 121.5 | 78 # | Male | 148 # | 57 # | 97 |
| | | Baseline | 30.1 # | 115 | 76 # | Male | 148 # | 57 # | 97 |
| | | Final visit | 29.1 # | 157 | 95 # | Male | 132 | 59 # | 91 |
| | E0060003 | Baseline | 20.0 | 110 | 70 | Female | 60 | 42 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35 kcpx265

4579

CONFIDENTIAL
AZSER12809445

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | E0060003 | Final Visit | 23.6 | 106 | 79 | 86 | Female | 50 | 83 |
| | | Baseline | 23.2 | 102 | 80 | 86 | Female | 50 | 83 |
| | | Final Visit | 22.2 | 108 | 62 | 101 | Female | 44 # | 84 |
| | E0060013 | Baseline | 20.4 | 112 | 66 | 136 | Female | 64 | |
| | | Final Visit | 22.0 | 101 | 68 | 116 | Female | 64 | 85 |
| | | Baseline | 22.0 | 104 | 78 | 116 | Female | 64 | 85 |
| | | Final Visit | 20.9 | 110 | 78 | 181 # | Female | 60 | 132 # |
| | E0060016 | Baseline | 26.7 | 102 | 74 | 184 | Female | 32 # | 82 |
| | | Final Visit | 27.4 | 98 | 77 | 207 ## | Female | 40 ## | 93 |
| | | Baseline | 27.4 | 98 | 76 | 209 ## | Female | 40 ## | 93 |
| | | Final Visit | 28.3 | 118 | 76 | 185 # | Female | 36 ## | 93 |
| | E0060022 | Baseline | 22.2 | 120 | 68 | 107 | Male | 48 | 86 |
| | | Final Visit | 24.3 | 123 | 78 | 147 | Male | 45 | 84 |
| | | Baseline | 24.5 | 124 | 78 | 147 | Male | 45 | 86 |
| | | Final Visit | 23.8 | 126 | 78 | 186 # | Male | 46 | 93 |
| | E0061039 | Final Visit | 20.8 | 133 # | 84 | 107 | Female | 40 ## | 40 |
| | | Baseline | 20.2 | 126 ## 113 | 81.5 81 | 107 | Female | 40 ## | 40 |
| | E0064031 | Baseline | 34.5 | 120 | 78 | 167 # | Male | 38 # | 94 |
| | | Final Visit | 36.0 | 124 | 83 | 295 ## | Male | 45 | 79 |
| | | Baseline | 38.0 | 128 | 86 | 295 ## | Male | 45 | 79 |
| | | Final Visit | 36.1 | 120 | 85 # | 181 # | Male | 39 # | 81 |
| | E0067010 | Baseline | 38.2 | 144 | 100 | 358 | Male | 38 ## | 219 ### |
| | | Final Visit | 39.7 | 125 | 81 | 492 ## | Male | 38 ## | 219 ### |
| | | Baseline | 39.7 | 120 | 78 | 492 ## | Male | 38 ## | 219 ### |
| | | Final Visit | 38.4 | 118 | 70 | 266 ## | Male | 40 ## | 116 |
| | E0067032 | Baseline | 33.2 | 124 | 80 | 135 | Female | 38 ## | 76 |
| | | Final Visit | 34.2 ## | 131 ## | 82 | 105 | Female | 36 ## | 88 |
| | | Baseline | 34.2 ## | 131 ## | 80 | 105 | Female | 36 ## | 88 |
| | | Final Visit | 31.4 ## | 112 | 80 | 148 | Female | 30 ## | 74 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI  Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4580

CONFIDENTIAL
AZSER12809446

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0067044 | Baseline | 30.7 # | 132 # | 92 # | 488 # | Male | 29 # | 88 |
| | | Final Visit | 32.3 # | 133 # | 87 # | 544 # | Male | 29 # | 85 |
| | | Baseline | 32.3 # | 136 # | 86 # | 544 # | Male | 29 # | 85 |
| | E0067053 | Baseline | 23.3 | 98 | 60 | 161 | Male | 28 # | 78 |
| | | Final Visit | 25.4 | 108 | 66 | 248 # | Male | 29 # | 80 |
| | | Baseline | 25.4 | 110 | 70 | 248 # | Male | 29 # | 80 |
| | | Final Visit | 24.9 | 102 | 72 | 278 # | Male | 31 # | 73 |
| | E0067054 | Baseline | 25.4 | 110 | 70 | 72 | Male | 44 | 82 |
| | | Final Visit | 26.0 | 122 | 74 | 72 | Male | 44 | 82 |
| | | Baseline | 26.0 | 122 | 74 | 72 | Male | 44 | 82 |
| | | Final Visit | 27.8 | 122 | 80 | 56 | Male | 59 | 90 |
| | E0070013 | Baseline | 36.4 # | 150 | 90 # | 132 | Female | 61 # | 219 #### |
| | | Final Visit | 37.6 # | 165 # | 105 # | 132 | Female | 60 # | 219 #### |
| | | Baseline | 37.6 # | 170 # | 115 # | 132 | Female | 60 # | 138 |
| | | Final Visit | 36.4 # | 160 # | 90 # | 231 # | Female | 57 # | 138 |
| | E0070016 | Baseline | 40.0 # | 120 # | 80 | 376 # | Female | 38 # | 99 |
| | | Final Visit | 39.9 # | 120 # | 80 | 411 # | Female | 42 # | 99 |
| | | Baseline | 39.9 # | 130 # | 90 # | 411 # | Female | 42 # | 104 # |
| | | Final Visit | 40.3 # | 110 | 70 | 692 # | Female | 34 # | 104 # |
| | E0070020 | Baseline | 21.2 | 120 | 90 # | 93 | Female | 78 | 77 |
| | | Final Visit | 24.7 | 115 | 80 | 148 # | Female | 61 | 54 |
| | | Baseline | 24.7 | 120 | 80 | 148 # | Female | 61 | 54 |
| | | Final Visit | 25.9 | 130 | 80 | 141 | Female | 57 | 91 |
| | E0070027 | Baseline | 19.0 | 100 | 80 | 68 | Female | 50 | 75 |
| | | Final Visit | 20.2 | 115 | 80 | 58 | Female | 42 # | 72 |
| | | Baseline | 20.2 | 120 | 80 | 58 | Female | 40 | 72 |
| | | Final Visit | 19.5 | 110 | 90 # | 197 # | Female | 50 | 73 |
| | E0070028 | Baseline | 43.3 # | 110 | 80 # | 166 # | Female | 32 # | 103 # |
| | | Final Visit | 45.3 # | 115 # | 85 # | 141 | Female | 38 # | 95 |
| | | Baseline | 45.3 # | 110 # | 80 # | 141 | Female | 38 # | 95 |
| | | Final Visit | 43.8 # | 120 # | 80 | 96 | Female | 41 # | 88 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12809447

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0070029 | Baseline | 30.8 # | 120 # | 90 # | 133 | Male | 43 | 83 |
| | | Final visit | 35.2 # | 129 | 90 # | 460 # | Male | 34 # | 168 ## |
| | | Baseline | 35.2 # | 120 | 84 # | 460 # | Male | 34 # | 168 ## |
| | | Final visit | 34.2 # | 150 # | 100 # | 119 | Male | 41 | 114 # |
| | E0070039 | Baseline | 30.3 | 110 | 62 | 212 # | Female | 51 | 79 |
| | | Final visit | 35.4 # | 106 | 70 | 95 | Female | 60 | 79 |
| | | Baseline | 38.4 ## | 110 | 70 | 95 | Female | 60 | 81 |
| | | Final visit | 38.4 # | 110 | 70 | 153 # | Female | 44 # | |
| | E0071001 | Baseline | 31.7 | 123 | 80 # | 229 # | Female | 60 | |
| | | Final visit | 33.4 # | 110 # | 70 # | 119 | Female | 59 | |
| | | Baseline | 33.4 # | 110 # | 70 # | 119 | Female | 59 | |
| | | Final visit | 29.9 | 108 ## | 73 # | 94 | Female | 62 | 85 |
| | E0071008 | Baseline | 31.0 | 85 | 64 | 95 | Female | 69 | 91 |
| | | Final visit | 31.6 # | 95.85 | 63.5 | 218 # | Female | 49 ## | 91 |
| | | Baseline | 31.6 # | 100 # | 62 | 218 # | Female | 49 # | 92 |
| | | Final visit | 33.2 # | 108 | 66 | 132 | Female | 50 | |
| | E0071020 | Baseline | 24.7 | 132 # | 77 | 123 # | Female | 71 | 76 |
| | | Final visit | 25.1 | 110 | 73 | 146 # | Female | 60 | 90 |
| | | Baseline | 25.1 # | 110 | 73 | 146 # | Female | 60 | 90 |
| | | Final visit | 24.9 | 112 | 67 | 75 # | Female | 78 | 77 |
| | E0077017 | Baseline | 33.1 | 130 # | 85 # | 377 | Male | 35 # | 98 |
| | | Final visit | 32.4 # | 116.5 # | 64.5 | 212 ## | Male | 34 ### | 98 ### |
| | | Baseline | 32.4 # | 116.5 | 64 | 212 | Male | 34 # | 98 |
| | | Final visit | 31.6 # | 126 | 76 | 294 | Male | 37 | |
| | E0078004 | Baseline | 29.9 | 112 | 60 | 103 | Female | 55 | 90 |
| | | Final visit | 31.8 | 108 | 70 | 103 | Female | 55 | 90 |
| | | Baseline | 31.8 # | 104 | 70 | 80 | Female | 49 # | 88 |
| | | Final visit | 32.1 # | 118 | 74 | | Female | | |
| | E0078007 | Baseline | 25.6 | 114 | 70 # | 140 | Female | 46 | 231 ## |
| | | Final visit | 28.6 # | 120 # | 81 # | 105 | Female | 46 # | 231 ## |
| | | Baseline | 28.6 | 120 # | 80 # | 105 | Female | 46 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4582

CONFIDENTIAL
AZSER12809448

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| DIA / VAL | | | | | | | | | |
| | E0078007 | Final visit | 24.8 # | 108 # | 72 # | 183 # | Female | 35 # | 96 # |
| | E0080014 | Baseline | 38.0 # | 98 | 66 | | Female | | |
| | | Final visit | 37.8 ### | 116 | 75 | 120 | Female | 53 | 80 |
| | | Baseline | 37.8 # | 112 | 70 | 120 | Female | 53 | 80 |
| | | Final visit | 36.0 # | 132 # | 80 | 181 # | Female | 60 | 105 |
| | E0083015 | Baseline | 36.9 # | 110 | 72 | 147 | Female | 46 # | 83 |
| | | Final visit | 36.8 ### | 118 | 74 | 183 | Female | 54 | 83 |
| | | Baseline | 36.8 # | 126 | 68 | 183 | Female | 54 # | 83 |
| | | Final visit | 34.1 # | 108 | 74 | 222 | Female | 45 | 69 |
| | E0083025 | Baseline | 20.8 | 108 | 72 | 118 | Female | 52 | 91 |
| | | Final visit | 25.8 | 106 | 65 | 397 | Female | 40 ## | 91 |
| | | Baseline | 25.8 | 104 | 70 | 397 | Female | 40 ## | 91 |
| | | Final visit | 26.5 | 104 | 70 | 345 | Female | 34 # | 93 |
| | E0083038 | Baseline | 36.3 | 120 | 84 | 181 | Male | 42 # | 134 ## |
| | | Final visit | 35.0 ## | 121 | 77 | 123 | Male | 47 # | 118 ### |
| | | Baseline | 35.0 ### | 110 | 78 | 123 | Male | 47 ### | 118 ### |
| | | Final visit | 35.3 # | 146 | 96 | 115 | Male | 43 # | 115 |
| | E0083041 | Baseline | 22.7 | 138 | 80 | 133 | Female | 70 | 87 |
| | | Final visit | 28.1 # | 127 | 80 | 146 | Female | 62 | 80 |
| | | Baseline | 28.1 | 120 | 80 | 146 | Female | 62 | 80 |
| | | Final visit | 24.4 | 112 | 90 | 116 | Female | 62 | 96 |
| | E0083045 | Baseline | 40.1 | 108 | 60 | 235 | Female | 38 # | 92 # |
| | | Final visit | 41.1 ## | 113 | 81 | 284 | Female | 41 ## | 90 # |
| | | Baseline | 41.1 ## | 108 | 72 | 284 | Female | 41 ## | 90 ### |
| | | Final visit | 40.9 # | 124 | 90 | 174 | Female | 46 # | 92 |
| | E0083047 | Baseline | 25.4 | 110 | 76 | 62 | Female | 69 | 51 |
| | | Final visit | 28.2 | 126 | 88 | 97 | Female | 75 | 84 |
| | | Baseline | 28.2 | 138 | 96 | 97 | Female | 75 | 84 |
| | | Final visit | 27.9 | 106 | 80 | 156 # | Female | 64 | 82 |
| | E0083050 | Baseline | 35.9 # | 110 | 72 | 118 | Female | 44 # | 83 |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083050 | Final Visit | 37.5 # | 106 | 80 | 200 # | Female | 48 # | 97 |
| | | Baseline | 37.5 # | 102 | 80 # | 200 # | Female | 48 # | 97 |
| | E0083051 | Baseline | 37.2 # | 122 | 78 | 180 # | Male | 31 # | 96 |
| | | Final Visit | 38.1 # | 124 | 82 | 307 # | Male | 27 # | 77 |
| | | Baseline | 38.1 # | 114 | 84 # | 307 # | Male | 27 # | 77 |
| | | Final Visit | 38.7 # | 128 | 88 # | 159 # | Male | 28 # | 78 |
| | E0085012 | Baseline | 28.5 | 126 # | 88 # | 92 | Male | 57 | 82 |
| | | Final Visit | 29.3 | 130 # | 92 # | 86 | Male | 42 | 82 |
| | | Baseline | 29.3 | 120 | 86 # | 86 | Male | 42 | 82 |
| | | Final Visit | 31.3 # | 120 | 92 # | 175 # | Male | 47 | 77 |
| | E0085015 | Baseline | 28.9 | 110 | 70 | 257 # | Female | 40 # | 83 |
| | | Final Visit | 29.5 | 107 | 74 | 257 # | Female | 40 # | 83 |
| | | Baseline | 29.5 | 104 | 68 | 271 # | Female | 34 # | 70 |
| | | Final Visit | 26.6 | 106 | 70 | 271 # | Female | 34 # | 70 |
| | E0085018 | Baseline | 35.3 # | 110 # | 80 # | 319 # | Male | 33 # | 87 |
| | | Final Visit | 38.1 # | 106 # | 88 # | 646 # | Male | 35 # | 117 |
| | | Baseline | 38.1 # | 136 # | 88 # | 646 # | Male | 35 # | 117 |
| | | Final Visit | 37.6 # | 140 # | 92 # | 298 # | Male | 36 # | 109 |
| | E0085030 | Baseline | 30.4 # | 116 # | 88 # | 309 # | Male | 30 # | 84 |
| | | Final Visit | 30.8 # | 130 # | 90 # | 265 # | Male | 31 # | 84 |
| | | Baseline | 30.8 # | 130 # | 88 # | 265 # | Male | 31 # | 84 |
| | | Final Visit | 29.3 | 130 # | 76 | 197 # | Male | 34 # | 75 |
| | E0085037 | Baseline | 22.8 | 120 | 90 # | 50 | Male | 69 | 80 |
| | | Final Visit | 29.4 | 116 | 75 | 66 | Male | 58 | 82 |
| | | Baseline | 29.4 | 114 | 80 | 66 | Male | 58 | 82 |
| | | Final Visit | | | | 75 | Male | 65 | 74 |
| | E0086023 | Baseline | 30.0 # | 122 # | 78 | 203 # | Male | 42 # | 87 |
| | | Final Visit | 32.6 # | 109 # | 71 | 478 # | Male | 47 # | 85 |
| | | Baseline | 32.6 # | 118 # | 72 | 478 # | Male | 45 # | 85 |
| | | Final Visit | 32.7 # | 120 | 80 | 448 # | Male | 44 # | 87 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4584

CONFIDENTIAL
AZSER12809450

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| | E0090002 | Baseline | 33.3 # | 126 | 74 | 286 # | Female | 41 # | 89 |
| | | Final visit | 29.8 | 127 | 73 | 286 # | Female # | 41 # | 89 |
| | | Baseline | 29.8 | 128 | 72 | | Female | 41 # | |
| | E0091007 | Baseline | 20.5 | 128 | 86 # | 62 | Male | 46 | |
| | | Final visit | 21.9 | 123 | 79 | 56 | Male | 38 ## | 83 |
| | | Baseline | 21.9 | 126 | 78 | 56 | Male | 38 ## | 83 |
| | | Final visit | 22.2 | 130 # | 84 | 39 | Male | 47 # | 72 |
| | E0092006 | Baseline | 38.4 ## | 112 | 76 | 294 # | Female | 47 ## | 84 |
| | | Final visit | 38.2 | 123 | 80 | 346 ## | Female | 45 ## | 83 |
| | | Baseline | | 116 | 80 | 346 ## | Female | | |
| | | Final visit | 38.8 ### | 110 | 75 | 84 | Female | 58 | 100 # |
| | E0092008 | Baseline | 32.4 # | 128 | 86 # | 272 # | Female | 35 # | 92 # |
| | | Baseline visit | 30.6 | 116 | 78 | 125 | Female | 43 # | 87 |
| | | Baseline | 28.7 | 115 | 70 | 92 | Female | 44 ### | 112 # |
| | E0094006 | Baseline | 25.6 | 121 | 63 | 188 # | Female | 49 ### | 81 |
| | | Final visit | 26.9 | 136 | 72.5 | 78 | Female | 48 ## | 74 |
| | | Baseline | 26.9 | 136 | 78 | 78 | Female | 48 ## | 74 |
| | | Final visit | 28.2 | 105 | 68 | 186 # | Female | 35 # | 72 |
| | E0094015 | Baseline | 27.3 | 113 | 81 # | 138 | Female | 73 | 90 |
| | | Final visit | 27.4 | 141 ## | 89 ## | | Female | | 92 |
| | | Baseline | 27.4 | 150 ## | 94 ## | 112 | Female | | 92 |
| | | Final visit | 27.0 | 156 ### | 97 ## | | Female | 77 | 88 |
| | E0100006 | Baseline | 36.7 | 128 | 78 | 133 | Female | 51 ## | 79 |
| | | Final visit | 38.9 ## | 142 ## | 72 | 304 ## | Female | 47 # | 93 |
| | | Baseline | 38.9 ## | 142 ## | 74 | 304 ## | Female | 43 # | 95 |
| | | Final visit | 38.3 ### | 118 | 70 | 186 | Female | 52 | 146 # |
| | E0100008 | Baseline | 27.2 | 100 | 60 | 143 | Female | 59 # | 79 |
| | | Baseline visit | 30.4 # | 123 | 69 | 257 ## | Female | 55 | 80 |
| | | Baseline | 30.4 # | 120 | 70 | 257 ## | Female | 55 | 80 |
| | | Final visit | 31.8 ## | 108 | 64 | 200 # | Female | 50 | 90 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE  BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4585

CONFIDENTIAL
AZSER12809451

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | E0100009 | Baseline | 24.0 | 110 | 64 | 330 # | Female | 52 # | 83 |
| | | Final visit | 32.7 | 108 | 71 | 373 # | Female | 49 # | 92 |
| | | Baseline | 32.7 ## | 112 | 76 | 373 # | Female | 49 # | 92 |
| | | Final visit | 29.2 | 120 | 68 | 156 # | Female | 57 | 85 |
| | E0102003 | Baseline | 28.3 | 120 ## | 80 # | 78 | Female | 61 | 88 |
| | | Final visit | 31.7 # | 120 ## | 74 # | | Female | | 88 |
| | | Baseline | 31.7 ## | 120 ## | 70 # | | Female | 54 | 85 |
| | | Final visit | 31.7 # | 110 # | 70 # | 199 # | Female | | |
| | E0102009 | Baseline | 24.8 | 98 | 70 | 102 | Female | 75 # | 70 |
| | | Final visit | 25.3 | 120 | 79 | 86 | Female | 85 # | 77 |
| | | Baseline | 25.3 | 120 | 80 | 86 | Female | 85 ### | 77 |
| | | Final visit | 24.7 | 90 | 70 | 87 | Female | 87 # | 65 |
| | E0103001 | Baseline | 36.8 # | 120 | 70 | 221 # | Male | 4.0 # | 91 |
| | | Final visit | 34.7 ## | 160 | 78 | 160 # | Male | 39 # | 83 |
| | | Baseline | 34.7 ## | 160 | 76 | 160 # | Male | 39 # | 83 |
| | | Final visit | 35.0 | 140 | | 138 | Male | 31 # | 84 |
| | E0105002 | Baseline | 35.4 # | 120 | 80 | 360 # | Male | 34 # | 99 |
| | | Final visit | 35.0 ## | 130 | 82.5 # | 188 # | Male | 40 # | 99 |
| | | Baseline | 35.0 ## | 130 | 85 # | 188 # | Male | 40 # | 99 |
| | | Final visit | 30.5 | 130 | 60 | 196 # | Male | 46 # | 88 |
| | E0105004 | Baseline | 31.2 | 106 | 70 | 496 # | Female | 30 # | 90 |
| | | Final visit | 31.9 ## | 107 | 75 | 296 # | Female | 35 # | 90 |
| | | Baseline | 31.9 ## | 104 | 75 | 296 # | Female | 35 ### | 90 |
| | | Final visit | 31.6 | 100 | 70 | 230 # | Female | 36 | 102 # |
| | E0105005 | Baseline | 23.4 | 94 | 60 | 137 | Female | 56 # | 85 |
| | | Final visit | 23.4 | 97 ## | 63 | 247 # | Female | 48 # | 85 |
| | | Baseline | 23.4 | 105 | 60 | 247 # | Female | 48 # | 85 |
| | | Final visit | 23.0 | 100 | 60 | 213 # | Female | 52 | 75 |
| | E0105009 | Baseline | 29.0 | 122 | 82 | 137 | Male | 52 | 80 |
| | | Final visit | 30.1 # | 117 ## | 77 | 203 # | Male | 48 | 80 |
| | | Baseline | 30.1 # | 110 | 80 | 203 # | Male | 48 | 80 |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809452

Listing 12.2.10-8   Metabolic Risk Factors

TREATMENT (BIPOLAR DIAGNOSIS)

DIA / VAL

| SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLYCERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0105009 | Final visit | 29.4 | 120 | 80 | 173 # | Male | 49 | 85 |
| E0105014 | Baseline | 27.2 | 110 | 68 | 49 | Female | 61 | 83 |
| | Final visit | 26.0 | 105 | 70 | 44 | Female | 61 | 81 |
| | Baseline | 26.6 | 110 | 70 | 44 | Female | 61 | 81 |
| | Final visit | 25.6 | 110 | 70 | 41 | Female | 58 | 79 |
| E0105015 | Baseline | 28.7 | 125 | 80 | 145 | Female | 54 | 84 |
| | Final visit | 27.6 | 100 | 65 | 144 | Female | 52 | 82 |
| | Baseline | 27.6 | 100 | 70 | 144 | Female | 52 | 82 |
| | Final visit | 29.0 | 100 | 60 | 240 | Female | 50 | 83 |
| E0105016 | Baseline | 34.3 # | 110 # | 70 # | 247 # | Female | 41 # | 95 # |
| | Final visit | 35.1 ## | 116 ## | 75 ## | 367 ## | Female | 48 ## | 94 ## |
| | Baseline | 35.1 ## | 130 ## | 80 ## | 367 ## | Female | 48 ## | 94 ## |
| | Final visit | 35.1 # | 110 # | 70 # | 274 # | Female | 43 # | 83 # |
| E0107010 | Baseline | 44.5 ## | 128 # | 85 # | 101 # | Female | 56 | 96 |
| | Final visit | 46.0 ## | 124 | 83.5 | 147 # | Female | 62 | 96 |
| | Baseline | 46.0 ## | 123 | 80 | 147 | Female | 62 | 96 |
| | Final visit | 46.0 ## | 121 | 83 | 98 | Female | 54 | 91 |
| E0107016 | Baseline | 32.0 ## | 112 ## | 63 # | 124 # | Female | 50 | 73 |
| | Final visit | 36.8 ## | 110 ## | 65 | 172 ## | Female | 53 | 73 |
| | Baseline | 36.8 ## | 114 ## | 65 | 172 ## | Female | 53 | 73 |
| | Final visit | 35.0 ## | 112 | 74 | 175 ## | Female | 50 | 85 |
| E0108018 | Baseline | 23.9 | 121 | 57 | 137 | Male | 40 # | 77 |
| | Final visit | 24.4 | 120 | 71 | 286 # | Male | 34 ## | 89 # |
| | Baseline | 26.4 | 118 | 63 | 286 # | Male | 34 ## | 89 ## |
| | Final visit | 25.1 | 118 | 78 | 122 | Male | 39 # | 79 |
| E0112003 | Baseline | 27.5 | 140 ## | 60 ## | 178 # | Female | 62 | 77 |
| | Final visit | 25.3 | 133.5 | 75 ## | | Female | | 81 |
| | Baseline | 25.3 | 142 # | 70 ## | | Female | | 81 |
| | Final visit | 24.0 | 142 # | 80 # | 147 | Female | 69 | 86 |
| E0113002 | Baseline | 24.8 | 124 | 83 | 339 # | Female | 51 | 86 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4587

CONFIDENTIAL
AZSER12809453

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0113002 | Final Visit | 24.8 | 120 | 78 | 469 # | Female | 50 # | 91 |
| | | Baseline | 24.8 | 120 | 78 | 469 # | Female | 50 # | 91 |
| | E0116037 | Baseline | 25.4 | 118 | 63 # | 222 # | Male | 57 | 95 |
| | | Final visit | 26.7 | 126 # | 83 # | 67 | Male | 57 | 90 |
| | | Baseline | 26.7 | 123 # | 81 # | 67 | Male | 57 | 90 |
| | | Final visit | 27.5 | 131 # | 81 # | 137 | Male | 55 | 77 |
| | E0116050 | Baseline | | 119 | 82 | 716 # | Male | 15 # | 84 |
| | | Final visit | | 120 | 80 | | | | 82 |
| | | Baseline | | 121 | 79 | 217 # | Male | 26 # | 82 |
| | | Final visit | | 108 | 76 | | | | 89 |
| | E0118003 | Baseline | 18.4 | 109 | 73 | 67 | Female | 71 | 77 |
| | | Final visit | 20.6 | 118.5 | 83 | 180 # | Female | 90 | 77 |
| | | Baseline | 20.6 | 121 | 85 # | 180 # | Female | 90 | 77 |
| | | Final visit | 21.9 | 123 | 90 # | 237 | Female | 64 | 79 |
| | E0118004 | Baseline | 23.2 | 107 | 65 | 66 | Female | 75 | 88 |
| | | Final visit | 22.5 | 141 | 89.5 | 66 | Female | 75 | 88 |
| | | Baseline | 22.5 | 141 # | 93 | 66 | Female | 75 | 88 |
| | | Final visit | 21.8 | 103 | 77 | 152 | Female | 63 | 77 |
| | E0119003 | Baseline | 38.6 | 128 | 80 | 431 | Male | 41 # | |
| | | Final visit | 40.9 | 134 # | 87 | 572 # | Male | 40 # | |
| | | Baseline | 40.9 | 142 # | 88 # | 572 # | Male | 40 # | |
| | | Final visit | 40.1 | 132 | 68 | 315 | Male | 40 # | |
| | E0119013 | Baseline | 24.8 | 136 | 85 # | 176 | Female | 70 # | 75 |
| | | Final visit | 25.6 | 108 | 74 | 249 # | Female | 52 # | 75 |
| | | Baseline | 25.6 | 114 | 68 | 249 # | Female | 52 # | 75 |
| | | Final visit | 25.2 | 118 | 82 | 173 | Female | 53 # | 93 |
| | E0119028 | Baseline | 31.0 | 138 # | 80 | 112 | Male | 65 # | 75 |
| | | Final visit | 34.2 | 115 | 80.5 | 112 | Male | 59 # | 75 |
| | | Baseline | 34.2 | 136 # | 80.5 | 112 | Male | 59 # | 86 |
| | | Final visit | 35.2 | 130 # | 64 | 149 | Male | 59 # | 86 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE     BMI Body mass index

CONFIDENTIAL
AZSER12809454

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | E0120006 | Baseline | 35.5 | 112 | 88 # | 264 # | Male | 49 # | 91 |
| | | Final visit | 35.6 # | 128 | 84 | 211 # | Male | 38 # | 91 |
| | | Baseline | 35.6 # | 126 | 84 | 211 # | Male | 38 # | 91 # |
| | | Final visit | 32.8 # | 140 # | 84 | 246 # | Male | 51 # | 119 # |
| | E0120013 | Baseline | 17.7 | 124 | 78 | 31 | Female | 65 | 95 |
| | | Final visit | 18.6 | 100 | 71 | 33 | Female | 59 | 95 |
| | | Baseline | 18.6 | 122 | 72 | 33 | Female | 56 | 95 |
| | | Final visit | 18.4 | 92 | 66 | 47 | Female | 66 | 144 # |
| | E0120014 | Baseline | 21.8 | 112 | 76 | 96 | Male | 54 | 95 |
| | | Final visit | 24.6 | 118 | 76 | 120 | Male | 70 | 77 |
| | | Baseline | 24.6 | 122 | 76 | 120 | Male | 70 | 77 |
| | | Final visit | 24.6 | 112 | 70 | 232 # | Male | 54 | 87 |
| | E0121001 | Baseline | 23.2 | 133 # | 78 | 140 | Female | 55 | 75 |
| | | Final visit | 24.4 | 107.5 | 75 | 86 | Female | 77 | 75 |
| | | Baseline | 24.4 | 110 | 76 | 86 | Female | 77 | 84 |
| | | Final visit | 24.2 | 114 | 80 | 88 | Female | 89 | |
| | E0121007 | Baseline | 22.1 | 104 | 58 | 139 | Male | 43 | 83 |
| | | Final visit | 23.2 | 116 | 73 | 103 | Male | 44 | 90 |
| | | Baseline | 23.2 | 120 | 76 | 103 | Male | 44 | 90 |
| | | Final visit | 21.6 | 128 | 83 | 73 | Male | 64 | 58 |
| | E0122022 | Baseline | 34.1 ## | 115 | 80 | 143 | Female | 54 | 90 |
| | | Final visit | 33.4 # | 130 | 84 | 208 ## | Female | 47 # | 86 |
| | | Baseline | 33.6 ## | 130 | 84 | 208 ## | Female | 47 ## | 86 |
| | | Final visit | 33.2 | 120 | 70 | 55 | Female | 58 | 92 |
| | E0123010 | Baseline | 21.6 | 120 | 80 | 352 # | Male | 51 | 95 |
| | | Final visit | 24.0 | 136 | 88 ## | | Male | | 95 |
| | | Baseline | 24.0 | 135 | 88 ## | | Male | | 88 |
| | | Final visit | 21.1 | 124 | 82 | 108 | Male | 44 | |
| | E0123013 | Baseline | 26.7 | 110 | 70 | 74 | Male | 93 | 90 |
| | | Final visit | 32.0 # | 110 | 79 | 87 | Male | 83 | 90 |
| | | Baseline | 32.0 | 110 | 80 | 87 | Male | 83 | |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4589

CONFIDENTIAL
AZSER12809455

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| PLA / VAL | E0123013 | Final visit | 28.7 | 118 | 74 | 59 | Male | 102 | 86 |
| | E0127003 | Baseline | 20.5 | 110 | 68 | | Female | | |
| | | Final visit | 22.4 | 104 | 72 | | Female | | 81 |
| | | Baseline | 21.4 | 104 | 72 | | Female | | 81 |
| | | Final visit | 22.5 | 108 | 72 | 91 | Female | 93 | 88 |
| | E0128005 | Baseline | 34.7 # | 159 ## | 100 ## | 552 | Male | 30 # | 84 |
| | | Final visit | 34.7 ## | 159 ## | 92 | 296 | Male | 42 | 84 |
| | | Baseline | 34.7 ## | 126 ## | 92 | 296 | Male | 42 | 84 |
| | | Final visit | 35.7 # | 120 # | 88 # | 339 | Male | 35 # | 82 |
| | E0128006 | Baseline | 35.8 ## | 126 | 76 # | 392 | Male | 30 # | 88 |
| | | Final visit | 36.1 ## | 139 # | 86 ## | 209 | Male | 36 # | 98 |
| | | Baseline | 36.1 ## | 142 ## | 86 ## | 209 | Male | 36 # | 98 |
| | | Final visit | 34.9 ## | 120 # | 82 # | 265 | Male | 37 # | 112 # |
| QTP / LI | E0005027 | Baseline | 38.5 ## | 126 ## | 80 | 69 | Female | 63 | 83 |
| | | Final visit | 39.0 ## | 112 | 67 | 91 | Female | 49 ## | 83 |
| | | Baseline | 39.2 ## | 116 | 78 | 91 | Female | 49 ## | |
| | | Final visit | 40.2 ## | 122 | 78 | 85 | Female | 61 # | 107 # |
| | E0005048 | Baseline | 29.6 # | 128 # | 88 | 167 | Female | 51 # | 87 |
| | | Final visit | 32.2 # | 146 ## | 80 | 160 | Female | 43 # | 88 |
| | | Baseline | 32.2 # | 146 ## | 90 | 160 | Female | 43 # | 88 |
| | | Final visit | 29.2 # | 134 | 82 | 231 | Female | 45 # | 73 |
| | E0005059 | Baseline | 20.9 | 109 | 78 | 102 | Female | 82 | 96 |
| | | Final visit | 20.9 | 109 | 79 | 71 | Female | 84 | 95 |
| | | Baseline | 20.9 | 108 | 80 | 71 | Female | 84 | 95 |
| | | Final visit | 20.9 | 120 | 70 | 93 | Female | 78 | 121 # |
| | E0005061 | Baseline | 33.6 # | 130 # | 88 # | 216 ## | Male | 51 # | 88 |
| | | Final visit | 35.0 ## | 124 # | 77 # | 224 ## | Male | 38 # | 87 |
| | | Baseline | 35.0 ## | 124 # | 78 # | 224 ## | Male | 38 # | 87 |
| | | Final visit | 35.4 ## | 118 # | 74 # | 297 ## | Male | 38 # | 92 |
| | E0005066 | Baseline | 20.2 | 122 | 84 | 83 | Female | 50 | 76 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4590

CONFIDENTIAL
AZSER12809456

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005066 | Final Visit | 23.1 | 117 | 76.5 | 202 # | Female | 55 | 72 |
|  |  | Baseline | 23.1 | 110 | 70 | 202 # | Female | 55 | 72 |
|  |  | Final Visit | 25.5 # | 132 # | 76 | 140 | Female | 45 # | 77 |
|  | E0006004 | Baseline | 18.8 | 120 | 74 | 153 # | Female | 76 |  |
|  |  | Final Visit | 18.1 | 114 | 72 | 72 | Female | 69 |  |
|  |  | Baseline | 18.1 | 116 | 74 | 72 | Female | 69 |  |
|  |  | Final Visit | 20.6 | 110 | 68 | 70 | Female | 69 | 83 |
|  | E0006049 | Baseline | 24.4 | 110 | 74 | 216 # | Female | 59 | 88 |
|  |  | Final Visit | 25.4 | 110 | 74 | 280 # | Female | 64 | 85 |
|  |  | Baseline | 24.0 | 118 | 74 | 280 ## | Female | 64 | 85 |
|  |  | Final Visit | 26.7 | 116 | 74 | 108 | Female | 64 | 130 # |
|  | E0006060 | Baseline | 24.1 | 118 | 76 | 139 | Female | 42 # | 91 |
|  |  | Final Visit | 27.7 | 120 | 77 | 512 ## | Female | 41 # | 91 |
|  |  | Baseline | 27.7 | 120 | 80 | 512 ## | Female | 41 ## | 91 |
|  |  | Final Visit | 27.4 | 110 | 80 | 332 # | Female | 44 # | 91 |
|  | E0007033 | Baseline | 31.3 # | 126 # | 86 # | 469 # | Male | 33 ## | 84 |
|  |  | Final Visit | 32.4 | 136 ### | 81.5 | 383 # | Male | 27 ### | 110 # |
|  |  | Baseline | 32.4 | 125 # | 77 | 383 # | Male | 27 ## | 110 ## |
|  |  | Final Visit | 32.7 # | 135 # | 83 | 307 # | Male | 32 # | 106 # |
|  | E0007037 | Baseline | 40.7 # | 128.5 | 54.5 | 136 | Female | 50 | 84 |
|  |  | Final Visit | 46.0 ## | 125 | 84 | 108 | Female | 59 | 99 |
|  |  | Baseline | 46.0 # | 125 | 64 | 108 | Female | 59 | 99 |
|  |  | Final Visit | 46.0 ## | 108 | 61 | 144 | Female | 62 | 84 |
|  | E0008004 | Baseline | 32.3 # | 113 ## | 75 # | 121 | Female | 60 | 249 ## |
|  |  | Final Visit | 41.4 ## | 111 # | 69.5 # | 180 # | Female | 50 | 249 ## |
|  |  | Baseline | 41.4 | 92 # | 67 # | 180 # | Female | 50 |  |
|  | E0014007 | Baseline | 18.9 | 127 | 89 # | 102 | Female | 64 | 75 |
|  |  | Final Visit | 24.4 | 117 | 82.5 | 116 | Female | 59 | 75 |
|  |  | Baseline | 24.6 | 116 | 82 | 86 # | Female | 51 |  |
|  |  | Final Visit | 25.3 | 124 | 86 # | 203 # | Female | 51 | 102 # |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE   BMI Body mass index

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | | | | | | | | | |
| | E0014016 | Baseline | 52.2 # | 103 | 73 | 52 | Female | 73 | 84 |
| | | Final visit | 56.6 # | 123.5 | 73.5 | 87 | Female | 85 # | 87 |
| | | Baseline | 56.6 # | 124 | 71 | 87 | Female | 85 # | 87 |
| | | Final visit | 61.0 # | 133 # | 82 | 128 | Female | 69 | 98 |
| | E0016015 | Baseline | 27.7 | 104 | 72.5 | 73 | Female | 48 # | 75 |
| | | Final visit | 28.5 | 117.5 | 68.5 | 134 | Female | 41 # | 73 |
| | | Baseline | 28.5 | 121 | 69 | 134 | Female | 41 # | 73 |
| | | Final visit | 28.2 | 122 | 88 # | 131 | Female | 42 # | 74 |
| | E0017002 | Baseline | 30.4 | 131 # | 83 | 108 | Male | 35 # | 80 |
| | | Final visit | 32.9 | 129.5 | 77.5 # | 197 # | Male | 37 # | 97 |
| | | Baseline | 32.9 | 128 # | 78 | 197 | Male | 37 # | 97 |
| | | Final visit | 32.5 | 131 # | 83 | 260 # | Male | 37 # | 88 |
| | E0018014 | Baseline | 32.6 # | 128 # | 74 | 461 # | Male | 25 # | 103 ## |
| | | Final visit | 32.7 # | 124 | 76 | 238 # | Male | 27 # | 103 ## |
| | | Baseline | 32.7 # | 118 | 80 | 238 | Male | 27 # | 86 |
| | | Final visit | 30.3 | 122 | 82 | 178 # | Male | 29 # | 86 |
| | E0018022 | Baseline | 33.0 # | 124 | 80 | 434 # | Male | 32 # | 98 |
| | | Final visit | 36.1 # | 130 # | 87 | 434 # | Male | 32 # | 98 |
| | | Baseline | 36.1 # | 134 # | 90 | 188 # | Male | 34 # | 91 |
| | | Final visit | 34.6 # | 130 # | 86 | 188 | Male | 34 | 91 |
| | E0018025 | Baseline | 27.0 | 116 | 76 | 120 | Male | 63 | 76 |
| | | Final visit | 26.9 | 122 | 84 | | Male | | 74 |
| | | Baseline | 26.1 | | | | Male | | 74 |
| | | Final visit | 26.6 | 110 | 70 | 87 | Male | 67 | 98 |
| | E0020024 | Baseline | 23.4 | 150 | 98 # | 103 | Male | 55 # | 86 |
| | | Final visit | 26.1 | 144 | 82 # | 144 | Male | 49 # | 86 |
| | | Baseline | 26.1 | 133 | 80 | 144 | Male | 49 | 86 |
| | | Final visit | 26.5 | 138 # | 98 # | 176 # | Male | 55 # | 97 |
| | E0021011 | Baseline | 42.3 # | 140 # | 76 | 125 # | Male | 54 # | 80 |
| | | Final visit | 43.1 # | 114 # | 74 # | 264 # | Male | 52 # | 80 |
| | | Baseline | 43.1 # | 114 # | 76 # | 264 # | Male | 52 # | 80 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4592

CONFIDENTIAL
AZSER12809458

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL- (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021011 | Final Visit | 43.2 # | 142 # | 62 # | 177 # | Male | 47 # | |
| | E0021013 | Baseline | 26.2 | 112 | 66 | 179 | Female | 50 | 101 ## |
| | | Final Visit | 31.8 ## | 125 | 72 | 134 | Female | 47 | 101 ## |
| | | Baseline | 31.3 ## | 124 | 72 | 134 | Female | 47 | 110 ## |
| | | Final Visit | 31.8 ## | 120 | 70 | 201 # | Female | 46 | 90 |
| | E0021018 | Baseline | 41.3 ## | 118 | 76 | 359 ## | Female | 24 # | 83 |
| | | Final Visit | 44.5 ## | 116 | 74 | 268 ## | Female | 27 # | 76 |
| | | Baseline | 44.5 ## | 116 | 74 | 268 ## | Female | 27 # | 76 |
| | | Final Visit | 45.1 ## | 120 | 74 | 246 ## | Female | 29 # | 83 |
| | E0022021 | Baseline | 29.9 | 117 | 79 | 94 | Female | 60 | 76 |
| | | Final Visit | 32.6 ## | 115 | 79 | 225 ## | Female | 40 # | 77 |
| | | Baseline | 32.6 ## | 111 | 75 | 225 ## | Female | 40 # | 77 |
| | | Final Visit | 30.8 ## | 140 # | 84 | 184 # | Female | 33 # | 78 |
| | E0024014 | Baseline | 33.1 ## | 122 | 80 | 224 ## | Female | 64 | 110 ## |
| | | Final Visit | 36.5 ## | 121.5 # | 85.5 # | 262 ## | Female | 59 | 110 ## |
| | | Baseline | 36.9 ## | 130 # | 88 # | 342 ## | Female | 56 | 113 ## |
| | | Final Visit | 36.9 ## | 130 # | 88 # | 342 ## | Female | 56 | 113 ## |
| | E0024036 | Baseline | 24.6 | 128 | 90 # | 121 | Female | 55 | 85 |
| | | Final Visit | 24.3 | 105 | 70 | 59 | Female | 51 | 77 |
| | | Baseline | 24.3 | 105 | 70 | 59 | Female | 51 | 77 |
| | E0024040 | Baseline | 27.6 | 126 # | 80 | 198 ## | Male | 51 # | 101 # |
| | | Final Visit | 33.4 ## | 140 # | 88.5 # | 140 # | Male | 43 # | 86 |
| | | Baseline | 33.4 ## | 149 # | 89 # | 140 # | Male | 43 # | 83 |
| | | Final Visit | 35.8 ## | 128 | 96 | 154 # | Male | 39 # | 90 |
| | E0025007 | Baseline | 45.1 ## | 133 # | 68 | 65 | Male | 51 | 99 |
| | | Final Visit | 43.5 ## | 112 | 75.5 # | 142 | Male | 45 | 83 |
| | | Baseline | 43.5 ## | 117 | 82 | 142 | Male | 45 | 83 |
| | | Final Visit | 49.1 ## | 128 | 84 | 195 ## | Male | 37 # | 94 |
| | E0031003 | Baseline | 31.4 ## | 90 | 62 | 188 ## | Female | 42 ## | |
| | | Final Visit | 31.3 # | 97 | 65 | 120 | Female | 43 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4593

CONFIDENTIAL
AZSER12809459

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0031003 | Baseline | 31.3 # | 90 # | 60 | 120 | Female | 43 # | 88 |
| | | Final visit | 26.2 | 100 | 70 | 50 | Female | 45 # | |
| | E0031026 | Baseline | 40.6 # | 120 | 78 | 246 # | Female | 51 | |
| | | Final visit | 41.6 ## | 142 # | 98 # | 255 ## | Female | 51 ## | 258 ## |
| | | Baseline | 41.6 # | 142 # | 96 # | 255 # | Female | 51 | 258 |
| | E0033028 | Baseline | 26.3 | 130 | 80 | 58 | Male | 101 | 84 |
| | | Final visit | 26.0 | 110 | 74 | 87 | Male | 78 | 84 |
| | | Baseline | 26.0 | 110 | 78 | 87 | Male | 78 | 77 |
| | | Final visit | 27.6 | 110 | 80 | 97 | Male | 71 | 87 |
| | E0035007 | Baseline | 21.8 | 120 ## | 80 # | 54 | Female | 57 | 87 |
| | | Final visit | 23.2 | 102.5 # | 60 | 37 | Female | 41 ## | 87 |
| | | Baseline | 23.2 | 105 # | 60 | 37 | Female | 41 # | 104 |
| | | Final visit | 21.6 | 110 | 60 # | 46 | Female | 41 | |
| | E0036010 | Baseline | 22.4 | 109 | 65 | 54 | Female | 45 # | 79 |
| | | Final visit | 23.0 | 98.5 | 62.5 | 77 | Female | 52 | 77 |
| | | Baseline | 23.0 | 100 | 52 | 77 | Female | 52 | 77 |
| | | Final visit | 23.9 | 106 | 52 | 67 | Female | 54 | 68 |
| | E0036019 | Baseline | 40.9 ## | 120 # | 72 | 86 ## | Female | 50 | 134 ## |
| | | Final visit | 43.9 # | 131 # | 80 | 219 # | Female | 51 | 157 # |
| | | Baseline | 43.9 ## | 122 | 86 | 219 # | Female | 51 | 117 ## |
| | | Final visit | 43.8 # | 131 | 91 # | 83 | Female | 49 # | 117 # |
| | E0037014 | Baseline | 49.6 # | 120 # | 80 | 80 | Male | 44 | 117 |
| | | Final visit | 54.5 # | 120 | 70 | 102 | Male | 51 | 117 |
| | | Baseline | 54.5 # | 128 | 72 | 102 | Male | 51 | 117 |
| | | Final visit | 52.9 # | 122 | 74 | 187 | Male | 43 | 151 |
| | E0037019 | Baseline | 25.6 | 130 # | 70 | 167 # | Male | 47 | |
| | | Final visit | 28.1 | 117 | 75 | 243 # | Male | 43 | |
| | | Baseline | 28.1 | 122 | 74 | 243 # | Male | 43 | |
| | | Final visit | 26.9 | 124 | 70 | 208 # | Male | 49 | 86 |
| | E0037020 | Baseline | 34.0 # | 112 | 66 | 103 | Female | 39 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12809460

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037020 | Final Visit | 38.2 # | 122 | 75 |  | Female |  |  |
|  |  | Baseline | 38.2 # | 116 | 66 |  | Female |  |  |
|  |  | Final Visit | 41.3 # | 130 # | 88 # | 94 | Female | 43 # | 90 |
|  | E0037037 | Baseline | 33.4 | 126 | 96 | 124 | Female | 60 |  |
|  |  | Final Visit | 35.0 # | 127 # | 83 | 176 # | Female | 49 # | 78 |
|  |  | Baseline | 35.0 # | 126 # | 88 | 176 # | Female | 49 # | 78 |
|  |  | Final Visit | 30.9 | 136 # | 78 | 189 # | Female | 59 | 72 |
|  | E0037041 | Baseline | 29.4 | 114 | 78 | 289 # | Male | 42 | 83 |
|  |  | Final Visit | 28.8 | 112 | 70 | 207 # | Male | 43 | 83 |
|  |  | Baseline | 28.8 | 112 | 70 | 207 # | Male | 43 | 83 |
|  |  | Final Visit | 29.4 | 114 | 76 | 202 # | Male | 50 | 102 # |
|  | E0037045 | Baseline | 23.5 | 120 | 82 | 76 | Male | 40 # | 85 |
|  |  | Final Visit | 25.5 | 132 # | 76 | 122 | Male | 35 # | 85 |
|  |  | Baseline | 25.5 | 122 | 82 | 122 | Male | 35 # # |  |
|  |  | Final Visit | 25.3 | 122 | 80 | 267 # | Male | 36 |  |
|  | E0037047 | Baseline | 20.1 | 115 | 74 | 71 | Male | 55 | 90 |
|  |  | Final Visit | 21.2 | 115 | 73 | 101 | Male | 50 | 90 |
|  |  | Baseline | 21.2 | 118 | 78 | 101 | Male | 50 | 122 # |
|  |  | Final Visit | 21.3 | 140 # | 84 | 83 | Male | 52 |  |
|  | E0037048 | Baseline | 33.5 # | 100 | 68 | 430 # | Female | 38 # # | 90 |
|  |  | Final Visit | 33.2 # | 120 | 78 | 176 # | Female | 45 # | 90 |
|  |  | Baseline | 33.2 # | 110 | 78 | 176 # | Female | 45 # | 90 |
|  |  | Final Visit | 32.2 # | 98 | 60 | 113 | Female | 50 | 81 |
|  | E0037096 | Baseline | 19.9 | 114 | 70 | 153 # | Male | 43 | 82 |
|  |  | Final Visit | 21.4 | 129 | 67 | 117 | Male | 48 | 87 |
|  |  | Baseline | 21.4 | 116 | 66 | 117 | Male | 48 | 87 |
|  |  | Final Visit | 21.7 | 120 | 70 | 127 | Male | 34 # | 85 |
|  | E0037121 | Baseline | 43.9 # | 120 # | 86 | 84 | Female | 50 # | 91 |
|  |  | Final Visit | 43.0 # | 123 # | 80 | 106 | Female | 42 # # | 93 |
|  |  | Baseline | 43.0 # | 132 # | 80 | 106 | Female | 42 # # | 93 |
|  |  | Final Visit | 42.3 # | 138 # | 74 | 146 | Female | 46 # | 98 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809461

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041001 | Baseline | 37.3 # | 126 | 76 # | 400 # | Female | 33 # | |
| | | Final visit | 37.3 # | 128 | 86 # | 279 # | Female | 33 # | |
| | | Baseline | 37.4 # | 124 | 86 # | 279 # | Female | 33 # | |
| | | Final visit | 37.4 # | 139 # | 97 # | 367 # | Female | 32 # | 83 |
| | E0041003 | Baseline | 28.3 | 136 # | 88 # | 65 | Male | 75 | 65 |
| | | Final visit | 28.3 | 124 | 78 | 93 | Male | 94 | 65 |
| | | Baseline | 28.3 | 124 | 78 | 93 | Male | 94 | 65 |
| | | Final visit | 26.6 | 141 # | 97 # | 62 | Male | 82 | 95 |
| | E0041032 | Baseline | 39.0 # | 138 # | 68 | 225 # | Male | 44 # | 282 # |
| | | Final visit | 39.1 # | 136.5 # | 83 # | 120 | Male | 48 # | 159 # |
| | | Baseline | 39.1 # | 142 # | 83 # | 120 | Male | 48 # | 159 # |
| | | Final visit | 38.6 # | 120 | 82 | 158 | Male | 44 | 135 # |
| | E0042002 | Baseline | 29.4 # | 96 | 60 | 132 | Female | 43 # | |
| | | Final visit | 29.1 # | 119 | 80 | 144 | Female | 43 # | |
| | | Baseline | 29.1 # | 118 | 74 | 144 | Female | 43 # | |
| | | Final visit | 29.1 # | 108 | 80 | 168 | Female | 40 # | 127 # |
| | E0044006 | Baseline | 35.1 # | 110 | 70 | 146 | Male | 49 | 94 # |
| | | Final visit | 35.1 # | 112 | 75 | 164 | Male | 39 # | 94 # |
| | | Baseline | 35.1 # | 112 # | 80 # | 164 | Male | 39 # | 94 # |
| | | Final visit | 36.7 # | 130 | 80 | 349 # | Male | 35 # | 381 # |
| | E0044015 | Baseline | 60.0 # | 120 | 78 | 138 | Female | 51 | 88 |
| | | Final visit | 61.2 # | 130 # | 87 # | 183 # | Female | 51 | 88 |
| | | Baseline | 61.2 # | 130 # | 84 # | 183 # | Female | 51 | 88 |
| | E0044043 | Baseline | 23.3 | 92 | 70 | 218 | Female | 46 | 79 |
| | | Final visit | 24.8 | 100 | 70 | 344 # | Female | 34 # | 77 |
| | | Baseline | 24.8 | 100 | 70 | 344 # | Female | 34 # | 77 |
| | | Final visit | 24.0 | 110 | 70 | 156 | Female | 39 # | 84 |
| | E0044045 | Baseline | 46.4 # | 184 # | 126 # | 294 # | Male | 32 # | 119 # |
| | | Final visit | 46.7 # | 140 # | 94 # | 279 # | Male | 38 # | 86 # |
| | | Baseline | 46.7 # | 140 # | 94 # | 279 # | Male | 38 # | 86 # |
| | | Final visit | 49.2 # | 135 # | 90 # | 246 # | Male | 41 # | 102 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

4596

CONFIDENTIAL
AZSER12809462

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLYCERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| QTP / Li | E0045020 | Baseline | 32.0 | 146 # | 85 # | 173 # | Female | 46 # | 92 |
| | | Final visit | 32.1 | 135.5 # | 85 # | 346 # | Female | 50 | 92 |
| | | Baseline | 32.1 | 137 # | 91 # | 346 # | Female | 50 | |
| | E0046004 | Baseline | 25.6 | 118 | 78 | 259 # | Male | 37 # | 90 |
| | | Final visit | 26.5 | 113.5 | 71.5 | 179 # | Male | 44 | 98 |
| | | Baseline | 26.5 | 122 | 75 | 179 # | Male | 44 | 98 |
| | | Final visit | 29.5 | 120 | 70 | 305 # | Male | 42 | 88 |
| | E0047011 | Baseline | 29.4 | 126 | 83 | 211 # | Male | 32 # | 86 |
| | | Final visit | 30.5 | 121.5 # | 79 | 381 # | Male | 32 # | 91 |
| | | Baseline | 30.5 | 123 | 81 | 381 # | Male | 32 # | 91 |
| | | Final visit | 28.2 | 123 | 82 | 259 # | Male | 35 | 99 |
| | E0048006 | Baseline | 49.6 | 160 # | 88 # | 275 # | Female | 44 # | 91 |
| | | Final visit | 49.9 | 147 # | 78 # | 153 # | Female | 46 # | 91 |
| | | Baseline | 49.9 | 145 # | 71 # | 153 # | Female | 46 # | 80 |
| | | Final visit | | | | 258 # | Female | 44 | |
| | E0048033 | Baseline | 29.6 | 154 # | 85 # | 184 # | Male | 49 # | 87 |
| | | Final visit | 30.4 | 110 # | 78 | 110 # | Male | 39 # | 87 |
| | | Baseline | 30.4 | 136 # | 80 | 110 # | Male | 39 # | 93 |
| | | Final visit | 34.4 | 128 | | 128 | Male | 32 # | |
| | E0054003 | Baseline | 24.2 | 119 | 82 | 105 # | Female | 63 # | |
| | | Final visit | 27.5 | 124 | 79.5 | 224 # | Female | 59 # | |
| | | Baseline | 27.5 | 124 | 83 | 224 # | Female | 59 # | 103 # |
| | | Final visit | 29.6 | 131 | 79 | 270 # | Female | 41 # | |
| | E0054019 | Baseline | 29.9 | 158 # | 108 # | 283 # | Male | 56 # | 92 |
| | | Final visit | 32.0 | 149 # | 99 # | 130 # | Male | 65 # | 99 |
| | | Baseline | 32.0 | 146 # | 100 # | 130 # | Male | 65 # | 99 |
| | | Final visit | 31.3 | 142 # | 98 # | 239 # | Male | 60 | 106 # |
| | E0055004 | Baseline | 41.8 | 124 | 80 | 191 # | Male | 49 # | |
| | | Final visit | 36.2 | 114 | 88 # | 134 # | Male | 52 | |
| | | Baseline | 36.3 | 114 # | 88 # | 134 # | Male | 52 | |
| | | Final visit | 35.3 | 110 | 78 | 121 # | Male | 53 | 95 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12809463

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055017 | Baseline | 36.8 | 122 | 90 # | 455 # | Male | 30 # | 86 |
| | | Final visit | 37.2 # | 118 | 80 | 243 # | Male | 31 # | 86 |
| | | Baseline | 37.2 | 108 | 78 | 243 # | Male | 31 # | 86 |
| | | Final visit | 38.2 | 130 # | 78 | 336 # | Male | 31 # | 90 |
| | E0055035 | Baseline | 27.2 | 90 | 70 | 128 | Male | 54 | 79 |
| | | Final visit | 27.6 | 110 | 76 | 92 | Male | 60 | 85 |
| | | Baseline | 28.6 | 118 | 78 | 92 | Male | 60 | 85 |
| | | Final visit | 28.9 | 128 | 88 # | 180 # | Male | 51 | 86 |
| | E0055043 | Baseline | 21.1 | 100 | 74 | 57 | Male | 39 # | 85 |
| | | Final visit | 24.1 | 105 | 69 | 119 | Male | 35 # | 78 |
| | | Baseline | 24.1 | 102 | 72 | 119 | Male | 35 # | 78 |
| | | Final visit | 24.2 | 120 | 78 | 195 # | Male | 34 # | 73 |
| | E0059002 | Baseline | 33.0 # | 103 | 58 | 75 | Female | 52 # | 88 |
| | | Final visit | 34.6 # | 103 | 51 | 56 | Female | 42 # | 88 |
| | | Baseline | 34.6 # | 102 | 72 | 56 | Female | 42 # | 88 |
| | | Final visit | 35.2 | 105 | 68 | 104 | Female | 40 # | 77 |
| | E0059010 | Baseline | 23.9 | 116 | 68 | 146 | Male | 50 | 86 |
| | | Final visit | 24.6 | 125.5 | 75.5 | 119 | Male | 50 | 86 |
| | | Baseline | 24.6 | 129 # | 71 | 119 | Male | 50 | 85 |
| | | Final visit | 26.0 | 131 # | 81 | 106 | Male | 53 | 85 |
| | E0061020 | Baseline | 24.1 | 92 | 52 # | 110 | Male | 49 # | 83 |
| | | Final visit | 27.7 # | 119.5 # | 72 # # | 183 # | Male | 56 # | 83 |
| | | Baseline | 27.7 # | 104 # | 72 # # | 183 # | Male | 50 # | 83 |
| | | Final visit | 29.9 | 113 | 66 # | 323 # | Male | 36 # | 74 |
| | E0061035 | Baseline | 28.4 # | 108 | 74 | 103 | Female | 72 | 89 |
| | | Final visit | 32.3 # | 125 | 72 | 139 | Female | 50 | 89 |
| | | Baseline | 34.3 # | 123 # | 72 | 139 | Female | 50 | 89 |
| | | Final visit | 34.6 # | 130 # | 98 # | 107 | Female | 53 | 89 |
| | E0062003 | Baseline | 29.2 | 117 | 82 | 117 | Female | 35 # # | 80 |
| | | Final visit | 30.7 # | 115 | 77 | 160 # | Female | 30 # # | 78 |
| | | Baseline | 30.7 | 112 | 74 | 160 # | Female | 30 # # | 78 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12809464

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0062003 | Final Visit | 31.1 # | 138 # | 84 | 110 | Female | 32 # | 95 |
| | E0062007 | Baseline | 27.3 | 90 | 60 | | Female | 68 | 84 |
| | | Final visit | 27.9 | 100 | 70 | 86 | Female | 68 | 84 |
| | | Baseline | 27.9 | 100 | 68 | 86 | Female | 62 | 88 |
| | | Final visit | 28.0 | 108 | 68 | 174 # | Female | | |
| | E0062017 | Baseline | 31.0 # | 128 # | 72 # | 93 | Female | 61 # | 115 # |
| | | Final Visit | 30.9 # | 138 # | 87 # | 93 | Female | 62 # | 117 # |
| | | Baseline | 30.9 # | 126 # | 78 # | 93 | Female | 62 # | 117 # |
| | | Final Visit | 30.9 # | 128 # | 78 # | 71 | Female | 55 # | 118 # |
| | E0063001 | Baseline | 36.2 # | 128 # | 90 # | 322 # | Male | 44 | 124 # |
| | | Final Visit | 37.0 # | 140 # | 86 # | 635 # | Male | 40 | 124 # |
| | | Baseline | 37.0 # | 140 # | 82 # | 635 # | Male | 40 | 124 # |
| | | Final Visit | 36.5 # | 152 # | 87 # | 267 # | Male | 44 | 143 # |
| | E0063011 | Baseline | 37.0 # | 156 # | 78 # | 176 # | Female | 55 # | 92 # |
| | | Final Visit | 38.2 # | 132 # | 75.5 # | 371 # | Female | 36 # | 163 # |
| | | Baseline | 36.8 # | 117 # | 76 # | 371 # | Female | 31 # | 163 # |
| | | Final Visit | 36.8 # | 151 # | | 239 # | Female | 31 # | 248 # |
| | E0064018 | Baseline | 27.9 | 100 | 70 | 264 # | Male | 64 | 80 |
| | | Final visit | 31.4 # | 100 | 80 | 367 # | Male | 54 | 86 |
| | | Baseline | 31.4 # | 120 | 80 | 367 # | Male | 54 | 86 |
| | | Final visit | 29.5 | 120 | 85 # | 325 # | Male | 54 | 89 |
| | E0064023 | Baseline | 22.2 | 120 | 80 | 62 | Female | 45 # | 79 # |
| | | Final visit | 25.8 | 109 | 71 | 103 | Female | 64 # | 78 # |
| | | Baseline | 25.8 | 100 | 70 | 103 | Female | 64 # | 78 # |
| | | Final visit | 24.0 | 110 | 70 | 67 | Female | 46 # | 81 # |
| | E0064027 | Baseline | 26.2 | 128 | 80 | 114 | Male | 55 | 90 |
| | | Final visit | 27.2 | 115 | 80 | 92 | Male | 58 | 78 |
| | | Baseline | 27.2 | 120 | 80 | 92 | Male | 58 | 78 |
| | | Final visit | 26.9 | 106 | 70 | 126 | Male | 58 | 121 # |
| | E0064036 | Baseline | 24.0 | 120 | 80 | 100 | Female | 68 | 78 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809465

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| QTP / LI | E0066036 | Final Visit | 26.9 | 120 | 81 | 71 | Female | 67 | 87 |
| | | Baseline | 26.9 | 120 | 76 | 71 | Female | 67 | 87 |
| | | Final Visit | 27.3 | 120 | 88 # | 89 | Female | 60 | 83 |
| | E0066009 | Baseline | 25.1 | 112 | 72 | 158 # | Female | 79 | 86 |
| | | Final Visit | 27.7 # | 100 | 67 | 158 # | Female | 79 | 86 |
| | | Baseline | 27.7 # | 102 | 70 | 199 # | Female | 77 | 138 # |
| | | Final Visit | 26.6 | 112 | 78 | | Female | | |
| | E0067031 | Baseline | 32.4 # | 122 | 64 | 70 | Female | 76 | 75 |
| | | Final Visit | 35.9 # | 119 | 71 | 70 | Female | 76 | 75 |
| | | Baseline | 35.9 # | 118 | 70 | | Female | | |
| | E0067033 | Baseline | 29.8 | 138 ## | 78 | 157 | Male | 55 | 94 # |
| | | Final Visit | 30.1 # | 130 | 75 | 183 # | Male | 58 | 95 # |
| | | Baseline | 39.0 # | 122 | 70 | 183 # | Male | 58 | 95 # |
| | | Final Visit | 29.0 # | 110 | 70 | 168 # | Male | 52 | 104 # |
| | E0067037 | Baseline | 28.8 | 110 | 90 # | 116 | Male | 50 # | 96 # |
| | | Final Visit | 34.4 # | 110 | 84 | 259 # | Male | 44 # | 102 # |
| | | Baseline | 34.4 # | 110 | 84 | 259 # | Male | 44 # | 175 # |
| | | Final Visit | 33.3 # | 122 | 78 | 188 | Male | 44 # | |
| | E0067041 | Baseline | 38.2 # | 110 | 78 | 113 | Female | 39 # | 89 |
| | | Final Visit | 41.4 # | 106 | 85 | 259 # | Female | 41 # | 95 |
| | | Baseline | 41.4 # | 110 | 90 | 259 # | Female | 41 # | 95 |
| | | Final Visit | 43.7 # | 126 | 90 | 198 | Female | 43 | 97 |
| | E0068005 | Baseline | 35.2 # | 125 | 74 | 447 # | Female | 40 # | |
| | | Final Visit | 35.0 # | 117 | 70 | 617 # | Female | 34 # | |
| | | Baseline | 35.0 # | 117 | 70 | 617 # | Female | 34 # | |
| | | Final Visit | 37.3 # | 116 | 78 | 554 # | Female | 31 # | 87 |
| | E0070021 | Baseline | 21.9 | 120 | 80 | 152 # | Male | 49 | 100 # |
| | | Final Visit | 22.9 | 115 | 80 | 105 | Male | 48 | 132 # |
| | | Baseline | 22.9 | 120 | 80 | 105 | Male | 48 | 132 # |
| | E0070032 | Baseline | 34.1 # | 110 | 70 | 151 # | Female | 47 # | 84 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4600

CONFIDENTIAL
AZSER12809466

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / Li | E0070032 | Final Visit | 34.5 # | 115 # | 79 # | 153 # | Female | 47 # | 77 # |
| | | Baseline | 34.5 | 110 # | 78 | 153 # | Female | 47 # | 77 |
| | | Final Visit | 35.5 # | 140 # | 84 | 202 # | Female | 44 # | 78 |
| | E0077058 | Baseline | 33.4 | 144 # | 90 # | 148 | Male | 53 | 87 |
| | | Final Visit | 34.2 | 120 # | 79 # | 150 # | Male | 45 | 75 |
| | | Baseline | 34.2 # | 124 # | 78 # | 150 # | Male | 45 | 75 |
| | | Final Visit | 36.7 | 118 # | 80 # | 164 # | Male | 43 | 81 |
| | E0079011 | Baseline | 25.9 | 118 | 80 | 66 | Female | 36 # | 97 |
| | | Final Visit | 27.6 | 113 | 66 | 159 # | Female | 63 | 96 |
| | | Baseline | 27.6 | 113 | 63 # | 159 # | Female | 63 | 96 |
| | | Final Visit | 28.1 | 116 | 72 | 179 # | Female | 62 | 104 # |
| | E0080002 | Baseline | 53.6 | 94 # | 70 # | 201 # | Male | 31 # | 91 |
| | | Baseline | 55.0 | 128 # | 83 # | 201 # | Male | 31 # | 91 |
| | | Baseline | 55.0 | 128 # | 76 # | 282 # | Male | 36 # | 106 # |
| | | Final Visit | 41.0 | 100 # | 60 # | | Male | | |
| | E0080004 | Baseline | 37.9 # | 132 # | 75 # | 74 | Male | 43 | 95 |
| | | Final Visit | 36.9 | 140 # | 75 # | 75 | Male | 56 | 95 |
| | | Baseline | 36.9 | 140 # | 82 # | 75 | Male | 56 | 94 |
| | | Final Visit | 37.2 | 118 # | 74 # | 122 | Male | 53 | |
| | E0080010 | Baseline | 27.3 | 140 # | 84 # | 126 # | Female | 54 # | 109 # |
| | | Final Visit | 27.4 | 120 # | 77 # | 109 # | Female | 52 # | 109 # |
| | | Baseline | 27.4 | 130 # | 74 # | 109 # | Female | 52 # | 138 # |
| | | Final Visit | 27.0 | 120 # | 70 # | 115 # | Female | 50 # | |
| | E0080012 | Baseline | 25.0 | 104 | 68 | 326 # | Female | 35 # | 96 |
| | | Final Visit | 24.0 | 118 # | 67 | 360 # | Female | 30 # | 90 |
| | | Baseline | 24.0 | 118 | 70 | 360 # | Female | 30 # | 92 |
| | | Final Visit | 24.3 | 120 | 70 | 155 | Female | 36 # | |
| | E0080016 | Baseline | 29.7 | 118 | 70 # | 2280 # | Male | 51 # | 104 # |
| | | Baseline | 30.3 | 119 # | 75 # | 2280 # | Male | 51 # | 104 # |
| | | Baseline | 30.3 # | 108 # | 72 # | 2280 # | Male | 36 # | 121 # |
| | | Final Visit | 30.0 | 118 # | 70 # | 1330 # | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809467

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080018 | Baseline | 24.7 | 100 | 78 | 159 # | Female | 44 # | 93 |
| | | Final visit | 26.9 # | 108 | 71 | 159 # | Female | 44 # | 93 |
| | | Baseline | 26.9 | 108 | 72 | 159 # | Female | 44 # | 93 |
| | | Final visit | 28.5 | 100 | 68 | 186 # | Female | 47 # | 111 # |
| | E0080020 | Baseline | 37.8 # | 110 | 78 # | 448 # | Male | 30 # | 85 |
| | | Final visit | 39.1 ## | 123 # | 79 # | 279 ## | Male | 37 ## | 144 ## |
| | | Baseline | 39.1 ## | 123 # | 70 # | 279 ## | Male | 35 ## | 144 ## |
| | | Final visit | 37.0 # | 118 # | 68 # | 204 | Male | | 99 |
| | E0080022 | Baseline | 25.1 | 110 | 70 | 161 | Female | 60 | 91 |
| | | Final visit | 25.6 # | 100 | 60 | 222 # | Female | 73 | 86 |
| | | Baseline | 25.6 # | 100 | 60 | 222 # | Female | 73 | 86 |
| | | Final visit | 25.1 | 102 | 60 | 419 # | Female | 63 | 89 |
| | E0080025 | Baseline | 28.6 | 128 | 70 # | 112 | Male | 45 | 81 |
| | | Final visit | 28.9 # | 120 | 73 | 189 # | Male | 44 | 86 |
| | | Baseline | 28.9 | 120 | 70 | 189 # | Male | 44 | 86 |
| | | Final visit | 28.9 | | 78 | 211 # | Male | 47 | 89 |
| | E0080029 | Baseline | 25.0 | 100 | 70 | 105 | Female | 47 # | 84 |
| | | Final visit | 24.8 # | 104 | 69 | 136 | Female | 64 | 97 |
| | | Baseline | 24.8 # | 98 | 68 | 136 | Female | 64 | 97 |
| | | Final visit | 25.0 | 110 | 60 | 104 | Female | 49 # | 91 |
| | E0080031 | Baseline | 37.0 # | 112 | 80 # | 207 | Female | 46 # | 103 |
| | | Final visit | 40.6 ## | 123 # | 70 # | 949 # | Female | 41 ## | 115 ## |
| | | Baseline | 40.6 ## | 120 # | 58 # | 949 # | Female | 41 ## | 115 ## |
| | | Final visit | 46.2 # | 120 # | 80 | 225 # | Female | 48 | 91 # |
| | E0080033 | Baseline | 58.6 # | 124 | 84 | 247 | Male | 40 # | 166 # |
| | | Final visit | 57.4 # | 104 # | 68 # | 292 # | Male | 38 ## | 120 ## |
| | | Baseline | 57.4 # | 104 # | 68 # | 292 # | Male | 38 ## | 120 ## |
| | | Final visit | 58.2 # | 125 # | 78 # | 271 # | Male | 35 # | 218 # |
| | E0080038 | Baseline | 31.6 # | 90 | 60 | 266 # | Male | 40 | 87 |
| | | Final visit | 32.3 # | 104 | 65 | 219 # | Male | 48 | 89 |
| | | Baseline | 32.3 # | 98 | 60 | 219 # | Male | 48 | 89 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12809468

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080038 | Final Visit | 32.8 # | 112 | 74 | 160 # | Male # | 55 # | 93 |
| | E0083020 | Baseline | 40.2 # | 114 | 78 # | 90 | Female | 54 # | |
| | | Final Visit | 38.6 #### | 117 # | 76 # | 100 | Female | 47 # | 101 ## |
| | | Baseline | 38.6 #### | 124 # | 86 # | 108 | Female | 47 # | 101 ## |
| | | Final Visit | 36.4 # | 124 # | 86 # | 66 | Female | 65 # | 90 |
| | E0083027 | Baseline | 36.0 #### | 127 # | 80 | 156 | Male # | 28 # | 91 |
| | | Final Visit | 37.9 #### | 132 # | 83 # | 153 | Male # | 33 # | 91 |
| | | Baseline | 37.9 #### | 130 # | 86 # | 153 | Male # | 33 # | 86 |
| | | Final Visit | 37.7 # | 128 | 82 | 279 | Male | 24 # | 86 |
| | E0083029 | Baseline | 32.2 # | 118 | 76 | 367 | Female | 37 # | 83 |
| | | Final Visit | 29.9 # | 122 | 80 | 209 | Female | 44 # | 83 |
| | | Baseline | 29.9 # | 126 | 80 | 209 | Female # | 44 # | 94 |
| | | Final Visit | 31.2 # | 114 | 82 | 255 | Female # | 39 # | 94 |
| | E0083036 | Baseline | 30.5 # | 128 | 80 | 339 | Male # | 32 # | 105 ## |
| | | Final Visit | 29.0 # | 120 | 74 | 153 | Male # | 33 # | 79 |
| | | Baseline | 29.0 # | 118 | 80 | 153 | Male # | 33 # | 79 |
| | | Final Visit | 27.9 # | 118 | 82 | 127 | Male # | 34 # | 90 |
| | E0083040 | Baseline | 34.1 # | 114 | 70 | 117 | Female # | 63 # | 74 |
| | | Final Visit | 37.8 #### | 125 # | 80 | 198 | Female # | 43 # | 86 |
| | | Baseline | 37.8 #### | 124 # | 82 | 198 | Female # | 43 # | 82 |
| | | Final Visit | 35.1 # | 108 | 78 | 188 | Female # | 42 # | 92 |
| | E0086022 | Baseline | 35.5 # | 110 | 72 | 195 | Female # | 28 # | 87 |
| | | Final Visit | 37.8 #### | 126 # | 83 | 138 | Female # | 41 # | 67 |
| | | Baseline | 37.8 #### | 128 # | 82 | 138 | Female # | 41 # | 67 |
| | | Final Visit | 37.3 # | 118 | 78 | 138 | Female | 40 # | |
| | E0088002 | Baseline | 36.5 # | 140 # | 70 # | 121 | Male # | 51 # | 103 ## |
| | | Final Visit | 36.9 # | 132.5 # | 91.5 # | 117 | Male # | 50 # | 103 ## |
| | | Baseline | 36.9 # | 135 # | 95 # | 117 | Male # | 50 # | 95 |
| | | Final Visit | 32.7 # | 127 # | 82 # | 59 | Male # | 58 # | 95 |
| | E0088010 | Baseline | 37.3 # | 118 | 84 | 338 # | Female # | 34 # | 88 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35 kcpx265

4603

CONFIDENTIAL
AZSER12809469

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088010 | Final Visit | 38.4 # | 106 # | 87 # | 330 # | Female | 33 # | 95 # |
| | | Baseline | 38.4 # | 106 # | 86 # | 330 # | Female | 33 # | 95 # |
| | | Final Visit | 40.5 # | 140 # | 84 | 325 # | Female | 36 # | 90 |
| | E0088012 | Baseline | 31.3 | 145 # | 100 | 174 | Male | 49 | 90 |
| | | Final Visit | 35.9 # | 143 # | 102.5 | 270 | Male | 43 | 94 |
| | | Baseline | 35.9 # | 150 # | 110 | 270 | Male | 43 | 94 |
| | | Final Visit | 35.6 # | 120 # | 82 # | 345 # | Male | 31 # | 101 # |
| | E0092004 | Baseline | 26.7 | 125 | 81 | 227 | Male | 46 | 89 |
| | | Final Visit | 29.2 | 126 | 61 | 212 | Male | 37 # | 100 # |
| | | Baseline | 29.2 | 130 | 64 | 212 | Male | 40 | 91 |
| | | Final Visit | | | | 349 | Male | | |
| | E0094009 | Baseline | 23.0 | 111 | 53 | 92 | Female | 67 | 90 |
| | | Final Visit | 25.7 | 105 | 61 | 80 | Female | 60 | 90 |
| | | Baseline | 25.7 | 100 | 64 | 80 | Female | 60 | 90 |
| | | Final Visit | 28.3 | 99 | 59 | 172 | Female | 43 # | 104 # |
| | E0094019 | Baseline | 24.9 | 130 # | 82 | 224 | Female | 79 | 66 |
| | | Final Visit | 24.4 | 153 # | 76 | 294 # | Female | 79 | 91 |
| | | Baseline | 24.4 | 153 # | 76 | 294 # | Female | 79 | 91 |
| | | Final Visit | 24.6 | 144 # | 86 # | 124 | Female | 100 | 76 |
| | E0096003 | Baseline | 29.3 | 118 | 82 | 188 | Male | 45 | 88 |
| | | Final Visit | 29.5 | 115 | 74 | | Male | | 91 |
| | | Baseline | 29.5 | 114 | 78 | | Male | | 91 |
| | | Final Visit | 29.8 | 126 | 82 | 369 # | Male | 43 # | 105 # |
| | E0099001 | Baseline | 31.2 | 140 # | 80 | 273 # | Female | 32 # | 90 |
| | | Final Visit | 31.2 | 135 # | 85 # | 112 | Female | 36 # | 50 # |
| | | Baseline | 31.2 | 140 # | 80 | 112 | Female | 36 # | 50 # |
| | | Final Visit | 31.2 | 140 # | 80 | 259 # | Female | 41 | 94 |
| | E0100002 | Baseline | 29.4 | 130 # | 78 | 79 | Male | 42 | 89 # |
| | | Final Visit | 33.5 # | 120 # | 82 # | 94 | Male | 34 # | 150 # |
| | | Baseline | 33.5 # | 122 # | 80 | 94 | Male | 34 # | 150 # |
| | | Final Visit | 33.7 # | 126 # | 80 # | 100 | Male | 47 # | 99 # |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE  BMI Body mass index

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0102001 | Baseline | 23.4 | 120 | 68 | 120 | Female | 51 | 81 |
| | | Final visit | 24.8 | 115 | 70 | 176 # | Female | 48 # | 81 |
| | | Baseline | 24.8 | 110 | 70 | 176 # | Female | 48 # | 84 # |
| | | Final visit | 23.8 | 112 | 70 | 104 | Female | 50 | |
| | E0102013 | Baseline | 27.8 | 92 | 65 | 69 | Female | 45 # | 79 |
| | | Final visit | 28.9 | 115 | 69 | 61 | Female | 65 | |
| | | Baseline | 28.9 | 100 | 74 | 61 | Female | 65 | |
| | | Final visit | 29.6 | 100 | 68 | 66 | Female | 59 | |
| | E0107017 | Baseline | 20.8 | 108 | 70 | 63 | Female | 79 | 82 |
| | | Final visit | 21.9 | 119.5 | 77.5 | 66 | Female | 68 | 82 |
| | | Baseline | 21.9 | 116 | 80 | 66 | Female | 68 | 98 |
| | | Final visit | 22.0 | 113 | 70 | 83 | Female | 82 | |
| | E0109001 | Baseline | 34.8 | 120 | 60 # | 100 # | Male | 39 # | 106 # |
| | | Final visit | 32.7 # | 142.5 # | 78 # | 105 # | Male | 43 | 106 ## |
| | | Baseline | 32.7 # | 145 ## | 78 ## | 105 ## | Male | 43 | 106 ## |
| | | Final visit | 37.3 | 132 | 76 # | 215 ## | Male | 39 # | |
| | E0110001 | Baseline | 29.2 | 128 | 77 | 223 # | Female | 51 | 86 |
| | | Final visit | 25.6 | 120 | 81.5 # | 223 # | Female | 51 | |
| | | Baseline | 25.6 | 128 | 83 | 104 | Female | 52 | |
| | | Final visit | 26.9 | 128 | 70 | | Female | | |
| | E0110002 | Baseline | 31.0 ## | 126 | 72 | 322 # | Female | 42 # | 105 # |
| | | Final visit | 30.8 ## | 117.5 # | 81 | | Female | | |
| | | Baseline | 30.8 ### | 110 | 82 | | Female | | |
| | | Final visit | 30.4 | 104 | 76 | | Female | | |
| | E0110007 | Baseline | 22.5 | 115 | 80 # | 109 | Female | 47 # | 100 # |
| | | Final visit | 26.4 # | 137.5 # | 80 | | Female | | 100 ## |
| | | Baseline | 26.4 ## | 145 # | 80 | 988 ## | Female | 41 # | 131 # |
| | | Final visit | 28.1 # | 136 # | 90 # | | Female | | |
| | E0110012 | Baseline | 24.2 | 120 | 78 | 247 # | Female | 46 # | 94 |
| | | Final visit | 25.0 | 140 # | 80 | 168 ## | Female | 63 | 97 |
| | | Baseline | 25.0 | 140 # | 80 | 168 ## | Female | 63 | 97 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4605

CONFIDENTIAL
AZSER12809471

Listing 12.2.10-8    Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110012 | Final Visit | 23.8 | 140 # | 82 | 186 # | Female | 54 # | 103 # |
| | E0110014 | Baseline | 24.8 | 115 | 75 | 59 | Female | 76 | 75 |
| | | Final Visit | 25.2 | 110 | 66 | | Female | | 80 |
| | | Baseline | 21.4 | 110 | 62 | | Female | | 80 |
| | | Final Visit | 21.1 | 110 | 62 | 72 | Female | 83 | 75 |
| | E0112001 | Baseline | 30.3 ## | 140 ## | 88 # | 316 # | Male | 44 ### | 115 ### |
| | | Final Visit | 30.8 ## | 131 # | 84 # | | Male | | 132 ## |
| | | Baseline | 30.8 ## | 122 | 88 # | | Male | | 112 # |
| | | Final Visit | 28.8 | 128 | 80 | 169 # | Male | 39 # | 111 # |
| | E0115007 | Baseline | 31.4 # | 124 | 85 # | 54 | Female | 83 | 104 # |
| | | Final Visit | 32.4 # | 119 | 75 | 99 | Female | 78 | 78 |
| | | Baseline | 32.4 # | 120 | 75 | 99 | Female | 78 | 78 |
| | E0116014 | Baseline | 46.6 ## | 117 | 80 | 340 ## | Female | 37 ## | 90 |
| | | Final Visit | 46.4 ## | 120.5 | 77 | 359 ## | Female | 36 ## | 90 |
| | | Baseline | 46.4 ## | 120 | 80 | 359 ## | Female | 36 ## | |
| | E0118005 | Baseline | 19.9 | 107 | 68 | 253 ## | Female | 55 | |
| | | Final Visit | 21.4 | 123 | 89.5 # | 249 ## | Female | 66 | |
| | | Baseline | 21.4 | 112 | 82 | 249 ## | Female | 66 | |
| | | Final Visit | 21.4 | 120 | 73 | 213 ## | Female | 65 | 85 |
| | E0118012 | Baseline | 29.8 | 100 | 70 | 220 ## | Female | 42 ### | 148 ### |
| | | Final Visit | 26.6 | 103.5 | 55 | 220 ## | Female | 42 ## | 168 ## |
| | | Final Visit | 26.5 # | 112 | 57 | 229 ## | Female | 35 | 100 |
| | E0118013 | Baseline | 61.4 ## | 140 # | 76 | 152 # | Female | 67 | 186 ## |
| | | Final Visit | 54.3 ## | 125 # | 69.75 | 128 # | Female | 67 | 148 ## |
| | | Baseline | 54.3 ## | 128 | 72 | 161 ## | Female | 67 | 180 ## |
| | | Final Visit | 54.3 ## | 116 | 63 | 197 ## | Female | 56 | 96 |
| | E0119016 | Baseline | 30.1 # | 116 | 68 | 128 | Female | 62 | 128 |
| | | Final Visit | 31.8 ## | 109 | 76 | 148 | Female | 61 | 81 |
| | | Baseline | 31.8 ## | 106 | 74 | 148 | Female | 61 | 81 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809472

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0119016 | Final Visit | 32.9 # | 114 | 72 | 278 # | Female | 55 | 56 |
| | E0122010 | Baseline | 27.2 | 120 | 80 | 289 | Female | 72 | 83 |
| | | Final Visit | 27.1 | 116 | 67, 70 | 193 # | Female | 52 | 83 |
| | | Baseline | 26.5 | 125 | 78 | 193 # | Female | 52 | |
| | | Final Visit | 26.7 | 122 | 78 | 169 | Female | 74 | 87 |
| | E0123015 | Baseline | 32.6 # | 120 | 90 # | 404 # | Female | 42 # | 86 |
| | | Final Visit | 36.7 # | 115 | 75 | 271 # | Female | 35 # | 98 |
| | | Baseline | 36.7 # | 110 | 72 | 271 # | Female | 35 # | 98 |
| | | Final Visit | 35.9 # | 128 | 80 | 215 # | Female | 43 # | 98 |
| | E0123016 | Baseline | 34.9 # | 120 | 82 | 125 | Male | 35 # | 93 # |
| | | Final Visit | 33.7 # | 121 | 86 | 121 | Male | 33 # | 97 # |
| | | Baseline | 33.7 # | 130 | 90 # | 121 | Male | 33 # | ### # |
| | | Final Visit | 29.5 # | 128 | 90 # | 250 # | Male | 36 # | 120 # |
| | E0127017 | Baseline | 35.4 # | 109 | 76 | 157 # | Male | 35 # | 83 |
| | | Final Visit | 36.0 # | 129 | 83 | 143 | Male | 39 # | 80 |
| | | Baseline | 36.0 # | 129 | 83 | 143 | Male | 39 # | 80 |
| | | Final Visit | 37.1 # | 118 | 86 # | 203 # | Male | 41 # | 87 |
| | E0128001 | Baseline | 29.4 # | 122 | 86 | 251 # | Female | 61 # | 84 |
| | | Final Visit | 31.0 # | 125 | 84 | 228 # | Female | 45 # | 84 |
| | | Baseline | 31.0 # | 120 | 84 | 228 # | Female | 45 # | 80 |
| | | Final Visit | 31.9 # | 122 | 84 | 370 # | Female | 61 # | |
| QTP / VAL | E0001008 | Baseline | 22.5 | 130 # | 81 | 85 | Female | 87 | 87 |
| | | Final Visit | 24.0 | 130 | 74, 75 | 61 | Female | 98 | 90 |
| | | Baseline | 24.0 | 126 | 73 | 61 | Female | 98 | 90 |
| | | Final Visit | 22.5 | 135 # | 81 | 67 | Female | 110 | 91 |
| | E0001018 | Baseline | 29.6 | 145 # | 91 | 101 | Female | 56 # | 92 |
| | | Final Visit | 29.2 | 113 | 73, 5 | 153 # | Female | 46 # | 79 |
| | | Baseline | 29.2 | 118 | 79 | 153 # | Female | 46 # | 79 |
| | | Final Visit | 28.9 | 127 | 90 # | 96 | Female | 51 # | 80 |
| | E0003013 | Baseline | 18.4 | 119 | 75 | 58 | Male | 47 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809473

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0003013 | Final visit | 19.7 | 114 | 72.5 | 144 | Male | 34 # | 99 |
| | | Baseline | 19.7 | 116 | 75 | 144 | Male | 34 # | 99 |
| | | Final visit | 20.4 | 109 | 73 | 102 | Male | 39 # | 57 |
| | E0005021 | Baseline | 46.0 # | 142 # | 70 | | Male | 42 | 81 |
| | | Final visit | 46.3 ## | 135 # | 73 | 300 # | Male | 42 | 81 |
| | | Baseline | 46.3 ## | 136 # | 70 | 300 # | Male | 44 | 94 |
| | | Final visit | 45.8 | 130 # | 79 | 116 | Male | 44 | 94 |
| | E0005041 | Baseline | 31.2 # | 132 # | 74 | 384 # | Male | 42 | 89 |
| | | Final visit | 30.8 ## | 114 | 70 | 73 | Male | 23 # | 89 |
| | | Baseline | 30.8 ## | 114 | 70 | 73 | Male | 23 ## | 96 |
| | | Final visit | 36.6 ## | 130 # | 70 | 145 | Male | 24 | 96 |
| | E0005049 | Baseline | 29.2 | 104 | 70 | 217 # | Male | 28 # | 93 |
| | | Final visit | 27.3 | 114 | 80 | 97 | Male | 39 # | 94 |
| | | Baseline | 27.3 | 125 | 80 | 97 | Male | 39 ## | 94 |
| | | Final visit | 27.2 | 122 | 78 | 70 | Male | 45 | 93 |
| | E0005051 | Baseline | 28.3 | 126 | 84 | 134 | Male | 52 | 83 |
| | | Final visit | 28.7 # | 123 # | 92 | 143 | Male | 55 | 95 |
| | | Baseline | 31.7 ## | 110 # | 90 | 143 | Male | 52 | 95 |
| | | Final visit | 31.0 ## | 138 | 88 | 121 | Male | 62 | 109 # |
| | E0005057 | Baseline | 33.6 | 124 | 80 | 105 | Female | 40 # | 89 |
| | | Final visit | 37.3 # | 122 | 73 | 99 | Female | 40 ## | 89 |
| | | Baseline | 37.3 ## | 124 | 76 | 99 | Female | 40 ## | 81 |
| | | Final visit | 39.7 # | 130 # | 85 | 265 # | Female | 42 # | 81 |
| | E0005079 | Baseline | 27.4 | 132 # | 84 | 168 | Male | 50 | 93 |
| | | Final visit | 29.9 # | 134 # | 87 | 108 | Male | 57 | 93 |
| | | Baseline | 29.9 # | 108 # | 86 | 108 | Male | 57 | 93 |
| | | Final visit | 30.3 # | 128 | 82 | 276 # | Male | 56 | 83 |
| | E0006006 | Baseline | 32.6 | 118 | 74 | 110 | Female | 37 # | 77 |
| | | Final visit | 30.1 # | 82 # | 82 | 82 | Female | 33 # | 77 |
| | | Baseline | 30.1 ## | 128 # | 80 | 113 | Female | 33 # | 87 |
| | | Final visit | 32.7 # | 130 | 78 | 91 | Female | 34 # | 87 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12809474

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006011 | Baseline | 39.0 | 152 | 82 # | 176 # | Female | 65 | 86 |
| | | Final visit | 39.8 # | 120 | 75 # | 176 # | Female | 65 | 86 |
| | | Baseline | 39.8 # | 116 | 70 # | 176 # | Female | 66 | 85 |
| | | Final visit | 39.7 # | 128 | 84 # | 295 # | Female | 73 | 85 |
| | E0006019 | Baseline | 25.8 | 134 | 88 | 171 | Male | 46 | 98 |
| | | Final visit | 24.8 | 126 | 82 | 155 # | Male | 45 | 98 |
| | | Final visit | 24.8 | 126 | 80 # | 155 # | Male | 45 | 89 |
| | | Final visit | 24.7 | 122 | 80 # | 106 | Male | 50 | 89 |
| | E0006032 | Baseline | 44.9 # | 138 # | 82 | 173 # | Female | 37 # | 121 # |
| | | Final visit | 46.4 # | 125 | 78 | 249 # | Female | 39 # | 121 # |
| | | Baseline | 46.4 # | 126 | 76 | 249 # | Female | 39 # | ## |
| | E0006037 | Baseline | 26.6 | 128 | 76 | 53 | Male | 83 | 92 |
| | | Final visit | 28.7 | 130 # | 79 | 61 | Male | 66 | 85 |
| | | Baseline | 28.7 | 128 | 78 | 61 | Male | 66 | 85 |
| | | Final visit | 25.9 | 118 | 68 | 75 | Male | 91 | 115 # |
| | E0006071 | Baseline | 28.0 | 120 | 68 | 78 | Female | 70 | 88 |
| | | Final visit | 28.8 | 113 | 73 | 78 | Female | 70 | 97 |
| | | Baseline | 28.8 | 116 | 76 | | Female | | 97 |
| | E0007008 | Baseline | 28.7 | 122 | 75 | 135 # | Male | 47 # | ### |
| | | Final visit | 28.9 | 110.5 # | 56 | 367 # | Male | 34 # | ### |
| | | Baseline | 28.4 | 104 | 62 | 367 # | Male | 34 # | ### |
| | | Final visit | 30.4 # | 117 | 61 | 167 # | Male | 42 | 155 # |
| | E0007034 | Baseline | 28.0 | 117 | 70 | 100 # | Female | 66 | 74 |
| | | Final visit | 32.7 # | 115.5 # | 65.5 # | 170 # | Female | 58 | 79 |
| | | Baseline | 32.7 # | 108 | 55 | 170 # | Female | 58 | 79 |
| | | Final visit | 33.2 # | 122 | 73 | 137 | Female | 62 | 107 # |
| | E0007047 | Baseline | 28.8 | 125 | 64 | 241 # | Male | 46 | 115 # |
| | | Final visit | 28.9 | 130 # | 69.5 # | 250 # | Male | 52 | 121 # |
| | | Baseline | 28.9 | 126 | 72 | 250 # | Male | 52 | 121 # |
| | | Final visit | 28.8 | 123 | 70 | 182 # | Male | 46 | 139 # |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE  BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4609

CONFIDENTIAL
AZSER12809475

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008015 | Baseline | 27.9 | 153 # | 97 | 131 | Female | 42 # | 85 |
| | | Final visit | 30.2 | 153 ### | 89 | 119 | Female | 39 # | 83 |
| | | Baseline | 30.2 | 153 ### | 95 | 119 | Female | 39 # | 83 |
| | | Final visit | 34.7 | 150 # | 94 # | 162 # | Female | 33 # | 101 # |
| | E0008020 | Baseline | 29.2 | 116 | 78 | 95 | Male | 28 # | 89 |
| | | Final visit | 28.6 | 126 | 69.5 | 89 | Male | 25 # | 84 |
| | | Baseline | 28.6 | 123 | 66 | 89 | Male | 25 # | 84 |
| | E0008022 | Baseline | 31.3 | 137 # | 87 | 305 | Male | 31 # | 85 |
| | | Final visit | 30.7 | 141.5 # | 89.5 | 350 ## | Male | 35 # | 89 |
| | | Baseline | 30.7 | 140 # | 88 | 350 ## | Male | 35 # | 89 |
| | | Final visit | 30.9 | 125 | 87 | 269 ### | Male | 35 # | 84 |
| | E0010008 | Baseline | 32.7 | 106 | 70 | 92 | Female | 57 | 77 |
| | | Final visit | 35.6 | 111 | 74 | 52 | Female | 105 | 77 |
| | | Baseline | 35.6 | 110 | 76 | 52 | Female | 105 | 77 |
| | | Final visit | 36.8 | 120 | 70 | 47 | Female | 86 | 80 |
| | E0010014 | Baseline | 23.6 | 114 | 76 | 56 | Male | 33 # | 86 |
| | | Final visit | 24.6 | 103 | 61 | 56 | Male | 33 # | 86 |
| | | Baseline | 24.6 | 98 | 60 | | Male | 33 # | 86 |
| | | Final visit | 26.1 | 128 | 78 | 138 | Male | 55 | 93 |
| | E0012023 | Baseline | 33.0 # | 128 | 74 | 368 # | Male | 50 | 81 |
| | | Final visit | 29.8 | 123 | 76 | 106 | Male | 43 | 90 |
| | | Baseline | 29.8 | 118 | 80 | 106 | Male | 43 | 90 |
| | E0016002 | Baseline | 36.5 # | 98 | 70 | 273 # | Female | 29 # | |
| | | Final visit | 36.5 # | 110 | 67 | 503 ## | Female | 40 # | |
| | | Baseline | 36.5 # | 102 | 64 | 503 ## | Female | 40 # | |
| | | Final visit | | 116 | 82 | | Female | | |
| | E0016005 | Baseline | 24.7 | 102 | 70 | 73 | Male | 63 | |
| | | Final visit | 25.7 | 105 | 69 | 146 | Male | 55 | |
| | | Baseline | 25.0 | 108 | 68 | 146 | Male | 55 | |
| | | Final visit | 24.0 | 114 | 68 | 99 | Male | 58 | 76 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4610

CONFIDENTIAL
AZSER12809476

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | |
| | E0020009 | Baseline | 21.7 | 106 | 68 | 140 | Female | 26 # | |
| | | Final visit | 25.4 | 110 | 58 | 85 | Female | 37 # | |
| | | Baseline | 25.4 | 110 | 56 | 85 | Female | 37 # | |
| | | Final visit | 21.8 | 110 | 68 | 154 # | Female | 28 # | 90 |
| | E0020042 | Baseline | 22.6 | 114 | 70 | 159 # | Male | 52 # | 83 |
| | | Final visit | 25.1 | 114 | 70 | 106 | Male | 37 # | 83 |
| | | Baseline | 25.1 | 116 | 70 | 106 | Male | 30 # | 68 |
| | | Final visit | 25.0 | 116 | 66 | 90 | Male | 50 | |
| | E0020047 | Baseline | 26.8 ## | 122 | 78 | | Female | 48 # | 82 |
| | | Final visit | 30.6 ## | 113 | 74 | 172 # | Female | 48 # | 82 |
| | | Baseline | 30.6 ## | 116 | 78 | 172 # | Female | 48 # | 80 |
| | | Final visit | 32.4 # | 112 | 70 | 205 | Female | 41 # | 80 |
| | E0020051 | Baseline | 19.9 | 120 | 62 | 93 | Female | 46 # | 86 |
| | | Final visit | 24.7 | 116 | 82 | 143 | Female | 56 # | 86 |
| | | Baseline | 24.7 | 116 | 68 | 143 | Female | 56 # | 75 |
| | | Final visit | 26.2 | 114 | 76 | 168 # | Female | 57 | |
| | E0020070 | Baseline | 26.3 | 108 | 68 | 156 # | Male | 49 | 88 |
| | | Final visit | 27.7 ## | 130 # | 82 | 425 ## | Male | 44 | 80 |
| | | Baseline | 27.7 ## | 126 | 78 | 425 ## | Male | 44 | 80 |
| | | Final visit | 26.0 | 128 | 66 | 298 ## | Male | 50 | 102 # |
| | E0020087 | Baseline | 35.9 ## | 126 | 84 | 116 | Male | 44 | 88 |
| | | Final visit | 39.7 ## | 135 # | 87 # | | Male | | 85 |
| | | Baseline | 39.7 ## | 135 # | 78 | | Male | | 85 |
| | | Final visit | 42.1 # | 135 | 88 | 235 # | Male | 44 | 103 # |
| | E0021015 | Baseline | 23.6 | 106 | 72 | 141 | Female | 47 # | 96 |
| | | Final visit | 24.2 | 126 | 75 | 120 | Female | 36 | 96 |
| | | Baseline | 24.2 | 126 | 74 | 120 | Female | 36 | |
| | E0022018 | Baseline | 41.7 # | 132 # | 65 | 356 ## | Female | 44 ### | 92 |
| | | Final visit | 44.0 # | 130 # | 88 ## | 481 ## | Female | 45 ### | 86 |
| | | Baseline | 44.0 # | 130 # | 90 | 481 ## | Female | 45 ### | 86 |
| | | Final visit | 43.7 # | 127 | 75 | 902 ## | Female | 52 | 94 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   syndl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809477

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) QTP / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0024016 | Baseline | 35.6 # | 131 # | 83 # | 307 # | Female | 75 | 79 |
| | | Final visit | 37.8 # | 120 # | 76 # | 307 ## | Female | 75 | 79 |
| | | Baseline | 37.8 # | 130 # | 84 # | 188 ### | Female | 69 | 88 |
| | | Final visit | 40.5 # | 130 # | 86 # | 188 ## | Female | 69 | 88 |
| | E0024018 | Baseline | 33.1 | 128 # | 98 # | 147 # | Male | 40 # | 82 |
| | | Final visit | 34.5 | 134.5 # | 77.5 # | 214 # | Male | 37 # | 97 |
| | | Baseline | 34.5 | 132 # | 76 # | 214 # | Male | 37 # | 97 |
| | E0024019 | Baseline | 34.4 | 126 | 82 | | Female | | |
| | | Final visit | 34.3 | 129.5 # | 68 | | Female | | |
| | | Baseline | 34.3 | 130 | 68 | 290 # | Female | 46 # | 82 |
| | | Final visit | 34.3 | 120 | 80 | | Female | | |
| | E0024023 | Baseline | 30.4 | 132 # | 82 # | 355 # | Male | 40 # | 86 |
| | | Final visit | 31.2 | 136.5 # | 87 # | 376 # | Male | 32 # | 111 ### |
| | | Baseline | 31.2 | 143 # | 91 # | 376 ## | Male | 32 # | 111 ### |
| | | Final visit | 34.0 | 160 # | 90 # | 523 # | Male | 30 # | 113 ### |
| | E0024028 | Baseline | 26.4 | 113 # | 85 # | 288 # | Female | 38 # | 91 |
| | | Final visit | 26.0 | 113 # | 82.5 # | 484 ## | Female | 40 # | 105 ## |
| | | Baseline | 26.0 | 112 # | 83 # | 484 ## | Female | 40 # | 105 ## |
| | | Final visit | 27.9 | 115 # | 82 # | 245 # | Female | 46 # | 93 |
| | E0024034 | Baseline | 34.4 | 118 # | 74 # | 251 # | Female | 46 # | 82 |
| | | Final visit | 35.5 | 116.5 # | 84 # | 251 ## | Female | 46 ## | 82 ## |
| | | Baseline | 35.5 | 126 # | 80 # | 209 # | Female | 49 # | 84 |
| | | Final visit | 36.2 | 124 # | 82 # | | Female | | |
| | E0024056 | Baseline | 29.0 | 130 # | 84 # | 161 # | Male | 42 | 86 |
| | | Final visit | 30.0 | 136.5 # | 91.5 # | | Male | | 126 ## |
| | | Baseline | 30.0 | 143 # | 99 # | 214 # | Male | 37 # | 126 ## |
| | | Final visit | 30.5 | | | | Male | | 91 |
| | E0026002 | Baseline | 29.8 | 146 # | 86 # | 93 # | Male | 55 # | 91 |
| | | Final visit | 33.4 | 139 # | 96 # | 109 # | Male | 51 # | 91 |
| | | Baseline | 33.4 | 139 # | 96 # | 109 # | Male | 51 # | 91 |
| | | Final visit | 35.4 | 134 # | 116 # | 85 # | Male | 40 # | 92 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809478

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026007 | Baseline | 23.9 | 110 | 70 | 118 | Male | 68 | 83 |
| | | Final visit | 27.4 | 115 | 71 | 218 # | Male | 58 | 83 |
| | | Baseline | 27.4 | 120 | 80 | 218 # | Male | 58 | 83 |
| | | Final visit | 28.2 | 113 | 67 | 85 | Male | 63 | 87 |
| | E0026017 | Baseline | 26.1 | 128 | 80 | 89 | Male | 56 | 94 |
| | | Final visit | 28.8 | 127 | 70 | 287 # | Male | 33 # | 85 |
| | | Baseline | 28.8 | 134 # | 72 | 287 # | Male | 31 # | 85 |
| | | Final visit | | | | 199 # | Male | 51 | |
| | E0026032 | Baseline | 46.4 # | 134 # | 82 # | 210 # | Female | 57 | 95 |
| | | Final visit | 52.6 # | 119 # | 80.5 # | 158 # | Female | 61 | 94 |
| | | Baseline | | 100 # | 85 # | 158 # | Female | 61 | 92 |
| | E0026033 | Baseline | 30.2 | 126 | 84 | 130 | Male | 51 # | 91 |
| | | Final visit | 30.5 | 128 | 86 | 333 # | Male | 38 # | 88 |
| | | Baseline | 30.5 | 126 | 76 | 333 # | Male | 38 # | 88 |
| | | Final visit | 30.8 | 122 | 84 | 223 # | Male | 42 # | 73 |
| | E0029015 | Baseline | 27.6 | 120 | 86 # | 287 # | Male | 36 # | 85 |
| | | Final visit | 30.1 | 118 | 80 | 307 # | Male | 38 # | 85 |
| | | Baseline | 30.1 | 118 | 80 | 307 # | Male | 38 # | 90 |
| | | Final visit | 29.8 | 108 | 78 | 178 # | Male | 37 # | 90 |
| | E0029028 | Baseline | 27.6 | 112 | 80 | 159 # | Female | 36 # | 95 |
| | | Final visit | 27.9 | 110 | 77 | 159 # | Female | 36 # | 95 |
| | | Baseline | 27.9 | 110 | 72 | 96 | Female | 37 # | 96 |
| | | Final visit | 25.5 | | 80 | | Female | | |
| | E0029051 | Baseline | 18.7 | 104 | 70 | 72 | Male | 52 | 91 |
| | | Final visit | 21.2 | 106 | 71 | 105 | Male | 45 | 87 |
| | | Baseline | 21.2 | 102 | 70 | 105 | Male | 45 | 87 |
| | E0030005 | Baseline | 26.4 | 120 | 72 | 56 | Female | 65 | 77 |
| | | Final visit | 28.3 | 114 | 70 | 55 | Female | 70 | 77 |
| | | Baseline | 28.3 | | 70 | 55 | Female | 70 | 78 |
| | | Final visit | 29.6 | 128 | 74 | 88 | Female | 56 | 78 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE   BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

4613

CONFIDENTIAL
AZSER12809479

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030017 | Baseline | 28.5 | 138 | 82 | 245 # | Male | 37 | 83 |
| | | Final Visit | 28.0 | 136 # | 87 # | 245 # | Male | 37 # | 83 |
| | | Baseline | 28.0 | 142 ## | 92 ## | 158 # | Male | 40 | 90 |
| | | Final Visit | 26.9 | 136 # | 82 | | Male | | |
| | E0030018 | Baseline | 24.8 | 120 | 80 | 94 | Male | 54 | 90 |
| | | Final Visit | 24.8 | 111 | 73 | 94 | Male | 54 | 90 |
| | | Baseline | 26.5 | 112 | 74 | 198 # | Male | 47 | 96 |
| | | Final Visit | 25.5 | 118 | 82 | | Male | | |
| | E0031035 | Baseline | 26.8 | 118 | 64 | 229 # | Male | 43 | 90 |
| | | Final Visit | 30.3 ## | 124 | 88 | 229 # | Male | 43 | 90 |
| | | Baseline | 29.4 | 122 | 90 # | 132 | Male | 53 | 81 |
| | | Final Visit | 27.3 | 120 | 74 | | Male | | |
| | E0031047 | Baseline | 23.7 | 118 | 58 | 65 | Female | 75 | 68 |
| | | Final Visit | 24.6 | 126 | 87 # | 49 | Female | 101 | 72 |
| | | Baseline | 24.0 | 130 # | 92 ## | 49 | Female | 101 | 72 |
| | | Final Visit | 24.0 | 122 | 80 | 40 | Female | 82 | 69 |
| | E0031058 | Baseline | 23.1 | 104 | 68 | 81 | Male | 52 | 76 |
| | | Final Visit | 24.4 | 110 | 72 | 90 | Male | 43 | 82 |
| | | Baseline | 24.4 | 112 | 76 | 90 | Male | 43 | 82 |
| | E0031066 | Baseline | 29.2 | 112 | 70 | 76 | Female | 33 | 81 |
| | | Final Visit | 32.7 ### | 116 | 74 | 100 | Female | 36 | 88 |
| | | Baseline | 32.7 ### | 118 | 70 | 100 | Female | 36 | 88 |
| | | Final Visit | 33.2 | 108 | 74 | 92 | Female | 50 | 82 |
| | E0033002 | Baseline | 33.6 | 122 | 80 | 91 | Female | 49 | |
| | | Final Visit | 36.3 ### | 115 | 80 | 244 # | Female | 46 | |
| | | Baseline | 36.3 ### | 130 | 80 | 244 # | Female | 46 | |
| | | Final Visit | 37.2 ### | 135 | 50 | 354 | Female | 48 | |
| | E0033029 | Baseline | 22.8 | 110 | 72 | 59 | Male | 64 | 80 |
| | | Final Visit | 28.0 | 138 | 86 # | 223 # | Male | 52 | 80 |
| | | Baseline | 28.0 | 138 ## | 86 | 223 | Male | 52 | 80 |
| | | Final Visit | 29.2 | 130 ## | 78 | 142 | Male | 46 | 81 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.ist  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809480

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0035023 | Baseline | 27.7 | 112 | 76 | 168 # | Male | 46 # | 81 |
| | | Final visit | 28.3 | 118 | 76 | 176 # | Male | 42 # | 72 |
| | | Baseline | 28.3 | 118 | 74 | 176 # | Male | 42 # | 72 |
| | | Final visit | 29.1 | 112 | 76 | 206 # | Male | 37 # | 75 |
| | E0037087 | Baseline | 35.9 | 130 # | 86 # | 321 # | Male | 43 | 83 |
| | | Final visit | 37.3 | 115 | 83 | 499 # | Male | 44 | 87 |
| | | Baseline | 37.3 | 110 | 86 # | 499 # | Male | 44 | 87 |
| | | Final visit | 47.4 | 122 | 100 # | 435 # | Male | 39 # | 94 |
| | E0037114 | Baseline | 35.9 ## | 114 | 80 | 644 ## | Female | 6 ## | 103 #### |
| | | Final visit | 37.7 ### | 118 | 74 | 644 ## | Female | 6 ## | 103 #### |
| | | Baseline | 37.7 ### | 122 | 74 | 652 ## | Female | 17 # | 130 #### |
| | | Final visit | 39.7 ### | 118 | 68 | 652 ## | Female | 17 # | 130 #### |
| | E0041014 | Baseline | 31.7 | 112 | 78 | 147 | Female | 65 | 84 |
| | | Final visit | 35.6 | 103 | 76 | 261 # | Female | 42 # | 84 |
| | | Baseline | 35.6 | 100 | 74 | 261 # | Female | 42 # | 84 |
| | | Final visit | 35.1 | 108 | 80 | 107 | Female | 55 | 82 |
| | E0041016 | Baseline | 39.7 ## | 114 | 81 # | 478 ## | Female | 45 # | 142 ### |
| | | Final visit | 41.9 ## | 104 | 77 | 478 ## | Female | 45 # | 142 ### |
| | | Baseline | 41.9 ## | 96 | 66 # | 729 ## | Female | 42 # | 82 |
| | | Final visit | 41.3 ## | 128 | 75 | 729 ## | Female | 42 # | 82 |
| | E0041024 | Baseline | 27.3 | 106 | 88 # | 60 | Female | 62 | 66 |
| | | Final visit | 31.5 | 121 | 82 | 136 | Female | 70 | 94 |
| | | Baseline | 31.6 | 119 | 79 | 136 | Female | 70 | 94 |
| | | Final visit | 31.7 | 116 | 72 # | 183 | Female | 58 | 93 |
| | E0041031 | Baseline | 26.2 | 120 | 66 | 146 | Female | 33 # | 97 |
| | | Final visit | 26.7 | 125.5 | 79 | 146 | Female | 33 # | 97 |
| | | Baseline | 26.7 | 125.5 | 74 | 146 | Female | 33 # | 90 |
| | | Final visit | 25.3 | 129 | 71 | 225 # | Female | 41 # | 90 |
| | E0042009 | Baseline | 27.3 | 124 | 84 | 82 | Male | 40 | 78 |
| | | Final visit | 29.7 | 123 | 78 | 82 | Male | 40 | 78 |
| | | Baseline | 29.7 | 118 | 78 | | Male | | 78 |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE   BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.ist   synd100.sas   02MAR2007:13:35   kcpx265

4615

CONFIDENTIAL
AZSER12809481

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042009 | Final Visit | 29.5 | 126 | 86 # | 58 | Male | 48 | 72 |
| | E0042012 | Baseline | 24.8 | 124 | 88 | 91 | Male | 54 | |
| | | Final Visit | 26.7 | 111 | 86 # | 98 | Male | 47 | 92 |
| | | Baseline | 26.7 | 98 | 76 | 98 | Male | 47 | |
| | | Final Visit | 27.0 | 98 | 58 | 162 # | Male | 47 | 92 |
| | E0044003 | Baseline | 41.0 # | 130 | 90 | 177 # | Male | 37 ## | 91 |
| | | Final Visit | 40.5 # | 125 | 85 | 109 | Male | 45 ## | 91 |
| | | Baseline | 40.5 # | 120 | 84 | 109 | Male | 45 ## | |
| | | Final Visit | 43.4 | 140 | 90 # | 133 | Male | 42 # | 83 |
| | E0044007 | Baseline | 40.2 # | 130 | 86 # | 354 # | Male | 34 ## | 127 # |
| | | Final Visit | 48.9 # | 130 | 82 | 460 | Male | 24 ## | 127 # |
| | | Baseline | 48.9 # | 130 | 80 # | 460 | Male | 24 ## | |
| | | Final Visit | 44.6 # | 130 | 80 | 980 # | Male | 44 # | 80 |
| | E0044011 | Baseline | 27.8 | 104 | 60 | 107 | Female | 58 | 82 |
| | | Final Visit | 29.5 | 121 | 81 | 80 | Female | 63 | 83 |
| | | Baseline | 29.5 | 122 | 82 | 80 | Female | 63 | 95 |
| | | Final Visit | 30.6 # | 120 | 80 | 110 | Female | 69 | |
| | E0044028 | Baseline | 22.7 | 110 | 72 | 112 | Female | 56 ## | 69 |
| | | Final Visit | 24.3 | 104 | 73 | 153 # | Female | 48 ## | 93 |
| | | Baseline | 25.3 | 108 | 70 | 153 | Female | 48 # | 93 |
| | E0044030 | Baseline | 38.2 # | 116 | 72 | 222 # | Male | 33 ## | 86 |
| | | Final Visit | 37.7 # | 114 | 76 | 129 | Male | 30 ## | 90 |
| | | Baseline | 37.7 # | 118 | 76 | 129 | Male | 30 ## | 97 |
| | | Final Visit | 35.7 | 120 | 80 | 158 # | Male | 31 # | 101 # |
| | E0044033 | Baseline | 31.0 # | 110 | 75 | 90 | Female | 49 | 96 |
| | | Final Visit | 36.9 # | 105 | 80 | 233 | Female | 41 # | 91 |
| | | Baseline | 36.9 # | 110 | 80 | 233 | Female | 41 # | 91 # |
| | | Final Visit | 40.4 | 118 | 82 | 281 # | Female | 35 # | 113 # |
| | E0044041 | Baseline | 24.9 | 124 | 84 | 114 | Female | 62 | 73 |
| | | Final Visit | 32.1 # | 115 | 75 | 225 # | Female | 51 | 84 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12809482

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044041 | Baseline | 32.1 # | 120 | 70 | 225 # | Female | 51 # | 84 |
| | | Final Visit | 32.7 # | 114 | 70 | 175 # | Female | 49 # | 79 |
| | E0044048 | Baseline | 27.7 | 140 # | 88 # | 166 # | Female | | 88 |
| | | Final Visit | 23.5 | 110 | 78 | 166 # | Female | 50 # | 88 |
| | | Baseline | 23.5 | 110 | 80 | 166 # | Female | 50 # | 88 |
| | | Final Visit | 22.6 | 120 | 80 | 166 # | Female | 52 | 86 |
| | E0044050 | Baseline | 31.8 # | 112 | 76 | 303 # | Female | 50 # | 76 # |
| | | Final Visit | 33.2 # | 120 | 88 # | 226 # | Female | 71 # | 80 # |
| | | Baseline | 33.2 # | 120 | 86 # | 226 # | Female | 71 # | 80 # |
| | | Final Visit | 33.1 # | 118 | 72 | 182 # | Female | 64 # | 80 # |
| | E0044054 | Baseline | 46.5 # | 130 | 86 # | 148 # | Male | 46 # | 84 # |
| | | Final Visit | 50.6 # | 118 # | 80 # | 119 | Male | 53 # | 96 # |
| | | Baseline | 50.6 # | 126 # | 90 # | 119 | Male | 53 | 96 # |
| | E0044067 | Baseline | 31.5 # | 156 # | 100 # | 1110 # | Male | 36 # | 85 # |
| | | Final Visit | 32.7 # | 125 # | 86 # | 826 # | Male | 35 # | 96 # |
| | | Baseline | 32.7 # | 120 # | 82 # | 826 # | Male | 35 # | 96 # |
| | E0046006 | Baseline | 26.5 # | 130 # | 72 | 114 | Male | 43 # | 75 # |
| | | Final Visit | 32.6 # | 125 # | 76 | 84 | Male | 41 # | 87 # |
| | | Baseline | 32.6 # | 111 # | 76 | 84 | Male | 41 # | 87 # |
| | | Final Visit | 30.4 # | 120 | 78 | 88 | Male | 48 | 98 # |
| | E0047009 | Baseline | 33.5 # | 113 | 66 | 199 # | Male | 35 # | 101 # |
| | | Final Visit | 33.5 # | 115 # | 76 | | Male | | 105 # |
| | | Baseline | 33.5 # | 115 # | 76 | | Male | | 105 # |
| | | Final Visit | 34.0 # | 127 | 88 # | 374 # | Male | 30 # | 101 # |
| | E0048008 | Baseline | 27.4 # | 93 | 56 | 158 # | Female | 36 # | |
| | | Final Visit | 30.1 # | 112 # | 69.5 | 193 # | Female | 36 # | 89 # |
| | | Baseline | 30.1 # | 105 | 68 | 193 # | Female | 36 # | 89 # |
| | | Final Visit | 29.3 | 123 | 75 | 285 # | Female | 42 # | |
| | E0048011 | Baseline | 26.3 | 130 | 72 | 262 # | Male | 37 # | 121 # |
| | | Final Visit | 30.9 # | 130 # | 73 | 280 # | Male | 42 | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

BMI Body mass index

CONFIDENTIAL
AZSER12809483

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | |
| | E0048011 | Baseline | 30.9 # | 139 | 80 # | 280 # | Male | 42 # | 121 # |
| | | Final visit | 28.8 | 126 | 81 | 629 # | Male | 40 | 249 # |
| | E0048027 | Baseline | 26.9 | 140 | 90 # | 103 | Female | 50 # | 78 |
| | | Final visit | 29.9 | 142 | 92 # | 126 | Female | 44 # | 78 |
| | | Baseline | 29.9 | 142 # | 94 # | 126 | Female | 44 # | |
| | | Final visit | 29.8 | 142 # | 93 # | 119 | Female | 48 # | 93 |
| | E0048028 | Baseline | 35.8 # | 113 | 68 | 561 # | Female | 36 # | 79 |
| | | Final visit | 39.0 # | 111 | 73.5 | 1020 # | Female | 30 # | 79 |
| | | Baseline | 39.0 # | 108 | 80 | 1020 # | Female | 30 # | |
| | E0048039 | Baseline | 30.7 | 118 | 76 | 119 | Female | 44 # | 105 # |
| | | Final visit | 34.3 | 128.5 | 78 | 203 | Female | 42 # | 112 # |
| | | Baseline | 34.3 | 126 | 68 | 203 | Female | 42 # | 112 # |
| | | Final visit | 32.9 | 121 | 77 | 154 | Female | 42 # | 96 |
| | E0048050 | Baseline | 21.5 | 99 | 64 | 170 | Female | 65 # | 81 # |
| | | Final visit | 23.4 | 108 | 73.5 | 200 | Female | 48 # | 78 # |
| | | Baseline | 23.4 | 100 | 75 | 256 | Female | 48 # | 78 # |
| | | Final visit | 25.2 | 105 | 73 | 271 | Female | 45 # | 77 |
| | E0048058 | Baseline | 24.2 | 139 | 88 | 120 | Male | 48 # | 94 # |
| | | Final visit | 27.6 | 125 # | 79.5 | 256 | Male | 37 # | 92 # |
| | | Baseline | 27.6 | 129 # | 79 | 256 | Male | 37 # | 92 # |
| | | Final visit | 28.3 | 140 # | 86 | 286 | Male | 34 # | 98 # |
| | E0051006 | Baseline | 29.8 | 142 # | 74 | 96 | Male | 57 # | 120 # |
| | | Final visit | 29.8 | 142 # | 71.5 | 189 # | Male | 48 # | 112 # |
| | | Baseline | 29.8 | 137 # | 71 | 189 # | Male | 48 # | 130 # |
| | | Final visit | 29.3 | 147 # | 76 | 298 # | Male | 53 | 214 # |
| | E0052004 | Baseline | 30.2 | 131 | 82 | 535 # | Male | 40 # | 82 |
| | | Final visit | 29.5 | 132 | 100 # | 254 # | Male | 42 # | 82 |
| | | Baseline | 29.5 | 132 | 100 # | 254 # | Male | 42 # | 84 |
| | | Final visit | 27.6 | 131 | 83 # | 426 # | Male | 41 # | |
| | E0052012 | Baseline | 31.0 # | 132 | 85 | 303 # | Female | 49 # | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/rtf/l12021008.sas   synd100.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809484

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | |
| | E0052012 | Final Visit | 31.1 # | 125 | 81.5 | 253 # | Female | 50 # | 82 |
| | | Baseline | 31.1 # | 120 | 83 | 253 # | Female | 50 | 82 |
| | | Final Visit | 30.1 # | 122 | 80 | 91 | Female | 49 # | 89 |
| | E0052038 | Baseline | 34.3 # | 118 | 79 | 146 | Female | 52 # | 87 |
| | | Final Visit | 40.4 # | 122 | 78.5 | 301 # | Female | 47 # | 88 |
| | | Baseline | 40.4 # | 122 | 73 | 301 # | Female | 47 ## | 88 |
| | | Final Visit | 40.5 # | 122 | 75 | 349 # | Female | 41 # | 87 |
| | E0053001 | Baseline | 22.8 | 110 | 76 | | Female | | |
| | | Final Visit | 27.2 | 113.5 | 78 | | Female | | |
| | | Baseline | 27.2 | 115 | 78 | | Female | | |
| | | Final Visit | | | | 380 # | Female | 37 | 119 # |
| | E0054015 | Baseline | 24.1 # | 137 | 87 | 168 | Male | 44 ## | 89 |
| | | Final Visit | 25.7 # | 138 | 94 ## | 106 | Male | 42 # | 83 |
| | | Baseline | 25.7 | 146 # | 87 | 106 | Male | 42 ### | 83 |
| | | Final Visit | 22.3 | 131 | 82 | 131 | Male | 58 # | 86 |
| | E0054027 | Baseline | 28.9 # | 120 | 84 | 93 | Female | 66 # | 89 |
| | | Final Visit | 33.3 | 117.5 | 81 | 110 | Female | 57 # | 93 |
| | | Baseline | 33.3 # | 118 | 77 | 110 | Female | 57 | 93 |
| | | Final Visit | 34.3 # | 133 | 81 | 169 # | Female | 56 | 110 # |
| | E0059011 | Baseline | 29.1 | 114 | 90 # | 190 | Male | 34 # | |
| | | Final Visit | 29.1 | 114 | 79 | 146 | Male | 40 | |
| | | Baseline | 29.1 | 110 | 80 | 146 | Male | 40 | |
| | E0059014 | Baseline | 27.9 # | 122 | 90 | 178 | Male | 37 # | 124 |
| | | Final Visit | 30.1 # | 127 | 90 | 193 # | Male | 32 ## | 124 |
| | | Baseline | 30.1 ## | 126 | 88 # | 193 | Male | 32 # | 900 # |
| | | Final Visit | 28.6 | 160 | 92 | 208 # | Male | 41 | |
| | E0059015 | Baseline | 35.8 # | 100 | 70 | 163 | Female | 113 | 89 |
| | | Final Visit | 37.1 # | 125 | 88 | 138 | Female | 101 | 89 |
| | | Baseline | 38.8 ## | 138 | 88 # | 138 | Female | 101 | 84 |
| | | Final Visit | 36.5 # | 118 | 71 | 128 | Female | 99 | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12809485

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059020 | Baseline | 35.7 # | 138 # | 88 # | 300 ## | Male | 31 # | 106 |
| | | Final visit | 37.3 # | 137 # | 90 # | 236 # | Male | 34 # | 106 ## |
| | | Baseline | 37.3 # | 130 # | 88 # | 236 # | Male | 34 # | 106 ## |
| | | Final visit | 33.8 # | 150 # | 98 # | 148 | Male | 28 # | 82 |
| | E0060009 | Baseline | 22.9 | 138 # | 82 | 71 | Male | 41 ## | 93 |
| | | Final visit | 22.8 | 119 | 74 | 71 | Male | 41 ## | 93 |
| | | Baseline | 22.8 | 120 | 68 | 71 | Male | 41 ## | 78 |
| | | Final visit | 22.6 | 122 | 68 | 92 | Male | 52 ## | 78 |
| | E0060011 | Baseline | 26.6 | 118 | 72 | 103 | Female | 42 ## | 78 |
| | | Final visit | 28.5 | 99 | 70 | 103 | Female | 42 ## | 78 |
| | | Baseline | 29.6 | 102 | 70 | 103 | Female | 42 ## | 75 |
| | | Final visit | | 110 | 68 | 144 | Female | 40 ## | 75 |
| | E0061003 | Baseline | 32.3 # | 119 | 74 | 204 # | Female | 44 ## | 88 |
| | | Final visit | 41.2 # | | 79 | 143 | Female | 45 ## | 88 |
| | | Baseline | 41.2 # | 117.5 | 78 | 143 | Female | 45 ## | 88 |
| | | Final visit | 38.7 | 107 | 78 | 69 | Female | 58 | 72 |
| | E0061009 | Baseline | 32.4 # | 110 | 82 | 139 | Male | 31 # | 139 # |
| | | Final visit | 32.7 # | 128 | 82 | 193 # | Male | 33 # | 139 # |
| | | Baseline | 32.7 # | 136 | 84 | 193 # | Male | 33 # | 139 # |
| | E0061010 | Baseline | 35.5 # | 130 # | 76 | 261 ## | Male | 45 ## | 94 |
| | | Final visit | 32.4 # | 123 | 66 | 113 | Male | 44 ## | 94 |
| | | Baseline | 32.4 # | 123 | 64 | 113 | Male | 44 ## | 80 |
| | | Final visit | 30.5 | 130 # | 68 | 160 | Male | 59 | 80 |
| | E0061016 | Baseline | 33.8 # | 115 | 75 | 124 | Female | 55 ## | 75 |
| | | Final visit | 27.0 | 119.5 | 77.5 | 107 | Female | 54 ## | 86 |
| | | Baseline | 27.0 | 122 | 84 | 107 | Female | 54 ## | 86 |
| | | Final visit | 27.3 | 120 | 70 | 94 | Female | 47 # | 82 |
| | E0061034 | Baseline | 20.3 | 109 | 64 | 285 ## | Male | 44 # | 94 |
| | | Final visit | 27.1 | 134 | 65 | 349 ## | Male | 55 ## | 121 ## |
| | | Baseline | 27.1 | 128 | 60 | 349 ## | Male | 54 ## | 121 ## |
| | | Final visit | 27.5 | 123 | 64 | 401 ## | Male | 46 ## | 107 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12809486

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0067015 | Baseline | 29.1 | 120 | 74 | 492 # | Male | 37 # | |
| | | Final Visit | 29.5 | 131 # | 80 | 303 # | Male | 42 ## | 82 |
| | | Baseline | 29.5 | 130 # | 80 | 303 # | Male | 42 ## | 82 |
| | | Final Visit | 30.6 # | 122 | 82 | 448 # | Male | 40 # | 101 # |
| | E0067047 | Baseline | 26.0 | 128 | 74 | 326 # | Female | 54 # | 70 |
| | | Final Visit | 28.9 | 113 | 73 | 284 ## | Female | 48 # | 84 |
| | | Baseline | 28.9 | 118 | 76 | 284 ## | Female | 48 # | 84 |
| | | Final Visit | 28.0 | 110 | 70 | 355 # | Female | 47 # | 99 |
| | E0070001 | Baseline | 35.0 # | 120 | 70 | 75 | Female | 37 # | 92 |
| | | Baseline | 39.5 ## | 125 # | 80 | 269 # | Female | 35 # | 92 |
| | | Baseline | 39.5 ## | 125 # | 80 | 269 # | Female | 35 # | 128 # |
| | | Final Visit | 40.8 # | 120 | 70 | 112 | Female | 32 # | |
| | E0070003 | Baseline | 29.0 | 100 | 70 | 114 | Male | 56 | 96 |
| | | Final Visit | 29.6 | 120 | 80 | 130 | Male | 59 | 96 |
| | | Baseline | 29.6 | 120 | 80 | 130 | Male | 59 | 78 |
| | | Final Visit | 31.0 # | 140 | 100 # | 241 | Male | 51 | |
| | E0070006 | Baseline | 44.2 ## | 130 # | 90 | 219 # | Female | 35 # | 104 ## |
| | | Final Visit | 42.0 ## | 120 # | 75 | 288 ## | Female | 39 # | 104 ## |
| | | Baseline | 42.0 ## | 130 # | 80 | 288 ## | Female | 39 # | 106 # |
| | | Final Visit | 40.4 # | 120 | 90 | 614 ## | Female | 47 # | |
| | E0070007 | Baseline | 40.8 ## | 120 | 70 | 224 # | Female | 43 # | 95 |
| | | Final Visit | 40.6 ## | 123 | 74 | 286 ## | Female | 44 # | 95 |
| | | Baseline | 44.4 ## | 120 | 78 | 286 ## | Female | 44 # | 87 |
| | | Final Visit | 36.1 # | 120 | 80 | 197 # | Female | 50 # | |
| | E0070030 | Baseline | 25.7 | 130 | 90 | 174 ## | Male | 65 # | 94 |
| | | Baseline | 27.2 | 165 # | 97 | 295 # | Male | 60 # | 124 ## |
| | | Baseline | 27.2 | 165 # | 100 # | 295 ## | Male | 60 ## | 124 ## |
| | | Final Visit | 25.4 | 130 # | 90 | 122 | Male | 72 | 108 |
| | E0073002 | Baseline | 39.3 | 160 # | 80 | 232 ## | Female | 42 # | 94 |
| | | Final Visit | 39.5 | 118 ## | 61.5 | 235 ## | Female | 46 # | 124 ## |
| | | Baseline | 39.5 | 114 | 66 | 235 ## | Female | 46 # | 108 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12809487

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0073002 | Final Visit | 39.9 # | 144 # | 97 # | 234 # | Female | 46 # | 124 # |
| | E0074001 | Baseline | 32.6 | 128 # | 77 # | 284 # | Male | 36 # | 92 |
| | | Final Visit | 36.0 # | 118 # | 86 # | 313 # | Male | 35 # | 89 |
| | | Baseline | 36.0 # | 118 # | 86 # | 313 # | Male | 35 # | 89 |
| | | Final Visit | 35.8 # | 134 # | 96 # | 351 # | Male | 27 # | 86 |
| | E0077023 | Baseline | 29.8 | 115 | 80 | 87 | Male | 46 # | 80 |
| | | Final Visit | 31.8 # | 117.5 # | 71.5 # | 87 | Male | 46 # | 80 |
| | | Baseline | 31.8 # | 115 # | 75 # | 87 | Male | 44 # | 80 |
| | | Final Visit | 31.2 | 130 # | 65 | 144 | Male | | |
| | E0077025 | Baseline | 36.6 # | 146 # | 90 # | 93 | Male | 44 | 86 |
| | | Final Visit | 36.8 # | 139 ### | 83 # | 152 # | Male | 43 | 91 |
| | | Baseline | 36.8 # | 138 ## | 90 # | 152 # | Male | 43 | 91 |
| | | Final Visit | 36.9 # | 138 # | 90 # | 106 | Male | 47 | 83 |
| | E0077034 | Baseline | 24.7 | 104 | 64 | 100 | Female | 46 # | 90 |
| | | Final Visit | 25.8 | 109.5 | 61 | | Female | | 91 |
| | | Baseline | 25.8 | 104 | 56 | | Female | | 91 |
| | | Final Visit | 27.0 | 110 | 56 | 116 | Female | 70 | 78 |
| | E0077053 | Baseline | 23.3 | 115 | 70 | 47 | Male | 67 | 88 |
| | | Final Visit | 24.5 | 117 | 67 | 54 | Male | 59 | 80 |
| | | Baseline | 24.5 | 122 | 70 | 54 | Male | 59 | 80 |
| | | Final Visit | 25.0 | 115 | 65 | 102 | Male | 55 | 90 |
| | E0077062 | Baseline | 27.2 | 125 | 78 | 73 | Male | 58 | 71 |
| | | Final Visit | 30.6 # | 127.5 # | 82.5 # | 144 | Male | 46 | 88 |
| | | Baseline | 30.6 # | 130 # | 82.5 # | 144 | Male | 46 | 88 |
| | | Final Visit | 31.2 | 122 # | 70 | 256 # | Male | 43 | 81 |
| | E0078013 | Baseline | 19.9 | 136 | 70 | 69 | Male | 53 | 159 ## |
| | | Final Visit | 21.2 | 144 # | 92 # | 88 | Male | 66 | 158 # |
| | | Baseline | 21.2 | 164 ## | 98 # | 88 | Male | 66 | 158 ### |
| | | Final Visit | 20.1 | 138 # | 82 | 68 | Male | 61 | 77 ## |
| | E0079009 | Baseline | 25.1 | 110 # | 70 # | 234 # | Male | 42 | 104 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4622

CONFIDENTIAL
AZSER12809488

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0079009 | Final Visit | 26.2 # | 137 # | 65 # | 335 # | Male | 40 | 108 # |
| | | Baseline | 26.2 # | 142 # | 54 # | 335 # | Male | 40 | 108 |
| | | Final Visit | 26.7 # | 132 # | 90 # | 338 # | Male | 37 # | 95 |
| | E0080017 | Baseline | 34.3 # | 120 # | 62 # | 233 # | Male | 40 | 145 # |
| | | Final Visit | 31.3 # | 126 # | 66 # | 233 # | Male | 40 | 155 # |
| | | Baseline | 31.3 # | 126 # | 66 # | 365 # | Male | 48 | 125 # |
| | | Final Visit | 29.0 | 120 # | 60 # | 365 # | Male | 48 | 123 # |
| | E0080035 | Baseline | 32.4 # | 102 # | 78 | 98 | Female | 65 | 87 |
| | | Final Visit | 34.4 # | 121 # | 80 | 161 # | Female | 59 | 86 |
| | | Baseline | 34.4 # | 120 # | 80 | 161 # | Female | 59 | 86 |
| | | Final Visit | 33.3 # | 120 # | 80 | 162 # | Female | 87 | 87 |
| | E0080036 | Baseline | 38.4 # | 112 # | 76 | 124 | Male | 56 | 92 # |
| | | Final Visit | 38.8 # | 128 # | 80 | 147 # | Male | 48 | 147 # |
| | | Baseline | 38.8 # | 128 # | 80 | 147 # | Male | 48 | 147 # |
| | | Final Visit | 36.5 # | 118 # | 82 | 82 | Male | 70 | 94 # |
| | E0080037 | Baseline | 20.3 | 117 # | 76 | 68 | Female | 124 | 91 |
| | | Final Visit | 20.7 # | 108 # | 70 | 60 # | Female | 124 | 91 |
| | | Baseline | 20.7 # | 110 # | 70 | 50 # | Female | 128 | 91 |
| | | Final Visit | 21.4 | 110 # | 75 | 54 # | Female | 111 | 97 |
| | E0083007 | Baseline | 34.3 # | 132 # | 80 | 160 # | Male | 48 | 92 |
| | | Final Visit | 37.2 # | 120 # | 79 | 254 # | Male | 40 | 92 |
| | | Baseline | 37.2 # | 124 # | 78 | 254 # | Male | 40 | 109 # |
| | | Final Visit | 39.0 | 124 # | 90 | 209 # | Male | 41 | 109 # |
| | E0083013 | Baseline | 41.3 # | 104 # | 70 | 134 | Female | 47 | 95 |
| | | Final Visit | 45.5 # | 126 # | 78 | 129 # | Female | 41 | 95 |
| | | Baseline | 41.6 # | 126 # | 78 | 129 # | Female | 41 | 126 # |
| | | Final Visit | 43.6 | 124 # | 70 | 176 # | Female | 41 | 126 # |
| | E0083021 | Baseline | 32.3 # | 122 # | 78 | 197 # | Male | 41 | 111 # |
| | | Final Visit | 35.7 # | 120 # | 82 | 561 # | Male | 36 | 111 # |
| | | Baseline | 35.7 # | 120 # | 82 | 561 # | Male | 36 | 112 # |
| | | Final Visit | 37.1 # | 118 # | 90 | 539 # | Male | 39 | 112 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4623

CONFIDENTIAL
AZSER12809489

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083046 | Baseline | 33.9 | 136 | 80 | 83 | Male | 54 | 90 |
| | | Final visit | 34.5 # | 157 # | 88 # | 230 # | Male | 50 | 70 |
| | | Baseline | 34.5 # | 164 ## | 94 # | 230 | Male | 50 | 70 |
| | | Final visit | 33.6 # | 150 # | 100 # | 66 | Male | 53 | 89 |
| | E0083048 | Baseline | 38.4 | 126 | 80 | 207 | Male | 42 | 95 |
| | | Final visit | 40.2 ## | 138 # | 83 # | 253 # | Male | 40 | 94 |
| | | Baseline | 40.2 ## | 140 ## | 82 # | 253 # | Male | 40 | 94 |
| | | Final visit | 40.6 ## | 170 ## | 104 # | 119 | Male | 47 | 89 |
| | E0085008 | Baseline | 30.6 | 130 # | 70 | 406 | Male | 41 # | 62 |
| | | Final visit | 32.2 # | 117 # | 78 | 691 ## | Male | 38 # | 62 |
| | | Baseline | 32.2 # | 112 | 75 | 691 # | Male | 38 ## | 62 |
| | | Final visit | 36.6 ## | 130 # | 90 # | 465 ## | Male | 35 # | 145 # |
| | E0085010 | Baseline | 21.8 | 102 | 72 | 87 | Female | 62 | 80 |
| | | Final visit | 28.8 | 116 | 64 | 189 # | Female | 61 | 80 |
| | | Baseline | 28.8 | 116 | 64 | 289 ## | Female | 51 | 77 |
| | E0085017 | Baseline | 29.8 | 110 | 94 # | 455 ## | Female | 38 ## | 67 |
| | | Final visit | 34.9 ## | 97 | 77 | 455 ## | Female | 38 ## | 67 |
| | | Baseline | 34.9 | 104 | 86 # | 216 # | Female | 34 | |
| | E0085026 | Baseline | 23.5 | 120 | 72 | 206 # | Male | 32 # | 83 |
| | | Final visit | 26.3 | 120 | 81 | 200 # | Male | 36 ## | 95 |
| | | Baseline | 26.3 | 82 | 80 | 200 | Male | 33 ### | 95 |
| | | Final visit | 26.1 | 140 # | 80 | 329 # | Male | 33 | 105 # |
| | E0085035 | Baseline | 28.0 | 135 | 99 | 205 # | Male | 37 ## | 121 ### |
| | | Final visit | 29.1 ## | 130 ## | 85 | 205 # | Male | 37 ## | 121 |
| | | Baseline | 29.1 ## | 130 # | 80 | 958 ## | Male | 26 # | 125 |
| | | Final visit | 32.5 # | 148 # | 90 # | 958 | Male | | |
| | E0086015 | Baseline | 28.0 | 118 | 70 | 151 # | Female | 68 | 79 |
| | | Final visit | 30.9 ## | 109 | 72 | 245 ## | Female | 54 | 79 |
| | | Baseline | 30.9 # | 108 | 74 | 245 ## | Female | 54 | 79 |

CONFIDENTIAL
AZSER12809490

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0086015 | Final visit | 31.9 # | 96 | 60 | 191 # | Female | 62 | 77 |
|  | E0089002 | Baseline | 29.3 | 126 | 76 | 144 | Female | 54 |  |
|  |  | Final visit | 34.2 ### | 126 | 76 | 144 | Female | 54 |  |
|  |  | Baseline | 33.6 ## | 128 | 76 | 144 | Female | 54 |  |
|  |  | Final visit | 33.5 # | 130 # | 84 | 121 | Female | 49 # | 211 # |
|  | E0089003 | Baseline | 32.9 | 140 # | 90 # | 298 ## | Male | 56 |  |
|  |  | Final visit | 34.1 # | 140 ### | 86 ## | 334 ## | Male | 57 |  |
|  |  | Baseline | 34.1 # | 140 ## | 88 # | 334 ## | Male | 47 |  |
|  | E0090001 | Baseline | 22.4 | 139 # | 76 | 113 | Male | 56 |  |
|  |  | Final visit | 23.5 | 130 | 76 | 100 | Male | 62 |  |
|  |  | Baseline | 23.5 | 130 # | 76 | 100 | Male | 62 |  |
|  |  | Final visit | 22.5 | 128 | 72 | 79 | Male | 73 | 74 |
|  | E0091005 | Baseline | 21.5 | 116 | 70 | 101 | Male | 50 | 85 |
|  |  | Final visit | 21.5 | 125 | 79 | 101 | Male | 50 | 85 |
|  |  | Baseline | 21.5 | 120 | 78 | 134 | Male | 49 | 82 |
|  | E0091013 | Baseline | 24.6 | 124 | 84 | 175 # | Male | 43 | 98 |
|  |  | Final visit | 26.5 | 122 | 77 | 188 # | Male | 49 | 95 |
|  |  | Baseline | 26.5 | 122 | 77 | 188 ## | Male | 49 | 95 |
|  |  | Final visit | 28.7 # | 141 # | 83 | 340 ### | Male | 52 | 114 # |
|  | E0091019 | Baseline | 29.2 | 130 # | 78 | 128 | Male | 35 # | 90 |
|  |  | Final visit | 30.6 ## | 138 # | 74 | 148 | Male | 40 | 85 |
|  |  | Baseline | 30.6 | 130 | 74 | 148 | Male | 40 | 85 |
|  | E0092013 | Baseline | 23.4 | 118 | 66 | 236 ## | Female | 78 | 83 |
|  |  | Baseline | 25.3 | 118 | 74 | 236 | Female | 78 | 83 |
|  |  | Final visit | 25.7 | 118 | 78 | 109 | Female | 97 | 83 |
|  |  | Final visit | 25.7 | 136 | 78 |  | Female |  |  |
|  | E0093005 | Baseline | 34.3 # | 114 | 76 | 177 # | Female | 44 | 123 ## |
|  |  | Final visit | 38.4 ## | 112 | 73 | 209 ## | Female | 49 # | 123 ## |
|  |  | Baseline | 38.4 # | 112 | 68 | 209 ## | Female | 49 # |  |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12809491

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | SEX | TRIGLY-CERIDE (MG/DL) | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| QTP / VAL | E0093005 | Final Visit | 39.3 # | 112 | 82 | Female | 376 # | 51 # | 113 # |
| | E0094013 | Baseline | 29.0 | 141 # | 86 | Male | 313 | 27 # | 96 |
| | | Final visit | 31.3 # | 133 # | 80 | Male | 312 | 28 # | 84 |
| | | Baseline | 31.3 # | 138 # | 80 # | Male | 312 | 28 # | 84 |
| | | Final visit | 31.6 # | 126 | 81 | Male | 369 # | 37 # | 84 |
| | E0098001 | Baseline | 21.3 | 92 | 68 | Female | 80 | 65 | |
| | | Final Visit | 21.3 | 95 | 69 | Female | 67 | 66 | 82 |
| | | Baseline | 21.3 | 92 | 68 | Female | 67 | 66 | 82 |
| | | Final Visit | 22.7 | 100 | 70 | Female | 102 | 74 | 81 |
| | E0100007 | Baseline | 40.1 # | 109 | 66 | Female | 105 | 55 # | 81 |
| | | Final Visit | 46.8 # | 115 | 67 | Female | 240 | 56 # | 84 |
| | | Baseline | 46.8 # | 110 | 68 | Female | 240 # | 56 # | 84 |
| | | Final Visit | 49.5 # | 118 | 68 | Female | 217 # | 45 # | 87 |
| | E0101003 | Baseline | 25.1 | 110 | 70 | Female | 98 | 63 # | |
| | | Final Visit | 25.8 | 113 | 75 | Female | 92 | 64 # | |
| | | Baseline | 25.8 | 112 | 75 | Female | 92 | 64 # | |
| | | Final Visit | 23.1 | 128 | 80 | Female | 88 | 73 # | 81 |
| | E0105017 | Baseline | 41.6 # | 130 # | 80 | Female | 282 # | 48 # | 85 |
| | | Final visit | 45.4 # | 125 # | 70 | Female | 212 # | 52 # | 91 |
| | | Baseline | 46.2 # | 123 # | 70 | Female | 212 # | 52 # | 91 |
| | | Final visit | 48.3 # | 130 # | 90 | Female | 194 # | 47 # | 84 |
| | E0107007 | Baseline | 43.4 | 151 # | 68 | Male | 221 # | 32 # | 81 |
| | | Final visit | 46.2 # | 123 | 77 | Male | 404 # | 35 # | 81 |
| | | Baseline | 46.2 # | 123 | 69 | Male | 404 # | 35 # | 80 |
| | | Final visit | 45.9 # | 115 | 72 | Male | 269 # | 37 # | 80 |
| | E0107008 | Baseline | 43.2 | 142 # | 87 | Male | 489 # | 30 # | 86 |
| | | Final visit | 47.2 # | 153.5 # | 96.5 # | Male | 722 # | 31 # | 86 |
| | | Baseline | 47.2 # | 155 # | 98 # | Male | 722 # | 31 # | 86 |
| | | Final visit | 47.6 # | 141 # | 81 | Male | 439 # | 32 # | 81 |
| | E0107019 | Baseline | 34.7 # | 130 # | 69 | Female | 97 | 59 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4626

CONFIDENTIAL
AZSER12809492

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107019 | Final Visit | 34.2 # | 113 | 69.5 | 97 | Female | 59 | |
| | | Baseline | 34.2 # | 110 | 69 | 97 | Female | 59 | |
| | | Final Visit | 29.6 | 113 | 63 | 142 | Female | 48 # | 100 # |
| | E0107020 | Baseline | 32.1 # | 149 # | 87 # | 262 # | Male | 47 | 82 |
| | | Final Visit | 32.6 ## | 132 # | 78 | 223 # | Male | 53 | 86 |
| | | Baseline | 32.6 ## | 128 # | 77 | 223 # | Male | 53 | 86 |
| | | Final Visit | 32.5 | 134 # | 85 # | 177 # | Male | 48 | 87 |
| | E0107021 | Baseline | 29.5 | 124 | 63 | 100 | Male | 47 | 77 |
| | | Final Visit | 30.2 | 130 # | 77 | | Male | | 81 |
| | | Baseline | 30.2 | 139 # | 83 | 176 # | Male | 42 | 81 |
| | | Final Visit | 31.3 | 124 | 76 | | Male | | 88 |
| | E0108019 | Baseline | 24.8 | 133 # | 88 | 105 | Male | 59 | 150 ## |
| | | Final Visit | 29.2 # | 135 # | 90 | 109 | Male | 60 | 150 ## |
| | | Baseline | 29.2 # | 147 # | 87 | 109 | Male | 60 | |
| | | Final Visit | 27.3 | 137.5 | 93 | 113 | Male | 56 | 121 # |
| | E0110010 | Baseline | 32.4 ## | 130 # | 80 | 83 | Male | 40 ## | 85 |
| | | Final Visit | 33.8 ## | 106 | 79 | 83 | Female | 40 ## | 85 |
| | | Baseline | 33.8 ## | 106 | 78 | 83 | Female | 40 ## | 85 |
| | | Final Visit | 33.5 | 100 | 64 | 85 | Female | 38 | 92 |
| | E0112007 | Baseline | 33.2 ## | 128 # | 78 | 180 # | Male | 43 # | 91 # |
| | | Final Visit | 35.6 ## | 120 # | 84 | 180 # | Male | 43 # | 91 # |
| | | Baseline | 35.6 ## | 112 # | 78 | 180 # | Male | 35 # | 91 # |
| | | Final Visit | 36.4 # | 122 # | 78 | 250 # | Male | | |
| | E0116017 | Baseline | 27.3 | 124 | 74 | 266 # | Male | 49 | 81 # |
| | | Final Visit | 31.0 | 128 # | 88 | 200 # | Male | 39 # | 81 # |
| | | Baseline | 31.0 | 139 ## | 98 | 200 # | Male | 39 # | 85 |
| | | Final Visit | 31.7 | 122 # | 74 | 180 # | Male | 45 | |
| | E0116028 | Baseline | 20.2 | 120 | 74 | 204 # | Male | 37 ## | 80 |
| | | Final Visit | 20.6 | 119 | 71 | 204 # | Male | 37 ## | 80 |
| | | Baseline | 20.6 | 119 | 71 | 204 # | Male | 36 # | 65 |
| | | Final Visit | 21.3 | 109 | 72 | 314 # | Male | | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809493

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116029 | Baseline | 34.0 # | 122 | 74 | 369 # | Female | 40 # | 135 # |
| | | Final visit | 36.5 # | 117.5 | 78.5 | 456 # | Female | 36 # | 140 ## |
| | | Baseline | 36.5 # | 118 | 84 | 456 # | Female | 36 # | 140 ## |
| | | Final visit | 38.0 # | 128 | 76 | 354 # | Female | 29 # | 190 ## |
| | E0116030 | Baseline | 29.6 | 129 | 81 | 95 | Female | 37 # | 78 |
| | | Final visit | 39.7 # | 108.5 | 75 | 542 # | Female | 17 # | 110 ## |
| | | Baseline | 39.7 # | 116 | 77 | 542 # | Female | 17 # | 110 ## |
| | | Final visit | 39.9 # | 114 | 79 | 668 | Female | 28 # | 148 # |
| | E0118014 | Baseline | 34.0 # | 123 | 80 # | 264 # | Female | 49 # | 107 # |
| | | Final visit | 31.4 # | 125.5 | 88.5 ## | 228 # | Female | 55 | 98 |
| | | Baseline | 31.4 # | 134 | 87 # | 228 # | Female | 55 | 88 |
| | | Final visit | 32.2 # | 134 # | 88 # | 184 # | Female | 53 | 88 |
| | E0119004 | Baseline | 26.7 | 120 | 72 | 335 # | Male | 51 # | |
| | | Final visit | 29.7 | 129 | 77 | 980 # | Male | 24 # | |
| | | Baseline | 31.7 # | 134 | 82 | 980 # | Male | 24 # | |
| | | Final visit | 32.8 # | 138 | 76 | 728 # | Male | 28 # | |
| | E0119009 | Baseline | 37.4 # | 128 | 68 | 466 # | Female | 61 # | 88 |
| | | Final visit | 38.3 # | 124 | 68 | 519 # | Female | 45 # | |
| | | Baseline | 38.3 # | 130 # | 68 | 519 # | Female | 45 # | |
| | | Final visit | 39.3 # | 128 | 81 | 653 # | Female | 46 # | |
| | E0119010 | Baseline | 33.7 # | 100 | 72 | 173 # | Female | 41 # | 97 |
| | | Final visit | 38.7 # | 128 | 73 | 179 # | Female | 46 # | 98 |
| | | Baseline | 38.7 # | 99 | 76 | 199 # | Female | 46 # | 98 |
| | | Final visit | 41.2 # | 108 | 60 | 213 # | Female | 40 # | 159 # |
| | E0119018 | Baseline | 31.0 # | 116 | 68 | 223 # | Male | 32 # | 90 |
| | | Final visit | 36.8 # | 133.5 | 78 | 218 # | Male | 36 # | 82 |
| | | Baseline | 36.8 # | 147 # | 84 | 218 # | Male | 36 # | 82 |
| | | Final visit | 36.6 # | 118 | 68 | 236 # | Male | 32 # | 89 |
| | E0119022 | Baseline | 32.8 # | 114 | 76 | 324 # | Female | 33 # | 83 |
| | | Baseline | 33.6 # | 123 | 85 # | 342 # | Female | 34 # | 92 |
| | | Baseline | 33.6 # | 122 | 86 # | 342 # | Female | 34 # | 92 |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE  BMI Body mass index
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:35  kcpx265

4628

CONFIDENTIAL
AZSER12809494

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119022 | Final Visit | 35.9 # | 126 # | 80 | 321 # | Female | 32 # | 123 # |
| | E0119025 | Baseline | 26.7 | 138 # | 76 | | Male | | |
| | | Final Visit | 31.7 # | 133 # | 73 | 225 | Male | 44 | 97 |
| | | Baseline | 31.7 # | 138 # | 68 | 225 | Male | 44 | 97 |
| | | Final Visit | 31.9 # | 138 # | 84 | 290 | Male | 39 # | 80 |
| | E0120002 | Baseline | 44.5 # | 123 # | 78 | 314 | Female | 40 # | 78 |
| | | Final Visit | 43.3 # | 123 # | 80 | 351 # | Female | 45 # | 78 |
| | | Baseline | 43.3 # | 128 # | 84 | 351 # | Female | 45 # | 84 |
| | | Final Visit | 41.7 # | 134 # | 86 # | 812 # | Female | 49 # | 84 |
| | E0120003 | Baseline | 25.9 | 120 | 78 | 166 # | Male | 35 # | 75 |
| | | Final Visit | 27.0 | 124 | 84 | 115 | Male | 37 # | 75 |
| | | Baseline | 27.0 | 116 | 84 | 115 | Male | 37 # | 82 |
| | | Final Visit | 27.5 | 122 | 78 | 142 | Male | 40 | 82 |
| | E0120004 | Baseline | 54.1 # | 138 # | 86 | 237 | Male | 41 # | 121 # |
| | | Final Visit | 53.2 # | 137 # | 87 | 312 | Male | 47 | 121 # |
| | | Baseline | 53.6 # | 140 # | 90 # | 207 | Male | 53 | 92 |
| | | Final Visit | 58.6 # | 144 # | 90 | 207 # | Male | | |
| | E0120007 | Baseline | 37.2 # | 132 # | 86 | 470 # | Male | 25 # | 89 # |
| | | Final Visit | 38.1 # | 139 # | 84 | 839 # | Male | 29 # | 89 # |
| | | Baseline | 38.1 # | 130 # | 84 | 839 # | Male | 29 # | 148 # |
| | | Final Visit | 44.2 # | 136 # | 86 | 641 # | Male | 25 # | |
| | E0120009 | Baseline | 25.5 | 114 | 72 | 119 | Female | 39 # | 102 # |
| | | Final Visit | 29.0 | 117 | 77 | 196 | Female | 35 # | 106 # |
| | | Baseline | 29.0 | 118 | 80 | 196 | Female | 35 # | 106 # |
| | | Final Visit | 28.4 | 116 | 84 | 157 | Female | 42 # | 70 |
| | E0122003 | Baseline | 43.8 # | 124 | 90 # | 184 # | Female | 50 | 76 |
| | | Final Visit | 47.5 # | 115 | 75 | | Female | | 76 |
| | | Baseline | 47.5 # | 110 | 80 | | Female | | 75 |
| | | Final Visit | 44.7 # | 118 | 80 | 130 | Female | 63 | |
| | E0122011 | Baseline | 37.8 # | 102 | 60 | 111 | Female | 44 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12809495

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| QTP / VAL | E0122011 | Final Visit | 39.7 ## | 119 | 78 | 141 | Female | 44 # | 74 |
| | | Baseline | 39.7 ## | 120 | 80 | 141 | Female | 44 # | 74 |
| | | Final Visit | 42.6 # | 116 | 88 # | 93 | Female | 49 # | 47 |
| | E0122025 | Baseline | 17.6 | 110 | 78 | 141 | Female | 57 | 45 |
| | | Final Visit | 19.4 | 106 | 76 | 115 | Female | 61 | 81 |
| | | Baseline | 19.4 | 102 | 80 | 115 | Female | 61 | 81 |
| | | Final Visit | 23.7 | 128 | 80 | 64 | Female | 67 | 78 |
| | E0123001 | Baseline | 33.1 ## | 120 | 72 | 404 # | Male | 33 # | 86 |
| | | Final Visit | 32.8 ## | 119 | 80 | | Male | | |
| | | Baseline | 32.8 ### | 110 | 82 | | Male | | 88 |
| | | Final Visit | 32.6 # | 110 | 88 # | 327 # | Male | 31 # | 88 |
| | E0127001 | Baseline | 19.4 | 124 | 78 | 107 | Male | 46 | 79 |
| | | Final Visit | 23.4 | 116 | 78 | 114 | Male | 39 # | 84 |
| | | Baseline | 23.4 | 112 | 88 # | 114 | Male | 39 # | 84 |
| | | Final Visit | 23.4 | 125 | 62 | 133 | Male | 39 # | 102 # |
| | E0127011 | Baseline | 25.4 | 114 | 70 | 206 # | Male | 32 # | 119 # |
| | | Final Visit | 27.1 | 109 | 73 | 206 # | Male | 32 # | 119 ## |
| | | Baseline | 27.1 | 106 | 68 | 112 | Male | 34 # | 95 |
| | | Final Visit | 26.7 # | 108 | 70 | | Male | | |
| | E0127014 | Baseline | 23.7 | 110 | 74 | 103 | Female | 53 # | 82 |
| | | Final visit | 28.1 | 108 | 74 | 313 ## | Female | 45 # | 81 |
| | | Baseline | 28.1 | 108 | 74 | 313 ## | Female | 45 # | 81 |
| | | Final visit | 30.0 # | 110 | 78 | 279 ## | Female | 51 # | 71 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021008.lst  syndl00.sas  02MAR2007:13:35  kcpx265

4630

CONFIDENTIAL
AZSER12809496

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 10JUN2004-22JUN2004 | | UNK-CONTINUE | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | DEPRESSION |
| | | | | | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | SLEEP APNEA |
| | | | | 01MAR2004-02MAR2004 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR I DO |
| | | | | 10MAY2004-13JUN2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR I DO |
| | | | | 10JUN2004-12JUN2004 | NO | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR I DO |
| | | | | 14JUN2004-16JUN2004 | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR I DO |
| E0001002 | MISSING | | | 13MAY2004-CONTINUE | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 2.50 MG | BIPOLAR 1 DO |
| E0001003 | OL QTP | 01JUL2004-22JUL2004 | | UNK-CONTINUE | YES | NO | DILTIAZEM [BENZOTHIAZEPINE DERIVATIVES] | 240.00 MG | HYPERTENSION |
| | | | | | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | DEPRESSION |
| | | | | 07JUL2004-21AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD STABIZER |
| | | | | 21JUL2004-21JUL2004 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABLESPOONS | NAUSEA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809497

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0001004 | OL QTP | 13JUL2004- 01SEP2004 | | UNK- CONTINUE | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR I DISORDER |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | 15JUN2004- 07JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I DISORDER |
| | | | | 15JUN2004- 11JUL2004 | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 50.00 MG | ATTENTION DEFICIT DISORDER |
| | | | | 08JUL2004- 11JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| E0001005 | OL QTP | 06OCT2004- 31JAN2005 | | UNK- CONTINUE | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | PRN FOR ASTHMA |
| | | | | 27SEP2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR I DISORDER |
| | | | | 15JUL2004- 31JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I DISORDER |
| | | | | 15AUG2004- 01OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I DISORDER |
| | | | | 28SEP2004- 07OCT2004 | YES | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR I DISORDER |
| | | | | 02OCT2004- 05OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I DISORDER |
| | | | | 06OCT2004- 10OCT2004 | NO | YES | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR I DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4632

CONFIDENTIAL
AZSER12809498

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0001005 | OL QTP | 06OCT2004- 31JAN2005 | | 11OCT2004- 19OCT2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I DISORDER |
| | | | | 13OCT2004- 15OCT2004 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 40.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 14OCT2004- 20OCT2004 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | ASTHMATIC BRONCHITIS |
| | | | | 16OCT2004- 16OCT2004 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 30.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 17OCT2004- 19OCT2004 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 20OCT2004- 26OCT2004 | NO | YES | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR I DISORDER |
| | | | | 27OCT2004- 31OCT2004 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR I DISORDER |
| | | | | 01NOV2004- 03NOV2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I DISORDER |
| | | | | 04NOV2004- 01FEB2005 | NO | YES | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR I DISORDER |
| | | | | 26NOV2004- 29NOV2004 | NO | YES | PARACETAMOL [ANILIDES] | 1500.00 MG | MUSCLE ACHES |
| | | | | 03JAN2005- 02MAR2005 | NO | YES | MOMETASONE [CORTICOSTEROIDS, POTENT (GROUP III)] | 1.00 APPLICATION | PSORIASIS |
| E0001006 | OL QTP | 18OCT2004- 20NOV2004 | | UNK- CONTINUE | YES | YES | ACETYLSALICYLIC ACID [ACETYLSALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PRN FOR BACKACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809499

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001006 | OL QTP | 18OCT2004- 20NOV2004 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PRN FOR HEADACHE |
| | | | | | YES | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | PRN FOR INSOMNIA |
| | | | | 18OCT2004- 21OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I DISORDER |
| | | | | 22OCT2004- 24OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 25OCT2004- 27OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |
| | | | | 28OCT2004- 31OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I DISORDER |
| | | | | 01NOV2004- 20DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |
| E0001007 | OL QTP | 19OCT2004- 28NOV2004 | | UNK- CONTINUE | YES | YES | NO | CELECOXIB [COXIBS] | 400.00 MG | ARTHRITIS |
| | | | | | YES | YES | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 1.00 TAB | HYPERTENSION |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | ARTHRITIS |
| | | | | | YES | YES | NO | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 20.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | HYPERCHOLESTEROLEM IA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12809500

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | DOSE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001007 | OL QTP | 19OCT2004-28NOV2004 | | UNK-CONTINUE | YES | YES | NO | 1.00 TAB | VITAMINS NOS [COMBINATIONS OF VITAMINS] | NUTRITIONAL SUPPLEMENT |
| | | | | 18SEP2004-19OCT2004 | YES | NO | NO | 600.00 MG | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | BIPOLAR I DISORDER |
| | | | | 18SEP2004-12NOV2004 | YES | YES | NO | 800.00 MG | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | DEPRESSION |
| | | | | 18SEP2004-22NOV2004 | YES | YES | NO | 2000.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR I DISORDER |
| | | | | 13NOV2004-19NOV2004 | NO | YES | NO | 200.00 MG | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | DEPRESSION |
| | | | | 23NOV2004-28DEC2004 | NO | YES | NO | 1500.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR I DISORDER |
| E0001008 | QTP / VAL | 25OCT2004-16FEB2005 | 17FEB2005-21DEC2005 | UNK-CONTINUE | YES | YES | YES | 1.00 TABLET | VITAMINS NOS [COMBINATIONS OF VITAMINS] | NUTRITIONAL SUPPLEMENT |
| | | | | 16OCT2004-16OCT2004 | YES | NO | NO | 2.50 MG | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | SLEEP |
| | | | | UNK-30SEP2004 | YES | NO | NO | 2000.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR I DISORDER |
| | | | | UNK-08OCT2004 | YES | NO | NO | 100.00 MG | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | INATTENTION FROM BIPOLAR |
| | | | | | YES | NO | NO | 100.00 MG | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | DEPRESSION |
| | | | | 24SEP2004-15NOV2004 | YES | YES | NO | 0.63 MG | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | HORMONE REPLACEMENT |

CONFIDENTIAL
AZSER12809501

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 25OCT2004-16FEB2005 | 17FEB2005-21DEC2005 | 01OCT2004-08NOV2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR I DISORDER |
| | | | | 21OCT2004-23OCT2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 06NOV2004-06NOV2004 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 2.00 TABS | CONSTIPATION |
| | | | | 09NOV2004-15DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR I DISORDER |
| | | | | 25NOV2004-19APR2005 | NO | YES | YES | METHYLCELLULOSE [BULK PRODUCERS] | 1.00 TEASPOON | CONSTIPATION |
| | | | | 16DEC2004-24JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR I DISORDER |
| | | | | 17JAN2005-20JUN2006 | NO | YES | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | HORMONE REPLACEMENT |
| | | | | 25JAN2005-11MAY2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR I DISORDER |
| | | | | 25MAR2005-04APR2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR HEADACHE |
| | | | | 05APR2005-20JAN2006 | NO | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABLETS | PRN FOR HEADACHE |
| | | | | 20APR2005-02AUG2005 | NO | NO | YES | POLYCARBOPHIL CALCIUM [BULK PRODUCERS] | 2.00 TABLETS | CONSTIPATION |
| | | | | 12MAY2005-06SEP2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I DISORDER |
| | | | | 07SEP2005-20JAN2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I DISORDER |

CONFIDENTIAL
AZSER12809502

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 25OCT2004- 16FEB2005 | 17FEB2005- 21DEC2005 | 21OCT2005- 20JAN2006 | NO | NO | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1.00 CAPSULE | NUTRITIONAL SUPPLEMENT |
| | | | | 28NOV2005- 11DEC2005 | NO | NO | YES | GATIFLOXACIN [FLUOROQUINOLONES] | 400.00 MG | BRONCHITIS |
| | | | | 28NOV2005- 20JAN2006 | NO | NO | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 INHALATIONS | BRONCHITIS |
| | | | | 21DEC2005- 20JAN2006 | NO | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DEPRESSION |
| E0001009 | PLA / LI | 12NOV2004- 04MAR2005 | 05MAR2005- 17MAR2005 | UNK- CONTINUE | YES | YES | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABS | PRN FOR IRRITABLE BOWEL SYNDROME |
| | | | | | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR LEFT KNEE PAIN |
| | | | | | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR HEADACHE |
| | | | | | YES | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I DISORDER |
| | | | | 15OCT2004- | YES | NO | NO | CHLORAL HYDRATE [ALDEHYDES AND DERIVATIVES] | 1000.00 MG | INSOMNIA |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | UNK- 05NOV2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | UNK- 11NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I DISORDER |
| | | | | 15JUN2004- 15SEP2004 | YES | NO | NO | CALCIUM [CALCIUM] | 2400.00 MG | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809503

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0001009 | PLA / LI | 12NOV2004- 04MAR2005 | 05MAR2005- 17MAR2005 | 15JUN2004- 15SEP2004 | YES | NO | ECHINACEA PURPUREA EXTRACT [OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | MAGNESIUM [MAGNESIUM] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 13NOV2004- 11DEC2004 | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 15NOV2004- 10DEC2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR RIGHT KNEE PAIN |
| | | | | 17NOV2004- 18NOV2004 | NO | NO | ZINC GLUCONATE [ZINC] | 1.00 TAB | SINUS CONGESTION |
| | | | | 15JAN2005- 13FEB2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PRN FOR JOINT PAIN |
| | | | | 04FEB2005- 09FEB2005 | NO | NO | GUAIFENESIN [ANILIDES] | 2.00 CAPLETS | COMMON COLD |
| | | | | 14FEB2005- 16APR2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PRN FOR RIGHT KNEE PAIN |
| | | | | 18MAR2005- 16APR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR I DISORDER |
| E0001010 | OL QTP | 12NOV2004- 25DEC2004 | | 26NOV2004- 29NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I DISORDER |
| | | | | UNK- 11NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I DISORDER |
| | | | | 12OCT2004- 20NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |

CONFIDENTIAL
AZSER12809504

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001010 | OL QTP | 12NOV2004-25DEC2004 | | 12OCT2004-23NOV2004 | YES | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I DISORDER |
| | | | | 15OCT2004-12NOV2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | BIPOLAR I DISORDER |
| | | | | 01NOV2004-15NOV2004 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR I DISORDER |
| | | | | 12NOV2004-12NOV2004 | NO | YES | NO | MELOXICAM [OXICAMS] | 15.00 MG | BACK PAIN |
| | | | | 16NOV2004-20DEC2004 | NO | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | HYPERTENSION (NOT AN AE) |
| | | | | 21NOV2004-25NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |
| | | | | 22NOV2004-22NOV2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | TOOTH PAIN |
| | | | | 22NOV2004-12DEC2004 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 2000.00 MG | TOOTH INFECTION |
| | | | | 24NOV2004-27NOV2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR I DISORDER |
| | | | | 30NOV2004-30NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |
| | | | | 01DEC2004-01DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 02DEC2004-26DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4639

CONFIDENTIAL
AZSER12809505

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001010 | OL QTP | 12NOV2004-25DEC2004 | | 06DEC2004-12DEC2004 | NO | YES | NO | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | 21.00 MG | SMOKING CESSATION (NOT A AE) |
| | | | | 07JAN2005-24JAN2005 | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I DISORDER |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| E0001011 | PLA / LI | 18NOV2004-13MAR2005 | 14MAR2005-08MAR2006 | UNK-CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PRN FOR GENERALIZED MUSCLE ACHES |
| | | | | | YES | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PRN FOR GENERALIZED MUSCLE ACHES |
| | | | | 01OCT2004-01OCT2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR I DISORDER |
| | | | | 05NOV2004-06NOV2004 | YES | NO | NO | GUAIFENESIN [SYMPATHOMIMETICS] | 1.00 TAB | SINUS CONGESTION (INFECTION) |
| | | | | 05NOV2004-07NOV2004 | YES | NO | NO | CEFUROXIME [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | SINUS INFECTION |
| | | | | 08NOV2004-24NOV2004 | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX |
| | | | | 15NOV2004-18NOV2004 | YES | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TABLET | PRN FOR SINUS CONGESTION |
| | | | | 22NOV2004-29NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR I DISORDER |
| | | | | 30NOV2004-12JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR I DISORDER |

CONFIDENTIAL
AZSER12809506

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | 18NOV2004-13MAR2005 | 14MAR2005-08MAR2006 | 13JAN2005-07APR2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR 1 DISORDER |
| | | | | 28MAR2005-29MAR2005 | NO | YES | ETHANOL [ANILIDES] | 2.00 TABLESPOONS | COUGH |
| | | | | 06APR2005-06APR2005 | NO | YES | ETHANOL [ANILIDES] | 1.00 TABLESPOON | COUGH |
| | | | | 22AUG2005-31AUG2005 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | SORE THROAT |
| | | | | 06JAN2006-10JAN2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BACK PAIN |
| | | | | 13FEB2006-13FEB2006 | NO | YES | ETHANOL [ANILIDES] | 2.00 TABLESPOONS | UPPER RESPERATORY INFECTION |
| | | | | 03MAR2006-07APR2006 | NO | YES | BETAMETHASONE DIPROPIONATE [IMIDAZOLE AND TRIAZOLE DERIVATIVES] | 2.00 APPLICATIONS | FUNGUS INFECTION |
| | | | | | NO | YES | HYDROCORTISONE [CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION] | 16.00 DROPS | EAR INFECTION |
| | | | | | NO | YES | KETOCONAZOLE [IMIDAZOLE AND TRIAZOLE DERIVATIVES] | 2.00 APPLICATIONS | FUNGUS INFECTION |
| E0001012 | PLA / VAL | 06DEC2004-22MAY2005 | 23MAY2005-29AUG2006 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PRN FOR STRESS HEADACHE |
| | | | | UNK-23NOV2004 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 01DEC2004-05DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I DISORDER |

CONFIDENTIAL
AZSER12809507