Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 06DEC2004- 22MAY2005 | 23MAY2005- 29AUG2006 | 06DEC2004- 05JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 22DEC2004- 04JAN2005 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR I DEPRESSION |
| | | | | 05JAN2005- 11JAN2005 | NO | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR DEPRESSION |
| | | | | 06JAN2005- 02FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |
| | | | | 12JAN2005- 28FEB2005 | NO | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | BIPOLAR DEPRESSION |
| | | | | 24JAN2005- 24JAN2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | SORE MOUTH |
| | | | | 03FEB2005- 22MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I DISORDER |
| | | | | 16MAY2005- 16MAY2005 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 975.00 MG | HEADACHE SIC NOT AN AE |
| | | | | 14JUN2005- 26FEB2006 | NO | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 06OCT2005- 06OCT2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MUSCLE ACHES |
| | | | | 15DEC2005- 28SEP2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | RIGHT SHOULDER PAIN |
| | | | | 27FEB2006- 28SEP2006 | NO | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 100.00 MG | HYPERTENSION |
| | | | | 13JUN2006- 28SEP2006 | NO | NO | YES | HYDROCHLOROTHIAZIDE [ACE INHIBITORS AND DIURETICS] | 1.00 TABLET | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

4642

CONFIDENTIAL
AZSER12809508

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 06DEC2004-22MAY2005 | 23MAY2005-29AUG2006 | 03JUL2006-16JUL2006 | NO | NO | YES | METFORMIN HYDROCHLORIDE [COMBINATIONS OF ORAL BLOOD GLUCOSE LOWERING DRUGS] | 1.00 TABLET | ELEVATED BLOOD SUGAR |
| E0001013 | OL QTP | 09DEC2004-27DEC2004 | | 08DEC2004-08DEC2004 | YES | NO | NO | PARACETAMOL [ANILIDES] | 0.33 TAB | COUGH |
| | | | | 08DEC2004-08DEC2004 | YES | NO | NO | PARACETAMOL [ANILIDES] | 0.33 TAB | SWOLLEN GLANDS |
| | | | | | YES | NO | NO | PARACETAMOL [ANILIDES] | 0.33 TAB | SORE THROAT |
| | | | | 09DEC2004-12DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 23DEC2004-23DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I DISORDER |
| | | | | 24DEC2004-24DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |
| | | | | 27DEC2004-27DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |
| E0001014 | OL QTP | 14FEB2005-27FEB2005 | | UNK-CONTINUE | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEREMIA |
| | | | | | YES | YES | NO | DISULFIRAM [DRUGS USED IN ALCOHOL DEPENDENCE] | 500.00 MG | ALCOHOL DETERENT |
| | | | | 05NOV2004-14FEB2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR I DISORDER |
| | | | | 23NOV2004-11JAN2005 | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 1000.00 MG | BIPOLAR I DISORDER |
| | | | | 23NOV2004-14FEB2005 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | PRN FOR BIPOLAR I DISORDER |

CONFIDENTIAL
AZSER12809509

Listing 12.2.10-9  Medications

Page 14 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001014 | OL QTP | 14FEB2005- 27FEB2005 | | 12JAN2005- 14JAN2005 | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 12JAN2005- 29MAR2005 | YES | YES | NO | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 2.00 TABLESPOONS | PRN CONSTIPATION |
| | | | | | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I DISORDER |
| | | | | 14JAN2005- 20FEB2005 | YES | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I DISORDER |
| | | | | 15JAN2005- 17JAN2005 | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 18JAN2005- 18JAN2005 | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 200.00 MG | BIPOLAR I DISORDER |
| | | | | 15FEB2005- 29MAR2005 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | 16FEB2005- 26FEB2005 | NO | YES | NO | CEFDINIR [CEPHALOSPORINS AND RELATED SUBSTANCES] | 600.00 MG | SINUS INFECTION |
| E0001015 | OL QTP | 11FEB2005- 16MAR2005 | | 17JAN2005- 20JAN2005 | YES | NO | NO | DIET FORMULATIONS FOR TREATMENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 1.00 "TABLET" | TO LOSE WEIGHT |
| | | | | 12FEB2005- 13FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I DISORDER |
| | | | | 14FEB2005- 16FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 17FEB2005- 17FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

4644

CONFIDENTIAL
AZSER12809510

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001015 | OL QTP | 11FEB2005- 16MAR2005 | | 18FEB2005- 23FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 24FEB2005- 15MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |
| | | | | 26FEB2005- 26FEB2005 | NO | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABLETS | SPRAINED LEFT ANKLE |
| | | | | 16MAR2005- 16MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| E0001016 | MISSING | | | | | | | NONE | | |
| E0001017 | PLA / VAL | 23MAR2005- 04OCT2005 | 05OCT2005- 03AUG2006 | 18MAR2005- 19MAR2005 | YES | NO | NO | BUTOCONAZOLE NITRATE [IMIDAZOLE AND TRIAZOLE DERIVATIVES] | 1.00 APPLICATION | PROPHYLAXIS |
| | | | | 18MAR2005- 23MAR2005 | YES | YES | NO | PROGESTERONE [PREGNEN (4) DERIVATIVES] | 200.00 MG | ABNORMAL MENSTRUAL BLEEDING |
| | | | | 23MAR2005- 05APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 06APR2005- 04OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |
| | | | | 17MAY2005- 12JUL2005 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION DUE TO BIPOLAR DISORDER |
| | | | | 04SEP2005- 04SEP2005 | NO | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 07SEP2005- 05OCT2005 | NO | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | SWELLING OF LOWER EXTREMITIES |

CONFIDENTIAL
AZSER12809511

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 23MAR2005-04OCT2005 | 05OCT2005-03AUG2006 | 06OCT2005-02NOV2005 | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | PRN FOR SWELLING OF LOWER EXTREMITIES |
| | | | | 01NOV2005-01NOV2005 | NO | YES | AZITHROMYCIN [MACROLIDES] | 2.00 GRAMS | UPPER RESPIRATORY INFECTION |
| | | | | 14FEB2006-15FEB2006 | NO | YES | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 14FEB2006-21FEB2006 | NO | YES | AMOXICILLIN [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 1750.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 26MAR2006-27MAR2006 | NO | YES | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | HEADCOLD |
| | | | | 30MAR2006-31MAR2006 | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADCOLD |
| | | | | 02MAY2006-05MAY2006 | NO | YES | CEFADROXIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2.00 GRAMS | URINARY TRACT INFECTION |
| | | | | 17JUN2006-22JUN2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INCREASED ANXIETY |
| | | | | 22JUN2006-26JUN2006 | NO | YES | MOXIFLOXACIN [FLUOROQUINOLONES] | 400.00 MG | EAR INFECTION |
| | | | | 26JUN2006-30JUN2006 | NO | YES | HYDROCORTISONE [CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION] | 6.00 GTTS | EAR INFECTION |
| | | | | 07AUG2006-02SEP2006 | NO | NO | CITALOPRAM [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DEPRESSION |

CONFIDENTIAL
AZSER12809512

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 27MAY2005- 05JAN2006 | 06JAN2006- 20AUG2006 | UNK- CONTINUE | YES | YES | YES | CLOBETASOL PROPIONATE [CORTICOSTEROIDS, VERY POTENT (GROUP IV)] | 15.00 GRAMS BIWEEKLY | ECZEMA |
| | | | | 04FEB2005- 12APR2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR I DISORDER |
| | | | | 04FEB2005- 06MAY2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR I DISORDER |
| | | | | 04FEB2005- 27MAY2005 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I DISORDER |
| | | | | 29MAR2005- 06MAY2005 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.25 MG | BIPOLAR I DISORDER |
| | | | | 07MAY2005- 12MAY2005 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.50 MG | BIPOLAR I DISORDER |
| | | | | 07MAY2005- 20MAY2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR I DISORDER |
| | | | | 13MAY2005- 26MAY2005 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR I DISORDER |
| | | | | 16MAY2005- 14JUL2006 | YES | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS |
| | | | | 28MAY2005- 07JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I DISORDER |
| | | | | 08JUN2005- 23JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 24JUN2005- 14AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809513

Page 18 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 27MAY2005-05JAN2006 | 06JAN2006-20AUG2006 | 05JUL2005-06JUL2005 | NO | YES | NO OTHER DERMATOLOGICAL PREPARATIONS [OTHER DERMATOLOGICAL PREPARATIONS] | 3.00 APPLICATIONS | POISON IVY |
| | | | | 14JUL2005-21JUL2005 | NO | YES | NO FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DEPRESSION |
| | | | | 15JUL2005-15JUL2005 | NO | YES | NO IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | EPISODIC LOWER BACK PAIN |
| | | | | 22JUL2005-21AUG2005 | NO | YES | NO FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR I DISORDER |
| | | | | 15AUG2005-05JAN2006 | NO | YES | NO VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I DISORDER |
| | | | | 22AUG2005-12SEP2005 | NO | YES | NO FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR I DISORDER |
| | | | | 01OCT2005-01OCT2005 | NO | YES | NO IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | JOINT PAIN |
| | | | | 28MAR2006-19SEP2006 | NO | NO | YES CALCIPOTRIOL [OTHER ANTIPSORIATICS FOR TOPICAL USE] | 2.00 APPLICATIONS | ECZEMA |
| | | | | | NO | NO | YES TRIAMCINOLONE [CORTICOSTEROIDS, MODERATELY POTENT (GROUP II)] | 2.00 APPLICATIONS | PRN FOR ECZEMA |
| | | | | 19APR2006-19SEP2006 | NO | NO | YES ANTIPSORIATICS FOR TOPICAL USE [ANTIPSORIATICS FOR TOPICAL USE] | 1.00 APPLICATION | ECZEMA |

CONFIDENTIAL
AZSER12809514

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | DOSE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 27MAY2005- 05JAN2006 | 06JAN2006- 20AUG2006 | 08MAY2006- 19SEP2006 | NO | NO | YES | 1.00 APPLICATION | CLOBETASOL PROPIONATE [CORTICOSTEROIDS, VERY POTENT (GROUP IV)] | ECZEMA |
| E0001019 | PLA / VAL | 08AUG2005- 28NOV2005 | 29NOV2005- 23AUG2006 | 15JUL2005- 15JUL2005 | YES | NO | NO | 50.00 MG | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | BIPOLAR I DISORDER |
| | | | | | YES | NO | NO | 200.00 MG | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | BIPOLAR I DISORDER |
| | | | | 05APR2005- 05APR2005 | YES | NO | NO | 5.00 MG | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | SEVERE AGITATION |
| | | | | 20APR2005- 20APR2005 | YES | NO | NO | 50.00 MG | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | AGITATION |
| | | | | | YES | NO | NO | 2.00 MG | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | BIPOLAR I DISORDER |
| | | | | | YES | NO | NO | 400.00 MG | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | BIPOLAR I DISORDER |
| | | | | 21APR2005- 21APR2005 | YES | NO | NO | 600.00 MG | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | BIPOLAR I DISORDER |
| | | | | 21APR2005- 25APR2005 | YES | NO | NO | 1.00 MG | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | NO | 100.00 MG | THIAMINE [VITAMIN B1, PLAIN] | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | NO | 1.00 TABLET | VITAMINS NOS [COMBINATIONS OF VITAMINS] | NUTRITIONAL SUPPLEMENT |
| | | | | 22APR2005- 11JUL2005 | YES | NO | NO | 400.00 MG | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | BIPOLAR I DISORDER |

CONFIDENTIAL
AZSER12809515

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0001019 | PLA / VAL | 08AUG2005-28NOV2005 | 29NOV2005-23AUG2006 | 23APR2005-25APR2005 | YES | NO | TRIAMCINOLONE [CORTICOSTEROIDS, MODERATELY POTENT (GROUP II)] | 1.00 APPLICATION PER DAY | SKIN RASH |
| | | | | 18JUL2005-20JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 20JUL2005-07AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR I DISORDER |
| | | | | 21JUL2005-22JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |
| | | | | 23JUL2005-22SEP2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I DISORDER |
| | | | | 21SEP2005-14OCT2005 | NO | NO | LOTEPREDNOL ETABONATE [CORTICOSTEROIDS, PLAIN] | 12.00 GTTS | INFECTION RIGHT EYE |
| | | | | 02OCT2005-02OCT2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | INTERMITTENT HEADACHE |
| | | | | 22DEC2005-04JAN2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 25JAN2006-28JAN2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 02AUG2006-22SEP2006 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | PRN FOR HEADACHE |
| E0003001 | MISSING | | | | | | NONE | | |
| E0003002 | MISSING | | | UNK-CONTINUE | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | ANTIHISTAMINE/ALLERGY PRN |

CONFIDENTIAL
AZSER12809516

Page 21 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0003002 | MISSING | | | 15DEC2004-CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 500.00 MG | MOOD STAB. |
| E0003003 | OL QTP | 10JAN2005-07MAY2005 | | 15DEC2004-07MAY2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | | BIPOLAR DISORDER |
| E0003004 | OL QTP | 13JAN2005-17MAY2005 | | UNK-CONTINUE | YES | YES | NO | SALBUTAMOL SULFATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | | ASTHMA |
| E0003005 | OL QTP | 13JAN2005-19APR2005 | | | | | | NONE | | |
| E0003006 | OL QTP | 13JAN2005-06FEB2005 | | | | | | NONE | | |
| E0003007 | MISSING | | | UNK-UNK | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| E0003008 | MISSING | | | UNK-CONTINUE | YES | NO | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | | SCOLIOSIS |
| | | | | | YES | NO | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 250.00 MG | ASTHMA |
| | | | | | YES | NO | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | | ASTHMA |
| | | | | | YES | NO | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | | YES | NO | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | | ACID REFLUX |

CONFIDENTIAL
AZSER12809517

Page 22 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0003008 | MISSING | | | UNK-CONTINUE | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | | BACK PAIN/MIGRAINES |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | | ASTHMA |
| E0003009 | MISSING | | | | | | NONE | | |
| E0003010 | MISSING | | | | | | NONE | | |
| E0003011 | OL QTP | 14FEB2005-18FEB2005 | | UNK-CONTINUE | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGGRESSION |
| | | | | UNK-02FEB2005 | YES | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | MOOD |
| | | | | 01JUL2000-04FEB2005 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | | MOOD AND SLEEP |
| E0003012 | MISSING | | | | | | NONE | | |
| E0003013 | QTP / VAL | 24MAR2005-23AUG2005 | 24AUG2005-08NOV2005 | | | | NONE | | |
| E0003014 | OL QTP | 25APR2005-27APR2005 | | 15MAR2005-27MAY2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 40.00 MG | BIPOLAR DIS. MAINTENANCE |
| E0003015 | MISSING | | | | | | NONE | | |

CONFIDENTIAL
AZSER12809518

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0003016 | OL QTP | 22JUN2005-30JAN2006 | | 01MAY2005-01MAR2006 | YES YES | NO NO | LITHIUM [LITHIUM] QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG 100.00 MG | MANIA IN BIPOLAR MANIA IN BIPOLAR |
| E0003017 | OL QTP | 14JUL2005-25JUL2005 | | 15MAY2005-07JUL2005 15MAY2005-11JUL2005 | YES YES | NO NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG 1.00 MG | MOOD SWINGS ANXIETY |
| E0003018 | MISSING | | | 15FEB2005-CONTINUE | NO NO | NO NO | LITHIUM [LITHIUM] QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG 800.00 MG | BAD MAINTENCE BAD MAINTENCE |
| E0003019 | MISSING | | | 15JUL2005-CONTINUE | NO NO NO | NO NO NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG 50.00 MG | ALLERGIES MANIA DEPRESSION |
| E0003020 | OL QTP | 14SEP2005-02JUN2006 | | 15FEB2005-02JUL2006 02FEB2006-04FEB2006 | YES YES NO | NO NO YES | LITHIUM [LITHIUM] QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] PARACETAMOL [ANILIDES] | 600.00 MG 800.00 MG 1000.00 MG | BIPOLAR DISORDER BIPOLAR DISORDER HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809519

Listing 12.2.10-9  Medications

Page 24 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0003021 | OL QTP | 28SEP2005- 18MAR2006 | | 15JUL2005- 17APR2006 | YES | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | | ALLERGIES |
| | | | | | YES | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | MAINIA |
| | | | | | YES | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| E0004001 | MISSING | | | 21FEB2003- CONTINUE | NO | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | BLOOD CLOTS |
| | | | | | NO | NO | NO | FELODIPINE [DIHYDROPYRIDINE DERIVATIVES] | | HYPERTENSION |
| | | | | | NO | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | | SEIZURES |
| | | | | | NO | NO | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | CHOLESTEROLEMIA |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 21APR2003- CONTINUE | NO | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MUSCLE PAIN |
| | | | | | NO | NO | NO | RANITIDINE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | HEARTBURN |
| | | | | 15NOV2003- CONTINUE | NO | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |
| E0004002 | MISSING | | | 15DEC2002- CONTINUE | NO | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2003- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4654

CONFIDENTIAL
AZSER12809520

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0004002 | MISSING | | | 06APR2004- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 07APR2004- CONTINUE | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SEIZURES |
| | | | | | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 80.00 MG | SEIZURES |
| | | | | | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| E0004003 | MISSING | | | 01APR2001- CONTINUE | NO | NO | CLOPIDOGREL SULFATE [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 75.00 MG | SEIZURES |
| | | | | | NO | NO | PRIMIDONE [BARBITURATES AND DERIVATIVES] | 400.00 MG | PARKINSON'S |
| | | | | | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 375.00 MG | DEPRESSION |
| | | | | 01APR2001- 08MAR2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3500.00 MG | BIPOLAR |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 350.00 MG | BIPOLAR |
| | | | | 01APR2001- 05MAY2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 01MAY2001- CONTINUE | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG | INSOMNIA |
| | | | | 01JUN2003- CONTINUE | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY-PRN |
| | | | | 18NOV2003- 15JAN2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | DEPRESSION |

CONFIDENTIAL
AZSER12809521

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0004003 | MISSING | | | 18DEC2003- CONTINUE | NO | NO | TESTOSTERONE CIPIONATE [3-OXOANDROSTEN (4) DERIVATIVES] | | HORMONE |
| | | | | 18DEC2003- 07MAR2004 | NO | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 20.00 MG | ADD |
| | | | | 26JAN2004- CONTINUE | NO | NO | ROPINIROLE HYDROCHLORIDE [DOPAMINE AGONISTS] | 0.50 MG | PARKINSON |
| | | | | 08MAR2004- CONTINUE | NO | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 30.00 MG | ADD |
| | | | | 05MAY2004- CONTINUE | NO | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 50.00 MG | ERECTILE DYSFUNCTION |
| | | | | 06MAY2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| E0004004 | MISSING | | | 15AUG2000- CONTINUE | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | | BIRTH CONTROL |
| E0004005 | MISSING | | | UNK- CONTINUE | YES | NO | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | | SUPPLEMENT |
| | | | | UNK- 15MAY2004 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 50.00 MG | BIPOLAR |
| | | | | 01JUL1979- CONTINUE | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 01JUL1998- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 25.00 MG | BIPOLAR - DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4656

CONFIDENTIAL
AZSER12809522

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0004005 | MISSING | | | 01JUL1999- CONTINUE | NO | NO | LEVETIRACETAM [OTHER ANTIEPILEPTICS] | 500.00 MG | SEIZURES |
| | | | | 01JUL2004- CONTINUE | NO | NO | TRAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA - DEPRESSION |
| E0004006 | MISSING | | | UNK- CONTINUE | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | ANXIETY |
| | | | | | YES | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | | DIABETES |
| | | | | | YES | NO | METFORMIN [BIGUANIDES] | 500.00 MG | DIABETES |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR |
| | | | | | YES | NO | ROSIGLITAZONE MALEATE [THIAZOLIDINEDIONES] | | DIABETES |
| | | | | | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | DEPRESSION |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0005001 | MISSING | | | 01JAN2004- CONTINUE | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | MIGRANE HEADACHE |
| | | | | | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | MIGRANE HEADACHE |
| | | | | 09FEB2004- 21MAR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 05MAR2004- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4657

CONFIDENTIAL
AZSER12809523

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005001 | MISSING | | | 22MAR2004- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0005002 | PLA / LI | 31MAR2004- 21JUL2004 | 22JUL2004- 30JUL2005 | 01JUL1991- 9AUG2005 | YES | YES | YES | EPINEPHRINE [ALPHA- AND BETA-ADRENORECEPTOR AGONISTS] | 13.00 MG | EMERGENCY ALLERGIC REACTION PRN |
| | | | | 15SEP1991- 29AUG2005 | YES | YES | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | ALLERGIC REACTION |
| | | | | 01JUL1999- 29AUG2005 | YES | YES | YES | ATROPINE SULFATE [ANTIPROPULSIVES] | 25.00 MG | DIARRHEA |
| | | | | 15JAN2000- 29AUG2005 | YES | YES | YES | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 1500.00 MG | ARTHRITIS |
| | | | | 01JUL2002- 29AUG2005 | YES | YES | YES | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 25.00 MG | ALLERGIES |
| | | | | | YES | YES | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 500.00 MG | ARTHRITIS PRN |
| | | | | 15MAR2003- 29AUG2005 | YES | YES | YES | ECHINACEA PURPUREA EXTRACT [OTHER THERAPEUTIC PRODUCTS] | 250.00 MG | PREVENTATIVE HEALTH |
| | | | | 15NOV2003- 29AUG2005 | YES | YES | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 200.00 MG | PREVENTATIVE HEALTH |
| | | | | 15FEB2004- 29AUG2005 | YES | YES | YES | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 250.00 MG | PREVENTATIVE HEALTH |
| | | | | 16FEB2004- 01MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG HS | BIPOLAR DISORDER |
| | | | | 16FEB2004- 05JAN2006 | YES | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4658

CONFIDENTIAL
AZSER12809524

Listing 12.2.10-9 Medications

Page 29 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005002 | PLA / LI | 3IMAR2004-21JUL2004 | 22JUL2004-30JUL2005 | 02MAR2004-12MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 175.00 MG | BIPOLAR DISORDER |
| | | | | 05MAR2004-11MAR2004 | YES | NO | NO | GUAIFENESIN [EXPECTORANTS] | 400.00 MG | SINUS INFECTION |
| | | | | 13MAR2004-30MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 350.00 HS | BIPOLAR DISORDER |
| | | | | 24MAR2004-29AUG2005 | YES | YES | YES | ZOLMITRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 5.00 MG | MIGRANE |
| | | | | 09JUL2004-18JUL2004 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 1.00 TAB | SINUS INFECTION |
| | | | | 19JUL2004-01NOV2004 | NO | YES | YES | VALDECOXIB [COXIBS] | 20.00 MG (BID DOSING) | ARTHRITIS |
| | | | | 20JUL2004-30JUL2004 | NO | YES | YES | CEFDINIR [CEPHALOSPORINS AND RELATED SUBSTANCES] | 300.00 MG | SINUS INFECTION |
| | | | | 25AUG2004-07SEP2004 | NO | NO | YES | METHOCARBAMOL [CARBAMIC ACID ESTERS] | 750.00 MG | MUSCLE INJURY RELATED TO CAR ACCIDENT PRN |
| | | | | 25AUG2004-14SEP2004 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MUSCLE INJURY RELATED TO CAR ACCIDENT PRN |
| | | | | 22NOV2004-29AUG2005 | NO | NO | YES | HOMEOPATIC PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | SEASONAL ALLERGIES |
| | | | | 06JAN2005-13MAR2005 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809525

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005002 | PLA / LI | 31MAR2004-21JUL2004 | 22JUL2004-30JUL2005 | 19JAN2005-29AUG2005 | NO | YES | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | GOOD HEALTH |
| | | | | 01MAR2005-04MAR2005 | NO | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 500.00 MG | RUPTURED OVARIAN CYST PRN |
| | | | | 01MAR2005-20MAR2005 | NO | YES | DOXYCYCLINE [TETRACYCLINES] | 200.00 MG | RUPTURED OVARIAN CYST |
| | | | | 14MAR2005-05MAY2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR ILLNESS |
| | | | | 19APR2005-26MAY2005 | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | WATER RETENTION PRN |
| | | | | 06MAY2005-29AUG2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 2250.00 MG | BIPOLAR DISORDER |
| | | | | 31MAY2005-29AUG2005 | NO | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| E0005003 | OL QTP | 05APR2004-24JUL2004 | | 01JUL1997-23AUG2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TAB | HEADACHES (ALLERGY RELATED) |
| | | | | 01JUL1999-23AUG2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TAB | MENSTRUAL CRAMP |
| | | | | 09MAR2004-23AUG2004 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | | BIRTH CONTROL |
| | | | | 26MAR2004-26MAR2004 | YES | NO | DEXTROMETHORPHAN HYDROBROMIDE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TEASPOON | COUGH |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809526

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005003 | OL QTP | 05APR2004-24JUL2004 | | 02APR2004-02APR2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | TOOTHACHE |
| | | | | 05APR2004-10APR2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 11APR2004-13APR2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 14APR2004-23AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0005004 | MISSING | | | 08MAR2004-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1988-CONTINUE | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 500.00 MG | PERIODIC HEADACHE PRN |
| | | | | | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PERIODIC HEADACHE PRN |
| | | | | 08MAR2004-26MAR2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TOOTH EXTRACTION SITE PAIN |
| | | | | 26MAR2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 20.00 MG | TOOTH EXTRACTION |
| | | | | 16MAR2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 19MAR2004-26MAR2004 | NO | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 2000.00 MG | INFECTION AT SITE OF TOOTH EXTRACTION |
| E0005005 | MISSING | | | 01JUL1985-CONTINUE | NO | NO | DIPHENHYDRAMINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TEASPOON | ALLERGIES PRN |

CONFIDENTIAL
AZSER12809527

Listing 12.2.10-9 Medications

Page 32 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005005 | MISSING | | | 01JUL1991- CONTINUE | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONIS2-S] | 4.00 PUFFS | ALLERGY RELATED ASTHMA- PRN |
| | | | | 15FEB2004- CONTINUE | NO | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | | BIRTH CONTROL |
| | | | | 15MAR2004- CONTINUE | NO | NO | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | PREVENTATIVE HEALTH |
| | | | | 26MAR2004- 30MAR2004 | NO | NO | ZINGIBER OFFICINALE RHIZOME [OTHER THERAPEUTIC PRODUCTS] | 2.00 TABS | TO INCREASE ENERGY |
| E0005006 | OL QTP | 06APR2004- 22MAY2004 | | 01JUL2000- 21JUN2004 | YES | NO | PARACETAMOL [PYRAZOLONES] | 2.00 TABS | SINUS CONGESTION |
| | | | | 15OCT2002- 01MAR2004 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 1.00 CAP | INSOMNIA |
| | | | | 15JAN2004- 30MAR2004 | YES | NO | MELATONIN [SYSTEMIC HORMONAL PREPS EX SEX HORMONE/INSULINS] | 2.00 MG | INSOMNIA |
| | | | | 15MAR2004- 01APR2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | WISDOM TOOTH PAIN |
| | | | | 06APR2004- 09APR2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 08APR2004- 08APR2004 | NO | YES | ANAESTHETICS, GENERAL [ANAESTHETICS, GENERAL] | | WISDOM TOOTH EXTRACTION |
| | | | | 09APR2004- 11APR2004 | NO | YES | DEXAMETHASONE [GLUCOCORTICOIDS] | 12.00 MG | WISDOM TOOTH EXTRACTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4662

CONFIDENTIAL
AZSER12809528

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005006 | OL QTP | 06APR2004-22MAY2004 | | 09APR2004-13APR2004 | NO | YES | PETHIDINE [PHENYLPIPERIDINE DERIVATIVES] | 1.00 TAB | PAIN RELATED TO WISDOM TOOTH EXTRACTION |
| | | | | 09APR2004-17APR2004 | NO | YES | PHENOXYMETHYLPENICILLIN POTASSIUM [BETA-LACTAMASE SENSITIVE PENICILLINS] | 1500.00 MG | WISDOM TOOTH EXTRACTION |
| | | | | 10APR2004-20APR2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 21APR2004-22MAY2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| E0005007 | OL QTP | 06APR2004-14JUN2004 | | 01JUL2000-15MAR2004 | YES | NO | ROFECOXIB [COXIBS] | | BODY PAIN |
| | | | | | YES | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | | ASTHMA |
| | | | | 01JUL2000-14JUL2004 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | BODY ACHES-PRN |
| | | | | | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | BODY PAINS-PRN |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | PREVENTATIVE HEALTH |
| | | | | 01MAR2004-14JUL2004 | YES | YES | CREATINE [ALL OTHER THERAPEUTIC PRODUCTS] | 1.00 TEASPOON | REBUILD MUSCLES |
| | | | | 26APR2004-26APR2004 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 7.50 MG | CONTUSION OF RIB-PRN |
| | | | | 26APR2004-09MAY2004 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | CONTUSION OF RIB |

CONFIDENTIAL
AZSER12809529

Listing 12.2.10-9 Medications

Page 34 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005008 | MISSING | | | 01JUL1984- CONTINUE | NO | NO | PARACETAMOL [ANILIDES] | 2000.00 MG | HEADACHES |
| | | | | 01JUL1995- CONTINUE | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES |
| | | | | 15AUG2003- CONTINUE | NO | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 250.00 MG | ASTHMA |
| E0005009 | MISSING | | | 15MAR2004- CONTINUE | NO | NO | CIMETIDINE [H2-RECEPTOR ANTAGONISTS] | | ACID REFLUX |
| | | | | 01JUL2003- CONTINUE | NO | NO | CAFFEINE [ANILIDES] | 400.00 MG | OCCASIONAL HEADACHE |
| E0005010 | PLA / VAL | 22APR2004- 17AUG2004 | 18AUG2004- 04SEP2004 | 01JUL1991- 04OCT2004 | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS DAILY | ASTHMA PRN |
| | | | | 01JUL1995- 15APR2004 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 4.00 TABS | INSOMNIA RELATED TO BIPOLAR DISORDER |
| | | | | 22APR2004- 28APR2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QD | BIPOLAR DISORDER |
| | | | | 29APR2004- 16JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG QD | BIPOLAR DISORDER |
| | | | | 04MAY2004- 04MAY2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 250.00 MG | HEADACHE |
| | | | | 19MAY2004- 19MAY2004 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 3.00 TABS | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4664

CONFIDENTIAL
AZSER12809530

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005010 | PLA / VAL | 22APR2004-17AUG2004 | 18AUG2004-04SEP2004 | 17JUN2004-14JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG (BID DOSING) | BIPOLAR DISORDER |
| | | | | 15JUL2004-17AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG (BID DOSING) | BIPOLAR DISORDER |
| | | | | 18AUG2004-04OCT2004 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 04OCT2004- | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG HS | BIPOLAR DISORDER |
| | | | | 04SEP2004-03OCT2004 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| E0005011 | OL QTP | 28APR2004-06DEC2004 | | 01JUL1991-05JAN2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MENSTRUAL CRAMPS |
| | | | | 15APR2003-15NOV2003 | YES | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG | INSOMNIA PRN |
| | | | | 15OCT2003-15NOV2003 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 02FEB2004-02MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 28APR2004-01MAY2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 02MAY2004-21MAY2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 22MAY2004-16JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4665

CONFIDENTIAL
AZSER12809531

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005011 | OL QTP | 28APR2004- 06DEC2004 | | 17JUN2004- 05JAN2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 2250.00 MG | BIPOLAR DISORDER |
| | | | | 27SEP2004- 13OCT2004 | NO | YES | GENTAMICIN SULFATE [ANTIBIOTICS] | | STYE |
| E0005012 | OL QTP | 29APR2004- 18AUG2004 | | 29APR2004- 01MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG HS | BIPOLAR DISORDER |
| | | | | 02MAY2004- 14JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG HS | BIPOLAR DISORDER |
| | | | | 04MAY2004- 10MAY2004 | NO | YES | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 200.00 MG | BLADDER INFECTION |
| | | | | 15JUL2004- 18AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 (BID DOSING) | BIPOLAR DISORDER |
| E0005013 | OL QTP | 04MAY2004- 21OCT2004 | | UNK- CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | OCCASSIONAL HEADACHE |
| | | | | 04MAY2004- 08MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 09MAY2004- 23AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 24AUG2004- 23OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 08SEP2004- 17SEP2004 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 1.00 TABLET | NAUSEA |
| | | | | | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 1.00 TABLET | VOMITING |
| | | | | 11OCT2004- 01NOV2004 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABLETS | NAUSEA |

CONFIDENTIAL
AZSER12809532

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005013 | OL QTP | 04MAY2004- 21OCT2004 | | 11OCT2004- 01NOV2004 | NO | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABLETS | VOMITING |
| | | | | 01NOV2004 | NO | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABLETS | NAUSEA |
| E0005014 | MISSING | | | | | | | NONE | | HORMONE REPLACEMENT THERAPY |
| | | | | 01JUL1998- CONTINUE | NO | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MUSCLE SORENESS - PRN |
| | | | | 01JUL1988- CONTINUE | NO | NO | NO | PSEUDOEPHEDRINE [SYMPATHOMIMETICS] | 1.00 TAB | SINUS PROBLEMS-PRN |
| | | | | 01JUL1986- CONTINUE | NO | NO | NO | PARACETAMOL [ANILIDES] | 400.00 MG | BACK PAIN-PRN |
| | | | | 01JUL1988- 15FEB2004 | NO | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | SINUS PROBLEMS, COLD - PRN |
| | | | | 15OCT2003- CONTINUE | NO | NO | NO | CALCIUM [CALCIUM] | 500.00 MG | BRITTLE BONES-PRN |
| | | | | 23APR2004- 23APR2004 | NO | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.13 X1 | ANGER MANAGEMENT |
| E0005015 | OL QTP | 11MAY2004- 26OCT2004 | | 01JUL1999- 25NOV2004 | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG | CONTRACEPTION |
| | | | | 01JUL2000- 25NOV2004 | YES | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BODY ACHES AND PAINS PRN |
| | | | | 01MAY2003- 11MAY2004 | YES | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG QD | DEPRESSION |

CONFIDENTIAL
AZSER12809533

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005015 | OL QTP | 11MAY2004- 26OCT2004 | | 01AUG2003- 06MAY2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG QD | BIPOLAR DISORDER |
| | | | | 15SEP2003- 27APR2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY - PRN |
| | | | | 15NOV2003- 18SEP2004 | YES | YES | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG QD | BIPOLAR DISORDER |
| | | | | 11MAY2004- 24MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 23MAY2004- 23MAY2004 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANGER MANAGEMENT |
| | | | | 25MAY2004- 10JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01JUN2004- 25NOV2004 | NO | YES | POTASSIUM [POTASSIUM] | 1100.00 MG | PREVENTION OF LEG CRAMPS |
| | | | | 25NOV2004 | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PREVENTION OF LEG CRAMPS |
| | | | | 06JUL2004- 03AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 04AUG2004- 12AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 13AUG2004- 25NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| | | | | 10OCT2004- 20OCT2004 | NO | YES | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 48.00 MG | HERNIATED LUMBAR DISK |
| | | | | 10OCT2004- 25NOV2004 | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 30.00 MG | HERNIATED LUMBAR DISK |
| | | | | | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 3.00 TABS | HERNIATED LUMBAR DISK |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809534

Page 39 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005016 MISSING | | | | | | | NONE | | |
| E0005017 | PLA / VAL | 18MAY2004- 02NOV2004 | 03NOV2004- 16NOV2004 | 01APR2004- 11MAY2004 | YES | NO | OTHER COMBINATIONS OF NUTRIENTS [OTHER COMBINATIONS OF NUTRIENTS] | 1.00 TAB | ENERGY |
| | | | | 01APR2004- 17MAY2004 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIC RELATED TO BIPOLAR DISORDER |
| | | | | 18MAY2004- 22MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 23MAY2004- 01JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 02JUN2004- 02JUN2004 | NO | YES | METAXALONE [OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES] | 1.00 TAB | PULLED MUSCLE IN SHOULDER |
| | | | | 02JUN2004- 14JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG HS | BIPOLAR DISORDER |
| | | | | 15JUN2004- 13SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG HS | BIPOLAR DISORDER |
| | | | | 09AUG2004- 10AUG2004 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABLESPOONS | VOMITING PRN |
| | | | | 12SEP2004- 14SEP2004 | NO | YES | MEPYRAMINE MALEATE [ANILIDES] | 2.00 TABS | MENSTRUAL CRAMPS |
| | | | | 14SEP2004- 16DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2004- 16SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2004- 16SEP2004 | NO | YES | PARACETAMOL [ANILIDES] | 1.00 PACKET | INFLUENZA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4669

CONFIDENTIAL
AZSER12809535

Case 6:06-md-01769-ACC-DAB   Document 1381-3   Filed 03/13/09   Page 29 of 100 PageID 123576

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005017 | PLA / VAL | 18MAY2004-02NOV2004 | 03NOV2004-16NOV2004 | 13NOV2004-13NOV2004 | NO | NO | YES | DIPHENHYDRAMINE HYDROCHLORIDE [OTHER HYPNOTICS AND SEDATIVES] | 2.00 TABS | BIPOLAR DISORDER |
| | | | | 15NOV2004-15NOV2004 | NO | NO | YES | DIPHENHYDRAMINE HYDROCHLORIDE [OTHER HYPNOTICS AND SEDATIVES] | 2.00 TABS | BIPOLAR DISORDER |
| E0005018 | OL QTP | 28MAY2004-23JUL2004 | | 01JUL1967-22AUG2004 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | OCCASIONAL MUSCLE ACHE |
| | | | | | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | OCCASIONAL HEADACHE |
| | | | | 01JUL1997-09APR2004 | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 15JAN2004-22AUG2004 | YES | YES | NO | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | GOOD HEALTH-PRN |
| | | | | 25MAY2004-29MAY2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 30MAY2004-10JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 11JUN2004-29JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG (BID DOSING) | BIPOLAR DISORDER |
| | | | | 30JUN2004-24JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1575.00 MG (BID DOSING) | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809536

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005019 | OL QTP | 27MAY2004- 19AUG2004 | | 15MAY2003- 18SEP2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | OCCASIONAL HEADACHE PRN |
| | | | | 15MAY2003- 18SEP2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | OCCASIONAL MUSCLE PRN ACHES |
| | | | | 28APR2004- 12MAY2004 | YES | NO | LITHIUM [LITHIUM] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 28APR2004- 20MAY2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | ANXIETY |
| | | | | 28APR2004- 26MAY2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA RELATED TO BIPOLAR DISORDER |
| | | | | 16MAY2004- 10JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 11JUN2004- 16JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 375.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004- 18SEP2004 | NO | NO | ZINC [ZINC] | | HAIR LOSS |
| | | | | 16JUN2004- 16JUN2004 | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | ANXIETY PRN |
| | | | | 17JUN2004- 18SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 26JUN2004- 18SEP2004 | NO | NO | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 2.00 TABS | HEARTBURN PRN |
| | | | | 17JUL2004- 18SEP2004 | NO | NO | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 2.00 TABLESPOONS | ACID REFLUX PRN |
| | | | | 19JUL2004- 18SEP2004 | NO | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 1.00 TAB | ACID REFLUX |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809537

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 01JUN2004-18OCT2004 | 19OCT2004-28AUG2006 | 01JUL1994-27SEP2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MENSTRUAL CRAMPS PRN |
| | | | | 01MAY2004-03MAY2004 | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | SINUSITIS PRN |
| | | | | 01JUN2004-05JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 06JUN2004-13JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 14JUN2004-27SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG BID | BIPOLAR DISORDER |
| | | | | 23JUN2004-25JUN2004 | NO | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABLESPOONS | NAUSEA PRN |
| | | | | 25JUN2004-25JUN2004 | NO | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 1.00 TABLET | DIARRHEA PRN |
| | | | | 01AUG2004-01AUG2004 | YES | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 54.00 MG | ACCIDENTLY TOOK SONS ADHD MEDICATION |
| | | | | 27OCT2004-29OCT2004 | NO | YES | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 1.00 TAB | DIARRHEA |
| | | | | 05JAN2005-05JAN2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TAB | HEADACHE |
| | | | | 10JAN2005-10JAN2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MUSCLE INJURY FROM MVA |
| | | | | 10JAN2005-10JAN2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TAB | MUSCLE INJURY FROM MVA |
| | | | | 10JAN2005-21JAN2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TAB | MUSCLE INJURY FROM MVA |

CONFIDENTIAL
AZSER12809538

Page 43 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 01JUN2004-18OCT2004 | 19OCT2004-28AUG2006 | 13APR2005-22APR2005 | NO | YES | DICLOFENAC SODIUM [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 150.00 MG | BENIGN AREA IN BREASTS |
| | | | | 18APR2005-06JUN2005 | NO | YES | HERBAL EXTRACT NOS [OTHER THERAPEUTIC PRODUCTS] | 150.00 MG | WEIGHT LOSS |
| | | | | 20JUN2005-27JUN2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MUSCLE ACHE FROM PHYSICAL EXERCION |
| | | | | 21JUN2005-27SEP2006 | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 1.00 TAB | ALLERGIES |
| | | | | 08AUG2005-12AUG2005 | NO | YES | MELATONIN [SYSTEMIC HORMONAL PREPS EX SEX HORMONE/INSULINS] | 1.00 TAB | INSOMNIA RELATED TO BIPOLAR DISORDER |
| | | | | 11DEC2005-27SEP2006 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | LOWER BACK PAIN |
| | | | | 21DEC2005-25DEC2005 | NO | YES | CAFFEINE [ANILIDES] | 1.00 TAB | ABCESS ON RIGHT LATERAL SIDE |
| | | | | 21DEC2005-26DEC2005 | NO | YES | MUPIROCIN [OTHER ANTIBIOTICS FOR TOPICAL USE] | 2.00 APPLICATIONS | ABCESS ON RIGHT LATERAL SIDE |
| | | | | 21DEC2005-31DEC2005 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | ABCESS ON RIGHT LATERAL SIDE |
| | | | | 31MAR2006-01JUN2006 | NO | YES | CLEMASTINE FUMARATE [AMINOALKYL ETHERS] | 2.00 TABS | SEASONAL ALLERGIES |
| | | | | 22JUL2006-25JUL2006 | NO | YES | CAFFEINE [SALICYLIC ACID AND DERIVATIVES] | 6.00 TABS | LOW BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4673

CONFIDENTIAL
AZSER12809539

Page 44 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 04JUN2004-22SEP2004 | 23SEP2004-23AUG2006 | 01JUL1992-22SEP2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | OCCASIONAL BACK PAIN |
| | | | | 22SEP2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | OCCASIONAL SHOULDER PAIN |
| | | | | 01JUL1998-22SEP2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | OCCASIONAL HEADACHE |
| | | | | 04JUN2004-07JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 HS | BIPOLAR DISORDER |
| | | | | 08JUN2004-04JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 HS | BIPOLAR DISORDER |
| | | | | 05JUL2004-24AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 18JUL2004-01FEB2005 | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 1.00 TAB | ACID REFLUX |
| | | | | 25AUG2004-26JAN2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 13DEC2004-13DEC2004 | NO | YES | ETHANOL [ANILIDES] | 2.00 TABLESPOONS | URI |
| | | | | 13DEC2004-20DEC2004 | NO | YES | DEXTROMETHORPHAN [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TABLESPOONS | URI |
| | | | | 15DEC2004-15DEC2004 | NO | YES | ETHANOL [ANILIDES] | 2.00 TABLESPOONS | URI |
| | | | | 27JAN2005-22SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 19SEP2005-25SEP2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 2.00 TABS | URI |

CONFIDENTIAL
AZSER12809540

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 04JUN2004-23SEP2004 | 23SEP2004-23AUG2006 | 19SEP2005-01OCT2005 | NO | YES | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 CAPS | URI |
| | | | | 19SEP2005-30OCT2005 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 400.00 MG | URI PRN |
| E0005022 | OL QTP | 05JUN2004-15DEC2004 | | UNK-CONTINUE | YES | NO | CLOPIDOGREL SULFATE [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 75.00 MG | CORONARY ARTERY DISEASE |
| | | | | | YES | NO | FENOFIBRATE [FIBRATES] | 160.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 4.00 G | SUPPLEMENT |
| | | | | | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 80.00 MG | FLUID RETENTION RELATED TO CORONARY ARTERY DISEASE |
| | | | | | YES | NO | METFORMIN [BIGUANIDES] | 2000.00 MG | DIABETES |
| | | | | | YES | NO | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 30.00 MG | DIABETES |
| | | | | | YES | NO | QUINAPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 17JUN2004-14JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2003-03DEC2004 | YES | NO | SPIRONOLACTONE [ALDOSTERONE ANTAGONISTS] | 25.00 MG | HYPERTENSION |
| | | | | 15SEP2003-14JAN2005 | YES | NO | ISOSORBIDE MONONITRATE [ORGANIC NITRATES] | 30.00 MG | ANGINA PROPHYLAXIS |

CONFIDENTIAL
AZSER12809541

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005022 | OL QTP | 05JUN2004-15DEC2004 | | 15MAR2004-15SEP2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | SMOKING CESSATION |
| | | | | 05MAY2004-15JUL2004 | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 05MAY2004-15AUG2004 | YES | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 6.00 MCG | SUPPLEMENT |
| | | | | 05MAY2004-13SEP2004 | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CARDIAC PROPHYLAXIS |
| | | | | 05MAY2004-21OCT2004 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | | YES | NO | TRAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 100.00 MG QHS | INSOMNIA RELATED TO BIPOLAR DISORDER |
| | | | | 05MAY2004-04NOV2004 | YES | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 05MAY2004-03DEC2004 | YES | NO | POTASSIUM [POTASSIUM] | 10.00 MG | HYPOKALEMIA PREVENTION |
| | | | | 04JUN2004-09JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 10JUN2004-16JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 28JUN2004-15JUL2004 | NO | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 4.00 TABS | TEETH EXTRACTION |

CONFIDENTIAL
AZSER12809542

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005022 | OL QTP | 05JUN2004-15DEC2004 | | 28JUN2004-15JUL2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 3.00 TAB | PAIN SECONDARY TO TOOTH EXTRACTION |
| | | | | 15JUL2004-14JAN2005 | NO | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | CHOLESTEROL |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 14SEP2004-14JAN2005 | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | CARDIAC PROPHYLAXIS |
| | | | | 16SEP2004-21OCT2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | SMOKING CESSATION |
| | | | | 22OCT2004-25OCT2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | SMOKING CESSATION |
| | | | | 05NOV2004-14JAN2005 | NO | NO | CARVEDILOL [ALPHA AND BETA BLOCKING AGENTS] | 12.50 MG | HYPERTENSION |
| E0005023 | OL QTP | 10JUN2004-30OCT2004 | | 01JUL1999-29NOV2004 | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG QD | HYPERTENSION |
| | | | | 15FEB2004-11AUG2004 | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | ADHD |
| | | | | 10JUN2004-14JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG HS | BIPOLAR DISORDER |
| | | | | 15JUN2004-04AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 14JUL2004-14JUL2004 | NO | NO | TETANUS TOXOID [TETANUS VACCINES] | 1.00 INJECTION | LACERATION OF L HAND |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809543

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005023 | OL QTP | 10JUN2004-30OCT2004 | | 22JUL2004-22JUL2004 | NO | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | ALLERGIC REACTION TO BEE STING |
| | | | | | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 6.00 TAB | ALLERGIC REACTION.PRN TO BEE STING |
| | | | | 22JUL2004-02AUG2004 | NO | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG (BID DOSES) | ALLERGIC REACTION TO BEE STING |
| | | | | 23JUL2004-23JUL2004 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 5.00 TAB QD | ALLERGIC REACTION TO BEE STING |
| | | | | 24JUL2004-24JUL2004 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 4.00 TAB QD | ALLERGIC REACTION TO BEE STING |
| | | | | 25JUL2004-25JUL2004 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 3.00 TAB QD | ALLERGIC REACTION TO BEE STING |
| | | | | 26JUL2004-26JUL2004 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 2.00 TAB QD | ALLERGIC REACTION TO BEE STING |
| | | | | 27JUL2004-27JUL2004 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 1.00 TAB | ALLERGIC REACTION TO BEE STING |
| | | | | 05AUG2004-29SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 12AUG2004-25AUG2004 | NO | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 40.00 MG QD | ADHD |
| | | | | 26AUG2004-07SEP2004 | NO | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 10.00 MG | ADHD |
| | | | | 11SEP2004-18SEP2004 | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | CONTACT DERMATITIS POISIN IVY RASH ON ARMS |
| | | | | 30SEP2004-24OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG BID | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4678

CONFIDENTIAL
AZSER12809544

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005023 | OL QTP | 10JUN2004- 30OCT2004 | | 25OCT2004- 28OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG HS | BIPOLAR DISORDER |
| | | | | 29OCT2004- 01NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG HS | BIPOLAR DISORDER |
| | | | | 05NOV2004- 29NOV2004 | NO | NO | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | ADHD |
| E0005024 | OL QTP | 14JUN2004- 04JUL2004 | | 01JUL1980- 03AUG2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | OCCASIONAL HEADACHES |
| | | | | | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | OCCASIONAL HEADACHES |
| | | | | 01JUL2000- 03AUG2004 | YES | YES | NO | MEPYRAMINE MALEATE [ANILIDES] | 2.00 TABS | MENSTRUAL CRAMPS |
| | | | | 09JUN2004- 13JUN2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 14JUN2004- 28JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 29JUN2004- 03AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| E0005025 | MISSING | | | 01MAY1999- CONTINUE | NO | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| E0005026 | OL QTP | 14JUN2004- 17JUN2004 | | UNK- CONTINUE | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 15DEC2003- 07JUN2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4679

CONFIDENTIAL
AZSER12809545

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005026 | OL QTP | 14JUN2004- 17JUN2004 | | 01FEB2004- 08JUN2004 | YES | NO | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 CAPSULE | BIPOLAR DISORDER |
| | | | | 01FEB2004- 13JUN2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2004- 14JUN2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 13JUN2004- 17JUL2004 | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | CONTRACEPTIVE |
| | | | | 15JUN2004- 18JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 19JUN2004- 17JUL2004 | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0005027 | QTP / LI | 15JUN2004- 04OCT2004 | 05OCT2004- 18JUL2005 | UNK- CONTINUE | YES | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | DYSMENORRHEA PRN |
| | | | | | YES | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | BACK PAIN PRN |
| | | | | 15JUN2004- 19JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 20JUN2004- 05JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 06JUL2004- 18JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 19JUL2004- 17AUG2005 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4680

CONFIDENTIAL
AZSER12809546

Listing 12.2.10-9  Medications

Page 51 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005027 QTP / LI | | 15JUN2004- 04OCT2004 | 05OCT2004- 18JUL2005 | 06AUG2004- 06AUG2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TAB | BACK PAIN |
| | | | | 02SEP2004- 14SEP2004 | NO | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 6.00 PUFFS | RESPIRATORY INFECTION |
| | | | | 04SEP2004- 14SEP2004 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | RESPIRATORY INFECTION |
| | | | | 16OCT2004- 18OCT2004 | NO | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | BACK PAIN |
| | | | | 17OCT2004- 18OCT2004 | NO | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | BACK PAIN |
| | | | | 30OCT2004- 26JAN2005 | NO | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | 19NOV2004- 29NOV2004 | NO | NO | YES | BENZONATATE [OTHER COUGH SUPPRESSANTS] | 100.00 MG | BRONCHITIS  PRN |
| | | | | | NO | NO | YES | CLAVULANIC ACID [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 1750.00 MG | BRONCHITIS |
| | | | | 27JAN2005- 17AUG2005 | NO | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 100.00 MCG | HYPOTHYROIDISM |
| | | | | 24FEB2005- 04MAR2005 | NO | NO | YES | CLAVULANIC ACID [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 1750.00 MG | SINUSITIS |
| | | | | | NO | NO | YES | PSEUDOEPHEDRINE [OPIUM DERIVATIVES AND EXPECTORANTS] | 2.00 TABS | SINUSITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4681

CONFIDENTIAL
AZSER12809547

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005027 | QTP / LI | 15JUN2004- 04OCT2004 | 05OCT2004- 18JUL2005 | 05APR2005- 06APR2005 | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 5.00 MGS | BACK PAIN |
| | | | | 30MAY2005- 30MAY2005 | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 5.00 MGS | ABDOMINAL PAIN |
| | | | | 31JUL2005- 31JUL2005 | NO | NO | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | | MIGRAINE HEADACHE |
| | | | | 31JUL2005- 31JUL2005 | NO | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | | MIGRAINE HEADACHE |
| | | | | 31JUL2005- 02AUG2005 | NO | NO | CAFFEINE [ANILIDES] | 2.00 TABS | MIGRAINE HEADACHE |
| E0005028 | MISSING | | | UNK- 31JAN2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 21MAY2004- CONTINUE | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | DIFFICULTY SLEEPING |
| E0005029 | MISSING | | | UNK- CONTINUE | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | SHOULDER PAIN |
| | | | | | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | HEADACHE |
| | | | | | YES | NO | GUAIFENESIN [EXPECTORANTS] | 2.00 TEASPOONS | SEASONAL ALLERGIES |
| | | | | 15NOV2003- CONTINUE | NO | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 1.00 TABLET | SHOULDER PAIN |
| | | | | | NO | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 1.00 TAB | BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4682

CONFIDENTIAL
AZSER12809548

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005029 | MISSING | | | 01JUL1999-CONTINUE | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 3.00 TABLETS | SHOULDER PAIN |
| | | | | | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 3.00 TABLETS | HEADACHE |
| | | | | | NO | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1.00 TABLET | SHOULDER PAIN |
| | | | | | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABLETS | HEADACHE |
| | | | | | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABLETS | SHOULDER PAIN |
| | | | | 01JUL1985-CONTINUE | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 3.00 TABS | SEASONAL ALLERGIES-PRN |
| | | | | 01JUL1994-CONTINUE | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | | INSOMNIA |
| | | | | | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | | SINUS CONGESTION |
| | | | | 01JUL2002-CONTINUE | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | SEASONAL ALLERGIES-PRN |
| E0005030 | MISSING | | | 15JAN2003-12MAY2004 | NO | NO | HYPERICUM PERFORATUM [OTHER THERAPEUTIC PRODUCTS] | 1200.00 MG DAILY | DEPRESSION |
| E0005031 | OL QTP | 01JUL2004-09AUG2004 | | 01MAY1999-01JUL2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 02JUL2004-07JUL2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DEPRESSION |
| | | | | 08JUL2004-08SEP2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4683

CONFIDENTIAL
AZSER12809549

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005031 | OL QTP | 01JUL2004-09AUG2004 | | 09AUG2004-18AUG2004 | NO | YES | NO | CAFFEINE [ANILIDES] PARACETAMOL [ANILIDES] | 4.00 CAPLETS | FLU |
| | | | | | NO | YES | NO | PARACETAMOL [ANILIDES] | 2.00 PACKETS | FLU |
| | | | | | NO | YES | NO | PARACETAMOL [ANILIDES] | 4.00 TABS | FLU |
| E0005032 | OL QTP | 01JUL2004-01JUL2004 | | 01JUL1990-31JUL2004 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | OSTEOARTHRITIS BILATERAL KNEES |
| E0005033 | OL QTP | 29JUL2004-18OCT2004 | | UNK-CONTINUE | YES | YES | NO | FINASTERIDE [OTHER DERMATOLOGICALS] | 1.00 MG QD | MALE PATTERN BALDNESS |
| | | | | 05AUG2004-29SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1997-17NOV2004 | YES | YES | NO | VALSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 80.00 MG QD | HYPERTENSION |
| | | | | 01JUL2002-29JUL2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG QD | DEPRESSION |
| | | | | 15JUN2004-23JUL2004 | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | DIFFICULTY SLEEPING PRN |
| | | | | 30JUL2004-04AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 30SEP2004-19OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0005034 | OL QTP | 03AUG2004-06AUG2004 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG QD | CARDIAC PROPHYLAXIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4684

CONFIDENTIAL
AZSER12809550

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005034 | OL QTP | 03AUG2004-06AUG2004 | | UNK-CONTINUE | YES | YES | NO | ALENDRONATE SODIUM [BISPHOSPHONATES] | 70.00 MG QD | OSTEOPOROSIS |
| | | | | | YES | YES | NO | CALCIUM CARBONATE [VITAMINS WITH MINERALS] | 1.00 TAB | SUPPLEMENT |
| | | | | | YES | YES | NO | CLOPIDOGREL SULFATE [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 75.00 MG QD | ATHEROSCLEROSIS |
| | | | | | YES | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 100.00 MG QD | CONSTIPATION |
| | | | | | YES | YES | NO | EZETIMIBE [OTHER LIPID MODIFYING AGENTS] | 10.00 MG QD | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG QD | HYPERTENSION |
| | | | | | YES | YES | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 5.00 MG QD | DIABETES |
| | | | | | YES | YES | NO | INSULIN LISPRO [INSULINS AND ANALOGUES, FAST-ACTING] | | DIABETES PRN |
| | | | | | YES | YES | NO | LOSARTAN POTASSIUM [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 50.00 MG QD | OSTEOARTHRITIS |
| | | | | | YES | YES | NO | METFORMIN [BIGUANIDES] | 850.00 MG QD | DIABETESE |
| | | | | | YES | YES | NO | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 30.00 MG QD | DIABETES |
| | | | | | YES | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG QD | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU QD | SUPPLEMENT |
| | | | | | YES | YES | NO | VALDECOXIB [COXIBS] | 10.00 MG QD | OSTEOARTHRITIS |
| | | | | 03JUL2004-03AUG2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG QD | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809551

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005034 | OL QTP | 03AUG2004-06AUG2004 | | 03JUL2004-03AUG2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG QD | DEPRESSION |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG QD | DEPRESSION |
| | | | | 03AUG2004-06AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 06AUG2004-05SEP2004 | NO | YES | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| E0005035 | OL QTP | 02AUG2004-22OCT2004 | | 01JUL1994-21NOV2004 | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 PACKETS | HEADACHES |
| | | | | 01JUL1999-21NOV2004 | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 PACKETS | OCCASIONAL BODY ACHES |
| | | | | 01JUL1999-21NOV2004 | YES | YES | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 2.00 SQUARES | OCCASIONAL CONSTIPATION |
| | | | | 01JUL2002-21NOV2004 | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 PACKETS | TOOTHACHES RELATED TO ABCESS TEETH |
| | | | | 15JUN2004-15JUN2004 | YES | NO | AMOXICILLIN [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 1000.00 MG | ABCESS TOOTH |
| | | | | | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 2.00 TABS | ABCESS TOOTH |
| | | | | 02AUG2004-06AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 07AUG2004-27SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 17AUG2004-22AUG2004 | NO | YES | GUAIFENESIN [ANILIDES] | 2.00 TABS | SNEEZING PRN |

CONFIDENTIAL
AZSER12809552

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005035 | OL QTP | 02AUG2004- 22OCT2004 | | 17AUG2004- 22AUG2004 | NO | YES | NO | GUAIFENESIN [ANILIDES] | 2.00 TABS | RUNNY NOSE PRN |
| | | | | 28SEP2004- 22OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0005036 | OL QTP | 02AUG2004- 02AUG2004 | | 01JUL2002- 17JUL2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DISORDER, DEPRESSION |
| | | | | 15FEB2003- 01SEP2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 BID DOSING | BIPOLAR DISORDER |
| | | | | | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 75.00 MG | INSOMNIC RELATED TO BIPOLAR DISORDER |
| | | | | 15JUL2003- 01SEP2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | OCCASIONAL HEADACHES |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | BODY ACHES |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | MUSCLE SORENESS RELATED TO GETTING TATTOO'S-PRN |
| E0005037 | OL QTP | 05AUG2004- 15SEP2004 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | DYSMENORRHEA |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHE PRN |
| | | | | | YES | YES | NO | LEVOTHYROXINE [THYROID HORMONES] | 100.00 MCG | HYPOTHYROIDISM |
| | | | | 05MAY2004- 25JUL2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | RIGHT KNEE PAIN, POST SURGICAL PRN |
| | | | | 05MAY2004- 15OCT2004 | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | RIGHT KNEE PAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4687

CONFIDENTIAL
AZSER12809553

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005037 | OL QTP | 05AUG2004-15SEP2004 | | 05JUL2004-05AUG2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 06AUG2004-18AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 19AUG2004-12SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 13SEP2004-15SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 16SEP2004-19SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| E0005038 | OL QTP | 12AUG2004-02SEP2004 | | 01JUL1992-02OCT2004 | YES | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TAB | OCCASIONAL HEADACHE PRN |
| | | | | 01JUL2003-02OCT2004 | YES | YES | NO | METHYL SALICYLATE [SALICYLIC ACID PREPARATIONS] | 1.00 TEASPOON | OCCASIONAL MUSCLE ACHES PRN |
| | | | | 05JUN2004-15JUN2004 | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 2.00 TAB (BID DOSING) | MUSCLE SPASMS IN BACK |
| | | | | 12AUG2004-02SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG (BID) | BIPOLAR DISORDER |
| | | | | 03SEP2004-02OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG (BID) | BIPOLAR DISORDER |
| E0005039 | MISSING | | | 01JUL1991-CONTINUE | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 3.00 TABS | SHOULDER PAIN |
| | | | | 01JUL1990-CONTINUE | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 3.00 TABS | OCCASIONAL MUSCLE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809554

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005039 | MISSING | | | 01JUL1990-CONTINUE | NO | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 3.00 TABS | OCCASIONAL BODY PAIN |
| | | | | 01JUL2001-CONTINUE | NO | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 3.00 TABS | OCCASIONAL HEADACHE |
| E0005040 | OL QTP | 20AUG2004-23SEP2004 | | 01JAN2004-09AUG2004 | YES | NO | | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | DIFFICULTY SLEEPING |
| | | | | | YES | NO | | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | DIFFICULTY SLEEPING |
| | | | | 01APR2004-06SEP2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004-15APR2004 | YES | NO | | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 15APR2004-15APR2004 | YES | NO | | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 01JUL2004-15JUL2004 | YES | NO | | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 2.00 MG | POISON IVY |
| | | | | 07SEP2004-23OCT2004 | NO | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISEASE |
| E0005041 | QTP / VAL | 25AUG2004-07FEB2005 | 08FEB2005-22AUG2006 | 01JUL1985-21SEP2006 | YES | YES | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABLESPOONS | STOMACH ACHE PRN |
| | | | | 01JUL1986-15JAN2004 | YES | NO | | ETHANOL [ANILIDES] | 1.00 TABLESPOON | OCCASIONAL COMMON COLD PRN |
| | | | | 01JUL1986-01SEP2005 | YES | YES | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 2.00 TABS | OCCASIONAL COMMON COLD PRN |
| | | | | 01JUL1986-21SEP2006 | YES | YES | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABLESPOONS | HEART BURN PRN |

CONFIDENTIAL
AZSER12809555

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 25AUG2004- 07FEB2005 | 08FEB2005- 22AUG2006 | 01JUL1992- 21SEP2006 | YES | YES | PARACETAMOL [ANILIDES] | 4.00 TABS | OCCASIONAL HEADACHE PRN |
| | | | | 01JUL1994- 21SEP2006 | YES | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB | STOMACH ACHE PRN |
| | | | | 01JUL1995- 21SEP2006 | YES | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABLESPOONS | ACID REFLUX PRN |
| | | | | 01JUL1996- 15MAY2004 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG QD | BIPOLAR DISORDER |
| | | | | 01SEP2001- 26SEP2005 | YES | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 7000.00 MG | MUSCLE RECOVERY |
| | | | | 01AUG2004- 04AUG2004 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 0.50 TAB | BIPOLAR INSOMNIA PRN |
| | | | | 27AUG2004- 01SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 31AUG2004- 26SEP2005 | YES | YES | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 150.00 MG | JOINT LUBRICATION |
| | | | | 31AUG2004- 21SEP2006 | NO | YES | OTHER COMBINATIONS OF NUTRIE NTS [OTHER COMBINATIONS OF NUTRIENTS] | 1.00 TAB | TO GAIN WEIGHT |
| | | | | 02SEP2004- 15NOV2004 | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PREVENTATIVE HEALTH |
| | | | | 02SEP2004- 15NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 16NOV2004- 17APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4690

CONFIDENTIAL
AZSER12809556

Page 61 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 25AUG2004- 07FEB2005 | 08FEB2005- 22AUG2006 | 13DEC2004- 21SEP2006 | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | L4,L5,S1 HERNIATION PRN |
| | | | | 21SEP2006 | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | L4 L5 S1 HERNIATION |
| | | | | 03JAN2005- 01MAY2005 | YES | YES | CREATINE [ALL OTHER THERAPEUTIC PRODUCTS] | 2.00 TEASPOON | DIETARY SUPPLEMENT |
| | | | | 18APR2005- 26JUN2005 | NO | YES | VALPROATE,SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 02JUN2005- 05JUN2005 | NO | YES | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 500.00 MG | MUSCLE PAIN RELATED TO WIEGHT LIFTING PRN |
| | | | | 04JUN2005- 04JUN2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG | INSOMNIA |
| | | | | 27JUN2005- 21SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| | | | | 08AUG2005- 08AUG2005 | NO | YES | CHLORPHENAMINE MALEATE [SYMPATHOMIMETICS] | 1.00 TAB | COUGH |
| | | | | | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | COUGH |
| | | | | 01SEP2005- 26SEP2005 | NO | YES | LEVOGLUTAMIDE [LIVER THERAPY] | 4.00 SCOOPS | MUSCLE RECOVERY |
| | | | | 12SEP2005- 12SEP2005 | NO | YES | CHLORPHENAMINE MALEATE [SYMPATHOMIMETICS] | 1.00 TAB | COUGH |
| | | | | 10OCT2005- 01NOV2005 | NO | YES | SERENOA REPENS [OTHER DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY] | 800.00 MG | DYSURIA |
| | | | | 18OCT2005- 01DEC2005 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | COMMON COLD |

CONFIDENTIAL
AZSER12809557

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 25AUG2004-07FEB2005 | 08FEB2005-22AUG2006 | 01NOV2005-01DEC2005 | NO | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 PACKET | COMMON COLD |
| | | | | 10FEB2006-20FEB2006 | NO | NO | YES | ETHANOL [ANILIDES] | 2.00 TBSP | UPPER RESPIRATORY INFECTION |
| | | | | | NO | NO | YES | GUAIFENESIN [ANILIDES] | 4.00 TBSP | UPPER RESPIRATORY INFECTION |
| | | | | | NO | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 2.00 TABS | UPPER RESPIRATORY INFECTION |
| E0005042 | OL QTP | 26AUG2004-19OCT2004 | | 01JAN2004-15JUN2004 | YES | NO | NO | ZALEPLON [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | DIFFICULTY SLEEPING |
| | | | | 01JUN2004-15JUN2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 16JUN2004-18AUG2004 | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 CAPLETS | DIFFICULTY SLEEPING |
| | | | | 16JUN2004-18NOV2004 | YES | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 3.00 TABLETS | ENERGY |
| | | | | 19AUG2004-27AUG2004 | YES | YES | NO | DIMENHYDRINATE [AMINOALKYL ETHERS] | 1.00 TAB | NAUSEA (FROM DARVOCET) PRN |
| | | | | | YES | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 100.00 MG | OVARIAN CYST PRN |
| | | | | 23AUG2004-23AUG2004 | YES | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1.00 TAB HS | OVARIAN CYST |
| | | | | 26AUG2004-29AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809558

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005042 | OL QTP | 26AUG2004-19OCT2004 | | 30AUG2004-21SEP2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 05SEP2004-18NOV2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1.00 TAB | HEADACHE |
| | | | | 22SEP2004-19OCT2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 23SEP2004-30SEP2004 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 2.00 TABS QD | NASAL CONGESTION |
| | | | | 20OCT2004-24OCT2004 | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG HS | BIPOLAR DISORDER |
| | | | | 25OCT2004-29OCT2004 | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG HS | BIPOLAR DISORDER |
| E0005043 | MISSING | | | 01JUL2003-CONTINUE | NO | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | ANEMIA |
| | | | | 15JUN2004-28AUG2004 | NO | NO | NO | EPHEDRA SPP. [SYMPATHOMIMETICS, PLAIN] | 2.00 TABS QID | INCREASE ENERGY |
| | | | | 09AUG2004-21AUG2004 | NO | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | SINUS INFECTION-PRN |
| E0005044 | MISSING | | | UNK-CONTINUE | YES | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | | YES | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | COPD CHRONIC OBSTRUCTIVE PULMONARY DISORDER -PRN |

CONFIDENTIAL
AZSER12809559

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005044 | MISSING | | | 10AUG2004- 23AUG2004 | NO | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 20AUG2004- CONTINUE | NO | NO | NO | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 400.00 MG | URINARY TRACT INFECTION |
| E0005045 | OL QTP | 01SEP2004- 16SEP2004 | | 01JUL1999- 16OCT2004 | YES | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | OCCASIONAL HEADACHE PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | OCCASIONAL HEADACHE PRN |
| | | | | 01SEP2004- 04SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 450.00 MG HS | BIPOLAR ILLNESS |
| | | | | 05SEP2004- 16SEP2004 | NO | YES | NO | GUAIFENESIN [EXPECTORANTS] | 4.00 TEASPOONS | NASAL CONGESTION |
| | | | | 05SEP2004- 16OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR ILLNESS |
| | | | | 10SEP2004- 16SEP2004 | NO | YES | NO | CEFACLOR [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | LEFT OTITIS MEDIA |
| E0005046 | OL QTP | 08SEP2004- 17FEB2005 | | 01JUL1985- 19MAR2005 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 4.00 TABS | MENSTRUAL CRAMPS PRN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MENSTRUAL CRAMPS PRN |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PREVENTIVE HEALTH PRN |
| | | | | 01JUL1998- 19MAR2005 | YES | YES | NO | KETOCONAZOLE [IMIDAZOLE DERIVATIVES] | 2.00 TABS EVERY 3 MONTHS | TINEA VERSICOLOR |
| | | | | 08SEP2004- 14SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG HS | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809560

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005046 | OL QTP | 08SEP2004-17FEB2005 | | 15SEP2004-30OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG HS | BIPOLAR DISORDER |
| | | | | 03NOV2004-19MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG HS | BIPOLAR DISORDER |
| | | | | 01DEC2004-08DEC2004 | NO | YES | NO | BENZONATATE [OTHER COUGH SUPPRESSANTS] | 1.00 TAB | COUGH |
| | | | | | NO | YES | NO | PSEUDOEPHEDRINE [SYMPATHOMIMETICS] | 1.00 TAB | NASAL CONGESTION |
| E0005047 | PLA / VAL | 14SEP2004-08MAR2005 | 09MAR2005-21AUG2006 | 01MAY2004-14SEP2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 14AUG2004-12OCT2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 13OCT2004-20SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01NOV2005-07NOV2005 | NO | NO | YES | PSEUDOEPHEDRINE HYDROCHLORID [PROPIONIC ACID DERIVATIVES] | 6.00 TABS | SEASONAL ALLERGIES |
| E0005048 | QTP / LI | 10SEP2004-02MAR2005 | 03MAR2005-18OCT2005 | 01JUL1995-17NOV2005 | YES | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 PACKETS | OCCASIONAL HEADACHE PRN |
| | | | | 01JUL2000-17NOV2005 | YES | YES | YES | PHENYLEPHRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | SEASONAL ALLERGIES PRN |
| | | | | 01JUL2002-17NOV2005 | YES | YES | YES | RAMIPRIL [ACE INHIBITORS, PLAIN] | 5.00 MG | HYPERTENSION |
| | | | | 15FEB2004-17NOV2005 | YES | YES | YES | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809561

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005048 | QTP / LI | 10SEP2004- 02MAR2005 | 03MAR2005- 18OCT2005 | 07SEP2004- 07SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 07SEP2004- 10SEP2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 07SEP2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PAIN FROM CYST REMOVAL FROM (L) FOOT PRN |
| | | | | 08SEP2004- 08SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 09SEP2004- 09SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 11SEP2004- 21SEP2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 22SEP2004- 02FEB2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2004- 17NOV2005 | NO | YES | YES | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 20.00 MG | HYPERTENSION |
| | | | | 03FEB2005- 09MAR2005 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 01MAR2005- 25APR2005 | NO | YES | YES | CAMELLIA SINENSIS [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 3.00 TABS | DIETARY SUPPLEMENT |
| | | | | 10MAR2005- 17NOV2005 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 13APR2005- 13APR2005 | NO | NO | YES | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | | MIGRAINE HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4696

CONFIDENTIAL
AZSER12809562

Page 67 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005048 | QTP / LI | 10SEP2004-02MAR2005 | 03MAR2005-18OCT2005 | 13APR2005-13APR2005 | NO | YES | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | | MIGRAINE HEADACHE |
| | | | | 02MAY2005-15MAY2005 | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 2.00 TABLESPOONS | UPPER RESPIRATORY INFECTION PRN |
| | | | | 02MAY2005-01JUN2005 | NO | YES | PSEUDOEPHEDRINE [OTHER COLD COMBINATION PREPARATIONS] | 2.00 TABS PRS | UPPER RESPIRATORY INFECTION |
| | | | | 01JUN2005-01JUN2005 | NO | YES | OTHER RESPIRATORY SYSTEM PRODUCTS [OTHER RESPIRATORY SYSTEM PRODUCTS] | | PNEUMONIA |
| | | | | | NO | YES | CEFTRIAXONE SODIUM [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1.00 G | PNEUMONIA |
| | | | | 01JUN2005-02JUN2005 | NO | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | PNEUMONIA |
| | | | | 01JUN2005-04JUN2005 | NO | YES | PHENYLTOLOXAMINE [OPIUM ALKALOIDS AND DERIVATIVES] | 10.00 ML | UPPER RESPIRATOR INFECTION |
| | | | | 01JUN2005-07JUN2005 | NO | YES | MOXIFLOXACIN HYDROCHLORIDE [FLUOROQUINOLONES] | 400.00 MG | PNEUMONIA |
| | | | | 10JUN2005 | NO | YES | CAFFEINE [ANILIDES] | 600.00 MG | MIGRAINE |
| | | | | 17NOV2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MIGRAINE |
| | | | | 09JUL2005-29JUL2005 | NO | YES | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | | MIGRAINE HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4697

CONFIDENTIAL
AZSER12809563

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005048 | QTP / LI | 10SEP2004- 02MAR2005 | 03MAR2005- 18OCT2005 | 15JUL2005- 17NOV2005 | NO | YES | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 25.00 MG | MIGRAINE HEADACHE PRN |
| | | | | 29JUL2005- 29JUL2005 | NO | YES | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | | MIGRAINE HEADACHE |
| | | | | 18SEP2005- 18SEP2005 | NO | YES | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | | PANIC ATTACK |
| E0005049 | QTP / VAL | 20SEP2004- 08MAR2005 | 09MAR2005- 28JUN2005 | 20AUG2004- 16NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 22SEP2004- 23SEP2004 | YES | NO | CAFFEINE [ANILIIDES] | 4.00 TABS | HEADACHE |
| | | | | 25OCT2004- 31OCT2004 | YES | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 1.00 TAB | BACK INJURY |
| | | | | 01NOV2004- 05NOV2004 | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | BACK INJURY |
| | | | | 05NOV2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 3.00 TABS | BACK INJURY |
| | | | | 02NOV2004- 15NOV2004 | YES | NO | PSEUDOEPHEDRINE [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TSP | UPPER RESPIRATORY INFECTION |
| | | | | 17NOV2004- 28JUL2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 10DEC2004- 11JAN2005 | YES | NO | GUAIFENESIN [EXPECTORANTS] | 4.00 TSP | UPPER RESPIRATORY INFECTION |
| | | | | 18JAN2005- 20JAN2005 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | EYE INJURY |
| | | | | 18JAN2005- 25JAN2005 | YES | NO | GATIFLOXACIN [FLUOROQUINOLONES] | 2.00 DROPS | EYE INJURY |

CONFIDENTIAL
AZSER12809564

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005049 | QTP / VAL | 20SEP2004- 08MAR2005 | 09MAR2005- 28JUN2005 | 01FEB2005- 08FEB2005 | NO | YES | NO | GUAIFENESIN [EXPECTORANTS] | 4.00 TSP | UPPER RESPIRATORY INFECTION |
| E0005050 | OL QTP | 20SEP2004- 21SEP2004 | | UNK- CONTINUE | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | | YES | YES | NO | PARACETAMOL [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | MIGRAINE HEADACHE PRN |
| | | | | 15JAN2004- 12SEP2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | BIPOLAR DISORDER PRN |
| | | | | 14SEP2004- 18SEP2004 | YES | NO | NO | GUAIFENESIN [ANILIDES] | 4.00 TABS QD | COLD SYMPTOMS |
| | | | | 20SEP2004- 21OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0005051 | QTP / VAL | 21SEP2004- 05APR2005 | 06APR2005- 29JUN2005 | 01JAN2004- 29JUL2005 | YES | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 MG | ALLERGIC RHINITIS PRN |
| | | | | 23SEP2004- 23SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 24SEP2004- 16NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 17NOV2004- 09FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 12DEC2004- 16DEC2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1300.00 MG | PUNCTURE WOUND LEFT INDEX FINGER |
| | | | | 10FEB2005- 29JUL2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809565

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005051 | QTP / VAL | 21SEP2004- 05APR2005 | 06APR2005- 29JUN2005 | 28FEB2005- 29JUL2005 | NO | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | KNEE SURGERY, LIGAMENT REPAIR PRN |
| E0005052 | MISSING | | | UNK- CONTINUE | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | UNK- 12SEP2004 | YES | NO | NO | ACETYLSALICYLIC ACID [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | MIGRAINE HEADACHES,PRN |
| | | | | | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | DIFFICULTY SLEEPING PRN |
| | | | | UNK- 14SEP2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION |
| E0005053 | OL QTP | 22SEP2004- 19OCT2004 | | 20JUN2004- 18NOV2004 | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CARDIAC PROPHYLAXIS |
| | | | | 22SEP2004- 18NOV2004 | NO | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0005054 | OL QTP | 21SEP2004- 26OCT2004 | | 21SEP2004- 23SEP2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 01MAY2004- 25NOV2004 | YES | YES | NO | ATORVASTATIN [HMG CoA REDUCTASE INHIBITORS] | 80.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | CLOPIDOGREL SULFATE [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 75.00 MG | CORONARY ARTERY DISEASE |
| | | | | | YES | YES | NO | QUINAPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809566

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005054 | OL QTP | 21SEP2004-26OCT2004 | | 09SEP2004-21SEP2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | DIFFICULTY SLEEPING |
| | | | | 24SEP2004-05OCT2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 06OCT2004-25NOV2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0005055 | PLA / VAL | 28SEP2004-17JAN2005 | 18JAN2005-07NOV2005 | 15JUN2004-01FEB2005 | YES | YES | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 2.00 CAPLETS | DIARRHEA |
| | | | | 15JUN2004-11OCT2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004-07DEC2005 | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES |
| | | | | 15JUL2004-07DEC2005 | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | CONTRACEPTION |
| | | | | 01OCT2004-03OCT2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1800.00 MG | DENTAL PAIN |
| | | | | 20OCT2004-01FEB2005 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABS | DIARRHEA |
| | | | | 20OCT2004-07DEC2005 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 4.00 TABS | INCREASED GAS |
| | | | | 12MAR2005-01APR2005 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 500.00 MG | SINUS INFECTION |
| | | | | 12OCT2005-07DEC2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809567

Page 72 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005056 | OL QTP | 29SEP2004- 06OCT2004 | | | | | NONE | | |
| E0005057 | QTP / VAL | 06OCT2004- 23FEB2005 | 24FEB2005- 15AUG2006 | UNK- CONTINUE | YES | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 3.00 TABS | OCCASIONAL STOMACH ACHE PRN |
| | | | | | YES | YES | MAGNESIUM HYDROXIDE [ANTACIDS WITH ANTIFLATULENTS] | 2.00 TEASPOONS | OCCASIONAL STOMACH ACHE PRN |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | OCCASIONAL HEADACHE PRN |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | OCCASIONAL BACKACHE PRN |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | MENSTRUAL CRAMPS PRN |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | PERIODIC TOOTHACHE PRN |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 3.00 TABS | MIGRAINE HEADACHE PRN |
| | | | 06OCT2004- 09OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 5.00.00 MG HS | BIPOLAR DISORDER |
| | | | 08OCT2004- 08OCT2004 | NO | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABLESPOONS | NAUSEA |
| | | | 10OCT2004- 14SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG HS | BIPOLAR DISORDER |
| | | | 20OCT2004- 20OCT2004 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS X1 | HEADACHE |
| | | | 20NOV2004- 14SEP2006 | NO | YES | YES | CIMETIDINE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB | INDIGESTION PRN |
| | | | 01FEB2005- 01JAN2006 | NO | YES | YES | SELENIUM [SELENIUM] | 1.00 APPLICATION TOPICAL | HAIR LOSS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4702

CONFIDENTIAL
AZSER12809568

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 06OCT2004-23FEB2005 | 24FEB2005-15AUG2006 | 09FEB2005-15FEB2005 | NO | NO | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 2.00 TSP | BRONCHITIS |
| | | | | | NO | NO | HYDROCODONE BITARTRATE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TSP QID | BRONCHITIS |
| | | | | 09FEB2005-20FEB2005 | NO | NO | ANTIBIOTICS [ANTIBACTERIALS FOR SYSTEMIC USE] | | BRONCHITIS |
| | | | | 03NOV2005-03NOV2005 | NO | YES | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | | INCREASE ENERGY RELATED TO BIPOLAR DISORDER |
| | | | | 08FEB2006-03MAY2006 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | INJURED LEFT ROTATOR CUFF |
| E0005058 | PLA / VAL | 25APR2005-17AUG2005 | 18AUG2005-09NOV2005 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 PACKET | OCCASIONAL HEADACHE |
| | | | | | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 PACKET | OCCASIONAL TOOTHACHE |
| | | | | | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | GASTRITIS PRN |
| | | | | | YES | YES | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 1.00 SQUIRT EACH NOSTRIL | SEASONAL ALLERGIES |
| | | | | | YES | YES | GUAIFENESIN [EXPECTORANTS] | 2.00 TABLESPOONS | SEASONAL ALLERGIES PRN |
| | | | | | YES | YES | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 2.00 TABS | GASTRITIS PRN |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | OCCASIONAL HEADACHE |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | ARTHRITIS PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4703

CONFIDENTIAL
AZSER12809569

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005058 | PLA / VAL | 25APR2005-17AUG2005 | 18AUG2005-09NOV2005 | 15DEC2004-15DEC2004 | YES | NO | ROFECOXIB [COXIBS] | 1.00 TAB | LOWER BACK PAIN PRN |
| | | | | 15DEC2004-15DEC2004 | YES | NO | VALDECOXIB [COXIBS] | 1.00 TAB | LOWER BACK PAIN |
| | | | | 25APR2005-27JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 28JUN2005-21AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 22AUG2005-14SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2005-09DEC2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0005059 | QTP / LI | 21APR2005-07DEC2005 | 08DEC2005-09JAN2006 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | OCCASIONAL HEADACHE PRN |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | OCCASIONAL HEADACHE PRN |
| | | | | | YES | YES | PLANTAGO OVATA [BULK PRODUCERS] | 1.00 TEASPOON | CONSTIPATION PRN |
| | | | | | YES | YES | SODIUM CHLORIDE [SALT SOLUTIONS] | 2.00 OUNCES | CONSTIPATION PRN |
| | | | | UNK-01APR2005 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA RELATED TO BIPOLAR DISORDER PRN |
| | | | | UNK-14APR2005 | YES | NO | FLUOXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1992-15JUN2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809570

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005059 | QTP / LI | 21APR2005-07DEC2005 | 08DEC2005-09JAN2006 | 15APR2005-17APR2005 | YES | NO | NO | FLUOXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DISORDER |
| | | | | 18APR2005-20APR2005 | YES | NO | NO | FLUOXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 16JUN2005-09AUG2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 18JUL2005-08FEB2006 | NO | YES | YES | IRON [IRON PREPARATIONS] | 27.00 MG | TO INCREASE ENERGY |
| | | | | 08FEB2006 | NO | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | TO INCREASE ENERGY |
| | | | | 04AUG2005-04AUG2005 | NO | YES | NO | LIDOCAINE [AMIDES] | | SURGICAL REMOVAL OF MOLE ON NECK |
| | | | | 10AUG2005-08FEB2006 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 31AUG2005-02SEP2005 | NO | YES | NO | ANTIDIARRHEAL MICROORGANISMS [ANTIDIARRHEAL MICROORGANISMS] | 2.00 CAPS | SYMPTOMS OF UTI |
| | | | | | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 2000.00 MG | SYMPTOMS OF UTI |
| | | | | 06SEP2005-08SEP2005 | NO | YES | NO | HYOSCYAMINE [BELLADONNA ALKALOIDS, TERTIARY AMINES] | 0.38 MG | FLU |
| | | | | | NO | YES | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 12.50 MG | FLU PRN |
| | | | | 05JAN2006-08FEB2006 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

CONFIDENTIAL
AZSER12809571

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN PRD | DOSE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005059 | QTP / LI | 21APR2005- 07DEC2005 | 08DEC2005- 09JAN2006 | 10JAN2006- 08FEB2006 | NO | NO | 100.00 MG | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | BIPOLAR DISORDER |
| E0005060 | OL QTP | 27APR2005- 01JUN2005 | | 01JUL2002- 01JUL2005 | YES | NO | 1.00 TAB | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | INSOMNIA RELATED TO BIPOLAR |
| | | | | 15APR2004- 01JUL2005 | YES | NO | 50.00 MG | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | ERECTILE DYSFUNCTION |
| | | | | 27APR2005- 27APR2005 | NO | NO | 450.00 MG | LITHIUM CARBONATE [LITHIUM] | BIPOLAR DISORDER |
| | | | | 28APR2005- 24MAY2005 | NO | NO | 900.00 MG | LITHIUM CARBONATE [LITHIUM] | BIPOLAR DISORDER |
| | | | | 25MAY2005- 01JUL2005 | NO | NO | 1350.00 MG | LITHIUM CARBONATE [LITHIUM] | BIPOLAR DISORDER |
| E0005061 | QTP / LI | 03MAY2005- 30AUG2005 | 31AUG2005- 28AUG2006 | 01JUL2000- 04SEP2005 | YES | YES | 20.00 MG | AMLODIPINE [ACE INHIBITORS AND CALCIUM CHANNEL BLOCKERS] | HYPERTENSION |
| | | | | 01JUL2001- 27SEP2006 | YES | YES | 1.00 DROP IN EACH EYE | TIMOLOL [BETA BLOCKING AGENTS] | INCREASED PRESSURE IN EYE |
| | | | | 15APR2004- 02MAY2005 | NO | NO | 1.50 MG | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | BIPOLAR DISORDER |
| | | | | 15APR2004- 02MAY2005 | NO | NO | 50.00 MG | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | BIPOLAR DISORDER |
| | | | | 15OCT2004- 09MAY2005 | YES | NO | 3.00 TABLESPOONS | ETHANOL [ANILIDES] | INSOMNIA |
| | | | | 15FEB2005- 27SEP2006 | YES | YES | 3.00 TABS | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | ARTHRITIS IN KNEES |

CONFIDENTIAL
AZSER12809572

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QT? / LI | 03MAY2005- 30AUG2005 | 31AUG2005- 28AUG2006 | 15APR2005- 27SEP2006 | YES | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 1.00 TAB | CARDIAC PROPHOLAXIS |
| | | | | 03MAY2005- 10MAY2005 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 03MAY2005- 11MAY2005 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 04MAY2005- 27JUN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 11MAY2005- 16MAY2005 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER |
| | | | | 14JUN2005- 09AUG2005 | NO | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1.00 TAB | ACID REFLUX AT NIGHT PRN |
| | | | | 28JUN2005- 27SEP2006 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 04FEB2006- 11FEB2006 | NO | NO | YES | CHLORPHENAMINE MALEATE [COUGH SUPPRESSANTS, EXCL. COMBS WITH EXPECTORANTS] | 3.00 TABS | UPPER RESPIRATORY INFECTION |
| | | | | | NO | NO | YES | ETHANOL [ANILIDES] | 1.00 TBSP | UPPER RESPIRATORY INFECTION |
| E0005062 | MISSING | | | UNK- CONTINUE | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | OCCASIONAL HEADACHE |
| | | | | | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | OCCASIONAL HEADACHE |
| | | | | UNK- 15DEC2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |

CONFIDENTIAL
AZSER12809573

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION TERM] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005062 | MISSING | | | 25APR2005-CONTINUE | NO | NO | NO | DIET FORMULATIONS FOR TREATMENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 2.00 TABS | IMPROVE WORKOUT PERFORMANCE |
| E0005063 | OL QTP | 11MAY2005-26MAY2005 | | 10JUN2004-25JUN2005 | YES | YES | NO | DIFLORASONE DIACETATE [CORTICOSTEROIDS, POTENT (GROUP III)] | 2.00 APPLICATION BID | DERMATITIS PRN |
| | | | | | YES | YES | NO | TACROLIMUS [OTHER DERMATOLOGICALS] | 2.00 APPLICATION | DERMATITIS |
| | | | | 17MAR2005-25JUN2005 | YES | YES | YES | TEGASEROD [DRUGS ACTING ON SEROTONIN RECEPTORS] | 6.00 MG | CONSTIPATION |
| | | | | 11MAY2005-12MAY2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 13MAY2005-25JUN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0005064 | OL QTP | 19MAY2005-08JUN2005 | | UNK-CONTINUE | YES | YES | NO | DEXAMPHETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 40.00 MG | ADHD |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | OSTEOARTHRITIS PRN |
| | | | | | YES | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 18APR2005-24MAY2005 | YES | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 225.00 MG | BIPOLAR DISORDER |
| | | | | 25MAY2005-30MAY2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4708

CONFIDENTIAL
AZSER12809574

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005064 | OL QTP | 19MAY2005-08JUN2005 | | 30MAY2005-08JUL2005 | NO | NO | BUDESONIDE [GLUCOCORTICOIDS] | 3.00 SPRAYS | DRY MOUTH |
| | | | | 31MAY2005-09JUN2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 10JUN2005-08JUL2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 250.00 MG | BIPOLAR DEPRESSION |
| E0005065 | OL QTP | 18MAY2005-21MAY2005 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | MENSTRUAL CRAMPS PRN |
| | | | | | YES | NO | CAFFEINE [ANILIDES] | 800.00 MG | HEADACHES PRN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 800.00 MG | HEADACHES PRN |
| | | | | 15DEC2004-20JUN2005 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 10.00 MG | MULTIPLE BODY FRACTURES FROM FALL PRN |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 10.00 MG | MULTIPLE BODY FRACTURES FROM FALL PRN |
| | | | | 01FEB2005-16MAY2005 | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 10.00 MG | ANXIETY PRN |
| | | | | 03APR2005-20JUN2005 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| E0005066 | QTP / LI | 26MAY2005-14SEP2005 | 15SEP2005-26DEC2005 | UNK-CONTINUE | YES | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 2.00 TEASPOONS | SEASONAL ALLERGIES |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | OCCASIONAL HEADACHE PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4709

CONFIDENTIAL
AZSER12809575

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005066 | QTP / LI | 26MAY2005- 14SEP2005 | 15SEP2005- 26DEC2005 | UNK- CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | MENSTRAL CRAMPS PRN |
| | | | | | YES | YES | PSEUDOEPHEDRINE [OTHER COLD COMBINATION PREPARATIONS] | 2.00 TABS | SEASONAL ALLERGIES  PRN |
| | | | | 15MAR2004- 25JAN2006 | YES | YES | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | PREVENTATIVE HEALTH PRN |
| | | | | 26MAY2005- 21JUN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 22JUN2005- 25JAN2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 18SEP2005- 20SEP2005 | NO | YES | MICONAZOLE NITRATE [IMIDAZOLE DERIVATIVES] | 400.00 MG QD | YEAST INFECTION |
| E0005067 | MISSING | | | 01JUL2004- CONTINUE | NO | NO | FLUOXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG | AUGEMENT MOOD STABILIZER |
| | | | | | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | INSOMNIA |
| | | | | 01JUL2003- CONTINUE | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | MOOD STABILIZER |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0005068 | MISSING | | | 15DEC2004- CONTINUE | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4710

CONFIDENTIAL
AZSER12809576

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005069 | MISSING | | | UNK- CONTINUE | YES | NO | NO | ALLIUM SATIVUM [OTHER LIPID MODIFYING AGENTS] | 1.00 TAB | HYPERTENSION |
| | | | | | YES | NO | NO | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 2.00 MG | HYPERTENSION |
| | | | | | YES | NO | NO | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 0.40 MG | ANGINA PRN |
| E0005070 | OL QTP | 02JUN2005- 30JUN2005 | | 02MAY2005- 02JUN2005 | YES | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 300.00 MG | BIPOLAR DISORDER PRN |
| | | | | 03JUN2005- 30JUL2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 27JUN2005- 30JUL2005 | NO | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TOOTH DECAY |
| E0005071 | OL QTP | 02JUN2005- 10JUN2005 | | UNK- CONTINUE | YES | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 1.00 TAB | SINUS CONGESTION |
| | | | | | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | OCCASIONAL HEADACHE |
| | | | | 01JUL1998- 10JUL2005 | YES | YES | NO | NORETHISTERONE ACETATE [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 02JUN2005- 03JUN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 06JUN2005- 11JUN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0005072 | OL QTP | 11JUN2005- 11JUL2005 | | UNK- CONTINUE | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | DEQUERVAIN'S DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4711

CONFIDENTIAL
AZSER12809577

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005072 | OL QTP | 11JUN2005-11JUL2005 | | UNK-CONTINUE | YES YES | YES | RISEDRONATE SODIUM [BISPHOSPHONATES] | 35.00 MG WEEK | OSTEOPOROSIS PROPHYLAXIS |
| | | | | | YES | YES NO | TRAVOPROST [PROSTAGLANDIN ANALOGUES] | 1.00 GTT | GLAUCOMA |
| | | | | 11JUN2005-30JUN2005 | NO | YES NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2005-12JUL2005 | NO | YES NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 17JUL2005-10AUG2005 | NO | NO NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0005073 | MISSING | | | 01OCT2004-01FEB2005 | NO | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 04JUN2005-05JUN2005 | NO | NO NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | DIFFICULTY SLEEPING |
| E0005074 | MISSING | | | UNK-CONTINUE | YES | NO NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | OCCASIONAL HEADACHE |
| E0005075 | OL QTP | 21JUN2005-17JUL2005 | | UNK-CONTINUE | YES | YES NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | MENSTRUAL CRAMPS |
| | | | | | YES | YES NO | PARACETAMOL [PYRAZOLONES] | 1.00 TABS | ALLERGIC RHINITIS |
| | | | | 21JUN2005-04JUL2005 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 30JUN2005-11JUL2005 | NO | YES NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | SINUSITIS & OTITIS |
| | | | | 05JUL2005-18JUL2005 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809578

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 22JUN2005-17NOV2005 | 18NOV2005-22AUG2006 | 15JUL2005-15JUL2005 | NO | NO | BISACODYL [CONTACT LAXATIVES] | 10.00 TABS | WORSENING OF CONSTIPATION |
| | | | | 01JUL1962-01JUN2006 | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 400.00 MG | OCCASIONAL HEADACHE |
| | | | | 01JUL2000-01JUN2006 | YES | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 1.00 TAB | SEASONAL ALLERGIES |
| | | | | 15MAR2005-01JUN2006 | YES | YES | OXYMETAZOLINE, HYDROCHLORIDE [SYMPATHOMIMETICS, PLAIN] | 1.00 SQUIRT EACH NOSTRIL | SEASONAL ALLERGIES |
| | | | | 22JUN2005-01SEP2005 | NO | NO | POTASSIUM [POTASSIUM] | 2.50 MEG | RESTLESS LEG IN RIGHT LEG |
| | | | | | NO | NO | POTASSIUM [POTASSIUM] | 2.50 MEG | RESTLESS LEG IN LEFT LEG |
| | | | | 23JUN2005-05JUL2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 03JUL2005-07AUG2005 | NO | NO | SENNA ALEXANDRINA [CONTACT LAXATIVES] | 3.00 TABS | WORSENING OF CONSTIPATION PRN |
| | | | | 06JUL2005-21SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 09JUL2005-09JUL2005 | NO | NO | SENNA ALEXANDRINA [CONTACT LAXATIVES] | 10.00 TABS | WORSENING OF CONSTIPATION |
| | | | | 14JUL2005-14JUL2005 | NO | NO | BISACODYL [CONTACT LAXATIVES] | 3.00 TABS | CONSTIPATION PRN |
| | | | | 14JUL2005-19JUL2005 | NO | NO | TRIAMTERENE [OTHER POTASSIUM-SPARING AGENTS] | 1.00 TAB | FLUID RETENTION |
| | | | | 14JUL2005-09OCT2005 | NO | NO | PLANTAGO OVATA [BULK PRODUCERS] | 1.00 TEASPOON | CONSTIPATION PRN |

CONFIDENTIAL
AZSER12809579

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 22JUN2005-17NOV2005 | 18NOV2005-22AUG2006 | 03AUG2005-03AUG2005 | NO | YES | CORTISONE [GLUCOCORTICOIDS] |  | OSTEOARTHRITIS |
|  |  |  |  | 13AUG2005-13AUG2005 | NO | NO | BISACODYL [CONTACT LAXATIVES] | 10.00 TABS | WORSENING OF CONSTIPATION |
|  |  |  |  | 01SEP2005-09OCT2005 | NO | NO | SENNA ALEXANDRINA [CONTACT LAXATIVES] | 5.00 TABS | WORSENING OF CONSTIPATION PRN |
|  |  |  |  | 15SEP2005-21SEP2006 | NO | YES | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 1.00 TAB | OSTEOARTHRITIS |
|  |  |  |  | 28SEP2005-28SEP2005 | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB | LOWER BACK PAIN |
|  |  |  |  | 01OCT2005-03OCT2005 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | LOWER BACK PAIN |
|  |  |  |  | 10OCT2005-21SEP2006 | NO | YES | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 5.00 TABS | WORSENING OF CONSTIPATION |
|  |  |  |  | 27NOV2005-27NOV2005 | NO | YES | ESZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 1.00 TAB | INSOMNIA |
|  |  |  |  | 28NOV2005-30NOV2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG | INSOMNIA |
|  |  |  |  | 01DEC2005-05JAN2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
|  |  |  |  | 08FEB2006-20FEB2006 | NO | YES | ETHANOL [ANILIDES] | 2.00 TABLESPOONS | UPPER RESPIRATORY INFECTION |
|  |  |  |  |  | NO | YES | GUAIFENESIN [EXPECTORANTS] | 4.00 TSP | UPPER RESPIRATORY INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809580

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 22JUN2005-17NOV2005 | 18NOV2005-22AUG2006 | 08FEB2006-20FEB2006 | NO | YES | GUAIFENESIN [ANILIDES] | 4.00 CAPS | UPPER RESPIRATORY INFECTION |
| E0005077 | OL QTP | 27JUN2005-01JUL2005 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | MENSTRUAL CRAMPS |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES |
| | | | | 06MAY2005-20JUN2005 | YES | NO | VITAMINS NOS [ALL OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | DIFFICULTY SLEEPING |
| | | | | 11JUN2005-11JUN2005 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | NECK PAIN |
| | | | | 27JUN2005-01JUL2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 02JUL2005-02JUL2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | | ACUTE ANXIETY |
| | | | | 02JUL2005-02JUL2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 TABS | ACUTE ANXIETY |
| | | | | 03JUL2005-04JUL2005 | NO | NO | FLURAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA RELATED TO BIPOLAR DISORDER |
| | | | | 05JUL2005-31JUL2005 | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 1.00 TAB | INSOMNIA RELATED TO BIPOLAR DISORDER |
| E0005078 | OL QTP | 23JUN2005-25JUL2005 | 23JUN2005-24AUG2005 | | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | ORAL CONTRACEPTIVE |
| | | | | 27JUN2005-10JUL2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809581

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005078 | OL QTP | 23JUN2005-25JUL2005 | | 08JUL2005-26JUL2005 | NO | YES | NO | PHENAZOPYRIDINE HYDROCHLORIDE [OTHER UROLOGICALS] | 6.00 TABS | URINARY TRACT INFECTION |
| | | | | 11JUL2005-24AUG2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 19JUL2005-26JUL2005 | NO | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | URINARY TRACT INFECTION |
| E0005079 | QTP / VAL | 25JUL2005-28NOV2005 | 29NOV2005-28MAY2006 | UNK-CONTINUE | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 24JUN2005-25JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2005-14JUL2005 | YES | NO | NO | PARACETAMOL [ANILIDES] | 1300.00 MG | SINUSITIS |
| | | | | | YES | NO | NO | PSEUDOEPHEDRINE [SYMPATHOMIMETICS] | 120.00 MG | SINUSITIS |
| | | | | 21SEP2005-23SEP2005 | NO | YES | NO | PARACETAMOL [DIPHENHYDROPYLAMINE DERIVATIVES] | 3.00 TABS | BROWN RECLUSE SPIDER BITE |
| | | | | 21SEP2005-30SEP2005 | NO | YES | NO | AMOXICILLIN [COMB OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 875.00 MG | BROWN RECLUSE SPIDER BITE |
| | | | | 01OCT2005-11OCT2005 | NO | YES | NO | CEFUROXIME AXETIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | BROWN RECLUSE SPIDER BITE |
| | | | | 19NOV2005-01DEC2005 | NO | YES | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 180.00 MG | FLU |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809582

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005079 | QTP / VAL | 25JUL2005-28NOV2005 | 29NOV2005-28MAY2006 | 19NOV2005-27JUN2006 | NO | YES | PARACETAMOL [ANILIDES] | 1950.00 MG | FLU |
| | | | | 02DEC2005-10DEC2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 60.00 MG | SINUSITIS |
| | | | | 15FEB2006-28FEB2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | TOOTH PAIN |
| | | | | 07MAR2006-17MAR2006 | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 500.00 MG | UPPER RESPIRATORY INFECTION |
| E0005080 | PLA / VAL | 25JUL2005-12APR2006 | 13APR2006-30APR2006 | UNK-CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 4.00 TABS | HEADACHE PRN |
| | | | | 25JUL2005-28JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 29JUL2005-30MAY2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 25SEP2005-30MAY2006 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | BACK PAIN PRN |
| | | | | | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | HEADACHE PRN |
| | | | | 24MAR2006-02APR2006 | NO | NO | PARACETAMOL [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | COLD |
| | | | | 25APR2006-01MAY2006 | NO | YES | DIPHENHYDRAMINE HYDROCHLORIDE [OTHER HYPNOTICS AND SEDATIVES] | 1.00 TAB | INSOMNIA |
| | | | | | NO | NO | MELATONIN [SYSTEMIC HORMONAL PREPS EX SEX HORMONE/INSULINS] | 3.00 MG | INSOMNIA |

CONFIDENTIAL
AZSER12809583

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005081 | MISSING | | | UNK-CONTINUE | YES | NO | NO | PARACETAMOL [ANILIDES] | 400.00 MG | OCCASIONAL HEADACHE |
| | | | | | YES | NO | NO | PARACETAMOL [ANILIDES] | 400.00 MG | ENDOMETRIOSIS |
| | | | | 15JAN2003-15APR2005 | NO | NO | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 15.00 MG | ENDOMETRIOSIS |
| | | | | 15APR2005-CONTINUE | NO | NO | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 350.00 MG | LEG PAIN FROM SCIATIC NERVE DAMAGE PRN |
| | | | | | NO | NO | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 350.00 MG | BACK PAIN FROM SCIATIC NERVE DAMAGE |
| | | | | | NO | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | MG | LEG PAIN FROM SCIATIC NERVE DAMG |
| | | | | | NO | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | SCIATIC NERVE DAMAGE PRN |
| | | | | 01JUN2005-01JUL2005 | NO | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 13JUN2005-CONTINUE | NO | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA PRN |
| | | | | 20JUN2005-20JUN2005 | NO | NO | NO | LEUPRORELIN ACETATE [GONADOTROPIN RELEASING HORMONE ANALOGUES] | 7.50 MG | ENDOMETRIOSIS |
| E0005082 | OL QTP | 18AUG2005-12SEP2005 | | 01JAN2005-08AUG2005 | YES | NO | NO | OTHER COMBINATIONS OF NUTRIENTS [OTHER COMBINATIONS OF NUTRIENTS] | 1.00 TAB | SUPPLEMENT PRN |
| | | | | | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 CAPLETS | INSOMNIA RELATED TO BIPOLAR DISORDER PRN |
| | | | | 08AUG2005-10AUG2005 | YES | NO | NO | GUAIFENESIN [EXPECTORANTS] | 4.00 TSP | SORE THROAT |

CONFIDENTIAL
AZSER12809584

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005082 | OL QTP | 18AUG2005- 12SEP2005 | | 08AUG2005- 10AUG2005 | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 2.00 TAB | SORE THROAT |
| | | | | 18AUG2005- 02SEP2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 03SEP2005- 12OCT2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISEASE |
| | | | | 06SEP2005- 10SEP2005 | NO | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | STREP THROAT |
| | | | | | NO | NO | GUAIFENESIN [EXPECTORANTS] | 4.00 TSP | STREP THROAT |
| | | | | | NO | NO | PSEUDOEPHEDRINE [OTHER COLD COMBINATION PREPARATIONS] | 4.00 TABS | STREP THROAT |
| E0005083 | OL QTP | 01SEP2005- 30OCT2005 | | UNK- CONTINUE | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | MENSTRUAL CRAMPS PRN |
| | | | | 01JUL2002- 01SEP2005 | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | INSOMNIA PRN |
| | | | | 15APR2005- 21AUG2005 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 100.00 MG | MOOD STABILIZER |
| | | | | 15APR2005- 27SEP2005 | YES | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 15MAY2005- 01SEP2005 | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | SEASONAL ALLERGIES PRN |
| | | | | 01SEP2005- 08SEP2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

4719

CONFIDENTIAL
AZSER12809585

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005083 | OL QTP | 01SEP2005- 30OCT2005 | | 09SEP2005- 15OCT2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 23SEP2005- 30SEP2005 | NO | NO | DIET FORMULATIONS FOR TREATMENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 4.00 TABS | INCREASED APPETITE |
| | | | | 23SEP2005- 29NOV2005 | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | SEASONAL ALLERGIES |
| E0005084 | MISSING | | | UNK- CONTINUE | YES | NO | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.02 MG | HYPERTENSION |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | | | | NONE | | IRREGULAR HEART BEAT |
| | | | | 01SEP2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| E0005085 | OL QTP | 07SEP2005- 17MAY2006 | 18MAY2006- 06SEP2006 | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | MENSTRUAL CRAMPS prn |
| | | | | | YES | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 20.00 MG QD | DIABETES |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HERNIATED DISKS prn |
| | | | | | YES | NO | INSULIN HUMAN INJECTION, ISOPHANE [INSULINS AND ANALOGUES, INTERMEDIATE-ACTING] | 50.00 UNITS | DIABETES |
| | | | | | YES | NO | IPRATROPIUM BROMIDE [ANTICHOLINERGICS] | 3.00 PUFFS | ASTHMA prn |
| | | | | | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BACK PAIN prn |

CONFIDENTIAL
AZSER12809586

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005085 | OL QTP | 07SEP2005-17MAY2006 | 18MAY2006-06SEP2006 | UNK-CONTINUE | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 400.00 MG | OCCASIONAL HEADACHE PRN |
| | | | | | YES | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 3.00 PUFFS | ASTHMA PRN |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 3.00 PUFFS | ASTHMA PRN |
| | | | | 01JUN2005-06OCT2006 | YES | YES | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 1.00 TAB | DIARRHEA PRN |
| | | | | 07SEP2005-09SEP2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 10SEP2005-20JAN2006 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 11SEP2005-11SEP2005 | NO | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | BACK PAIN |
| | | | | 13SEP2005-06OCT2006 | NO | YES | GUAIFENESIN [ANILIDES] | 1.00 PACKET | NASAL CONGESTION PRN |
| | | | | 25NOV2005-26NOV2005 | NO | NO | PHOSPHORIC ACID [OTHER ANTIEMETICS] | 2.00 TEASPOONS | FLU PRN |
| | | | | 01DEC2005-22DEC2005 | NO | NO | PARACETAMOL [ANILIDES] | 6.00 CAPLETS | FLU |
| | | | | 12JAN2006-22JAN2006 | NO | NO | PHOSPHORIC ACID [OTHER ANTIEMETICS] | 2.00 TEASPOONS | VIRAL GASTROENTERITIS PRN |
| | | | | 26JAN2006-06OCT2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 20FEB2006-28FEB2006 | NO | NO | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TABS | BRONCHITIS PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4721

CONFIDENTIAL
AZSER12809587

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005085 | OL QTP | 07SEP2005-17MAY2006 | 18MAY2006-06SEP2006 | 16JUN2006-01JUL2006 | NO | NO | DOXYCYCLINE HYCLATE [TETRACYCLINES] | 200.00 MG | ABCESS, VULVA |
| E0005086 | OL QTP | 19SEP2005-26SEP2005 | | UNK-CONTINUE | YES | NO | BUDESONIDE [CORTICOSTEROIDS] | 2.00 SPRAYS EACH NOSTRIL | SEASONAL ALLERGIES prn |
| | | | | | YES | NO | CAFFEINE [ANILIDES] | 4.00 TABS | MIGRAIN HEADACHE prn |
| | | | | | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE PRN |
| | | | | 05SEP2005-11SEP2005 | YES | NO | CLARITHROMYCIN [MACROLIDES] | 1000.00 MG | SINUS INFECTION |
| | | | | 19SEP2005-26OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0005087 | OL QTP | 26SEP2005-24OCT2005 | | UNK-CONTINUE | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 15.00 MG | GASTROESOPHAGEAL REFLUX |
| | | | | UNK-18SEP2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | PARACETAMOL [DIPHENHYDROPYLAMINE DERIVATIVES] | 2.00 TABS | MUSCLE ACHES BILATERAL LEGS |
| | | | | 12SEP2005-19SEP2005 | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | URINARY TRACT INFECTION |
| | | | | 19SEP2005-23NOV2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MUSCLE ACHES, BILATERAL LEGS |
| | | | | | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | MUSCLE ACHES BILATERAL LEGS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809588

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0005087 | OL QTP | 26SEP2005- 24OCT2005 | | 28SEP2005- 29SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 30SEP2005- 10OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 03OCT2005- 06OCT2005 | NO | YES | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | IMPACTED WISDOM TOOTH |
| | | | | 03OCT2005- 07OCT2005 | NO | YES | NO | PHENOXYMETHYLPENICILLIN POTA SSIUM [BETA-LACTAMASE SENSITIVE PENICILLINS] | 2000.00 MG | IMPACTED WISDOM TOOTH |
| | | | | 10OCT2005- 17OCT2005 | NO | YES | NO | PHENOXYMETHYLPENICILLIN POTA SSIUM [BETA-LACTAMASE SENSITIVE PENICILLINS] | 2000.00 MG | TOOTH DECAY |
| | | | | 10OCT2005- 19OCT2005 | NO | YES | NO | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TABS | TOOTH DECAY |
| | | | | 11OCT2005- 23NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0006001 | OL QTP | 29MAY2004- 18AUG2004 | | 01JUL1999- 17SEP2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2000- 17SEP2004 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 9.00 PUFFS | ASTHMA |
| | | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 0.25 ML 10MIN | ASTHMA |
| E0006002 | MISSING | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4723

CONFIDENTIAL
AZSER12809589

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006003 | OL QTP | 05MAY2004-04OCT2004 | | 01JUL1977-03NOV2004 | YES | YES | NO | TIMOLOL MALEATE [BETA BLOCKING AGENTS] | 4.00 DROPS | GALCOMA |
| | | | | 15JAN2004-03NOV2004 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | LUMBAR BACK PAIN PRN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | LUMBAR BACK PAIN PRN |
| | | | | 15FEB2004-30APR2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION |
| | | | | 15FEB2004-10MAY2004 | YES | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA PRN |
| | | | | 15APR2004-03NOV2004 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 03MAY2004-03MAY2004 | YES | NO | NO | TRIAMCINOLONE [GLUCOCORTICOIDS] | | LUMBAR BACK PAIN |
| | | | | 04MAY2004-03NOV2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 02JUN2004-24JUL2004 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY PRN |
| | | | | 27JUL2004-03NOV2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG BID | ANXIETY PRN |
| | | | | 22SEP2004-03NOV2004 | NO | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1000.00 MG | GENERAL HEALTH |
| E0006004 | QTP / LI | 18MAY2004-12AUG2004 | 13AUG2004-02MAR2005 | 15APR2003-01APR2005 | YES | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809590

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006004 | QTP / LI | 18MAY2004- 12AUG2004 | 13AUG2004- 02MAR2005 | 15APR2004- 18MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR |
| | | | | 15APR2004- 01APR2005 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | 23MAY2004- 25MAY2004 | NO | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 30.00 ML | DIARRHEA PRN |
| | | | | 03DEC2004- 06DEC2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | RIGHT SIDE PAIN |
| | | | | 24JAN2005- 26JAN2005 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 30.00 ML | DIARRHEA |
| E0006005 | MISSING | | | 11DEC2003- UNK | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 15JAN2004- UNK | NO | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 15APR2004- UNK | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0006006 | QTP / VAL | 21MAY2004- 28OCT2004 | 29OCT2004- 03FEB2005 | 01JUL1984- 05MAR2005 | YES | YES | CAFFEINE [ANILIDES] | 650.00 MG | HEADACHE-PRN |
| | | | | 01JUL2000- 14MAY2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | DEPRESSION |
| | | | | 01JUL2000- 20MAY2004 | YES | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 30.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4725

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006006 | QTP / VAL | 21MAY2004- 28OCT2004 | 29OCT2004- 03FEB2005 | 01JUL2000- 05MAR2005 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 01JUL2000- 21MAY2005 | YES | YES | YES | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION |
| | | | | 15MAY2004- 19MAY2004 | YES | NO | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | BRONCHITIS |
| | | | | 21MAY2004- 27MAY2004 | NO | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | DEPRESSION |
| | | | | 24MAY2004- 26MAY2004 | NO | YES | NO | BENZONATATE [OTHER COUGH SUPPRESSANTS] | 300.00 MG | COUGH |
| | | | | 27MAY2004- 31MAY2004 | NO | YES | NO | BENZONATATE [OTHER COUGH SUPPRESSANTS] | 100.00 MG | COUGH PRN |
| | | | | 28JUN2004- 28JUN2004 | NO | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | VISUAL HALLUCINATION |
| | | | | | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | VISUAL HALLUCINATION |
| | | | | 01NOV2004- 10NOV2004 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | DENTAL ABCESS |
| E0006007 | MISSING | | | 01JUL1999- CONTINUE | NO | NO | NO | MENTHOL [OTHER ANTIPRURITICS] | | MIGRAINE (APPLIED TO HEAD TO RELIEVE MIGRAINE PAIN) |
| | | | | 01JUL2002- CONTINUE | NO | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | BIPOLAR |

CONFIDENTIAL
AZSER12809592

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006007 | MISSING | | | 01JUL2001-CONTINUE | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | BIPOLAR |
| E0006008 | PLA / VAL | 26MAY2004-18AUG2004 | 19AUG2004-28MAR2005 | 06OCT2004-10OCT2004 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 4.00 TSP | COLD SYMPTOMS PRN |
| | | | | 27MAR1992-25MAY2004 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION |
| | | | | 25MAY2004- | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 01JUL1998-27APR2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MENSTRAL CRAMPS PRN |
| | | | | 26MAY2004-27APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 17AUG2004-20AUG2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | TOOTH EXTRACTION PAIN PRN |
| | | | | 05MAR2005-18MAR2005 | NO | YES | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | | BIPOLAR |
| | | | | 07MAR2005-21MAR2005 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | LEFT SHOULDER PAIN PRN |
| E0006009 | PLA / LI | 28MAY2004-03FEB2005 | 04FEB2005-16AUG2006 | 01JUL1994-28MAY2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 01JUL1994-12NOV2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | MOOD STABILIZER |
| | | | | 01JUL1999-03JUN2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | DEPRESSION |
| | | | | 01JUL2000-15SEP2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MIGRAINES PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809593

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006009 | PLA / LI | 28MAY2004-03FEB2005 | 04FEB2005-16AUG2006 | 23JUN2004-28FEB2005 | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | HYPERTENSION |
| | | | | 13NOV2004-17DEC2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | MOOD STABILIZER |
| | | | | 29NOV2004-13DEC2004 | NO | NO | PROMETHAZINE HYDROCHLORIDE [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TSP | COUGH PRN |
| | | | | 18DEC2004-15SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | MOOD STABILIZER |
| | | | | 15JUN2005-16JUN2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | TOOTH PAIN |
| | | | | 26JUL2005-15SEP2006 | NO | YES | AMLODIPINE [ACE INHIBITORS AND CALCIUM CHANNEL BLOCKERS] | 2.50 MG | HYPERTENSION |
| E0006010 | OL QTP | 18JUN2004-07JUL2004 | | 11JUN2004-06AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| E0006011 | QTP / VAL | 07JUL2004-29SEP2004 | 30SEP2004-27NOV2004 | 16JUN2004-27DEC2004 | YES | YES | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | 07JUL2004-21JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | 22JUL2004-15NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 31JUL2004-04AUG2004 | NO | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | EAR INFECTION |
| | | | | 31JUL2004-10AUG2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | EAR PAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4728

CONFIDENTIAL
AZSER12809594

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006012 | OL QTP | 14JUL2004- 16SEP2004 | | 14JUL2004- 16OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| E0006013 | OL QTP | 21JUL2004- 09AUG2004 | | 01JUL1999- 08SEP2004 | YES | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 1000.00 MG | GENERAL HEALTH |
| | | | | 15JUN2003- 08SEP2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 21JUL2004- 08SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0006014 | MISSING | | | UNK- CONTINUE | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR DEPRESSION |
| | | | | | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR DEPRESSION |
| | | | | | YES | NO | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 10.00 MG | HYPERTENSION |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| E0006015 | MISSING | | | UNK- CONTINUE | YES | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES |
| | | | | 10MAR2004- CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 18MAR2004- CONTINUE | NO | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 160.00 MG | BIPOLAR DISORDER |
| E0006016 | OL QTP | 21JUL2004- 10NOV2004 | | 01JUL2002- 10DEC2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | KNEE PAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809595

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006016 | OL QTP | 21JUL2004- 10NOV2004 | | 21JUL2004- 10DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0006017 | MISSING | | | 09JAN2004- UNK | NO | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | DEPRESSION |
| | | | | | NO | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0006018 | OL QTP | 28JUL2004- 18OCT2004 | | UNK- CONTINUE | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | STOMACH ULCER |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | HYPOTHYROIDISM |
| | | | | 28JUL2004- 04AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 05AUG2004- 06AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 07AUG2004- 17AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZER |
| | | | | 18AUG2004- 17NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| E0006019 | QTP / VAL | 28JUL2004- 20OCT2004 | 21OCT2004- 31OCT2005 | 01JUL2000- 27JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 01JUL2000- 28JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 01MAY2004- 15MAY2005 | YES | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4730

CONFIDENTIAL
AZSER12809596

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006019 | QTP / VAL | 28JUL2004-20OCT2004 | 21OCT2004-31OCT2005 | 28JUL2004-27SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZER |
| | | | | 28SEP2004-30NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 03DEC2004-03DEC2004 | NO | YES | DIPHTHERIA AND TETANUS TOXOIDS [TETANUS VACCINES] | 0.50 ML | LEFT HAND LACERATION |
| | | | | 03DEC2004-03DEC2004 | NO | YES | KETOROLAC TROMETHAMINE [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 30.00 MG | LEFT HAND LACERATION |
| | | | | 03DEC2004-09DEC2004 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | LEFT HAND LACERATION PRN |
| | | | | 03DEC2004-13DEC2004 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | LEFT HAND LACERATION |
| E0006020 | OL QTP | 02AUG2004-14OCT2004 | | 01JUL1987-13NOV2004 | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | DYSMYNORRHEA |
| | | | | 15JAN2000-31JUL2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | DEPRESSION |
| | | | | 15JAN2000-01AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 02AUG2004-13NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0006021 | OL QTP | 03AUG2004-21AUG2004 | | 03AUG2004-10AUG2004 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 13AUG2004-21AUG2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   medi00.sas   02MAR2007:13:34   kcpx265

4731

CONFIDENTIAL
AZSER12809597

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006022 | PLA / VAL | 09AUG2004-01NOV2004 | 02NOV2004-30NOV2004 | 15NOV2003-07AUG2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | BIPOLAR |
| | | | | 09AUG2004-23NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | 13AUG2004-13AUG2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | TOOTHACHE |
| E0006023 | MISSING | | | 01JUL1989-CONTINUE | NO | NO | PIRBUTEROL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA-PRN |
| E0006024 | OL QTP | 07SEP2004-23DEC2004 | | UNK-CONTINUE | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | PEPTIC ULCER |
| | | | | UNK-12AUG2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 01JUL1999-22JAN2005 | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES PRN |
| | | | | 07SEP2004-04OCT2004 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 05OCT2004-22JAN2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | MOOD STABILIZER |
| E0006025 | OL QTP | 07SEP2004-07SEP2004 | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MIGRAINE PRN |
| | | | | | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES PRN |

CONFIDENTIAL
AZSER12809598

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006026 | MISSING | | | 15APR2001- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | MOOD STABILIZER |
| | | | | 15JUL2004- CONTINUE | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| E0006027 | OL QTP | 10OCT2004- 18OCT2004 | | 10SEP2004- 17NOV2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| E0006028 | OL QTP | 10SEP2004- 20MAY2005 | | 10SEP2004- 16SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 01JUL2000- 19JUN2005 | YES | NO | VITAMIN B-COMPLEX [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB DAILY | GENERAL HEALTH |
| | | | | | YES | NO | IRON [IRON PREPARATIONS] | 325.00 MG | HEAVY MENSES ANEMIA |
| | | | | 01JUL2002- 09SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 375.00 MG | BIPOLAR |
| | | | | 01JUL2003- 09SEP2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 375.00 MG | DEPRESSION |
| | | | | 15AUG2003- 19JUN2005 | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HIGH BLOOD PRESSURE |
| | | | | | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HIGH BLOOD PRESSURE |
| | | | | 10SEP2004- 17SEP2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 17SEP2004- 18OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

4733

CONFIDENTIAL
AZSER12809599

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006028 | OL QTP | 10SEP2004-20MAY2005 | | 18SEP2004-24SEP2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 19OCT2004-06JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 12DEC2004-19JUN2005 | NO | NO | PARACETAMOL [ANILIDES] | 500.00 MG | NASAL CONGESTION PRN |
| | | | | | NO | NO | PARACETAMOL [ANILIDES] | 500.00 MG | COUGH - PRN |
| | | | | 07JAN2005-19JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 01MAR2005-19JUN2005 | NO | NO | PARACETAMOL [ANILIDES] | 500.00 MG | AS OF 01MAR05 TAKEN FOR FEVER |
| E0006029 | MISSING | | | 01JUL2001-15MAY2004 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 150.00 MG | BIPOLAR |
| | | | | 01JUL2004-07SEP2004 | NO | NO | PROTEIN SUPPLEMENTS [PROTEIN SUPPLEMENTS] | 3.00 TBS | GAIN WEIGHT |
| | | | | | NO | NO | PROTEIN SUPPLEMENTS [PROTEIN SUPPLEMENTS] | 3.00 TBS | GAIN WEIGHT |
| E0006030 | OL QTP | 21SEP2004-21SEP2004 | | 01JUL2000-21OCT2004 | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | HIATAL HERNIA PRN |
| | | | | 01JUL2004-21OCT2004 | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | HIATAL HERNIA PRN |
| E0006031 | OL QTP | 21SEP2004-04OCT2004 | | 15MAY2004-03NOV2004 | YES | NO | FERROUS SULFATE [IRON BIVALENT, ORAL PREPARATIONS] | 325.00 MG | ANEMIA |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 325.00 MG | GENERAL HEALTH |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL AZSER12809600

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006031 | OL QTP | 21SEP2004- 04OCT2004 | | 21SEP2004- 03NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0006032 | QTP / VAL | 27SEP2004- 16JAN2005 | 17JAN2005- 20MAR2005 | 01SEP2003- 19APR2005 | YES | YES | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES PRN |
| | | | | 01JUN2004- 01JUL2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DEPRESSION |
| | | | | 01JUN2004- 01SEP2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR DEPRESSION |
| | | | | 27SEP2004- 19APR2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 29SEP2004- 19APR2005 | NO | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TAB | HEART BURN PRN |
| | | | | 29JAN2005- 02FEB2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | ABDOMINAL PAIN |
| | | | | 28FEB2005- 05MAR2005 | NO | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [PROPIONIC ACID DERIVATIVES] | 2.00 TAB | INFLUENZA PRN |
| E0006033 | MISSING | | | 01JUL2003- CONTINUE | YES | NO | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | SEASONAL ALLERGIES PRN |
| | | | | 24SEP2004- CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0006034 | OL QTP | 08OCT2004- 20APR2005 | | 01JUL2002- 30SEP2004 | YES | NO | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PELVIC PAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809601

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006034 | OL QTP | 08OCT2004- 20APR2005 | | 01JUL2002- 20MAY2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PELVIC PAIN PRN |
| | | | | 01JUL2003- 20MAY2005 | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG EVERY 3 MONTH | BIRTH CONTROL |
| | | | | 02MAR2004- 07OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 15SEP2004- 25SEP2004 | YES | NO | NO | DOXEPIN [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DEPRESSION |
| | | | | 15SEP2004- 05OCT2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 15SEP2004- 07OCT2004 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | DEPRESSION |
| | | | | 09OCT2004- 14OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 15OCT2004- 20MAY2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 04MAR2005- 05MAR2005 | NO | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | BACK PAIN |
| E0006035 | OL QTP | 07OCT2004- 01NOV2004 | | 01JUL2001- 07OCT2004 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1800.00 MG | BIPOLAR |
| | | | | 01JUL2003- 01DEC2004 | YES | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | KNEE PAIN AND BACK PAIN PRN |
| | | | | 15MAR2004- 07OCT2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 400.00 MG | DEPRESSION |

CONFIDENTIAL
AZSER12809602

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006035 | OL QTP | 07OCT2004- 01NOV2004 | | 15SEP2004- 09OCT2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 15SEP2004- 11OCT2004 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 07OCT2004- 15OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | MOOD STABILIZER |
| | | | | 08OCT2004- 11OCT2004 | NO | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1200.00 MG | BIPOLAR |
| | | | | 08OCT2004- 01DEC2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | DEPRESSION |
| | | | | 12OCT2004- 18OCT2004 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | | NO | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR |
| | | | | 19OCT2004- 20OCT2004 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 19OCT2004- 22OCT2004 | NO | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR |
| | | | | 21OCT2004- 01DEC2004 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| E0006036 | MISSING | | | 01JUL2002- CONTINUE | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | LAMOTRIGINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG DAILY | BIPOLAR |
| | | | | 01JUL2000- CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4737

CONFIDENTIAL
AZSER12809603

Page 108 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006037 | QTP / VAL | 19OCT2004-06FEB2005 | 07FEB2005-08AUG2005 | UNK-CONTINUE | YES | YES | VITAMIN B-COMPLEX [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | GENERAL HEALTH |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 19OCT2004-16NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 17NOV2004-07SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0006038 | OL QTP | 02NOV2004-23DEC2004 | | 02NOV2004-15NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 01JUL1986-22JAN2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MENSTRUAL CRAMPS PRN |
| | | | | 09NOV2004-22JAN2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY RELATED TO BIPOLAR DISEASE PRN |
| | | | | 16NOV2004-22JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0006039 | OL QTP | 10NOV2004-11MAY2005 | | 15APR2004-03NOV2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 01JUL2003-10JUN2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY PRN |
| | | | | 18OCT2004-28OCT2004 | NO | NO | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | 5.00 MG | LEFT FOOT PAIN |
| | | | | 18OCT2004-10JUN2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | LEFT FOOT FRACTURE PAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4738

CONFIDENTIAL
AZSER12809604

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006039 | OL QTP | 10NOV2004- 11MAY2005 | | 10NOV2004- 10JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 15NOV2004- 10JUN2005 | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| E0006040 | OL QTP | 12NOV2004- 21APR2005 | | 01JUL2001- 07DEC2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | HEADACHES PRN |
| | | | | 13NOV2004- 07JAN2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 08JAN2005- 10FEB2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 11FEB2005- 15FEB2005 | NO | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | LEFT SHOULDER PAIN PRN |
| | | | | 18FEB2005- 24FEB2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | MOOD STABILIZER |
| | | | | 25FEB2005- 21APR2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 22APR2005- 28APR2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | MOOD STABILIZER |
| E0006041 | OL QTP | 23FEB2005- 19APR2005 | | 15FEB1998- 22FEB2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 300.00 MG | INSOMNIA |
| | | | | 15FEB2000- 19MAY2005 | YES | NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 500.00 MG | GENERAL HEALTH |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |

CONFIDENTIAL
AZSER12809605

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006041 | OL QTP | 23FEB2005-19APR2005 | | 15SEP2004-16FEB2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 425.00 MG | BIPOLAR DEPRESSION |
| | | | | 17FEB2005-21FEB2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | 23FEB2005-17APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 25FEB2005-25FEB2005 | NO | YES | GLYCEROL [ENEMAS] | 1.00 SUPPOSITORY | CONSTIPATION |
| | | | | 01MAR2005-19MAY2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA PRN |
| E0006042 | OL QTP | 28FEB2005-20SEP2005 | | 15FEB1992-20OCT2005 | YES | YES | AMMONIUM LACTATE [OTHER EMOLLIENTS AND PROTECTIVES] | 1.00 APPLICATION | ECZEMA PRN |
| | | | | 15FEB1994-28FEB2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DEPRESSION |
| | | | | 15FEB1996-23FEB2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | INSOMNIA RELATED TO DEPRESSION |
| | | | | 15FEB2000-20OCT2005 | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 15FEB2003-20FEB2005 | YES | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 325.00 MG | MIGRAINE HEADACHE PRN |
| | | | | 25FEB2005-07MAR2005 | YES | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 1500.00 MG | TOOTH CARIES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4740

CONFIDENTIAL
AZSER12809606

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006042 | OL QTP | 28FEB2005- 20SEP2005 | | 28FEB2005- 13MAR2005 | NO | YES NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 14MAR2005- 28MAR2005 | NO | YES NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 29MAR2005- 20OCT2005 | NO | YES NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| E0006043 | OL QTP | 06MAR2005- 11MAY2005 | | 15FEB1999- 10JUN2005 | YES | YES NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 15FEB2000- 23FEB2005 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| | | | | 15FEB2000- 23FEB2005 | YES | NO NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 15FEB2001- 23FEB2005 | YES | NO NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DEPRESSION |
| | | | | 15FEB2003- 10JUN2005 | YES | YES NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | KNEE PAIN |
| | | | | 16FEB2005- 23FEB2005 | YES | NO NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG H.S. | INSOMNIA PRN |
| | | | | 16FEB2005- 10JUN2005 | YES | YES NO | INDAPAMIDE [SULFONAMIDES, PLAIN] | 25.00 MG | EDEMA IN ANKLES |
| | | | | 09MAR2005- 15MAR2005 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 16MAR2005- 10JUN2005 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4741

CONFIDENTIAL
AZSER12809607