Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006044 | OL QTP | 09MAR2005-18MAR2005 | | UNK-CONTINUE | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | UNK-02MAR2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DEPRESSION |
| | | | | 15MAR2003-17APR2005 | YES | YES | NO | BIMATOPROST [PROSTAGLANDIN ANALOGUES] | 1.00 DROP | GLAUCOMA |
| | | | | | YES | YES | NO | DORZOLAMIDE HYDROCHLORIDE [CARBONIC ANHYDRASE INHIBITORS] | 1.00 DROP | GLAUCOMA |
| | | | | | YES | YES | NO | FLUVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | HIGH CHOLESTERAL |
| | | | | | YES | YES | NO | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 1.00 TAB | HYPERTENSION |
| | | | | | YES | YES | NO | TIMOLOL [BETA BLOCKING AGENTS] | 1.00 DROP | GLAUCOMA |
| | | | | 03MAR2005-06MAR2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR DEPRESSION |
| E0006045 | MISSING | | | UNK-CONTINUE | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2003-15NOV2004 | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| E0006046 | MISSING | | | 15MAR2004-CONTINUE | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR DISEASE |
| | | | | 15MAR2000-CONTINUE | NO | NO | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 100.00 MG | GERD |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4742

CONFIDENTIAL
AZSER12809608

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006046 | MISSING | | | 15MAR2003-CONTINUE | NO | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 50.00 MG | ERECTILE DYSFUNCTION PRN |
| | | | | 15JAN2005-CONTINUE | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 75.00 MG | BIPOLAR DISEASE |
| E0006047 | OL QTP | 24MAR2005-02AUG2005 | | 15JUN2004-23MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DEPRESSION |
| | | | | 15JUN2004-24MAR2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DEPRESSION |
| | | | | 24MAR2005-26MAR2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZER |
| | | | | 27MAR2005-02APR2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 03APR2005-01SEP2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 09MAY2005-11MAY2005 | NO | NO | SENNOSIDE A+B CALCIUM [CONTACT LAXATIVES] | 15.00 MG | CONSTIPATION |
| E0006048 | MISSING | | | | | | NONE | | |
| E0006049 | QTP / LI | 28MAR2005-26JUL2005 | 27JUL2005-23APR2006 | 15NOV2004-23MAY2006 | YES | YES | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU | GENERAL HEALTH |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809609

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006049 | QTP / LI | 28MAR2005-26JUL2005 | 27JUL2005-23APR2006 | 15FEB2005-23MAY2006 | YES | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 500.00 MG | GENERAL HEALTH |
| | | | | | YES | YES | BETACAROTENE [VITAMIN A, PLAIN] | 15.00 MG | GENERAL HEALTH |
| | | | | 15MAR2005-23MAY2006 | YES | YES | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 1680.00 MG | GENERAL HEALTH |
| | | | | 28MAR2005-23MAY2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0006050 | OL QTP | 29MAR2005-20APR2005 | | 15MAR1982-28MAR2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 15MAR1983-20MAY2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | KNEE AND BACK PAIN PRN |
| | | | | 15MAR2003-28MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISEASE |
| | | | | 29MAR2005-20MAY2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0006051 | MISSING | | | 01JUL2002-CONTINUE | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | DEPRESSION |
| E0006052 | OL QTP | 28MAR2005-01JUL2005 | | 28MAR2005-31JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0006053 | OL QTP | 31MAR2005-11MAY2005 | | UNK-CONTINUE | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 15MAR2001-10JUN2005 | YES | NO | METOPROLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   medl00.sas   02MAR2007:13:34   kcpx265

4744

CONFIDENTIAL
AZSER12809610

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION PRIOR | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006053 | OL QTP | 31MAR2005- 11MAY2005 | | 15OCT2004- 30MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISEASE |
| | | | | 15OCT2004- 31MAR2005 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DEPRESSION |
| | | | | 01MAR2005- 10JUN2005 | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 PATCH WEEKLY | CONTRACEPTIVE |
| | | | | 31MAR2005- 06APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 07APR2005- 10JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0006054 | OL QTP | 18APR2005- 02AUG2005 | | 01JUL1973- 01SEP2005 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | MIGRAINE HEADACHE |
| | | | | 15MAR2002- 01SEP2005 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 01JUL2004- 18APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISEASE |
| | | | | 18APR2005- 16MAY2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 17MAY2005- 01SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 10JUN2005- 12JUN2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | BACK PAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4745

CONFIDENTIAL
AZSER12809611

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006055 | OL QTP | 26APR2005- 11MAY2005 | | 15APR2001- 10JUN2005 | YES | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 20.00 MG | HYPERTENSION |
| | | | | | | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 26APR2005- 10JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0006056 | OL QTP | 02MAY2005- 09MAY2005 | | 01JUL1995- 08JUN2005 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 02MAY2005- 10MAY2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| E0006057 | OL QTP | 05MAY2005- 21SEP2005 | | 13MAY2005- 18MAY2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZER |
| | | | | 19MAY2005- 01JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 02JUN2005- 21OCT2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0006058 | PLA / LI | 19MAY2005- 11AUG2005 | 12AUG2005- 12OCT2005 | 15JUN2004- 11NOV2005 | YES | YES | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG Q3 MONTH | CONTRACEPTION |
| | | | | 19MAY2005- 25MAY2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZER |
| | | | | 26MAY2005- 22JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 23JUN2005- 11NOV2005 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |

CONFIDENTIAL
AZSER12809612

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006059 | OL QTP | 26MAY2005-02AUG2005 | | 01JUL1982-01SEP2005 | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE |
| | | | | 01JUL1989-25MAY2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISEASE |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISEASE |
| | | | | 01JUL1999-01SEP2005 | YES | YES | NO | NIFEDIPINE [DIHYDROPYRIDINE DERIVATIVES] | 60.00 MG | HYPERTENSION |
| | | | | 01JUL2003-01SEP2005 | YES | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU | GENERAL HEALTH PRN |
| | | | | 26MAY2005-24JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | 25JUN2005-01SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0006060 | QTP / LI | 23MAY2005-02JAN2006 | 03JAN2006-20JAN2006 | 15APR2004-31MAY2005 | YES | YES | NO | CAFFEINE [ANILIDES] | 1.00 TAB | HEADACHE PRN |
| | | | | 15AUG2004-19FEB2006 | YES | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 15OCT2004-15APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DEPRESSION |
| | | | | 15JAN2005-31MAY2005 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISEASE PRN |
| | | | | 15APR2005-23MAY2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4747

CONFIDENTIAL
AZSER12809613

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006060 | QTP / LI | 23MAY2005- 02JAN2006 | 03JAN2006- 20JAN2006 | 15MAY2005- 23MAY2005 | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 40.00 MG | BIPOLAR DISEASE |
| | | | | 21DEC2005- 19FEB2006 | NO | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROID |
| E0006061 | MISSING | | | 01APR2005- CONTINUE | NO | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| E0006062 | OL QTP | 15JUN2005- 03OCT2005 | | 21MAY2005- 14JUN2005 | YES | NO | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 100.00 MG | BIPOLAR DISEASE |
| | | | | | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR DISEASE |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISEASE |
| | | | | 15JUN2005- 02NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 10JUL2005- 24JUL2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | (L) HIP PAIN |
| E0006063 | MISSING | | | 01JUL1995- 01JUN2005 | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISEASE PRN |
| | | | | 15JUN2004- 01JUN2005 | NO | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISEASE |
| | | | | 01JUL2004- 01JUN2005 | NO | NO | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 50.00 MG | BIPOLAR DISEASE PRN |
| | | | | 15JAN2005- 01JUN2005 | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 300.00 MG | BIPOLAR DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809614

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006064 | OL QTP | 06JUL2005- 23AUG2005 | | 01JUN2005- 05JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISEASE |
| | | | | 06JUN2005- 28JUL2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 17AUG2005- 22SEP2005 | NO | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 750.00 MG | GASTROINTESTINAL INFECTION |
| E0006065 | OL QTP | 18JUL2005- 22JUL2005 | | 15APR1983- 21AUG2005 | YES | YES | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA PRN |
| | | | | | YES | YES | NO | SALBUTAMOL SULFATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | | YES | YES | NO | TRIAMCINOLONE ACETONIDE [GLUCOCORTICOIDS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 15APR1990- 21AUG2005 | YES | YES | NO | VITAMINS [VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 18JUL2003- 21AUG2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE PRN |
| | | | | 18JUL2005- 19JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| E0006066 | PLA / VAL | 08AUG2005- 24APR2006 | 25APR2006- 19MAY2006 | 08AUG2005- 18JUN2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 26JAN2006- 18JUN2006 | NO | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 19MAY2006- 18JUN2006 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 600.00 MG | ANTIPSYCHOTIC |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4749

CONFIDENTIAL
AZSER12809615

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006066 | PLA / VAL | 08AUG2005-24APR2006 | 25APR2006-19MAY2006 | 19MAY2006-18JUN2006 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | ANTI PSYCHOTIC |
| E0006067 | PLA / VAL | 22AUG2005-07FEB2006 | 08FEB2006-29AUG2006 | 15AUG1998-16AUG2005 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR DISEASE |
| | | | | 15AUG1998-22AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISEASE |
| | | | | 15AUG2004-03FEB2006 | YES | YES | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 2.50 MG | HYPERTENSION |
| | | | | 15AUG2004-28SEP2006 | YES | YES | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HIGH CHOLESTEROL |
| | | | | 22AUG2005-09JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 13SEP2005-14SEP2005 | NO | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 50.00 MG | RIGHT WRIST PAIN PRN |
| | | | | 15SEP2005-27SEP2005 | NO | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 500.00 MG | RIGHT WRIST PAIN PRN |
| | | | | 10JAN2006-28SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 03FEB2006-28SEP2006 | NO | YES | YES | RAMIPRIL [ACE INHIBITORS, PLAIN] | 5.00 MG | HYPERTENSION |
| | | | | 29APR2006-30APR2006 | NO | NO | YES | KAOLIN [OTHER INTESTINAL ADSORBENTS] | 10.00 ML | DIARRHEA |

CONFIDENTIAL
AZSER12809616

Page 121 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0006067 | PLA / VAL | 22AUG2005- 07FEB2006 | 08FEB2006- 29AUG2006 | 24MAY2006- 03AUG2006 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | LEFT GROIN PAIN |
| E0006068 | OL QTP | 06SEP2005- 20SEP2005 | | 01JUL2005- 31AUG2005 | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR DISEASE |
| | | | | | YES | NO | RISPERIDONE HYDROCHLORIDE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISEASE |
| | | | | 01JUL2005- 05SEP2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | BIPOLAR DISEASE |
| | | | | 01SEP2005- 04SEP2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISEASE |
| | | | | 06SEP2005- 20OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0006069 | OL QTP | 26SEP2005- 10MAY2006 | | UNK- CONTINUE | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 20.00 MG | HYPERTENSION |
| | | | | | YES | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | SEASONAL ALLERGIES PRN |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MENSTRUAL CRAMPS HEADACHE, ARTHRITIS, PRN |
| | | | | 01JUL2005- 25SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | 15JUL2005- 19SEP2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DEPRESSION |
| | | | | 01SEP2005- 19SEP2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DEPRESSION |
| | | | | 20SEP2005- 22SEP2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4751

CONFIDENTIAL
AZSER12809617

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006069 | OL QTP | 26SEP2005-10MAY2006 | | 26SEP2005-09JUN2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 12MAR2006-20MAR2006 | NO | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | FLU SYMPTOM PRN |
| | | | | | NO | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | FLU SYMTOM |
| | | | | | NO | YES | NO | PHENYLEPHRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 10.00 MG | FLU SYMTOM |
| E0006070 | OL QTP | 27SEP2005-25OCT2005 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | CHRONIC BACK PAIN |
| | | | | | YES | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 28SEP2005-28SEP2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | UNK-22SEP2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| E0006071 | QTP / VAL | 28SEP2005-11JUN2006 | 12JAN2006-26JAN2006 | 23AUG2005-02SEP2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR DEPRESSION |
| | | | | | YES | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 10.00 MG | BIPOLAR DISEASE |
| | | | | 23AUG2005-28SEP2005 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISEASE |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISEASE |
| | | | | 23AUG2005-25FEB2006 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |

CONFIDENTIAL
AZSER12809618

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007001 | PLA / VAL | 18MAR2004- 07JUL2004 | 08JUL2004- 09AUG2004 | 18MAR2004- 21JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 29MAR2004- 17JUN2004 | NO | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB | HEARTBURN PRN |
| | | | | 06MAY2004- 17JUN2004 | NO | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 4.00 TABS | NUTRITIONAL SUPPORT |
| | | | | 06MAY2004- 08SEP2004 | NO | YES | CALCIUM [CALCIUM] | 2.00 TABS | NUTRITIONAL SUPPLEMENT |
| | | | | 09MAY2004- 08SEP2004 | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 20MAY2004- 22JUL2004 | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 200.00 MG | BROKEN TOOTH |
| | | | | 13JUL2004- 08SEP2004 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TAB | HEARTBURN |
| | | | | 22JUL2004- 04AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 05AUG2004- 08SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0007002 | OL QTP | 22MAR2004- 23MAR2004 | | 01JUL1997- 22APR2004 | YES | NO | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 160.00 MG | MIGRAINE HEADACHES PRN |
| | | | | 01JUL1998- 22APR2004 | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | ARTHRITIS - OSTEO PRN |
| | | | | 01JUL2000- 22APR2004 | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | MIGRAINE HEADACHES PRN |
| | | | | 22APR2004 | YES | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 5.00 MG | MIGRAINE HEADACHES PRN |

CONFIDENTIAL
AZSER12809619

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007002 | OL QTP | 22MAR2004- 23MAR2004 | | 01JUL2001- 22APR2004 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPORT |
| | | | | 01JUL2003- 16MAR2004 | YES | NO | NO | RANITIDINE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | GASTROINTESTINAL ESOPHAGEAL REFLUX DISEASE |
| | | | | 17MAR2004- 22APR2004 | YES | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 20.00 MG | GASTROINTESTINAL ESOPHAGEAL REFLUX DISEASE |
| | | | | 27MAR2004- 22APR2004 | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| E0007003 | OL QTP | 24MAR2004- 14APR2004 | | 01JUL1980- 14MAY2004 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PRN FOR HEADACHES |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | PRN FOR HEADACHES |
| | | | | 01JUL2003- 24MAR2004 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2003- 14MAY2004 | YES | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | DILTIAZEM HYDROCHLORIDE [BENZOTHIAZEPINE DERIVATIVES] | 360.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | PERINDOPRIL ERBUMINE [ACE INHIBITORS, PLAIN] | 4.00 MG | HYPERTENSION |
| | | | | 15SEP2003- 24MAR2004 | YES | NO | NO | TRAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2003- 16MAR2004 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809620

Case 6:06-md-01769-ACC-DAB   Document 1381-4   Filed 03/13/09   Page 14 of 100 PageID 123661

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007003 | OL QTP | 24MAR2004-14APR2004 | | 17MAR2004-24MAR2004 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 24MAR2004-14APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| E0007004 | MISSING | | | 01JUL1994-UNK | NO | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 200.00 MCG | HYPOTHYROIDISM |
| | | | | 01JUL1995-UNK | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 01JUL1995-20MAR2004 | NO | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | DEPRESSION |
| | | | | 01JUL1999-UNK | NO | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF MG | ASTHMA |
| | | | | 01JUL2002-UNK | NO | NO | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | 15NOV2002-UNK | NO | NO | NO | CALCIUM [CALCIUM] | 1200.00 MG | NUTRITIONAL SUPPORT |
| | | | | 01JUL2003-UNK | NO | NO | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | MCG | ASTHMA |
| | | | | | | NO | NO | FOLIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 CAP | NUTRITIONAL SUPPORT |
| | | | | | | NO | NO | RALOXIFENE HYDROCHLORIDE [SELECTIVE ESTROGEN RECEPTOR MODULATORS] | 60.00 MG | OSTEOPOROSIS PROPHYLAXIS |

4755

CONFIDENTIAL
AZSER12809621

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007005 | OL QTP | 07APR2004-19APR2004 | | 13APR2004-19MAY2004 | NO | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 1.00 TAB | RECTAL PAIN PRN |
| E0007006 | MISSING | | | 01JUL1999-CONTINUE | NO | NO | NO | METOPROLOL TARTRATE [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HTN |
| | | | | | NO | NO | NO | VERAPAMIL [PHENYLALKYLAMINE DERIVATIVES] | 180.00 MG | HEART SPASMS |
| | | | | 01JAN2004-CONTINUE | NO | NO | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 300.00 MG | NEUROPATHY |
| | | | | | NO | NO | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 0.50 TAB | VERTABRAE BACK PAIN-PRN |
| | | | | | NO | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 7.50 MG | INSOMNIA |
| | | | | 01JUL2003-CONTINUE | NO | NO | NO | CYCLOBENZAPRINE HYDROCHLORID [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | VERTABRAE BACK PAIN-PRN |
| | | | | 01JUL1990-CONTINUE | NO | NO | NO | INSULIN [INSULINS AND ANALOGUES, FAST-ACTING] | 20.00 U | DIABETES |
| E0007007 | OL QTP | 14APR2004-12OCT2004 | | 15JUL2003-08APR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD SWINGS |
| | | | | 15JUL2003-15MAY2004 | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA PRN |
| | | | | 15JUL2003-17JUN2004 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

4756

CONFIDENTIAL AZSER12809622

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007007 | OL QTP | 14APR2004- 12OCT2004 | | 09APR2004- 28APR2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 29APR2004- 11NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 18JUN2004- 07JUL2004 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 08AUG2004- 17AUG2004 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | SINUS CONGESTION |
| | | | | 02SEP2004- 12SEP2004 | NO | YES | NO | CLARITHROMYCIN [MACROLIDES] | 1000.00 MG | RESPIRATORY TRACT INFECTION |
| E0007008 | QTP / VAL | 20APR2004- 12AUG2004 | 13AUG2004- 23AUG2004 | 15APR2003- 30JUN2004 | YES | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |
| | | | | 15OCT2003- 22SEP2004 | YES | YES | YES | GLIMEPIRIDE [SULFONAMIDES, UREA DERIVATIVES] | 8.00 MG | DIABETES |
| | | | | 15JAN2004- 22SEP2004 | YES | YES | YES | INSULIN GLARGINE [INSULINS AND ANALOGUES, LONG-ACTING] | 32.00 U | DIABETES |
| | | | | 02FEB2004- 30JUN2004 | YES | YES | NO | METHOCARBAMOL [CARBAMIC ACID ESTERS] | 1500.00 MG | NECK PAIN |
| | | | | 15FEB2004- 17MAY2004 | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | DEPRESSION |
| | | | | 15MAR2004- 03JUN2004 | YES | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | NECK PAIN PRN |
| | | | | 15MAR2004- 22SEP2004 | YES | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | NECK PAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4757

CONFIDENTIAL
AZSER12809623

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007008 | QTP / VAL | 20APR2004-12AUG2004 | 13AUG2004-23AUG2004 | 01APR2004-22SEP2004 | YES | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 2.00 TABS | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU | NUTRITIONAL SUPPLEMENT |
| | | | | 20APR2004-10MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 11MAY2004-17JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 03JUN2004-05JUL2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | NECK PAIN |
| | | | | 18JUN2004-27OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 30JUN2004-15JUL2004 | NO | YES | PARACETAMOL [OTHER OPIOIDS] | 1.00 TAB | NECK PAIN |
| | | | | 28OCT2004-01NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 02NOV2004-06NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| E0007009 | MISSING | | | | | | NONE | | |
| E0007010 | OL QTP | 22APR2004-29MAY2004 | | 01JUL2004-CONTINUE | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | DEPRESSION |
| | | | | 01JUL1987-28JUN2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 01JUL1989-22APR2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809624

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007010 | OL QTP | 22APR2004-29MAY2004 | | 01JUL1995-28JUN2004 | YES | NO | CAFFEINE [ANILIIDES] | 1.00 TAB | SPINE PAIN DUE TO FRACTURED SPINE |
| | | | | 15FEB2004-01APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR PRN |
| | | | | 07MAY2004-10MAY2004 | NO | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TSP | DIARRHEA PRN |
| E0007011 | PLA / VAL | 29APR2004-29JUL2004 | 30JUL2004-11SEP2004 | | | | | | |
| | | | | 01JUL1982-11OCT2004 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.30 MG | HYPOTHYROIDISM |
| | | | | 01JUL1996-11OCT2004 | YES | YES | CELECOXIB [COXIBS] | 200.00 MG | ARTHRITIS |
| | | | | | YES | YES | CELECOXIB [COXIBS] | 100.00 MG | CERVICAL NECK PAIN |
| | | | | 01JUL1999-11OCT2004 | YES | YES | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | | YES | YES | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 100.00 MG | NECK INJURY CERVICAL PRN |
| | | | | | YES | YES | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 160.00 MG | MIGRAINE HEADACHE |
| | | | | 01JUL2001-27MAY2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 01JUL2001-11OCT2004 | YES | YES | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 10.00 MG | NECK INJURY CERVICAL PRN |
| | | | | 01JUL2002-28APR2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4759

CONFIDENTIAL
AZSER12809625

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007011 | PLA / VAL | 29APR2004-29JUL2004 | 30JUL2004-11SEP2004 | 01JUL2003-11OCT2004 | YES | YES | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 500.00 MG | PROPHYLACTIC |
| | | | | | YES | YES | YES | CHLORPHENAMINE MALEATE [SUBSTITUTED ALKYLAMINES] | 1.00 TABLET | CHRONIC SINUSITIS DUE TO SEASONAL ALLERGIES |
| | | | | | YES | YES | YES | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | PROPHYLACTIC |
| | | | | | YES | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PROPHYLACTIC |
| | | | | 15SEP2003-11OCT2004 | YES | YES | YES | ELETRIPTAN HYDROBROMIDE [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 40.00 MG | MIGRAINES PRN |
| | | | | 18APR2004-24APR2004 | YES | NO | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | TOE NAIL INFECTION |
| | | | | 18APR2004-28APR2004 | YES | NO | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 1.00 TAB | INFECTED R GREAT TOE NOT AE |
| | | | | 29APR2004-01JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 06MAY2004-16MAY2004 | NO | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 1.00 TAB | INFECTED R GREAT TOE NOT AE |
| | | | | 25MAY2004-25MAY2004 | NO | YES | NO | BUTORPHANOL TARTRATE [MORPHINAN DERIVATIVES] | 1.00 SPRAY | MIGRAINE HEADACHE |
| | | | | 25MAY2004-26MAY2004 | NO | YES | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | MIGRAINE HEADACHE |
| | | | | 26MAY2004-26MAY2004 | NO | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CHEST PAIN |

CONFIDENTIAL
AZSER12809626

Page 131 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007011 | PLA / VAL | 29APR2004-29JUL2004 | 30JUL2004-11SEP2004 | 26MAY2004-26MAY2004 | NO | NO | DIHYDROERGOTAMINE MESILATE [ERGOT ALKALOIDS] | 1.00 MG | CHEST PAIN |
| | | | | | NO | NO | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 4.00 MG | CHEST PAIN |
| | | | | | NO | NO | KETOROLAC TROMETHAMINE [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 30.00 MG | CHEST PAIN |
| | | | | | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | CHEST PAIN |
| | | | | | NO | NO | METOCLOPRAMIDE [PROPULSIVES] | 5.00 MG | CHEST PAIN |
| | | | | | NO | NO | POTASSIUM [ELECTROLYTE SOLUTIONS] | 1000.00 CC | CHEST PAIN |
| | | | | 02JUN2004-11OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 18JUN2004-28JUN2004 | NO | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 1500.00 MG | INFECTION RIGHT GREAT TOENAIL |
| | | | | 01JUL2004-11OCT2004 | NO | YES | CALCIUM [CALCIUM] | 600.00 MG | SUPPLEMENT |
| | | | | 12AUG2004-12AUG2004 | NO | YES | BUTORPHANOL TARTRATE [MORPHINAN DERIVATIVES] | 1.00 CC | MIGRAINE |
| | | | | 20AUG2004-29AUG2004 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1750.00 MG | SINUS INFECTION |
| E0007012 | PLA / VAL | 04MAY2004-25AUG2004 | 26AUG2004-16APR2005 | 01JUL1995-19MAR2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR - DEPRESSION |
| | | | | 01JUL1995-16MAY2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR MANIA |

CONFIDENTIAL
AZSER12809627

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007012 | PLA / VAL | 04MAY2004-25AUG2004 | 26AUG2004-16APR2005 | 01JUL1999-16MAY2005 | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 0.85 MG | ASTHMA PRN |
| | | | | 01JUL2002-16MAY2005 | YES | YES | CALCIUM [CALCIUM] | 1200.00 MG | NUTRITIONAL SUPPORT |
| | | | | | YES | YES | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | 01JUL2003-15NOV2004 | YES | YES | FOLIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 CAP | NUTRITIONAL SUPPORT |
| | | | | 01JUL2003-16MAY2005 | YES | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 1.00 PUFF | ASTHMA PRN |
| | | | | | YES | YES | RALOXIFENE HYDROCHLORIDE [SELECTIVE ESTROGEN RECEPTOR MODULATORS] | 60.00 MG | HORMONE REPLACEMENT |
| | | | | 20MAR2004-27MAR2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DEPRESSION |
| | | | | 28MAR2004-03MAY2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR - DEPRESSION |
| | | | | 04MAY2004-19MAY2004 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | BIPOLAR - DEPRESSION |
| | | | | 10MAY2004-02DEC2004 | NO | YES | POTASSIUM [POTASSIUM] | 99.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | 20MAY2004-02JUN2004 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR - DEPRESSION |

CONFIDENTIAL
AZSER12809628

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007012 | PLA / VAL | 04MAY2004- 25AUG2004 | 26AUG2004- 16APR2005 | 03JUN2004- 04JUN2004 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR - DEPRESSION |
| | | | | 03JUN2004- 16SEP2004 | YES | YES | MELOXICAM [OXICAMS] | 7.50 MG | ARTHRITIS |
| | | | | 01JUL2004- 16MAY2005 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 250.00 MCG | HYPOTHYROIDISM |
| | | | | 17SEP2004- 16OCT2004 | NO | YES | MELOXICAM [OXICAMS] | 15.00 MG | ARTHRITIS |
| | | | | 28SEP2004- 14NOV2004 | NO | YES | PRIMIDONE [BARBITURATES AND DERIVATIVES] | 50.00 MG | TREMORS |
| | | | | 15NOV2004- 02DEC2004 | NO | YES | PRIMIDONE [BARBITURATES AND DERIVATIVES] | 87.50 MG | TREMORS |
| | | | | 03DEC2004- 15DEC2004 | NO | YES | PRIMIDONE [BARBITURATES AND DERIVATIVES] | 100.00 MG | TREMORS |
| | | | | 16DEC2004- 27JAN2005 | NO | YES | PRIMIDONE [BARBITURATES AND DERIVATIVES] | 150.00 MG | TREMORS |
| | | | | 28JAN2005- 24FEB2005 | NO | YES | PRIMIDONE [BARBITURATES AND DERIVATIVES] | 200.00 MG | TREMORS |
| | | | | 11FEB2005- 16MAY2005 | NO | YES | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 25FEB2005- 16MAY2005 | NO | YES | PRIMIDONE [BARBITURATES AND DERIVATIVES] | 250.00 MG | TREMORS |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809629

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007013 | OL QTP | 13MAY2004-19JUN2004 | | 06MAR2004- | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TABLET | BIRTH CONTROL |
| | | | | 13MAY2004-19MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 19MAY2004-19JUL2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES (PRN) |
| | | | | 20MAY2004-19JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 400.00 MG | BIPOLAR |
| | | | | 25MAY2004-19JUL2004 | NO | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | NUTRITIONAL SUPPORT |
| E0007014 | OL QTP | 13MAY2004-17JUN2004 | | 01JUL1985-17JUL2004 | YES | YES | NO | EPINEPHRINE [ALPHA- AND BETA-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA - PRN |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA - PRN |
| | | | | 13MAY2004-18JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0007015 | OL QTP | 20MAY2004-30DEC2004 | | 01JUL1999-26JUL2004 | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | 01JUL1999-29JAN2005 | YES | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 01JUL2000-29JAN2005 | YES | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 40.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4764

CONFIDENTIAL
AZSER12809630

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007015 | OL QTP | 20MAY2004-30DEC2004 | | 01JUL2000-29JAN2005 | YES | NO | TIZANIDINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 4.00 MG | CERVICAL NECK PAIN DUE TO INJURY |
| | | | | 15MAY2003-29JAN2005 | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG QD | ACID REFLUX |
| | | | | 01APR2004-13MAY2004 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | DEPRESSION |
| | | | | 19MAY2004-25AUG2004 | YES | NO | VALDECOXIB [COXIBS] | 20.00 MG | LOWER BACK PAIN NOT AE |
| | | | | 20MAY2004-29DEC2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 28MAY2004-08JUN2004 | NO | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | | NO | NO | POTASSIUM CHLORIDE [POTASSIUM] | 10.00 MG | POTASSIUM REPLACEMENT |
| | | | | 04JUN2004-04JUN2004 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHES PRN |
| | | | | 08JUN2004-29JAN2005 | NO | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS AND ESTROGENS IN COMBINATION] | 1.50 MG | HORMONE REPLACEMENT |
| | | | | 10JUN2004-11JUN2004 | NO | YES | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | NAUSEA PRN |
| | | | | 27JUL2004-29JAN2005 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 100.00 MCG | HYPOTHYROIDISM |
| | | | | 08SEP2004-25DEC2004 | NO | YES | CELECOXIB [COXIBS] | 200.00 MG | LOWER BACK PAIN |
| | | | | 01NOV2004-29JAN2005 | NO | YES | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4765

CONFIDENTIAL
AZSER12809631

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007015 | OL QTP | 20MAY2004- 30DEC2004 | | 13NOV2004- 30NOV2004 | NO | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 15NOV2004- 17NOV2004 | NO | YES | NO | ETHANOL [ANILIDES] | 1.00 TBS | COLD SYMPTOMS |
| | | | | 30NOV2004- 29JAN2005 | NO | YES | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | NAUSEA AND VOMITING |
| E0007016 | OL QTP | 24MAY2004- 28JUL2004 | | 01JUL2002- 27AUG2004 | YES | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.90 MG | HORMONE REPLACEMENT |
| | | | | 15JAN2004- 10MAY2004 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR |
| | | | | 24MAY2004- 23JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 16JUN2004- 27AUG2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | CHRONIC HEADACHES |
| | | | | 24JUN2004- 27AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0007017 | OL QTP | 08JUN2004- 30AUG2004 | | 03JUN2004- 29SEP2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| E0007018 | MISSING | | | UNK- CONTINUE | YES | NO | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 1.00 TAB | MIGRAINE HEADACHES |
| E0007019 | MISSING | | | UNK- CONTINUE | YES | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | SEASONAL ALLERGIES PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809632

4766

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007019 | MISSING | | | 01JUL2004- CONTINUE | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | HEADACHES PRN |
| E0007020 | OL QTP | 07JUN2004- 13JUN2004 | | 01JUL1995- 13JUL2004 | YES | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 25.00 MG | HORMONE REPLACEMENT |
| | | | | | YES | YES | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GASTRO ESOPHAGEAL REFLUX DISEASE |
| | | | | 01JUL1997- 13JUL2004 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 1.25 MG | HYPOTHYROIDISM |
| | | | | 15MAR2004- 13JUL2004 | YES | YES | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 2.50 MG | HYPERTENSION |
| | | | | | YES | YES | CELECOXIB [COXIBS] | 200.00 MG | ARTHRITIS |
| | | | | 07JUN2004- 09JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 10JUN2004- 10JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 125.00 MG | MOOD STABILIZER |
| E0007021 | MISSING | | | 01JUL2003- CONTINUE | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | STOMACH ULCER |
| | | | | | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | | NO | NO | SALMETEROL XINAFOATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | SEASONAL ALLERGIES |
| | | | | | NO | NO | VALDECOXIB [COXIBS] | 20.00 MG | ARTHRITIS |
| | | | | 07JUN2004- 08JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

4767

CONFIDENTIAL
AZSER12809633

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007022 | OL QTP | 07JUN2004- 01AUG2004 | | | | | | | | |
| | | | | 01JUL2001- 07JUN2004 | YES | NO | | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG QD | DEPRESSION |
| | | | | 01JUL2002- 06JUN2004 | YES | NO | | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.25 MG BID | BIPOLAR |
| | | | | 01JUL2003- 06JUN2004 | YES | NO | | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG TID | MOOD STABILIZER |
| | | | | 01JAN2004- 07JUN2004 | YES | NO | | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG QD | DEPRESSION |
| | | | | 07JUN2004- 23JUN2004 | NO | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 08JUN2004- 17JUN2004 | NO | YES | | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 75.00 MG QD | DEPRESSION |
| | | | | | NO | YES | | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG QD | DEPRESSION |
| | | | | 24JUN2004- 21JUL2004 | NO | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 22JUL2004- 05AUG2004 | NO | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0007023 | MISSING | | | 15FEB2004- CONTINUE | NO | NO | | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | | NO | NO | | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809634

Page 139 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007024 | OL QTP | 10JUN2004- 12AUG2004 | | 01JAN2002- 24JUN2004 | YES | YES | NO | OTHER COMBINATIONS OF NUTRIE NTS [OTHER COMBINATIONS OF NUTRIENTS] | 1.00 TAB | NUTRITIONAL SUPPORT |
| | | | | 10JUN2004- 23JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 24JUN2004- 11SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 24JUL2004- 11SEP2004 | NO | YES | NO | COUGH AND COLD PREPARATIONS [COUGH AND COLD PREPARATIONS] | 4.00 DROPS | COLD SYMPTOMS |
| E0007025 | OL QTP | 10JUN2004- 21JUN2004 | | 21JUL2004- 21JUL2004 | NO | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 5.00 MG | PAIN SECONDARY TO SUICIDE ATTEMPT |
| | | | | | NO | NO | NO | KETOROLAC TROMETHAMINE [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 30.00 MG | PAIN SECONDARY TO SUICIDE ATTEMPT |
| | | | | | NO | NO | NO | PARACETAMOL [OTHER OPIOIDS] | 2.00 TABS | PAIN SECONDARY TO SUICIDE ATTEMPT |
| | | | | 01JUL1998- 10JUN2004 | YES | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 7.50 MG | LEFT ANKLE PAIN PRN |
| | | | | 02JUN2002- 10JUN2004 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | MOOD STABILIZER |
| | | | | 01JUL2002- 10JUN2004 | YES | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG TID | BIPOLAR |
| | | | | | YES | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA PRN |
| | | | | 10JUN2004- 22JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4769

CONFIDENTIAL
AZSER12809635

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007025 | OL QTP | 10JUN2004-21JUN2004 | | 15JUN2004-21JUN2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE PRN |
| E0007026 | MISSING | | | 15APR2004-CONTINUE | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.50 MG | BIPOLAR |
| | | | | | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0007027 | OL QTP | 16JUN2004-08SEP2004 | | 01JUL2001-08OCT2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | BACK PAIN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | BACK PAIN |
| | | | | 16JUN2004-29JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 21JUN2004-21JUN2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | BACK PAIN |
| | | | | 30JUN2004-14JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15JUL2004-04SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0007028 | OL QTP | 17JUN2004-27JUN2004 | | 01JUL1997-27JUL2004 | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB DAILY | BIRTH CONTROL |
| | | | | 17JUN2004-27JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |

CONFIDENTIAL
AZSER12809636

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007029 | MISSING | | | 29JUL2004- CONTINUE | NO | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIA |
| E0007030 | MISSING | | | 06JUN2004- CONTINUE | NO | NO | NO | TERBINAFINE [ANTIFUNGALS FOR SYSTEMIC USE] | 250.00 MG | TOE FUNGUS |
| E0007031 | OL QTP | 26AUG2004- 08SEP2004 | | 15MAY2004- 26AUG2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 30.00 MG | BIPOLAR |
| | | | | 15MAY2004- 08OCT2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 01JUL2004- 08OCT2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR |
| | | | | 30AUG2004- 08OCT2004 | NO | YES | NO | ZALEPLON [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| E0007032 | OL QTP | 02SEP2004- 30SEP2004 | | 06JUN2004- 30OCT2004 | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 1.00 Q3 MOS | BIRTH CONTROL |
| | | | | 26AUG2004- 26AUG2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 75.00 MG | ANXIETY |
| | | | | 26AUG2004- | YES | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 500.00 MG | LOWER BACK PAIN |
| | | | | 29AUG2004- 29AUG2004 | YES | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE CHRONIC LEG PAIN |
| | | | | 02SEP2004- 15SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 16SEP2004- 30OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

4771

CONFIDENTIAL
AZSER12809637

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007033 | QTP / LI | 23SEP2004- 22FEB2005 | | 09NOV2004- 15DEC2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 03MAR2004- 22SEP2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 15JUL2004- 23SEP2004 | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 180.00 MG | BIPOLAR |
| | | | | 15AUG2004- 23SEP2004 | YES | NO | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 25.00 MG | BIPOLAR |
| | | | | 01SEP2004- 13SEP2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 14SEP2004- 16SEP2004 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR |
| | | | | 23SEP2004- 28OCT2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 15OCT2004- 20OCT2004 | NO | YES | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | STOMACH VIRUS |
| | | | | 29OCT2004- 08NOV2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 16DEC2004- 27DEC2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 19DEC2004- 24MAR2005 | NO | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES |
| | | | | 28DEC2004- 02MAR2005 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4772

CONFIDENTIAL
AZSER12809638

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007033 | QTP / LI | 23SEP2004-22FEB2005 | | 03MAR2005-24MAR2005 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 07MAR2005-10MAR2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 11MAR2005-14MAR2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | MOOD STABILIZER |
| E0007034 | QTP / VAL | 23SEP2004-09JUN2005 | 10JUN2005-27AUG2005 | 16FEB2005-26FEB2005 | NO | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 2000.00 MG | ABCESSED TOOTH |
| | | | | 02SEP2004-16SEP2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | DEPRESSION |
| | | | | 23SEP2004-14OCT2004 | NO | YES | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION |
| | | | | 23SEP2004-20OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 21OCT2004-15DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 16DEC2004-26SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 01JAN2005-26SEP2005 | NO | YES | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1.00 TAB QD | NUT. SUPP. |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809639

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL | 23SEP2004- 09JUN2005 | 10JUN2005- 27AUG2005 | 16FEB2005- 18FEB2005 | NO | YES | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | | ABCESSED TOOTH PRN |
| | | | | 01MAR2005- 09MAR2005 | NO | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 2000.00 MG | ABCESSED TOOTH |
| | | | | 23MAR2005- 24MAR2005 | NO | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 2000.00 MG | ABCESSED TOOTH |
| | | | | 24MAR2005- 24MAR2005 | NO | YES | NO | CEFTRIAXONE SODIUM [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2.00 G | CELLULITIS (L) SIDE OF FACE |
| | | | | | NO | YES | NO | CLINDAMYCIN [LINCOSAMIDES] | 600.00 MG | CELLULITIS (L) SIDE OF FACE |
| | | | | 24MAR2005- 29MAR2005 | NO | YES | NO | CLINDAMYCIN [LINCOSAMIDES] | 300.00 MG | CELLULITIS (L) SIDE OF FACE |
| | | | | 25MAR2005- 22APR2005 | NO | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 2000.00 MG | CELLULITIS (L) SIDE OF FACE |
| E0007035 | MISSING | | | 01JUL1999- CONTINUE | NO | NO | NO | INSULIN GLARGINE [INSULINS AND ANALOGUES, LONG-ACTING] | 50.00 U | DIABETES |
| | | | | 01JUL1987- CONTINUE | NO | NO | NO | INSULIN LISPRO [INSULINS AND ANALOGUES, FAST-ACTING] | | DIABETES |
| E0007036 | MISSING | | | 01JUL1995- CONTINUE | NO | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHES |
| | | | | 01JUL2003- CONTINUE | NO | NO | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GERD |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4774

CONFIDENTIAL
AZSER12809640

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007036 | MISSING | | | 01JUL2003- CONTINUE | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION - BIPOLAR |
| | | | | 15APR2004- CONTINUE | NO | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 1.00 TAB | PACREATITIS |
| | | | | 01JUL1996- CONTINUE | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANNXIETY DUE TO BIPOLAR |
| E0007037 | QTP / LI | 30SEP2004- 17MAR2005 | 18MAR2005- 31AUG2006 | 24SEP2004- 15NOV2004 | YES | YES / NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | HORMONE REPLACEMENT THERAPY |
| | | | | 18JUN2004- 27SEP2004 | YES | NO / NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | DEPRESSION |
| | | | | 23SEP2004- 31OCT2004 | YES | YES / NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 17OCT2004- 30SEP2006 | NO | YES / YES | PARACETAMOL [PYRAZOLONES] | 4.00 TABS | SEASONAL ALLERGIES PRN |
| | | | | 01NOV2004- 19JAN2005 | NO | YES / NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 17JAN2005- 30SEP2006 | NO | YES / YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | JOINT PAIN PRN |
| | | | | 20JAN2005- 13APR2005 | NO | YES / YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 14APR2005- 30SEP2006 | NO | NO / YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 24OCT2005- 11NOV2005 | NO | NO / YES | PSEUDOEPHEDRINE HYDROCHLORIDE [PROPIONIC ACID DERIVATIVES] | 12.00 TABS | FLU |

CONFIDENTIAL
AZSER12809641

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 30SEP2004- 17MAR2005 | 18MAR2005- 31AUG2006 | 02DEC2005- 22DEC2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | WORSENING OF UMBILICAL HERNIA PRN |
| | | | | 23DEC2005- 25DEC2005 | NO | YES | LEVOFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | PAIN PREVENTATIVE |
| | | | | 23DEC2005- 07JAN2006 | NO | YES | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 1.00 TAB | POST OPERATION PAIN PRN |
| | | | | 31JAN2006- 07FEB2006 | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | SINUS INFECTION |
| | | | | | NO | YES | CHLORPHENAMINE MALEATE [SYMPATHOMIMETICS] | 2.00 TABS | SINUS INFECTION |
| | | | | | NO | YES | CODEINE PHOSPHATE [OPIUM DERIVATIVES AND EXPECTORANTS] | 3.00 TABS | SINUS INFECTION |
| | | | | 31JAN2006- 08MAR2006 | NO | YES | LEVOTHYROXINE [THYROID HORMONES] | 50.00 MG | THYROID SUPPLEMENT |
| | | | | 07MAR2006- 30SEP2006 | NO | YES | METAXALONE [OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES] | 1600.00 MG | MUSCLE SPASMS IN BACK |
| | | | | | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 750.00 MG | INFLAMMATION OF LOWER BACK |
| | | | | 09MAR2006- 09JUL2006 | NO | YES | LEVOTHYROXINE [THYROID HORMONES] | 100.00 MG | THYROID SUPPLEMENT |
| | | | | 04APR2006- 06APR2006 | NO | YES | DIPROPHYLLINE [XANTHINES] | 1.00 TAB QD | CHEST CONGESTION |
| | | | | 19MAY2006- 19MAY2006 | NO | YES | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 24.00 MG | INFLAMMATION OF LOWER BACK |
| | | | | 20MAY2006- 20MAY2006 | NO | YES | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 20.00 MG | INFLAMMATION OF LOWER BACK |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4776

CONFIDENTIAL
AZSER12809642

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 30SEP2004-17MAR2005 | 18MAR2005-31AUG2006 | 21MAY2006-21MAY2006 | NO | YES | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 16.00 MG | INFLAMMATION OF LOWER BACK |
| | | | | 22MAY2006-22MAY2006 | NO | YES | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 12.00 MG | INFLAMMATION OF LOWER BACK |
| | | | | 23MAY2006-23MAY2006 | NO | YES | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 8.00 MG | INFLAMMATION OF LOWER BACK |
| | | | | 24MAY2006-24MAY2006 | NO | YES | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 4.00 MG | INFLAMMATION OF LOWER BACK |
| | | | | 10JUL2006-30SEP2006 | NO | YES | LEVOTHYROXINE [THYROID HORMONES] | 150.00 MG | THYROID SUPPLEMENT |
| | | | | 19AUG2006-30SEP2006 | NO | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | HORMONE REPLACEMENT |
| E0007038 | OL QTP | 30SEP2004-30SEP2004 | | 23AUG2004-30OCT2004 | YES | NO | ECHINACEA PURPUREA EXTRACT [OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | NUTRITIONAL SUPPORT |
| | | | | 30SEP2004-30SEP2004 | YES | NO | ATROPINE SULFATE [ANTIPROPULSIVES] | 1.00 TAB | VIRAL ILLNESS |
| | | | | 30SEP2004-30SEP2004 | YES | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 1.00 TAB | VIRAL ILLNESS |
| E0007039 | OL QTP | 30SEP2004-19OCT2004 | | 30SEP2004-19OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 01JUL2001-18NOV2004 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES PRN |
| E0007040 | MISSING | | | 01JUL2003-UNK | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS (FIXED COMBINATIONS)] | 1.00 TAB | BIRTH CONTROL |

CONFIDENTIAL
AZSER12809643

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007041 | MISSING | | | 09SEP2004-UNK | NO | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 26SEP2004-UNK | NO | NO | NO | AMOXICILLIN [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 1000.00 MG | STYE RIGHT EYE |
| | | | | | NO | NO | NO | AMOXICILLIN [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 1000.00 MG | STYE RIGHT EYE |
| E0007042 | OL QTP | 07OCT2004-31MAR2005 | | 15JUN2002-30SEP2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR |
| | | | | 01JUL2003-30SEP2004 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1800.00 MG | BIPOLAR |
| | | | | 20JUL2004-30SEP2004 | YES | NO | NO | OTHER HYPNOTICS AND SEDATIVES [OTHER HYPNOTICS AND SEDATIVES] | 1.00 TAB | INSOMNIA |
| | | | | 30AUG2004-30SEP2004 | YES | NO | NO | KETOPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | TOOTH PAIN |
| | | | | 30SEP2004-04OCT2004 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1200.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR |
| | | | | 07OCT2004-27OCT2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 20OCT2004-30APR2005 | NO | YES | NO | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 1.00 TAB | HEARTBURN PRN |

CONFIDENTIAL
AZSER12809644

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007042 | OL QTP | 07OCT2004-31MAR2005 | | 28OCT2004-04APR2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 11NOV2004-30APR2005 | NO | NO | PSEUDOEPHEDRINE [OTHER COLD COMBINATION PREPARATIONS] | 1.00 TAB | HEAD COLD |
| | | | | 16FEB2005-16FEB2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TOOTH PAIN PRN |
| | | | | 10MAR2005-16MAR2005 | NO | NO | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 75.00 MG | URTICARA |
| | | | | 10MAR2005-19MAR2005 | NO | NO | CEFADROXIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | SCABIES |
| E0007043 | OL QTP | 08OCT2004-14OCT2004 | | 01JUL1986-13NOV2004 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 08OCT2004-18NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 19NOV2004-15DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 29NOV2004-30DEC2005 | NO | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 1.00 PUFF | ASTHMA |
| | | | | 16DEC2004-07APR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0007044 | OL QTP | 07JAN2005-13JAN2005 | | 18JAN2005-18JAN2005 | NO | NO | ETHANOL [ANILIDES] | 2.00 TBS | FLU SYMPTOMS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4779

CONFIDENTIAL
AZSER12809645

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007044 | OL QTP | 07JAN2005-13JAN2005 | | 15JUL2004-05JAN2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 06OCT2004-06DEC2004 | YES | NO | KETOCONAZOLE [IMIDAZOLE DERIVATIVES] | 200.00 MG Q MONTH | SKIN INFECTION |
| | | | | 18NOV2004-18NOV2004 | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 1.00 INJECTION Q 3 MON. | BIRTH CONTROL |
| | | | | 07JAN2005-13JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 10JAN2005-12FEB2005 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB QD | BIRTH CONTROL |
| | | | | 14JAN2005-21JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD STABILIZER |
| | | | | 17JAN2005-17JAN2005 | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 500.00 MG | FLU SYMPTOMS |
| | | | | 20JAN2005-20JAN2005 | NO | NO | PARACETAMOL [ANILIDES] | 1.00 TAB | FLU SYMPTOMS |
| E0007045 | MISSING | | | 15DEC2004-CONTINUE | NO | NO | OTHER COMBINATIONS OF NUTRIENTS [OTHER COMBINATIONS OF NUTRIENTS] | 1.00 TAB | DECREASED ENERGY |
| E0007046 | MISSING | | | 01JUL2001-CONTINUE | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 TAB | ARTHRITIS PRN |
| | | | | | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | ARTHRITIS PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4780

CONFIDENTIAL
AZSER12809646

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL | 27JAN2005- 15JUN2005 | 16JUN2005- 24AUG2006 | 01JUL1990- 18MAR2006 | YES | YES | ERGOCALCIFEROL [VITAMIN D AND ANALOGUES] | 400.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | 01JUL1990- 23SEP2006 | YES | YES | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 01JUL2000- 18MAR2006 | YES | YES | CALCIUM [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 27OCT2004- 03NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 04NOV2004- 10NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 11NOV2004- 14NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 15NOV2004- 19JAN2005 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2004- 24MAR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 22FEB2005- 26MAR2005 | NO | NO | MELOXICAM [OXICAMS] | 15.00 MG | ARTHRITIS |
| | | | | 25MAR2005- 23SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 13MAY2005- 23SEP2006 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | GENERALIZED PAIN PRN |
| | | | | 20DEC2005- 24DEC2005 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | PAIN ON LEFT SIDE OF NECK AT BASE OF SKULL. |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4781

CONFIDENTIAL
AZSER12809647

Page 152 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL | 27JAN2005- 15JUN2005 | 16JUN2005- 24AUG2006 | 20DEC2005- 24DEC2005 | NO | YES | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] | 600.00 MG | PAIN ON LEFT SIDE OF NECK AT BASE OF SKULL PRN |
| | | | | 10FEB2006- 13FEB2006 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 PKG | COLD SYMPTOMS |
| E0007048 | OL QTP | 27JAN2005- 02FEB2005 | | 01JUL2002- 04MAR2005 | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | HEADACHES PRN |
| | | | | | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIA PRN |
| | | | | 31JAN2005- 02FEB2005 | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 4.00 MG | AKATHESIA |
| | | | | 04FEB2005- 04MAR2005 | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1200.00 MG | MOOD STABILIZER |
| | | | | | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| E0007049 | OL QTP | 03FEB2005- 09FEB2005 | | 15JUN2000- 09FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 15NOV2004- 11MAR2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | DEPRESSION |
| | | | | 27JAN2005- 27JAN2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 10FEB2005- 11MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809648

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007050 | OL QTP | 03FEB2005- 17MAR2005 | | 01JUL2002- 16APR2005 | YES | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | HEADACHES PRN |
| | | | | 15NOV2004- 16APR2005 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPORT |
| | | | | 03FEB2005- 16FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 17FEB2005- 16APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 10MAR2005- 10MAR2005 | NO | YES | NO | LAXATIVES [LAXATIVES] | 296.00 ML | FECAL IMPACTION |
| | | | | 11MAR2005- 20MAR2005 | NO | YES | NO | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 200.00 MG | URINARY TRACT INFECTION |
| E0007051 | OL QTP | 14FEB2005- 22FEB2005 | | 06DEC2004- 20JAN2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 14FEB2005- 15FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 20FEB2005- 20FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| E0007052 | OL QTP | 10FEB2005- 21MAR2005 | | 01FEB2005- 23MAR2005 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 2.00 TABS | NUTRITIONAL SUPPLEMENT |
| | | | | 02MAR2005- 20APR2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | RECURRENT HEADACHES PRN |
| | | | | 03MAR2005- 08MAR2005 | NO | YES | NO | COUGH AND COLD PREPARATIONS [COUGH AND COLD PREPARATIONS] | 1.00 TAB | CONGESTION |
| | | | | | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4783

CONFIDENTIAL
AZSER12809649

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007052 | OL QTP | 10FEB2005- 21MAR2005 | | 04MAR2005- 09MAR2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 750.00 MG | SINUS INFECTION |
| E0007053 | MISSING | | | 01JUL1989- CONTINUE | NO | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | PUFFS | ASTHMA PRN |
| E0008001 | OL QTP | 21APR2004- 07JUN2004 | | 15NOV2003- 28APR2004 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | BPI |
| | | | | 15JAN2004- 21APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BPI |
| | | | | 15JAN2004- 28APR2004 | YES | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BPI |
| | | | | 15JAN2004- 07JUL2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BPI |
| | | | | 01MAR2004- 07JUL2004 | YES | YES | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | DIABETES |
| | | | | 22APR2004- 07JUL2004 | NO | YES | NO | GEMFIBROZIL [FIBRATES] | 600.00 MG | INCREASED TRIGLYCERIDE |
| E0008002 | MISSING | | | 15OCT2003- CONTINUE | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | | BPI |
| | | | | | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | | BPI |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4784

CONFIDENTIAL
AZSER12809650

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0008002 | MISSING | | | 15JUN2003-CONTINUE | NO | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | | ADHD |
| | | | | | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | BPI |
| | | | | 15JAN2004-CONTINUE | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | | BPI |
| E0008003 | MISSING | | | UNK-UNK | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | HEART HEALTH |
| | | | | 15FEB2004-CONTINUE | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BPI |
| | | | | 15JAN2004-CONTINUE | NO | NO | CLOPIDOGREL SULFATE [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | | BLOOD THINNER |
| | | | | | NO | NO | ROSUVASTATIN CALCIUM [HMG-COA REDUCTASE INHIBITORS] | 40.00 MG | ELEVATED CHOLESTEROL |
| | | | | 15JUN1995-CONTINUE | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX |
| | | | | 15JUL2003-CONTINUE | NO | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | REGULATE HEART BEAT |
| | | | | 17APR2004-CONTINUE | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BPI |
| E0008004 | QTP / LI | 26MAY2004-02FEB2005 | 03FEB2005-04FEB2005 | 15JAN2004-06MAR2005 | YES | YES | VALSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 8.00 MG | HYPERTENSION |

CONFIDENTIAL
AZSER12809651

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0008004 | QTP / LI | 26MAY2004- 02FEB2005 | 03FEB2005- 04FEB2005 | 26MAY2004- 21JUN2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BPI |
| | | | | 22JUN2004- 06MAR2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BPI |
| | | | | 01JAN2005- 01JAN2005 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 PACKAGES | MIGRAINE HEADACHE |
| | | | | 04FEB2005- 06MAR2005 | NO | YES | METFORMIN [BIGUANIDES] | 1700.00 MG | TYPE II DIABETES |
| E0008005 | OL QTP | 29JUN2004- 02AUG2004 | | 29MAY2004- 29JUN2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BPI |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BPI |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | BPI |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BPI |
| | | | | 29JUN2004- 01SEP2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BPI |
| E0008006 | PLA / VAL | 13JUL2004- 01FEB2005 | 02FEB2005- 05SEP2006 | 12JUN2004- 19JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BPI |
| | | | | 17JUL2004- 17JUL2004 | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE |
| | | | | 20JUL2004- 12SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BPI |
| | | | | 09AUG2004- 09AUG2004 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | MENSTRUAL CRAMPS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4786

CONFIDENTIAL
AZSER12809652

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 13JUL2004-01FEB2005 | 02FEB2005-05SEP2006 | 13SEP2004-26APR2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BPI |
| | | | | 16APR2005-18APR2005 | NO | YES | ACETYLSALICYLIC ACID [ANILIDES] | 220.00 MG | MENSTRUAL CRAMPS |
| | | | | 26APR2005-03MAY2005 | NO | YES | LAXATIVES [LAXATIVES] | 2.00 TAB QD | CONSTIPATION |
| | | | | 27APR2005-18MAY2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BPI |
| | | | | 06JUL2005-05OCT2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA PRN |
| | | | | 18JUL2005-18JUL2005 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE |
| | | | | 20OCT2005-05OCT2006 | NO | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | GERD |
| | | | | 17JAN2006-20JAN2006 | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 2000.00 MG | TOOTH INFECTION |
| | | | | 20JAN2006-20JAN2006 | NO | YES | PARACETAMOL [ANILIDES] | 2000.00 MG | TOOTH INFECTION |
| | | | | 19MAY2006-05OCT2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BPI |
| E0008007 | OL QTP | 13JUL2004-19SEP2004 | | 13JUL2004-11AUG2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BPI |
| | | | | 12AUG2004-19OCT2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BPI |
| E0008008 MISSING | | | | | | | NONE | | |

CONFIDENTIAL
AZSER12809653

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008009 | MISSING | | | 15JUL2000-CONTINUE | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BPI |
| | | | | | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BPI |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BPI |
| E0008010 | OL QTP | 02AUG2004-16DEC2004 | | UNK-CONTINUE | YES | YES | NO | CALCIUM CARBONATE [CALCIUM] | 600.00 MG | BONE HEALTH |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 PILL | GENERAL HEALTH |
| | | | | 26AUG2004-26AUG2004 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 02JUL2004-16DEC2004 | YES | YES | NO | PROGESTOGENS AND ESTROGENS IN COMBINATION [PROGESTOGENS AND ESTROGENS IN COMBINATION] | 1.00 TAB | BIRTH CONTROL |
| | | | | 02AUG2004-28SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BPI |
| | | | | 28AUG2004-04SEP2004 | NO | YES | NO | PHENAZOPYRIDINE HYDROCHLORIDE [OTHER UROLOGICALS] | 1.00 TAB | UTI PRN |
| | | | | 20SEP2004-21SEP2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS DAILY | ABDOMINAL PAIN |
| | | | | 22SEP2004-24SEP2004 | NO | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | HEARTBURN |
| | | | | 25SEP2004-27SEP2004 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1200.00 MG | HEADACHE |
| | | | | 29SEP2004-16DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BPI |

CONFIDENTIAL
AZSER12809654

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0008011 | MISSING | | | 15AUG2000-UNK | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BPI |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BPI |
| E0008012 | OL QTP | 24AUG2004-14OCT2004 | | 23AUG2004-23AUG2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | ANXIETY |
| | | | | 15FEB2004-07SEP2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | BPI |
| | | | | 15FEB2004-13NOV2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BPI |
| | | | | 22AUG2004-22AUG2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHE |
| E0008013 | OL QTP | 3AUG2004-05OCT2004 | | 15DEC1994-04NOV2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BPI |
| | | | | 15JAN2000-04NOV2004 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 15JUN2004-07SEP2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BPI |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BPI |
| | | | | 05AUG2004-07SEP2004 | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | BPI |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809655

Page 160 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008013 | OL QTP | 31AUG2004-05OCT2004 | | 05AUG2004-04NOV2004 | YES | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU | SKIN HEALTH |
| | | | | 27AUG2004-27AUG2004 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHE |
| | | | | 14SEP2004-14SEP2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | BACK PAIN |
| | | | | 01OCT2004-04NOV2004 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 24NOV2004-04NOV2004 | NO | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR |
| E0008014 | OL QTP | 24NOV2004-27DEC2004 | | 24NOV2004-26JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BPI |
| E0008015 | QTP / VAL | 25JAN2005-16MAY2005 | 17MAY2005-25AUG2006 | 15JAN2005-01FEB2005 | YES | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | EXACERBATION OF BIPOLAR SYMPTOMS |
| | | | | 15JAN2005-24SEP2006 | YES | YES | YES | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.10 MG | HYPERTENSION |
| | | | | | YES | YES | YES | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | 25JAN2005-24SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER FOR STUDY |
| | | | | 02FEB2005-08FEB2005 | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BPI (TAPERING OFF) |
| | | | | 26MAY2005-24SEP2006 | NO | NO | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | MYOCARDIAL ISCHEMIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4790

CONFIDENTIAL
AZSER12809656

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL | 25JAN2005-16MAY2005 | 17MAY2005-25AUG2006 | 06AUG2005-24SEP2006 | NO | NO | YES | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | ALLERGIES PRN |
| | | | | 28NOV2005-24SEP2006 | NO | NO | YES | CARBINOXAMINE MALEATE [AMINOALKYL ETHERS] | 16.00 MG | RESPIRATORY CONGESTION |
| | | | | 11JAN2006-17JAN2006 | NO | NO | YES | GATIFLOXACIN [FLUOROQUINOLONES] | 400.00 MG | NASAL INFECTION |
| | | | | 17JAN2006 | NO | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | BRONCHITIS |
| | | | | 11JAN2006-20JAN2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | INFLAMATION FROM NASAL INFECTION |
| | | | | 13JAN2006-24SEP2006 | NO | NO | YES | BROMPHENIRAMINE TANNATE [SUBSTITUTED ALKYLAMINES] | 2.00 TABS | RISPERATORY CONGESTION |
| | | | | 15APR2006-24SEP2006 | NO | NO | YES | DEXTROPROPOXYPHENE [DIPHENYLPROPYLAMINE DERIVATIVES] | 1300.00 MG | L KNEE PAIN |
| E0008016 | OL QTP | 10FEB2005-04MAR2006 | | UNK-CONTINUE | YES | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA PRN |
| | | | | | YES | YES | NO | IPRATROPIUM BROMIDE [ANTICHOLINERGICS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 15JAN2004-29JAN2005 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BPI |
| | | | | 15JAN2004-10FEB2005 | YES | NO | NO | LITHIUM [LITHIUM] | 450.00 MG | BPI - DEPRESSION |
| | | | | 15JAN2004- | YES | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 30.00 MG | BPI |
| | | | | 15FEB2005 | YES | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BPI |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809657

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008016 | OL QTP | 10FEB2005-04MAR2005 | | 11FEB2005-21MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BPI |
| | | | | 16FEB2005-02MAR2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 75.00 MG | BPI |
| | | | | 16FEB2005-03MAR2005 | NO | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | BPI |
| | | | | 04MAR2005-03APR2005 | NO | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 30.00 MG | BPI |
| | | | | 03APR2005 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BPI |
| | | | | 29MAR2005-03APR2005 | NO | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 4.00 MG | EPS |
| | | | | | NO | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BPI - MOOD STABILIZER |
| E0008017 | OL QTP | 10FEB2005-01MAY2005 | | 08FEB2005-08FEB2005 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 08FEB2005-31MAY2005 | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 1.00 INJ. | BIRTH CONTROL |
| | | | | 10FEB2005-11FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BPI |
| | | | | 12FEB2005-14FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BPI |
| | | | | 15FEB2005-31MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BPI |
| | | | | 12MAR2005-12MAR2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 400.00 MG | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809658

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008018 | OL QTP | 24MAR2005-21APR2005 | | 22MAR2005-08APR2005 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 25MAR2005-21MAY2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG P.R.N. | CRAMPS STOMACH |
| E0008019 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 20.00 MG | BPI |
| | | | | CONTINUE | YES | NO | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 30.00 MG | DM II |
| | | | | 18FEB2005-CONTINUE | NO | NO | NO | EZETIMIBE [OTHER LIPID MODIFYING AGENTS] | 10.00 MG | HYPERCHOLESTEROLEMIA HYPERLIPIDEMIA |
| | | | | 19APR2005-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | | BPI |
| E0008020 | QTP / VAL | 29APR2005-03JAN2006 | 04JAN2006-24JAN2006 | 01OCT2005-11OCT2005 | NO | YES | NO | GUAIFENESIN [EXPECTORANTS] | 2.00 TBLS | COMMON COLD |
| | | | | | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | COLD SYMPTOMS |
| | | | | 01MAR2005-28APR2005 | YES | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | BP I |
| | | | | 29APR2005-02MAY2005 | NO | YES | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 25.00 MG | BP I |
| | | | | 04MAY2005-08MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILEZER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809659

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0008020 | QTP / VAL | 29APR2005- 03JAN2006 | 04JAN2006- 24JAN2006 | 09MAY2005- 16AUG2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 17AUG2005- 23FEB2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0008021 | PLA / VAL | 18MAY2005- 30JAN2006 | 31JAN2006- 17AUG2006 | 01JUN2005- 01JUL2005 | NO | NO | LAXATIVES [LAAXATIVES] | 1.00 TBLS | CONSTIPATION PRN |
| | | | | 18MAY2005- 15JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 15JUN2005- 16SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| E0008022 | QTP / VAL | 17JUN2005- 16JAN2006 | 17JAN2006- 01MAR2006 | UNK- CONTINUE | YES | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | ALLERGIES PRN |
| | | | | | YES | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | ARTHRITIS OF KNEES PRN |
| | | | | 17MAY2005- 05JUL2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BPI |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BPI |
| | | | | | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BPI |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZER |
| | | | | 06JUL2005- 31MAR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 03AUG2005- 31MAR2006 | NO | YES | CELECOXIB [COXIBS] | 200.00 MG | ARTHRITIS OF KNEES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4794

CONFIDENTIAL
AZSER12809660

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008022 | QTP / VAL | 17JUN2005- 16JAN2006 | 17JAN2006- 01MAR2006 | 01NOV2005- 31MAR2006 | NO | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 3.00 TAB QD | ARTHRITIS OF KNEES PRN |
| | | | | 02JAN2006- 02JAN2006 | NO | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 500.00 MG | RESPIRATORY INFECTION |
| | | | | 02JAN2006- 06JAN2006 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | RESPIRATORY INFECTION |
| | | | | 02JAN2006- 07JAN2006 | NO | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 40.00 MG | RESPIRATORY INFECTION |
| | | | | 02JAN2006- 09JAN2006 | NO | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 5.00 MG | RESPIRATORY INFECTION |
| E0008023 | OL QTP | 26MAY2005- 08DEC2005 | | 25APR2005- 01OCT2005 | YES | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | ALLERGIES |
| | | | | 20MAY2005- 25MAY2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 26MAY2005- 17AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 12JUN2005- 12JUN2005 | NO | YES | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | EDEMA |
| | | | | 15JUN2005- 15JUN2005 | NO | YES | NO | MEPYRAMINE MALEATE [ANILIDES] | 1.00 TAB | EDEMA |
| | | | | 22JUN2005- 07JAN2006 | NO | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE - PRN |
| | | | | 01JUL2005- 07JAN2006 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | PAIN - PRN |

CONFIDENTIAL
AZSER12809661

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0008023 | OL QTP | 26MAY2005- 08DEC2005 | | 15AUG2005- 15AUG2005 | NO | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 1.00 TAB | EDEMA |
| | | | | 18AUG2005- 07JAN2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZER |
| | | | | 14SEP2005- 07JAN2006 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY - PRN |
| E0008024 | MISSING | | | UNK- CONTINUE | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | ACNE |
| | | | | | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BPI |
| E0008025 | OL QTP | 06JUN2005- 08JUL2005 | | 15MAY2005- 05JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 1200.00 MG | BP I |
| | | | | 15MAY2005- 07AUG2005 | YES | NO | ENALAPRIL MALEATE [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| E0008026 | OL QTP | 06SEP2005- 23FEB2006 | | UNK- 16AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I/MOOD STABILIZER |
| | | | | 31MAY2005- 16AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4796

CONFIDENTIAL
AZSER12809662

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008026 | OL QTP | 06SEP2005-23FEB2006 | | 31MAY2005-05SEP2005 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION/ANXIETY |
| | | | | 10AUG2005-25MAR2006 | YES | YES | NO | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 17AUG2005-31AUG2005 | YES | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 20.00 MG | AGITATION |
| | | | | 17AUG2005-05SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I/MOOD STABILIZER |
| | | | | 17AUG2005-25MAR2006 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 PACKET | HEADACHES/BACK PAIN/NECK PAIN |
| | | | | 06SEP2005-12SEP2005 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION/ANXIETY |
| | | | | | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I/MOOD STABILIZER |
| | | | | 15SEP2005-25SEP2005 | NO | YES | NO | GUAIFENESIN [EXPECTORANTS] | 2.00 TSP | COUGH |
| | | | | 25SEP2005-01OCT2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | FLU-LIKE SYNDROME |
| | | | | 27SEP2005-25MAR2006 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1200.00 MG | FLU-LIKE SYNDROME |
| | | | | 02NOV2005-25MAR2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZER |

CONFIDENTIAL
AZSER12809663

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0008027 | MISSING | | | | YES | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | DIABETES MELLITUS |
| | | | | | YES | NO | IRBESARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 300.00 MG | HTN HYPERTENSION |
| | | | | 15MAY2005-CONTINUE | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | | NO | NO | BENZATROPINE MESILATE [ESTERS OF TROPINE OR TROPINE DERIVATIVES] | 4.00 MG | EPS EXTRA PYRAMIDAL SIDE EFFECTS |
| | | | | | NO | NO | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 80.00 MG | EPS EXTRA PYRAMIDAL SIDE EFFECTS |
| | | | | 18JUN2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BPII |
| E0008028 | OL QTP | 01SEP2005-01NOV2005 | | UNK-CONTINUE | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0008029 | PLA / VAL | 06SEP2005-21DEC2005 | 22DEC2005-07JUL2006 | 06SEP2005-12SEP2005 | NO | YES | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR I |
| | | | | 15MAY2005-05SEP2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR I |
| | | | | 15MAY2005-06SEP2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | SLEEP PRN |
| | | | | 31AUG2005-13MAR2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 01SEP2005-06AUG2006 | YES | YES | GUAIFENESIN [EXPECTORANTS] | 2.00 TBLS | PERSISTENT COUGH PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4798

CONFIDENTIAL
AZSER12809664

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL TAKEN | RD TAKEN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008029 | PLA / VAL | 06SEP2005-21DEC2005 | 22DEC2005-07JUL2006 | 13SEP2005-06AUG2006 | NO | YES | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA-PRN |
| | | | | 07MAR2006-14MAR2006 | NO | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | ABSCESS |
| | | | | 07MAR2006-31MAR2006 | NO | NO | YES | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] | 1500.00 MG | PAIN SECONDARY TO ABSCESS |
| | | | | 07MAR2006-06AUG2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 3200.00 MG | PAIN SECONDARY TO ABSCESS |
| | | | | 14MAR2006-09JUL2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR I |
| | | | | 16MAY2006-06AUG2006 | NO | NO | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 1.00 TAB | ACID REFLUX |
| | | | | 06JUL2006-06AUG2006 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR I |
| | | | | 10JUL2006-06AUG2006 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I |
| E0010001 | OL QTP | 03MAY2004-25JUL2004 | | 05APR2004-03MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 05APR2004-30JUN2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 04MAY2004-24AUG2004 | NO | YES | NO | GEMFIBROZIL [FIBRATES] | 1200.00 MG | HYPERLIPIDEMIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809665

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010001 | OL QTP | 03MAY2004- 25JUL2004 | | 16MAY2004- 16MAY2004 | NO | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA |
| | | | | 01JUL2004- 24AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0010002 | OL QTP | 04MAY2004- 30JUN2004 | | 23APR2004- 23APR2004 | YES | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 20.00 MG | INSOMNIA |
| | | | | UNK- 03MAY2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DEPRESSION |
| | | | | 25APR2004- 25APR2004 | YES | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 7.50 MG | MIGRAINE HEADACHE |
| | | | | | YES | NO | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 25.00 MG | MIGRAINE HEADACHE |
| | | | | 04MAY2004- 21JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 07MAY2004- 30JUL2004 | NO | YES | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 25.00 MG | ROUTINE TREATMENT FOR HYPERTENSION |
| | | | | 10MAY2004- 10MAY2004 | NO | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | | ROUTINE TREATMENT FOR MIGRAINE HEADACHE |
| | | | | | NO | YES | NO | PROCHLORPERAZINE EDISYLATE [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | | ROUTINE TREATMENT FOR MIGRAINE HEADACHE |
| | | | | 17MAY2004- 30JUL2004 | NO | YES | NO | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 20.00 MG | ROUTINE TREATMENT FOR INTERMITTANT ULCERS |

CONFIDENTIAL
AZSER12809666

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010002 | OL QTP | 04MAY2004- 30JUN2004 | | 26JUN2004- 30JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0010003 | OL QTP | 13MAY2004- 25JUN2004 | | 01DEC2003- 10MAY2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01DEC2003- 11MAY2004 | YES | NO | NO | TRAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |
| | | | | 13MAY2004- 16JUN2004 | NO | YES | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 27MAY2004- 03JUN2004 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 15JUN2004- 25JUL2004 | NO | YES | NO | VALPROATE SODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0010004 | MISSING | | | 08MAY2004- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| E0010005 | OL QTP | 02JUN2004- 17JUL2004 | | 12MAY2004- 25MAY2004 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 02JUN2004- 17JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0010006 | PLA / VAL | 18JUN2004- 07JAN2005 | 08JAN2005- 16JAN2005 | 15JAN2004- 17JUN2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.1st  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809667

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0010006 | PLA / VAL | 18JUN2004- 07JAN2005 | 08JAN2005- 16JAN2005 | 15JAN2004- 17JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 18JUN2004- 25JUN2004 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 18JUN2004- 15FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 16JAN2005- 15FEB2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| E0010007 | OL QTP | 29JUN2004- 27JUL2004 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 500.00 MG | PREVENTATIVE |
| | | | | | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 29MAY2004- 29JUN2004 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | PERPHENAZINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2004- 15MAY2004 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | PARANOID THOUGHTS PRN |
| | | | | 29JUN2004- 26AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0010008 | QTP / VAL | 12JUL2004- 08DEC2004 | 09DEC2004- 23AUG2006 | UNK- CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | LOWER BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809668

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 12JUL2004- 08DEC2004 | 09DEC2004- 23AUG2006 | 20MAY2006- 20MAY2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 3200.00 MG | HEADACHE |
| | | | | 21MAY2006- 21MAY2006 | NO | YES | PARACETAMOL [ANILIDES] | 2000.00 MG | HEADACHE |
| | | | | 22MAY2006- 22MAY2006 | NO | YES | ACETYLSALICYLIC ACID [ANILIDES] | 4.00 TABS | HEADACHE |
| | | | | 11JUN2004- 01JAN2006 | YES | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | SEASONAL ALLERGIES |
| | | | | 12JUL2004- 08AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 09AUG2004- 23SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 24SEP2004- 31OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| | | | | 02OCT2004- 12OCT2004 | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 400.00 MG | RIGHT EAR INFECTION |
| | | | | 29OCT2004- 04NOV2004 | NO | NO | PARACETAMOL [ANILIDES] | 4.00 TABS | BRONCHITIS |
| | | | | 29OCT2004- 04DEC2004 | NO | NO | DOXYCYCLINE HYDROCHLORIDE [TETRACYCLINES] | 400.00 MG | BRONCHITIS |
| | | | | 02NOV2004- 19FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER DEPAKOTE WAS TEMPORARILY STOPPED BECAUSE PT WAS IN JAIL. |
| | | | | 05MAR2005- 24MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809669

Page 174 of 1787

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 12JUL2004-08DEC2004 | 09DEC2004-23AUG2006 | 21MAR2005-21MAR2005 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 1.00 TABLESPOON | COUGH |
| | | | | 25MAY2005-22SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR DISORDER |
| | | | | 08JUL2005-10JUL2005 | NO | YES | DIPHENHYDRAMINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 2.00 TABS | SEASONAL ALLERGIES |
| | | | | 19SEP2005-29SEP2005 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | BRONCHITIS |
| | | | | 19SEP2005-15OCT2005 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 2.00 TABS | BRONCHITIS |
| | | | | 11OCT2005-30NOV2005 | NO | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | INCREASED BP |
| | | | | 02DEC2005-06DEC2005 | NO | YES | ACETYLSALICYLIC ACID [ANILIDES] | 4.00 TABS | MENSTRUAL CRAMPS |
| | | | | 02JAN2006-06FEB2006 | NO | YES | GUAIFENESIN [ANILIDES] | 2.00 TBS | SINUSITIS PRN |
| | | | | | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | SINUSITIS PRN |
| | | | | | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | SINUSITIS PRN |
| | | | | 30JAN2006-30JAN2006 | NO | YES | PARACETAMOL [ANILIDES] | 1300.00 MG | RIGHT KNEE PAIN |
| | | | | 08MAR2006-24MAR2006 | NO | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | MENSTRUAL PAIN PRN |
| | | | | 20MAR2006-23MAR2006 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 0.50 MG | EXCESSIVE BLEEDING |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4804

CONFIDENTIAL
AZSER12809670

Listing 12.2.10-9  Medications

Page 175 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 12JUL2004- 08DEC2004 | 09DEC2004- 23AUG2006 | 20MAR2006- 24MAR2006 | NO | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 500.00 MG | MENSTRUAL PAIN PRN |
| | | | | 24MAR2006- 12JUL2006 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 0.50 MG | MENOPAUSE SYMPTOMS |
| | | | | 23MAY2006- 25MAY2006 | NO | YES | CAFFEINE [ANILIDES] | 4.00 TABS | HEADACHE |
| | | | | 13JUL2006- 23SEP2006 | NO | YES | MEDROXYPROGESTERONE ACETATE [PREGNEN (4) DERIVATIVES] | 10.00 MG | MENOPAUSE SYMPTOMS |
| E0010009 | OL QTP | 12JUL2004- 07SEP2004 | | 12JUL2004- 07OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0010010 | OL QTP | 20JUL2004- 20AUG2004 | | 19JUL2004- 19JUL2004 | YES | NO | IPRATROPIUM BROMIDE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | | ACUTE EXACERBATION OF ASTHMA PRN |
| | | | | | YES | NO | METHYLPREDNISOLONE SODIUM SU CCINATE [GLUCOCORTICOIDS] | 500.00 MG | ACUTE EXACERBATION OF ASTHMA |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | ACUTE EXACERBATION OF ASTHMA PRN |
| | | | | 20JUL2004- 20JUL2004 | NO | YES | CEFTRIAXONE SODIUM [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1.00 G | ACUTE EXACERBATION OF ASTHMA |
| | | | | 20JUL2004- 25JUL2004 | NO | YES | AZITHROMYCIN [MACROLIDES] | 500.00 MG | ACUTE EXACERBATION OF ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4805

CONFIDENTIAL
AZSER12809671

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0010010 | OL QTP | 20JUL2004-20AUG2004 | | 20JUL2004-19SEP2004 | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 180.00 MCG | ACUTE EXACERBATION OF ASTHMA |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0010011 | OL QTP | 21JUL2004-02AUG2004 | | 01JUL2000-01SEP2004 | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | MIGRAINES |
| | | | | 01JUN2004-20JUL2004 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | TRAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | INSOMNIA |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2004-26AUG2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2004-01SEP2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | MIGRAINE HEADACHES, ROUTINE TREATMENT NOT AE |
| E0010012 | OL QTP | 03AUG2004-24AUG2004 | | UNK-CONTINUE | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 15.00 MG | GASTRO-ESOPHAGEAL REFLUX DISEASE |
| | | | | 03AUG2004-23SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0010013 | MISSING | | | UNK-CONTINUE | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2004-CONTINUE | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4806

CONFIDENTIAL
AZSER12809672

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010013 | MISSING | | | 15APR2004- CONTINUE | NO | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| E0010014 | QTP / VAL | 12AUG2004- 04NOV2004 | 05NOV2004- 02JAN2006 | UNK- CONTINUE | YES | YES | YES | NICOTINIC ACID [NICOTINIC ACID AND DERIVATIVES] | 100.00 MG | SUPPLEMENT |
| | | | | 15FEB2002- 18AUG2004 | YES | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 26MAY2004- 11AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 12JUL2004- 10SEP2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 11SEP2004- 31MAR2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 17NOV2004- 24NOV2004 | NO | NO | YES | OSELTAMIVIR [NEURAMINIDASE INHIBITORS] | 150.00 MG | FLU |
| | | | | 17NOV2004- 25NOV2004 | NO | NO | YES | PARACETAMOL [ANILIDES] | 2400.00 MG | FLU |
| | | | | 07DEC2004- 10DEC2004 | NO | NO | YES | PARACETAMOL [ANILIDES] | 600.00 MG | BRUISED RIGHT FOOT |
| | | | | 15DEC2004- 22DEC2004 | NO | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 PACKETS | HEADACHE |
| | | | | | NO | NO | YES | PARACETAMOL [PYRAZOLONES] | 4.00 TABS | NASAL CONGESTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4807

CONFIDENTIAL
AZSER12809673

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 12AUG2004- 04NOV2004 | 05NOV2004- 02JAN2006 | 21JAN2005- 24JAN2005 | NO | YES | PARACETAMOL [PYRAZOLONES] | 2.00 TABS | NASAL CONGESTION |
| | | | | 25JAN2005- 25JAN2005 | NO | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 2.00 TABS | ACID REFLUX |
| | | | | 23MAR2005- 26MAR2005 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1000.00 MG | TOOTH PAIN |
| | | | | 18APR2005- 05NOV2005 | NO | YES | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | 21.00 MG | PROPHYLAXIS |
| | | | | 21APR2005- 01FEB2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 18MAY2005- 18MAY2005 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MIGRAINE |
| | | | | 15JUN2005- 25JUN2005 | NO | YES | CEFPROZIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 750.00 MG | SINUSITIS |
| | | | | 03OCT2005- 10OCT2005 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 8.00 TABS | RIGHT HAND SPRAIN |
| | | | | 05NOV2005- 12DEC2005 | NO | YES | METAMFETAMINE [CENTRALLY ACTING SYMPATHOMIMETICS] | | RECREATIONAL USE |
| | | | | 12DEC2005- 01JAN2006 | NO | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 10.00 MG | HEARTBURN |
| | | | | 26DEC2005- 28DEC2005 | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 30.00 MG | BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809674

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0010015 | MISSING | | | 18AUG2004-CONTINUE | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 100.00 MCG | HYPOTHYROIDISM |
| E0010016 | OL QTP | 30AUG2004-13SEP2004 | | 25JUL2004-01AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 25JUL2004-29AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 30AUG2004-13OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0010017 | MISSING | | | 18AUG2004-CONTINUE | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 100.00 MCG | HYPOTHYROIDISM |
| E0010018 | OL QTP | 08APR2005-05MAY2005 | | 15OCT2004-07JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 07MAR2005-30MAR2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 31MAR2005-07APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 08APR2005-06JUN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0011001 | MISSING | | | | | | NONE | | |
| E0011002 | MISSING | | | 01JAN2004-CONTINUE | NO | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809675

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0011003 MISSING | | | | | | | NONE | | |
| E0011004 | OL QTP | 23SEP2004-28FEB2005 | | 15MAY2004-16SEP2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 23AUG2004-23SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 23SEP2004-30MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0011005 MISSING | | | | 06OCT2004-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| E0011006 | OL QTP | 15MAR2005-09MAY2005 | | 15MAR2005-09MAY2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISEASE |
| E0011007 | PLA / LI | 22MAR2005-07JUL2005 | 08JUL2005-01SEP2005 | 01SEP2005-08SEP2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | DEPRESSION MOOD EVENT |
| | | | | 19FEB2005-22APR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 22MAR2005-01OCT2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0011008 MISSING | | | | | | | NONE | | |
| E0011009 | OL QTP | 18AUG2005-10SEP2005 | | 19AUG2005-10OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |

CONFIDENTIAL
AZSER12809676

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0011010 | MISSING | | | 01MAR2003- CONTINUE | NO | NO | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| E0012001 | OL QTP | 22MAR2004- 23APR2004 | | 15MAR2004- 21MAR2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 22MAR2004- 23MAY2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0012002 | MISSING | | | 18MAR2004- 24MAR2004 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0012003 | OL QTP | 25MAR2004- 13APR2004 | | UNK- CONTINUE | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.05 MG | HYPOTHYROIDISM |
| | | | | 23FEB2004- 11APR2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 18MAR2004- 18MAR2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 20MAR2004- 25MAR2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 29MAR2004- 30MAR2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 03APR2004- 03APR2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 05APR2004- 05APR2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| E0012004 | OL QTP | 29MAR2004- 18JUL2004 | | UNK- CONTINUE | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR I DEPRESSED |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809677

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | MEDICATION RD GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0012004 | OL QTP | 29MAR2004- 18JUL2004 | | 27FEB2004- 01APR2004 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 07APR2004- 07APR2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 09APR2004- 09APR2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 11APR2004- 11APR2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 17APR2004- 18APR2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 18MAY2004- 19MAY2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 21MAY2004- 21MAY2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 23JUN2004- 26JUN2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PANIC ATTACK |
| | | | | 29JUN2004- 01JUL2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 05JUL2004- 08JUL2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 12JUL2004- 15JUL2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| E0012005 | OL QTP | 06APR2004- 14APR2004 | | 30APR2004- 14APR2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0012006 | MISSING | | | 15MAR2004- 25MAR2004 | NO | NO | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | URINARY TRACT INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809678

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0012006 | MISSING | | | 31MAR2004- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0012007 | MISSING | | | UNK- CONTINUE | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION |
| | | | | 16APR2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| E0012008 | OL QTP | 07JUN2004- 23NOV2004 | | 15MAY2004- 06JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 19MAY2004- 22NOV2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 08JUN2004- 10JUN2004 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | INTERMITTENT HEADACHE |
| | | | | 14JUN2004- 15JUN2004 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | INTERMITTENT HEADACHE |
| | | | | 17JUN2004- 18JUN2004 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | INTERMITTENT HEADACHE |
| | | | | 21JUN2004- 10JUL2004 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | INTERMITTENT HEADACHE |
| | | | | 06SEP2004- 10SEP2004 | YES | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 2.00 TBLS | DIARRHEA |
| | | | | 29SEP2004- 30SEP2004 | YES | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 100.00 MG | URINARY TRACT INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4813

CONFIDENTIAL
AZSER12809679

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0012008 | OL QTP | 07JUN2004- 23NOV2004 | | 29SEP2004- 03OCT2004 | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 500.00 MG | PAIN |
| | | | | 29SEP2004- 05OCT2004 | NO | NO | DOXYCYCLINE [TETRACYCLINES] | 200.00 MG | URINARY TRACT INFECTION |
| | | | | | NO | NO | METRONIDAZOLE [OTHER CHEMOTHERAPEUTICS] | 1.00 APPLICATION | YEAST INFECTION |
| E0012009 | OL QTP | 01JUL2004- 02SEP2004 | | 02JUL2004- 07JUL2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 23JUN2004- 01JUL2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 30JUN2004- 30JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 02JUL2004- 05JUL2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | HEADACHE |
| | | | | 08JUL2004- 02OCT2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 12JUL2004- 14JUL2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | SINUS HEADACHE |
| | | | | 24JUL2004- 26JUL2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | SINUS HEADACHE |
| | | | | 28JUL2004- 28JUL2004 | NO | NO | ACICLOVIR SODIUM [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 15.00 MG | HERPES SIMPLEX |
| | | | | | NO | NO | CEFTRIAXONE SODIUM [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1.00 G | MENINGITIS PRN |
| | | | | | NO | NO | METOCLOPRAMIDE [PROPULSIVES] | | MENINGITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809680

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012009 | OL QTP | 01JUL2004- 02SEP2004 | | 28JUL2004- 28JUL2004 | NO | YES | NO | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | 1.00 SHOT | MENINGITIS |
| | | | | 05AUG2004- 14AUG2004 | NO | YES | NO | FAMCICLOVIR [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 1500.00 MG | MENENGITIS |
| E0012010 | OL QTP | 07JUL2004- 21JUL2004 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXSIS |
| | | | | 30JUN2004- 06JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 30JUN2004- 20AUG2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0012011 | OL QTP | 07JUL2004- 28DEC2004 | | 30JUN2004- 03JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 30JUN2004- 08AUG2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 30JUN2004- 16NOV2004 | YES | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 20.00 MG | INDIGESTION |
| | | | | 04JUL2004- 06JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 09AUG2004- 27JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 25SEP2004- 25SEP2004 | NO | YES | NO | BETAMETHASONE [GLUCOCORTICOIDS] | 1.00 MG | POISON SUMAC |

CONFIDENTIAL
AZSER12809681

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0012011 | OL QTP | 07JUL2004- 28DEC2004 | | 25SEP2004- 10OCT2004 | NO | NO | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | 4.00 APPLICATIONS | POISON SUMAC PRN |
| | | | | 26SEP2004- 30SEP2004 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 50.00 MG | POISON SUMAC |
| | | | | 17NOV2004- 27JAN2005 | NO | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX |
| E0012012 | MISSING | | | 01JUL2004- 07JUL2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 02JUL2004- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0012013 | OL QTP | 23AUG2004- 13DEC2004 | | 06AUG2004- 20AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | INSOMNIA |
| | | | | 10AUG2004- 12JAN2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 21AUG2004- 22AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | INSOMNIA |
| | | | | 16SEP2004- 25SEP2004 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS/DAY | URINARY TRACT INFECTION |
| E0012014 | MISSING | | | 12AUG2004- CONTINUE | NO | NO | DOCUSATE CALCIUM [SOFTENERS, EMOLLIENTS] | 240.00 MG | CONSTIPATION |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809682

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0012014 | MISSING | | | 12AUG2004-24AUG2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| E0012015 | MISSING | | | UNK-CONTINUE | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | INSOMNIA |
| | | | | | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| E0012016 | OL QTP | 14SEP2004-10JAN2005 | | 09AUG2004-13SEP2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 07SEP2004-13SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | INSOMNIA |
| | | | | 14SEP2004-23JAN2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 09NOV2004-09NOV2004 | NO | YES | CAFFEINE [ANILIDES] | 2.00 TABS | HEADACHE |
| E0012017 | OL QTP | 14SEP2004-06DEC2004 | | UNK-CONTINUE | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PATCH/WEEK | BIRTH CONTROL |
| | | | | 25AUG2004-27AUG2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 28AUG2004-10SEP2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 11SEP2004-10OCT2004 | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809683

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012017 | OL QTP | 14SEP2004- 06DEC2004 | | 11OCT2004- 05JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| E0012018 | OL QTP | 14SEP2004- 22OCT2004 | | 15JUL2001- 21NOV2004 | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 100.00 MCG | HYPOTHYROIDISM |
| | | | | 15JUL2002- 21NOV2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004- 21NOV2004 | YES | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 200.00 MG | CONSTIPATION |
| | | | | 15AUG2004- 21NOV2004 | YES | YES | NO | CALCIUM [CALCIUM] | 500.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | 08SEP2004- 13SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | PSYCHOSIS |
| | | | | 10SEP2004- 21NOV2004 | YES | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | EDEMA |
| | | | | | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | | YES | YES | NO | POTASSIUM [POTASSIUM] | 10.00 MEQ | NUTRITIONAL SUPPLEMENT |
| | | | | 11OCT2004- 21NOV2004 | NO | YES | NO | CORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | 4.00 APPLICATIONS | RASH PRN |
| E0012019 | MISSING | | | 08SEP2004- 08SEP2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | PSYCHOSIS |
| | | | | 08SEP2004- CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4818

CONFIDENTIAL
AZSER12809684

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012019 | MISSING | | | 09SEP2004-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | PSYCHOSIS |
| E0012020 | OL QTP | 27SEP2004-24OCT2004 | | UNK-21SEP2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | DEPRESSIVE SYMPTOMS |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | INSOMNIA |
| | | | | 21SEP2004-26SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 21SEP2004-10OCT2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 11OCT2004-23NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0012021 | OL QTP | 25OCT2004-09NOV2004 | | 12OCT2004-24OCT2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 19OCT2004-24OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 24OCT2004-24OCT2004 | YES | NO | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | LOWER BACK PAIN |
| | | | | 25OCT2004-09DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0012022 | OL QTP | 25OCT2004-10NOV2004 | | UNK-14OCT2004 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809685

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0012022 | OL QTP | 25OCT2004-10NOV2004 | | 17OCT2004-17OCT2004 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIA |
| | | | | 18OCT2004-10DEC2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0012023 | QTP / VAL | 08NOV2004-01MAY2005 | 02MAY2005-15SEP2005 | 08MAR2004-15OCT2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01NOV2004-08NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 09NOV2004-16NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 17NOV2004-07MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0012024 | OL QTP | 08FEB2005-14FEB2005 | | 01FEB2005-03FEB2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 04FEB2005-04FEB2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 04FEB2005-16MAR2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 05FEB2005-07FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809686

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0012025 | OL QTP | 28FEB2005- 06NOV2005 | | 01JUL2004- 06DEC2005 | YES | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1.00 DROPPER | NUTRITIONAL SUPPLEMENT |
| | | | | 15FEB2005- 09MAR2005 | YES | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 22.50 MG | BACK PAIN |
| | | | | 15FEB2005- 10MAR2005 | YES | YES | VALDECOXIB [COXIBS] | 20.00 MG | BACK PAIN |
| | | | | 15FEB2005- 18OCT2005 | YES | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 1050.00 MG | BACK PAIN |
| | | | | 17FEB2005- 27FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 28FEB2005- 06DEC2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 10MAR2005- 29AUG2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 40.00 MG | BACK PAIN |
| | | | | 30AUG2005- 02OCT2005 | NO | NO | PARACETAMOL [ANILIDES] | 60.00 MG | BACK PAIN |
| | | | | 03OCT2005- 18OCT2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 30.00 MG | BACK PAIN |
| E0012026 | OL QTP | 05APR2005- 05JUL2005 | | 08FEB2005- 04AUG2005 | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPERTENSION |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 1.00 TAB | HYPERTENSION |
| | | | | 10FEB2005- 04AUG2005 | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |

CONFIDENTIAL
AZSER12809687

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012026 | OL QTP | 05APR2005- 05JUL2005 | | 24MAR2005- 11APR2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 29MAR2005- 04APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 12APR2005- 21APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 22APR2005- 08JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| E0012027 | OL QTP | 05MAY2005- 19MAY2005 | | 15FEB2005- 18JUN2005 | YES | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | DEPRESSIVE SYMPTOMS |
| | | | | 01MAR2005- 02MAR2005 | NO | NO | NO | DIET FORMULATIONS FOR TREATMENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 6.00 TABS | DIET SUPPLEMENT |
| | | | | | YES | NO | NO | LEVOGLUTAMIDE [LIVER THERAPY] | 1.00 CAP | NUTRITIONAL SUPPLEMENT |
| | | | | 01MAR2005- 18JUN2005 | YES | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 2.00 CAPS | NUTRITIONAL SUPPLEMENT |
| | | | | 03MAR2005- 18JUN2005 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0012028 | MISSING | | | 05SEP2005- CONTINUE | NO | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 20.00 MG | ORAL SURGERY |
| | | | | 06SEP2005- CONTINUE | NO | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPERTENSION |

CONFIDENTIAL
AZSER12809688

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0012029 | MISSING | | | 01JUL2004-<br>CONTINUE | NO | NO | LITHIUM<br>[LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | QUETIAPINE FUMARATE<br>[DIAZEPINES, OXAZEPINES AND<br>THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| E0014001 | MISSING | | | 26MAR2004-<br>26MAR2004 | NO | NO | QUETIAPINE FUMARATE<br>[DIAZEPINES, OXAZEPINES AND<br>THIAZEPINES] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004-<br>CONTINUE | NO | NO | QUETIAPINE FUMARATE<br>[DIAZEPINES, OXAZEPINES AND<br>THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 01MAR2003-<br>22FEB2004 | NO | NO | MIRTAZAPINE<br>[OTHER ANTIDEPRESSANTS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 24FEB2004-<br>24FEB2004 | NO | NO | CHLORAL HYDRATE<br>[ALDEHYDES AND DERIVATIVES] | 500.00 MG | SLEEP |
| | | | | | NO | NO | ZIPRASIDONE HYDROCHLORIDE<br>[INDOLE DERIVATIVES] | 20.00 MG | BREAK THROUGH PSYCHOSIS |
| | | | | 25FEB2004-<br>25FEB2004 | NO | NO | ZIPRASIDONE HYDROCHLORIDE<br>[INDOLE DERIVATIVES] | 120.00 MG | BIPOLAR DISORDER |
| | | | | 26FEB2004-<br>CONTINUE | NO | NO | MIRTAZAPINE<br>[OTHER ANTIDEPRESSANTS] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 26FEB2004-<br>26FEB2004 | NO | NO | ZIPRASIDONE HYDROCHLORIDE<br>[INDOLE DERIVATIVES] | 180.00 MG | BIPOLAR DISORDER |
| | | | | 27FEB2004-<br>21MAR2004 | NO | NO | ZIPRASIDONE HYDROCHLORIDE<br>[INDOLE DERIVATIVES] | 120.00 MG | BIPOLAR DISORDER |
| | | | | 29FEB2004-<br>29FEB2004 | NO | NO | DIPHENHYDRAMINE<br>[OTHER HYPNOTICS AND<br>SEDATIVES] | 50.00 MG | SLEEP |
| | | | | | NO | NO | PARACETAMOL<br>[ANILIDES] | 650.00 MG | "UNKNOWN" |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4823

CONFIDENTIAL
AZSER12809689

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0014001 | MISSING | | | 22MAR2004-22MAR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 40.00 MG | BIPOLAR DISORDER |
| | | | | 23MAR2004-23MAR2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 23MAR2004-25MAR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 175.00 MG | BIPOLAR DISORDER |
| | | | | 23MAR2004-26MAR2004 | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PROPHYLACTIC |
| | | | | 24MAR2004-26MAR2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 27MAR2004-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 27MAR2004-14APR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| E0014002 | MISSING | | | | | | NONE | | ASTHMA-PRN |
| | | | | 18SEP2002-18MAR2003 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 01JUN2003-14APR2004 | NO | NO | OTHER HYPNOTICS AND SEDATIVES [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | SLEEP-PRN |
| | | | | 14APR2004-15APR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4824

CONFIDENTIAL
AZSER12809690

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0014002 | MISSING | | | 14APR2004-15APR2004 | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | BIPOLAR DISORDER |
| E0014003 | MISSING | | | 07APR2004-14APR2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| E0014004 | MISSING | | | UNK-CONTINUE | NO | NO | RIZATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 1.00 TAB | MIGRAINE HEADACHES - PRN |
| | | | | UNK-01MAR2004 | YES | NO | SALBUTAMOL SULFATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA-PRN |
| | | | | 01JUN2001-CONTINUE | NO | NO | CELECOXIB [COXIBS] | 200.00 MG | OSTEOARTHRITIS |
| | | | | 01JAN2002-CONTINUE | NO | NO | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.00 MG | HORMONE REPLACEMENT |
| | | | | 01JUN2002-13JAN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 22JUN2004-22JUN2004 | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | | BIPOLAR DISORDER |
| E0014005 | OL QTP | 30JUN2004-19JUL2004 | | UNK-CONTINUE | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | SEASONAL ALLERGIES - PRN |
| | | | | 01JAN2000-18AUG2004 | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | MIGRAINE HEADACHES - PRN |
| | | | | 01JAN2002-18AUG2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | MIGRAINE HEADACHES - PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

4825

CONFIDENTIAL
AZSER12809691

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0014005 | OL QTP | 30JUN2004-19JUL2004 | | 01JAN2002-18AUG2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | MENSTRUAL CRAMPS-PRN |
| | | | | 01NOV2003-18AUG2004 | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 10.00 MG | GASTROESOPHAGEAL-PRN REFLUX |
| | | | | 08APR2004-01MAY2004 | YES | NO | LITHIUM [LITHIUM] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 26JUN2004-27JUN2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 30JUN2004-01JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 02JUL2004-02JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 03JUL2004-22JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 17JUL2004-19JUL2004 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE |
| | | | | 23JUL2004-18AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0014006 | OL QTP | 23JUL2004-28NOV2004 | | 01JUL1987-22JUL2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| | | | | 01JAN2003-01JUL2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR DISORDER |
| | | | | 01JAN2003-28DEC2004 | YES | NO | PARACETAMOL [PYRAZOLONES] | 1.00 TAB | SEASONAL ALLERGIES PRN |
| | | | | 01MAR2003-01JUL2003 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4826

CONFIDENTIAL
AZSER12809692

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0014006 | OL QTP | 23JUL2004-28NOV2004 | | 01MAR2003-01SEP2003 | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | | BIPOLAR DISORDER |
| | | | | 15JAN2004-01JUL2004 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TAB | INSOMNIA PRN |
| | | | | 01MAY2004-28DEC2004 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 23JUL2004-10AUG2004 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 02AUG2004-28DEC2004 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHES PRN |
| | | | | 11AUG2004-22SEP2004 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 16SEP2004-18SEP2004 | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | URINARY TRACT INFECTION |
| | | | | 16SEP2004-22SEP2004 | NO | YES | METRONIDAZOLE BENZOATE [IMIDAZOLE DERIVATIVES] | 1500.00 MG | CYSTITIS |
| | | | | 23SEP2004-28DEC2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0014007 | QTP / LI | 11AUG2004-28DEC2004 | 29DEC2004-18MAY2005 | 01JUN1994-17JUN2005 | YES | YES | PARACETAMOL [ANILIDES] | 1500.00 MG | INTERMITTENT, HEADACHES PRN |
| | | | | 06MAY2004-06JUL2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2004-22AUG2004 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809693

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0014007 | QTP / LI | 11AUG2004-28DEC2004 | 29DEC2004-18MAY2005 | 22AUG2004-17JUN2005 | NO | YES | YES | CAFFEINE [ANILIIDES] | 2.00 TABS | INTERMITTENT HEADACHES PRN |
| | | | | 23AUG2004-05OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 06OCT2004-17JUN2005 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 29NOV2004-17JUN2005 | NO | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | INTERMITTENT HEADACHES |
| | | | | 10JAN2005-17JUN2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | INTERMITTENT HEADACHES PRN |
| | | | | 14MAR2005-16MAR2005 | NO | NO | YES | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | | TOOTHACHE |
| | | | | 14MAR2005-24MAR2005 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | | TOOTHACHE |
| E0014008 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 350.00 MG | PROPHYLACTIC |
| | | | | | YES | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | | HYPERTENSION |
| | | | | | YES | NO | NO | DIGOXIN [DIGITALIS GLYCOSIDES] | 1.50 TABLETS | ATRIAL FIBRILLATION |
| | | | | | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | METFORMIN [BIGUANIDES] | 2000.00 MG | DIABETES MELLITUS, TYPE II |
| | | | | | YES | NO | NO | MORACIZINE HYDROCHLORIDE [ANTIARRHYTHMICS, CLASS IB] | 500.00 MG | CARDIAC MITRAL VALVE PROLAPSE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809694

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0014008 | MISSING | | | UNK-01JUL2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | BIPOLAR DISORDER |
| E0014009 | OL QTP | 13DEC2004-07FEB2005 | | 01DEC2003-09MAR2005 | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 13DEC2004-21DEC2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 22DEC2004-28DEC2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 29DEC2004-07FEB2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0014010 | OL QTP | 13DEC2004-27JUL2005 | | 17FEB2005-17FEB2005 | NO | NO | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | 50.00 MG | CHRONIC BACK PAIN |
| | | | | | NO | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | NAUSEA |
| | | | | 13DEC2004-21DEC2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 01DEC2003-26AUG2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 4.00 TAB | MIGRAINE HEADACHE PRN |
| | | | | 01MAY2004-15JUL2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 15OCT2004-10DEC2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | TRAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809695

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0014010 | OL QTP | 13DEC2004-27JUL2005 | | 18OCT2004-26OCT2004 | YES | NO | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 30.00 MG | CHRONIC BACK PAIN |
| | | | | 18OCT2004-01JAN2005 | YES | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | HIATAL HERNIA   PRN |
| | | | | 01DEC2004-11DEC2004 | YES | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | POISON OAK PRN |
| | | | | 22DEC2004-26DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 27DEC2004-17JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 18JAN2005-06APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 06FEB2005-10MAR2005 | NO | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | SINUS ALLERGIES PRN |
| | | | | 17FEB2005-20FEB2005 | NO | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | WORSENING OF BACK PAIN  SECONDARY TO FALL |
| | | | | 18FEB2005-20FEB2005 | NO | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 200.00 MG | WORSENING OF BACK PAIN  SECONDARY TO FALL |
| | | | | 23MAR2005-01JUN2005 | NO | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 6.00 TABS | HIATAL HERNIA  PRN |
| | | | | 07APR2005-26AUG2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 02JUN2005-26AUG2005 | NO | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 25.00 MG | HIATAL HERNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   medi00.sas   02MAR2007:13:34   kcpx265

4830

CONFIDENTIAL
AZSER12809696

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0014010 | OL QTP | 13DEC2004-27JUL2005 | | 06JUL2005-06JUL2005 | NO | YES | CEFTRIAXONE SODIUM [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1.00 GM | CELLULITIS |
| | | | | | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | CELLULITIS |
| | | | | 06JUL2005-26AUG2005 | NO | YES | MUPIROCIN [OTHER ANTIBIOTICS FOR TOPICAL USE] | 3.00 APP. | CELLULITIS |
| | | | | 08JUL2005-08JUL2005 | NO | YES | CLINDAMYCIN HYDROCHLORIDE [LINCOSAMIDES] | 600.00 MG | CELLULITIS |
| | | | | | NO | YES | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | 75.00 MG | PAIN SECONDARY TO CELLULITIS |
| | | | | | NO | YES | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 50.00 MG | NAUSEA |
| | | | | 08JUL2005-09JUL2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 30.00 MG | PAIN SECONDARY TO CELLULITIS |
| | | | | 08JUL2005-11JUL2005 | NO | YES | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 75.00 MG | NAUSEA |
| | | | | 09JUL2005-11JUL2005 | NO | YES | CLINDAMYCIN HYDROCHLORIDE [LINCOSAMIDES] | 900.00 MG | CELLULITIS |
| E0014011 | MISSING | | | UNK-CONTINUE | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | EDEMA IN RIGHT ANKLE PRN PROPHYLACTIC |
| | | | | | YES | NO | LINUM USITATISSIMUM SEED OIL [OTHER THERAPEUTIC PRODUCTS] | 2000.00 MG | PROPHYLACTIC |
| | | | | | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | HEARTBURN |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PROPHYLACTIC |
| | | | | UNK-27JAN2005 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 160.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809697

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN PRN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0014011 | MISSING | | | UNK- 28JAN2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 28JAN2005- CONTINUE | NO | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 80.00 MG | BIPOLAR DISORDER |
| | | | | 29JAN2005- CONTINUE | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| E0014012 | OL QTP | 25FEB2005- 18MAY2005 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | INTERMITTENT HEADACHES PRN |
| | | | | 25FEB2005- 28FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 01MAR2005- 30MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 31MAR2005- 17JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 18APR2005- 17JUN2005 | NO | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TBSP | INDIGESTION PRN |
| E0014013 | MISSING | | | UNK- CONTINUE | YES | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | INTERMITTENT HEADACHES PRN |
| | | | | 01JAN2005- 28APR2005 | NO | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| E0014014 | MISSING | | | UNK- CONTINUE | YES | NO | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 MG | ALLERGIES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4832

CONFIDENTIAL
AZSER12809698

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0014014 | MISSING | | | UNK- CONTINUE | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 01APR2005- CONTINUE | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR DISORDER |
| E0014015 | MISSING | | | UNK- CONTINUE | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | BIPOLAR D/O |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR D/O |
| E0014016 | QTP / LI | 15JUL2005- 28DEC2005 | 29DEC2005- 15AUG2006 | 18JUL2005- 20JUL2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2005- 17JUL2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2005- 31JUL2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 01AUG2005- 02DEC2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 25AUG2005- 25AUG2005 | NO | NO | BISACODYL [CONTACT LAXATIVES] | 2.00 TAB | CONSTIPATION |
| | | | | 21SEP2005- 21SEP2005 | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | TOOTHACHE |
| | | | | 24OCT2005- 24OCT2005 | NO | NO | SENNA ALEXANDRINA [CONTACT LAXATIVES] | 2.00 TAB | CONSTIPATION |
| | | | | 03DEC2005- 10JAN2006 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4833

CONFIDENTIAL
AZSER12809699

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0014016 | QTP / LI | 15JUL2005-28DEC2005 | 29DEC2005-15AUG2006 | 08JAN2006-08JAN2006 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TBSP. | INDIGESTION |
| | | | | 11JAN2006-14SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 04APR2006-04APR2006 | NO | YES | PLANTAGO OVATA [BULK PRODUCERS] | 3.00 TSP | CONSTIPATION |
| | | | | 12APR2006-12APR2006 | NO | YES | PLANTAGO OVATA [BULK PRODUCERS] | 2.00 TSP | CONSTIPATION |
| | | | | 21APR2006-03MAY2006 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | TOOTHACHE PRN |
| | | | | 11MAY2006-12MAY2006 | NO | YES | PLANTAGO OVATA [BULK PRODUCERS] | 2.00 TSP | CONSTIPATION |
| | | | | 08JUN2006-08JUN2006 | NO | YES | PLANTAGO OVATA [BULK PRODUCERS] | 3.00 TSP | CONSTIPATION |
| | | | | 10JUL2006-10JUL2006 | NO | YES | PLANTAGO OVATA [BULK PRODUCERS] | 2.00 TSP | CONSTIPATION |
| | | | | 14JUL2006-28JUL2006 | NO | YES | CLOTRIMAZOLE [IMIDAZOLE AND TRIAZOLE DERIVATIVES] | 1.00 APPLICATION BID | RING WORM ON LEFT ARM |
| | | | | 14AUG2006-14AUG2006 | NO | YES | PLANTAGO OVATA [BULK PRODUCERS] | 2.00 TSP. | CONSTIPATION |
| E0014017 | OL QTP | 10AUG2005-01SEP2005 | | 01APR2005-01OCT2005 | YES | NO | ORAL CONTRACEPTIVE NOS [HORMONAL CONTRACEPTIVES FOR SYSTEMIC USE] | 1.00 TAB | CONTRACEPTIVE |
| | | | | 10AUG2005-10AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2005-01SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809700

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0016001 | MISSING | | | 15OCT2003- | NO | NO | DESMOPRESSIN [VASOPRESSIN AND ANALOGUES] | 4.00 MG | OVERACTIVE BLADDER |
| | | | | CONTINUE | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TABLET | BIRTH CONTROL |
| | | | | | NO | NO | OXYBUTYNIN [URINARY ANTISPASMODICS] | 10.00 MG | OVERACTIVE BLADDER |
| | | | | 01JUL1994- CONTINUE | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | 01JUL2002- CONTINUE | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2000- CONTINUE | NO | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | SEASONAL ALLERGIES |
| | | | | | NO | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 600.00 MG | MIGRAINE HEADACHES |
| | | | | | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | MIGRAINE HEADACHES |
| | | | | 15MAR2000- CONTINUE | NO | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | HISTORY OF GASTRIC ULCER |
| | | | | 01JUL1997- CONTINUE | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS | ASTHMA PRN |
| | | | | 15MAR2002- CONTINUE | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA |
| | | | | 15MAR2002- 16MAR2004 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 180.00 MG WEEKLY | BIPOLAR DISORDER |
| | | | | 15OCT2002- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4835

CONFIDENTIAL
AZSER12809701

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016002 | QTP / VAL | 09APR2004-19JUL2004 | 20JUL2004-16SEP2004 | 01MAY2004-03MAY2004 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 01JUL2000-03AUG2004 | YES | YES | YES | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | SEASONAL ALLERGIES |
| | | | | 15MAR2002-16MAR2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 180.00 MG WEEKLY | BIPOLAR DISORDER |
| | | | | 01JUL1994-16OCT2004 | YES | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | 01JUL1997-31JUL2004 | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS | ASTHMA PRN |
| | | | | 15MAR2000-16OCT2004 | YES | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | HISTORY OF GASTRIC ULCER |
| | | | | 01JUL2000-12APR2004 | YES | YES | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 600.00 MG | MIGRAINE HEADACHES |
| | | | | 15MAR2002-01APR2004 | YES | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | MIGRAINE HEADACHES PRN |
| | | | | 15MAR2002-01APR2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA |
| | | | | 01JUL2002-15APR2004 | YES | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR DISORDER |
| | | | | 15OCT2002-08JUN2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809702

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016002 | QTP / VAL | 09APR2004- 19JUL2004 | 20JUL2004- 16SEP2004 | 15OCT2003- 16OCT2004 | YES | YES | YES | DESMOPRESSIN ACETATE [VASOPRESSIN AND ANALOGUES] | 4.00 MG | OVERACTIVE BLADDER |
| | | | | | YES | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TABLET | BIRTH CONTROL |
| | | | | | YES | YES | YES | OXYBUTYNIN [URINARY ANTISPASMODICS] | 10.00 MG | OVERACTIVE BLADDER |
| | | | | 12APR2004- 26APR2004 | NO | YES | NO | CHLOROCRESOL [ANAESTHETICS FOR TOPICAL USE] | 3.00 APPLICATION S PER DAY | INTERMITTENT ORAL CANKER SORES |
| | | | | 09JUN2004- 12SEP2004 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 04AUG2004- 16OCT2004 | NO | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 13SEP2004- 16OCT2004 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0016003 | OL QTP | 30APR2004- 03MAY2004 | | 01JUL1982- 02JUN2004 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 20APR2004- 26APR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 27APR2004- 02JUN2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0016004 | OL QTP | 05MAY2004- 10OCT2004 | | 15JUN2004- 21JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809703

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0016004 | OL QTP | 05MAY2004- 10OCT2004 | | 15APR2003- 10MAY2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2003- 09NOV2004 | YES | NO | PSEUDOEPHEDRINE HYDROCHLORID E [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 60.00 MG | SEASONAL ALLERGIES |
| | | | | 05MAY2004- 14JUN2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 04AUG2004- 19SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2004- 10OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0016005 | QTP / VAL | 18MAY2004- 19AUG2004 | 20AUG2004- 27SEP2004 | 09MAY2004- 17MAY2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 30.00 MG | BIPOLAR DISORDER |
| | | | | 09MAY2004- 18MAY2004 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 09MAY2004- 26MAY2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 09MAY2004- 06JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 18MAY2004- 25MAY2004 | NO | YES | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4838

CONFIDENTIAL AZSER12809704

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016005 | QTP / VAL | 18MAY2004-19AUG2004 | 20AUG2004-27SEP2004 | 26MAY2004-01JUN2004 | NO | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 7.50 MG | BIPOLAR DISORDER |
| | | | | 07JUL2004-27OCT2004 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 29SEP2004-27OCT2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0016006 | OL QTP | 06JUL2004-04AUG2004 | | 01JUL1998-03SEP2004 | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 175.00 MCG | HYPOTHYROIDISM |
| | | | | 01JUL2003-06JUL2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 15OCT2003-03SEP2004 | YES | YES | NO | TOLTERODINE L-TARTRATE [URINARY ANTISPASMODICS] | 4.00 MG | IRRITABLE BLADDER |
| | | | | 23JUN2004-06JUL2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2004-12JUL2004 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | DEPRESSION |
| | | | | 07JUL2004-08AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 09AUG2004-03SEP2004 | NO | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0016007 | OL QTP | 09JUL2004-25OCT2004 | | 15MAR2002-15JUN2004 | YES | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS (FIXED COMBINATIONS)] | 1.00 PATCH | BIRTH CONTROL |

CONFIDENTIAL
AZSER12809705

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0016007 | OL QTP | 09JUL2004- 25OCT2004 | | 01JUL2003- 24NOV2004 | YES | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 SPRAYS | SEASONAL ALLERGIES |
| | | | | 15JAN2004- 08JUN2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 09JUN2004- 30JUN2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2004- 09JUL2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2004- 24NOV2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 10JUL2004- 14JUL2004 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 03AUG2004- 09AUG2004 | NO | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 100.00 MG | CONSTIPATION |
| E0016008 | OL QTP | 12JUL2004- 25AUG2004 | | 15MAY2004- 12JUL2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 37.50 MG | BIPOLAR DISORDER |
| | | | | 16JUN2004- 12JUL2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 18JUN2004- 12JUL2004 | YES | NO | NO | TRAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA-PRN |
| | | | | 13JUL2004- 20JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4840

CONFIDENTIAL
AZSER12809706

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0016008 | OL QTP | 12JUL2004- 25AUG2004 | | 21JUL2004- 25JUL2004 | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR DISORDER |
| | | | | 21JUL2004- 24SEP2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0016009 | PLA / LI | 04AUG2004- 18FEB2005 | 19FEB2005- 26SEP2005 | 19JAN2005- 29AUG2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 15OCT2002- 06AUG2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | DEPRESSION |
| | | | | 06AUG2004- 20AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 21AUG2004- 29SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 30SEP2004- 02OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 03OCT2004- 28NOV2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 29NOV2004- 18JAN2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 02DEC2004- 02DEC2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 30AUG2005- 26OCT2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 07OCT2005- 26OCT2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4841

CONFIDENTIAL
AZSER12809707