Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016010 | OL QTP | 13SEP2004-12NOV2004 | | 01JUL1990-12DEC2004 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA-PRN |
| | | | | 15MAR2004-15MAR2004 | YES | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | CONTRACEPTION |
| | | | | 15MAY2004-27SEP2004 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004-15AUG2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | | BIPOLAR DISORDER |
| | | | | 15JUL2004-28AUG2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | BIPOLAR DISORDER |
| | | | | 15JUL2004-01SEP2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | | BIPOLAR DISORDER |
| | | | | 02SEP2004-13SEP2004 | YES | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG | BIPOLAR DISORDER-PRN |
| | | | | 13SEP2004-22SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG HS | BIPOLAR DISORDER |
| | | | | 23SEP2004-12NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG HS | BIPOLAR DISORDER |
| | | | | 15NOV2004-12DEC2004 | NO | NO | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 200.00 MG | BIPOLAR DISORDER |
| E0016011 | OL QTP | 22SEP2004-18OCT2004 | | 22SEP2004-17NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809708

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016012 | OL QTP | 30SEP2004- 20JAN2005 | | UNK- CONTINUE | YES | YES | NO | METHYLTESTOSTERONE [ANDROGENS AND ESTROGENS] | 1.00 TABLET | HORMONE REPLACEMENT |
| | | | | 15JUN2004- 15JUN2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | UNK- 26SEP2004 | YES | NO | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTRO ESOPHAGEAL REFLUX DISEASE |
| | | | | 15JUL2004- 15JUL2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 15AUG2004- 15AUG2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 14SEP2004- 26SEP2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER ANXIETY PRN |
| | | | | 30SEP2004- 20JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 30OCT2004- 20NOV2004 | NO | YES | NO | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 30.00 ML | CONSTIPATION |
| | | | | 08NOV2004- 20NOV2004 | NO | YES | NO | PLANTAGO OVATA [BULK PRODUCERS] | 1.00 PACKET | CONSTIPATION |
| | | | | 17DEC2004- 25DEC2004 | NO | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 10.00 TABS | INDIGESTION PRN |
| E0016013 | MISSING | | | 15SEP2004- 15SEP2004 | NO | NO | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 TABLET | DEPRESSION |
| | | | | 01OCT2004- CONTINUE | NO | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4843

CONFIDENTIAL
AZSER12809709

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0016013 | MISSING | | | 01OCT2004-CONTINUE | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 10OCT2004-CONTINUE | NO | NO | PHENYLTOLOXAMINE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TSP | UPPER RESPIRATORY INFECTION |
| E0016014 | OL QTP | 04NOV2004-18JAN2005 | | 15SEP2004-15SEP2004 | YES | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 TAB | BIPOLAR DISORDER |
| | | | | 01OCT2004-29OCT2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | BIPOLAR DISORDER |
| | | | | 01OCT2004-15OCT2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 10OCT2004-15OCT2004 | YES | NO | PHENYLTOLOXAMINE [OPIUM ALKALOIDS AND DERIVATIVES] | 4.00 TSP. | UPPER RESPIRATORY INFECTION |
| | | | | 04NOV2004-06NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 07NOV2004-17FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0016015 | QTP / LI | 23NOV2004-09MAR2005 | 10MAR2005-27AUG2006 | UNK-CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | MENSTRUAL CRAMPING PRN |
| | | | | 15MAR2004-15JUN2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2004-22NOV2004 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 15OCT2004-22NOV2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809710

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 23NOV2004- 09MAR2005 | 10MAR2005- 27AUG2006 | 15OCT2004- 23NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 16NOV2004- 16NOV2004 | YES | NO | PARACETAMOL [PYRAZOLONES] | 1.00 DOSE | UPPER RESPIRATORY INFECTION |
| | | | | 22NOV2004- 17MAR2005 | YES | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 23NOV2004- 26NOV2004 | NO | YES | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 26NOV2004 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER PRN |
| | | | | 25NOV2004- 01APR2006 | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | PROPHYLAXIS - GENERAL HEALTH |
| | | | | 26DEC2004- 01JUL2006 | NO | YES | GLYCEROL [OTHER EMOLLIENTS AND PROTECTIVES] | 1.00 APPLICATION DAILY | VAGINAL DRYNESS PRN |
| | | | | 18MAR2005- 26SEP2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 23MAR2005- 23MAR2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES |
| | | | | 19APR2005- 19APR2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 17OCT2005- 20OCT2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET DAILY | RIGHT GREAT TOE FRACTURE |
| | | | | 26JAN2006- 02MAY2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | KNEE INJURY |
| E0016016 | PLA / LI | 16DEC2004- 07APR2005 | 08APR2005- 14JUN2005 | 01JUL2004- 14JUL2005 | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | TENSION HEADACHES |

CONFIDENTIAL
AZSER12809711

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0016016 | PLA / LI | 14DEC2004-07APR2005 | 08APR2005-14JUN2005 | 14DEC2004-26DEC2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 27DEC2004-18MAY2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 09JAN2005-14JUL2005 | NO | YES | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 100.00 MG | CONSTIPATION PROPHLAXIS |
| | | | | 15JAN2005-14JUL2005 | NO | YES | POLYCARBOPHIL CALCIUM [BULK PRODUCERS] | 3.00 TSP. | CONSTIPATION PROPHLAXIS |
| | | | | 14FEB2005-14JUL2005 | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | GENERAL HEALTH PROPHLAXIS |
| | | | | 25APR2005-05MAY2005 | NO | YES | CHLORZOXAZONE [OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES] | 1000.00 MG | MUSCLE DISCOMFORT |
| | | | | 19MAY2005-14JUL2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 26JUN2005-14JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0016017 | OL QTP | 2DEC2004-16MAR2005 | | 01JUL2002-15APR2005 | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 60.00 MG | SEASONAL ALLERGIES |
| | | | | 01JUL2003-15APR2005 | YES | NO | CELECOXIB [COXIBS] | 200.00 MG | CUBITAL TUNNEL SYNDROME |
| | | | | 01APR2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | LOWER BACK PAIN |
| | | | | 01JUL2004-22DEC2004 | YES | NO | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 10.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4846

CONFIDENTIAL
AZSER12809712

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016017 | OL QTP | 22DEC2004-16MAR2005 | | 22DEC2004-06JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 07JAN2005-16MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0016018 | OL QTP | 26JAN2005-11MAR2005 | | 01JUL1984-10APR2005 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA |
| | | | | 01JUL2002-10APR2005 | YES | YES | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB | LOWER BACK PAIN FROM INTERSTITIAL CYSTITIS PRN |
| | | | | 15JUN2003-15SEP2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2003-10APR2005 | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [PREGNEN (4) DERIVATIVES] | 2.50 MG | PRE-MENSTRUAL SYNDROME |
| | | | | 15OCT2004-15OCT2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | | BIPOLAR DISORDER |
| | | | | 15OCT2004-15NOV2004 | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | | BIPOLAR DISORDER |
| | | | | 15OCT2004-21JAN2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 26JAN2005-09FEB2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 10FEB2005-10APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809713

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0016019 | MISSING | | | 01JUL2003- CONTINUE | NO | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | ARTHRITIS AND NECK PAIN |
| | | | | 01JAN2005- CONTINUE | NO | NO | ELETRIPTAN HYDROBROMIDE [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 4.00 MG NO MORE THAN 2 PE | MIGRAINE HEADACHES PRN |
| | | | | 26JAN2005- CONTINUE | NO | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 60.00 MG | SEASONAL ALLERGIES |
| | | | | | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| E0016020 | OL QTP | 07FEB2005- 03MAR2005 | | 01JUL2001- 02APR2005 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 200.00 MG | LOWER BACK PAIN |
| | | | | 15OCT2004- 02APR2005 | YES | NO | TADALAFIL [DRUGS USED IN ERECTILE DYSFUNCTION] | 10.00 MG | ERECTILE DYSFUNCTION PRN |
| | | | | 07FEB2005- 02APR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0016021 | OL QTP | 14FEB2005- 05OCT2005 | | 01JUL1989- 04NOV2005 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 15OCT2003- 15DEC2003 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2004- 04NOV2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES CARPAL TUNNEL SYNDROME |

CONFIDENTIAL
AZSER12809714

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016021 | OL QTP | 14FEB2005- 05OCT2005 | | 14FEB2005- 21FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 22FEB2005- 02JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 11MAY2005- 03JUL2005 | NO | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | CARPAL TUNNEL SYNDROME |
| | | | | 01JUN2005- 04NOV2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1300.00 MG | CARPAL TUNNEL SYNDROME PRN |
| | | | | 03JUN2005- 05OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| | | | | 10OCT2005- 04NOV2005 | NO | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 600.00 MG | BIPOLAR DISORDER |
| E0016022 | MISSING | | | UNK- CONTINUE | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | UNK- UNK | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | | BIPOLAR DISORDER |
| | | | | 15OCT2004- 15NOV2004 | NO | NO | NO | LITHIUM [LITHIUM] | | BIPOLAR DISORDER |
| | | | | 01JUL1999- 01JUL2000 | NO | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 28JAN2004- CONTINUE | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR DISORDER |
| | | | | 04FEB2004- CONTINUE | NO | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4849

CONFIDENTIAL
AZSER12809715

Page 220 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0016023 | MISSING | | | 15DEC2004- CONTINUE | NO | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 1.00 PUMP | EMPHYSEMA |
| | | | | 01JUL1985- CONTINUE | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | ASTHMA |
| | | | | 01JUL1990- CONTINUE | NO | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS AND ESTROGENS IN COMBINATION] | MG | HORMONE REPLACEMENT |
| | | | | 15JUL2004- CONTINUE | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHAGEAL REFLUX |
| | | | | | NO | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | EMPHYSEMA |
| | | | | 01JUL1997- CONTINUE | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | CHRONIC INSOMNIA |
| | | | | 01JUL1980- CONTINUE | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 01JUL1997- 01JUL1998 | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2000- 01JUL2001 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2002- 01JUL2002 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| E0016024 | OL QTP | 03MAY2005- 27MAY2005 | | 15AUG2003- 02MAY2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4850

CONFIDENTIAL
AZSER12809716

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016024 | OL QTP | 03MAY2005-27MAY2005 | | 03MAY2005-30MAY2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 06MAY2005-06MAY2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES |
| E0016025 | PLA / VAL | 20MAY2005-30DEC2005 | 31DEC2005-11JAN2006 | 01JUL2003-10FEB2006 | YES | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2000.00 MG | 1. HEADACHES  2. WORSENING OF HEADACHES |
| | | | | 15NOV2004-15JAN2005 | YES | NO | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2004-21MAY2005 | YES | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 700.00 MG | INSOMNIA |
| | | | | 20MAY2005-30MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 23MAY2005-23MAY2005 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 1.00 TABLET | CONSTIPATION |
| | | | | 31MAY2005-10FEB2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01JUN2005-15JUN2005 | NO | YES | NO | POLYCARBOPHIL CALCIUM [BULK PRODUCERS] | 2.00 CAPLETS | CONSTIPATION |
| | | | | 08JUN2005-12JUN2005 | NO | YES | NO | MEPYRAMINE MALEATE [ANILIDES] | 4.00 TABLETS | WORSENING OF MENSTRUAL CRAMPS |
| | | | | 30JUL2005-03AUG2005 | NO | YES | NO | MEPYRAMINE MALEATE [ANILIDES] | 4.00 TABLETS | WORSENING OF MENSTRUAL CRAMPS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4851

CONFIDENTIAL
AZSER12809717

Page 222 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0016025 | PLA / VAL | 20MAY2005- 30DEC2005 | 31DEC2005- 11JAN2006 | 13JAN2006- 10FEB2006 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0016026 | PLA / LI | 18JUL2005- 20NOV2005 | 03NOV2005- 20NOV2005 | 15APR2005- 15APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 11JUL2005- 17JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 18JUL2005- 20DEC2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 21NOV2005- 20DEC2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| E0017001 | PLA / LI | 05FEB2005- 13OCT2005 | 14OCT2005- 03NOV2005 | 27JAN2005- 27JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
|  |  |  |  | 24JAN2003- 17OCT2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I |
|  |  |  |  | 30AUG2004- 26JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
|  |  |  |  | 28JAN2005- 28JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I |
|  |  |  |  | 29JAN2005- 04FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809718

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0017001 | PLA / LI | 05FEB2005-13OCT2005 | 14OCT2005-03NOV2005 | 26MAY2005-02NOV2005 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION |
| | | | | 18OCT2005-03DEC2005 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 28OCT2005-03DEC2005 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 300.00 MG Q OTHER DAY | BIPOLAR I |
| | | | | 03NOV2005-03DEC2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | AGITATION D/C'D FROM STUDY |
| | | | | 03NOV2005-03DEC2005 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BPAD (MANIA) D/C'D FROM STUDY |
| E0017002 | QTP / LI | 08FEB2005-05MAY2005 | 06MAY2005-22AUG2006 | UNK-CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS |
| | | | | | YES | YES | YES | PHENYLEPHRINE HYDROCHLORIDE [OTHER ANTIHEMORRHOIDALS FOR TOPICAL USE] | 2.00 APPLICATIONS | HEMORRHOIDS PRN |
| | | | | | YES | YES | YES | PLANTAGO AFRA [BULK PRODUCERS] | 1.00 TSP | CONSTIPATION PRN |
| | | | | 05SEP2005-11SEP2005 | NO | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | | HEARTBURN PRN |
| | | | | | NO | NO | YES | FEXOFENADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | SEASONAL ALLERGIES PRN |
| | | | | UNK-07FEB2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR AFFECTIVE DISORDER |
| | | | | 03AUG2004-02APR2006 | YES | YES | YES | LOVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERLIPIDEMIA |
| | | | | 27AUG2004-06FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR AFFECTIVE DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

4853

CONFIDENTIAL
AZSER12809719

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 08FEB2005- 05MAY2005 | 06MAY2005- 22AUG2006 | 23SEP2004- 21SEP2006 | YES | YES | FELODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HYPERTENSION |
| | | | | 08JAN2005- 22FEB2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | AGITATION PROPHYLAXIS |
| | | | | 08JAN2005- 25FEB2005 | YES | NO | OXYBUTYNIN [URINARY ANTISPASMODICS] | 10.00 MG | URINARY INCONTINENCE |
| | | | | 08JAN2005- 12MAY2005 | YES | YES | TESTOSTERONE [3-OXOANDROSTEN (4) DERIVATIVES] | 200.00 MG Q 2 WKS | ERECTILE DISORDER SEXUAL DYSFUNCTION |
| | | | | 08JAN2005- 28JUL2005 | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPERTENSION |
| | | | | 08JAN2005- 19AUG2005 | YES | YES | IPRATROPIUM [ANTICHOLINERGICS] | 8.00 PUFFS | SEASONAL ALLERGIES PRN |
| | | | | | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 8.00 PUFFS | SEASONAL ALLERGIES PRN |
| | | | | 08JAN2005- 03APR2006 | YES | YES | TERAZOSIN [ALPHA-ADRENORECEPTOR ANTAGONISTS] | 10.00 MG | BENIGN PROSTATIC HYPERTROPHY |
| | | | | 08FEB2005- 19MAY2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR AFFECTIVE DISORDER |
| | | | | 23FEB2005- 20JUN2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION PROPHYLAXIS |
| | | | | 26FEB2005- 19JUN2005 | NO | YES | OXYBUTYNIN [URINARY ANTISPASMODICS] | 15.00 MG | URINARY INCONTINENCE |
| | | | | 20MAY2005- 14JUL2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR AFFECTIVE DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4854

CONFIDENTIAL
AZSER12809720

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 08FEB2005-05MAY2005 | 06MAY2005-22AUG2006 | 14JUN2005-21SEP2006 | NO | YES | TESTOSTERONE [3-OXOANDROSTEN (4) DERIVATIVES] | 400.00 MG Q MONTH | ERECTILE + SEXUAL DYSFUNCTION |
| | | | | 20JUN2005-21SEP2006 | NO | YES | OXYBUTYNIN [URINARY ANTISPASMODICS] | 30.00 MG | URINARY INCONTINENCE |
| | | | | 21JUN2005-27JUN2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 15JUL2005-21JUL2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR AFFECTIVE DISORDER |
| | | | | 22JUL2005-07APR2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR AFFECTIVE DISORDER |
| | | | | 20AUG2005-21SEP2006 | NO | YES | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 8.00 PUFFS | COUGH + WHEEZING ASSOCIATED WITH SMOKING SEASONAL ALLERGIES |
| | | | | | NO | YES | SODIUM PHOSPHATE DIBASIC [ENEMAS] | 133.00 ML | INCREASED CONSTIPATION PRN |
| | | | | 12SEP2005-21SEP2006 | NO | YES | CHLORPHENAMINE [SUBSTITUTED ALKYLAMINES] | 24.00 MG | SEASONAL ALLERGIES |
| | | | | | NO | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 Q.D. PRIOR TO MEALS | HEARTBURN |
| | | | | 08JAN2006-21SEP2006 | NO | YES | METHOCARBAMOL [CARBAMIC ACID ESTERS] | 3000.00 MG | LUMBAR STRAIN + BACK PAIN PRN |
| | | | | | NO | YES | PARACETAMOL [ANILIDES] | 3000.00 MG | LUMBAR STRAIN + BACK PAIN PRN |
| | | | | 28FEB2006-28FEB2006 | NO | YES | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 0.40 MG | PROPHYLAXSIS FOR ATYPICAL CHEST PAIN |
| | | | | 01MAR2006-14MAR2006 | NO | YES | CLINDAMYCIN [LINCOSAMIDES] | 600.00 MG | PROPHYLAXSIS FOR DENTAL PROCEDURE |

CONFIDENTIAL
AZSER12809721

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 08FEB2005-05MAY2005 | 06MAY2005-22AUG2006 | 01MAR2006-31MAR2006 | NO | YES | CHLORHEXIDINE GLUCONATE [ANTIINFECTIVE/ANTISEPTICS FOR LOCAL ORAL TREATMENT] | RINSE 3-4X QD | PROPHYLAXIS FOR DENTAL PROCEDURE |
| | | | | 06MAR2006-22AUG2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | BACK + LEG PAIN |
| | | | | 15MAR2006-16MAR2006 | NO | YES | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 0.40 MG | PROPHYLAXSIS FOR ATYPICAL CHEST PAIN |
| | | | | 03APR2006-21SEP2006 | NO | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERLIPIDEMIA |
| | | | | 08APR2006-21SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BPAD I |
| E0017003 | MISSING | | | 09FEB2005-15FEB2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I |
| | | | | 16FEB2005-16FEB2005 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR I |
| | | | | 26JAN2005-CONTINUE | NO | NO | VITAMINS, OTHER COMBINATIONS [VITAMINS, OTHER COMBINATIONS] | 1.00 TAB | SUPPLEMENT |
| | | | | 17JAN2005-CONTINUE | NO | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GERD |
| | | | | 19JAN2005-CONTINUE | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS |
| | | | | | NO | NO | FINASTERIDE [OTHER DERMATOLOGICALS] | 5.00 MG | HAIR LOSS |
| | | | | 20JAN2005-CONTINUE | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

4856

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0017003 | MISSING | | | | | | | | |
| | | | | 24JAN2005- 04FEB2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 31JAN2005- CONTINUE | NO | NO | DOCUSATE SODIUM [CONTACT LAXATIVES] | 100.00 MG/17.2 | CONSTIPATION |
| | | | | 01FEB2005- CONTINUE | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 05FEB2005- 08FEB2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 06FEB2005- CONTINUE | NO | NO | METOPROLOL [BETA BLOCKING AGENTS, SELECTIVE] | 400.00 MG | HYPERTENSION |
| | | | | 09FEB2005- CONTINUE | NO | NO | TERAZOSIN [ALPHA-ADRENORECEPTOR ANTAGONISTS] | 5.00 MG | BENIGN PROSTATIC HYPERTROPHY |
| | | | | 10FEB2005- 13FEB2005 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR I |
| | | | | 14FEB2005- 14FEB2005 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 450.00 MG | BIPOLAR I |
| | | | | 15FEB2005- 15FEB2005 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR I |
| | | | | 16FEB2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 18FEB2005- 21FEB2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 22FEB2005- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809723

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0017004 | MISSING | | | 24JAN2005-27APR2005 | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BPAD |
| | | | | 13APR2005-CONTINUE | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |
| | | | | 25APR2005-25APR2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 25.00 MG | BPAD |
| | | | | 26APR2005-26APR2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 50.00 MG | BPAD |
| | | | | 27APR2005-CONTINUE | NO | NO | NO | GEMFIBROZIL [FIBRATES] | 1200.00 MG | HYPERLIPIDEMIA |
| E0018001 | OL QTP | 17MAR2004-29MAR2004 | | UNK-CONTINUE | YES | YES | NO | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB QD | SUPPLEMENT |
| | | | | | YES | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1.00 TAB | HEARTBURN-PRN |
| | | | | | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | BURSITIS-PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TAB | BURSITIS-PRN |
| | | | | 18MAR2004-22MAR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BI-POLAR DISORDER |
| | | | | 23MAR2004-28APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QD | BI-POLAR |
| E0018002 | OL QTP | 17MAR2004-12JUL2004 | | UNK-10MAR2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | UNK-15MAR2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4858

CONFIDENTIAL
AZSER12809724

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0018002 | OL QTP | 17MAR2004-12JUL2004 | | 01JUL1997-11AUG2004 | YES | YES NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHES PRN |
| | | | | 18MAR2004-26MAR2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BI-POLAR DISORDER |
| | | | | 25MAR2004-28MAR2004 | NO | YES NO | DIET FORMULATIONS FOR TREATMENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | | WEIGHTLOSS |
| | | | | 27MAR2004-13APR2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 14APR2004-18JUN2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0018003 | OL QTP | 16MAR2004-02NOV2004 | | UNK-CONTINUE | YES | YES NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHES, KNEE PAIN PRN |
| | | | | 14FEB2004-16MAR2004 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BI-POLAR DISORDER |
| | | | | 14FEB2004-22MAR2004 | YES | YES NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 400.00 MG | BI-POLAR DISORDER |
| | | | | 14FEB2004-23MAR2004 | YES | YES NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BI-POLAR DISORDER |
| | | | | 17MAR2004-06OCT2004 | NO | YES NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 23MAR2004-30MAR2004 | NO | YES NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 24MAR2004-31MAR2004 | NO | YES NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4859

CONFIDENTIAL
AZSER12809725

Listing 12.2.10-9 Medications

Page 230 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0018003 | OL QTP | 16MAR2004-02NOV2004 | | 31MAR2004-03APR2004 | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 01APR2004-07APR2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 08APR2004-14APR2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR DISORDER |
| | | | | 14APR2004-02DEC2004 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 TAB | BILATERAL KNEE ARTHRITIS |
| | | | | 15APR2004-01MAY2004 | NO | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG QD | ITCHING |
| | | | | 05OCT2004-02DEC2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG QD | BI-POLAR DISORDER |
| E0018004 | MISSING | | | | | | NONE | | |
| E0018005 | OL QTP | 18MAY2004-10JUN2004 | | 27JAN2004-10JUL2004 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 40.00 MG | BI-POLAR DISORDER |
| E0018006 | MISSING | | | UNK-CONTINUE | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 150.00 MG | INSOMNIA- PRN |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | ARTHRITIS IN KNEES- PRN |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 200.00 MG QHS | INSOMNIA |
| | | | | 01JAN2002-CONTINUE | NO | NO | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 2.00 TSP | HEARTBURN- PRN |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4860

CONFIDENTIAL
AZSER12809726

Page 231 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018007 | OL QTP | 08JUN2004-07JAN2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | DYSMENORRHEA PRN |
| | | | | 02JUL2004-02JUL2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG QD | HEADACHES |
| | | | | 08JUN2004-21JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG QD | BI-POLAR |
| | | | | 08JUN2004-06FEB2005 | NO | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS BID | BLADDER INFECTION |
| | | | | 22JUN2004-05OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG QD | BI-POLAR |
| | | | | 01AUG2004-15AUG2004 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 500.00 MG QD | IMPACTED TEETH |
| | | | | 03SEP2004-07SEP2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION, INCREASED, EDGINESS PRN |
| | | | | 05OCT2004-06FEB2005 | NO | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEARTBURN PRN |
| | | | | 06OCT2004-06FEB2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG QD | BIPOLAR |
| E0018008 | OL QTP | 22JUN2004-01DEC2004 | | UNK-CONTINUE | YES | YES | NO | ALENDRONATE SODIUM [BISPHOSPHONATES] | 10.00 MG QD | CALCIUM SUPPLEMENT |
| | | | | | YES | YES | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG QD | ALLERGIES |
| | | | | | YES | YES | NO | TOLTERODINE L-TARTRATE [URINARY ANTISPASMODICS] | 4.00 MG QD | BLADDER INCONTINENCE |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB QD | SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4861

CONFIDENTIAL
AZSER12809727

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0018008 | OL QTP | 22JUN2004-01DEC2004 | | UNK-15JUN2004 | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | PRN FOR ALLERGIES |
| | | | | 22MAY2004-09SEP2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG QD | BI-POLAR DISORDER |
| | | | | 07JUN2004-14JUN2004 | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BI-POLAR DISORDER |
| | | | | 10SEP2004-06OCT2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG QD | BI-POLAR DISORDER |
| | | | | 07OCT2004-31DEC2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG QD | BI-POLAR DISORDER |
| E0018009 | OL QTP | 15JUL2004-03NOV2004 | | 01JUL1990-03DEC2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TAB | HEADACHES PRN |
| | | | | 01JUL1994-03DEC2004 | YES | NO | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 2.00 TAB | HEARTBURN PRN |
| | | | | 15JUN2004-29JUN2004 | NO | NO | DIET FORMULATIONS FOR TREATMENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 15JUL2004-28JUL2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 29JUL2004-03DEC2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0018010 | OL QTP | 03AUG2004-07SEP2004 | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TAB | PRN FOR HEADACHES |
| | | | | | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TAB | PRN FOR HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021009.lst    med100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12809728

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0018010 | OL QTP | 03AUG2004-07SEP2004 | | 03AUG2004-15AUG2004 | NO | YES NO | LITHIUM [LITHIUM] | 900.00 MG | BP DISORDER |
| | | | | 17AUG2004-01SEP2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BP DISORDER |
| | | | | 02SEP2004-07OCT2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BI-POLAR DISORDER |
| E0018011 | OL QTP | 09AUG2004-13NOV2004 | | UNK-CONTINUE | YES | YES NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 ENVELOPE | PRN FOR HEADACHES |
| | | | | | YES | YES NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | PRN FOR BACK PAIN |
| | | | | UNK-26JUL2004 | YES | NO NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 10.00 MG | AGITATION FROM BI-POLAR DISORDER |
| | | | | 13JUL2004-13DEC2004 | YES | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BP DISORDER |
| | | | | 20OCT2004-13DEC2004 | NO | YES NO | PSEUDOEPHEDRINE [OTHER COLD COMBINATION PREPARATIONS] | 2.00 TABS | COLD SYMPTOMS |
| E0018012 | OL QTP | 26AUG2004-30SEP2004 | | UNK-25AUG2004 | YES | NO NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BP DISORDER |
| | | | | 26AUG2004-30OCT2004 | NO | YES NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| E0018013 MISSING | | | | | | | NONE | | |
| E0018014 | QTP / LI | 31AUG2004-19JAN2005 | 20JAN2005-19DEC2005 | UNK-CONTINUE | YES | YES YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TAB | PRN FOR HEARTBURN |

CONFIDENTIAL
AZSER12809729

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018014 | QTP / LI | 31AUG2004-19JAN2005 | 20JAN2005-19DEC2005 | UNK-CONTINUE | YES | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TAB | PRN FOR HEADACHES |
| | | | | 01SEP2004-27SEP2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 28SEP2004-18JAN2006 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BI-POLAR DISRODER |
| | | | | 10DEC2004-31DEC2004 | NO | YES | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1500.00 MG | SWOLLEN SUBMANDIBULAR NODES |
| | | | | 24MAY2005-24MAY2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BACK SPRAIN |
| | | | | 05DEC2005-18JAN2006 | NO | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 2.00 TABS | SINUS CONGESTION |
| E0018015 | MISSING | | | | | | | NONE | | |
| E0018016 | OL QTP | 28SEP2004-21FEB2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 1.00 PACK | PRN FOR MIGRAINES |
| | | | | | YES | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TAB | PRN FOR MIGRAINES |
| | | | | 13NOV2004-19NOV2004 | NO | YES | NO | CLARITHROMYCIN [MACROLIDES] | 1000.00 MG | URINARY TRACT INFECTION |
| | | | | 15JUL2002-15AUG2004 | YES | NO | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 1.00 TAB | MIGRAINES |
| | | | | 15APR2004-23MAR2005 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 15JUL2004-15AUG2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MIGRAINES |

CONFIDENTIAL
AZSER12809730

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0018016 | OL QTP | 28SEP2004- 21FEB2005 | | 29SEP2004- 13OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BP DISORDER |
| | | | | 14OCT2004- 22DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR DISORDER |
| | | | | 23DEC2004- 23MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |
| E0018017 | OL QTP | 28SEP2004- 15FEB2005 | | UNK- CONTINUE | YES | YES | NO | HYDROCHLOROTHIAZIDE [BETA BLOCKING AGENTS, SELECTIVE, AND "THIAZIDES] | 1.00 TAB | HYPERTENSION |
| | | | | 20SEP2004- 17MAR2005 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 28SEP2004- 17MAR2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR D/O |
| | | | | 04OCT2004- 17MAR2005 | NO | YES | NO | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| E0018018 | OL QTP | 05OCT2004- 25OCT2004 | | 22OCT2004- 25OCT2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BI-POLAR DISORDER |
| | | | | 15JUN2004- 24NOV2004 | YES | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | SEASONAL ALLERGIES |
| | | | | | YES | YES | NO | VERAPAMIL [PHENYLALKYLAMINE DERIVATIVES] | 240.00 MG | HYPERTENSION |
| | | | | 15JUL2004- 04OCT2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |
| | | | | 15JUL2004- 18OCT2004 | YES | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4865

CONFIDENTIAL
AZSER12809731

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018018 | OL QTP | 05OCT2004- 25OCT2004 | | 04SEP2004- 08OCT2004 | YES | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG QD | MANIA |
| | | | | 04SEP2004- 15OCT2004 | YES | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 04SEP2004- 18OCT2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | DEPRESSION |
| | | | | 15SEP2004- 08OCT2004 | YES | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 500.00 MG | DEPRESSION |
| | | | | 05OCT2004- 18OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 100.00 MG QD | BI-POLAR DISORDER |
| | | | | 09OCT2004- 12OCT2004 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BI-POLAR DISORDER |
| | | | | 19OCT2004- 21OCT2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BI-POLAR DISORDER |
| | | | | 19OCT2004- 24NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |
| | | | | 20OCT2004- 24NOV2004 | NO | YES | NO | BENZATROPINE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | EPS |
| | | | | 26OCT2004- 29OCT2004 | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BI-POLAR DISORDER |
| | | | | 29OCT2004 | NO | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 80.00 MG | BI-POLAR DISORDER |
| | | | | 30OCT2004- 24NOV2004 | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BI-POLAR DISORDER |
| E0018019 | PLA / VAL | 13OCT2004- 01FEB2005 | 02FEB2005- 15FEB2005 | UNK- CONTINUE | YES | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | PRN FOR HEARTBURN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809732

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0018019 | PLA / VAL | 13OCT2004-01FEB2005 | 02FEB2005-15FEB2005 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | PRN FOR HEADACHES |
| | | | | 01JUL2004-17MAR2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR DISORDER |
| | | | | 12SEP2004-15OCT2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BI-POLAR DISORDER |
| | | | | 12SEP2004-19OCT2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BI-POLAR DISORDER |
| | | | | 28SEP2004-14OCT2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BI-POLAR DISORDER |
| | | | | 18OCT2004-04NOV2004 | NO | NO | SENNA ALEXANDRINA, [CONTACT LAXATIVES] | 1.00 TAB | PRN FOR CONSTIPATION |
| | | | | 20OCT2004-22OCT2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| E0018020 | MISSING | | | 15AUG2004-CONTINUE | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | | HEADACHE + CERVICAL BACK SYNDROME PRN |
| E0018021 | OL QTP | 20OCT2004-03JAN2005 | | 01JUL1990-02FEB2005 | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | MIGRAINES HEADACHES PRN |
| | | | | 29SEP2002-02FEB2005 | YES | NO | CALCIUM [CALCIUM] | 1.00 TAB | SUPPLEMENT |
| | | | | 15MAR2003-02FEB2005 | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.25 MG | HORMONE REPLACEMENT THERAPY |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809733

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0018021 | OL QTP | 20OCT2004- 03JAN2005 | | 15MAR2003- 02FEB2005 | YES | NO | PROGESTERONE [PREGNEN (4) DERIVATIVES] | 100.00 MG | HORMONE REPLACEMENT THERAPY |
| | | | | 15APR2004- 02FEB2005 | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB | HEARTBURN PRN |
| | | | | 20OCT2004- 02FEB2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| E0018022 | QTP / LI | 04NOV2004- 21FEB2005 | 22FEB2005- 16AUG2006 | 15JUN2004- 15JUN2004 | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 200.00 MG | BI-POLAR DISORDER |
| | | | | 15SEP2005- 25SEP2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BI-POLAR DISORDER |
| | | | | | NO | YES | CYCLOBENZAPRINE HYDROCHLORID E [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | MUSCLE RELAXER FOR BRUISED HIP |
| | | | | 21MAR2005- 21MAR2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1500.00 MG | PAIN MEDICATION FOR BRUISED HIP |
| | | | | 01MAR2004- 01SEP2004 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 3.00 TAB | MIGRAINES PRN |
| | | | | 04OCT2004- 21FEB2005 | YES | NO | OTHER COMBINATIONS OF NUTRIE NTS [OTHER COMBINATIONS OF NUTRIENTS] | 4.00 TABS | WEIGHT LOSS |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | ARTHRITIS, BACK PAIN PRN |
| | | | | | YES | NO | PSEUDOEPHEDRINE HYDROCHLORID E [SYMPATHOMIMETICS] | 1.00 TAB | PRN FOR ALLERGIES |
| | | | | | YES | NO | SODIUM CHLORIDE [OTHER OPHTHALMOLOGICALS] | 2.00 SQUIRTS | PRN FOR ALLERGIES |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4868

CONFIDENTIAL
AZSER12809734

Page 239 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 04NOV2005-21FEB2005 | 22FEB2005-16AUG2006 | 04NOV2004-16NOV2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 17NOV2004-28FEB2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BI-POLAR DISORDER |
| | | | | 27NOV2004-04DEC2004 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TAB | VIRAL UPPER RESPIRATOR INFECTION PRN |
| | | | | 23FEB2005-02MAR2005 | NO | YES | PARACETAMOL [PYRAZOLONES] | 2.00 TABS | PRN FOR SINUS CONGESTION |
| | | | | 01MAR2005-16MAY2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 17MAY2005-08SEP2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BI-POLAR DISORDER |
| | | | | 09SEP2005-15SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2005-15SEP2005 | NO | YES | MORPHINE [NATURAL OPIUM ALKALOIDS] | 1.00 SHOT | PAIN OF RIGHT HIP |
| | | | | 15SEP2005-15SEP2005 | NO | YES | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 1.00 SHOT | TO PREVENT NAUSEA OF MORPHINE |
| | | | | 13JUN2006-13JUN2006 | NO | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB | PAIN IN RIGHT EYE |
| | | | | 26JUL2006-05AUG2006 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 1.00 TAB | INFLAMMATION OF RIGHT KNEE |
| E0018023 | OL QTP | 26OCT2004-02JAN2005 | | 01JUL2000-01FEB2005 | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | PRN FOR HEADACHES |
| | | | | 01JUL2004-01FEB2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | PRN FOR HEADACHES AND BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4869

CONFIDENTIAL
AZSER12809735

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018023 | OL QTP | 26OCT2004-02JAN2005 | | 26OCT2004-09NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 10NOV2004-16DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1350.00 MG | BI-POLAR DISORDER |
| E0018024 | PLA / VAL | 09NOV2004-15FEB2005 | 16FEB2005-03MAR2005 | UNK-CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PRN FOR HEADACHES |
| | | | | | YES | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 ENVELOPES | HEADACHES PRN |
| | | | | | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES PRN |
| | | | | | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | GENERAL BODY ACHES PRN |
| | | | | 01JUN2004-01SEP2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR DISORDER |
| | | | | 01JUL1986-02APR2005 | YES | YES | YES | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 4.00 MG | MYOCARDIAL INFARCTION |
| | | | | 01OCT2004-15OCT2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | PRN FOR ANXIETY |
| | | | | 27OCT2004-08NOV2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR DISORDER |
| | | | | 09NOV2004-19JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BI-POLAR DISORDER |
| | | | | 16NOV2004-02APR2005 | NO | YES | YES | ANTIPSORIATICS FOR TOPICAL USE [ANTIPSORIATICS FOR TOPICAL USE] | 1.00 APPLICATION | PSORIASIS PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4870

CONFIDENTIAL
AZSER12809736

Listing 12.2.10-9 Medications

Page 241 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0018024 | PLA / VAL | 09NOV2004-15FEB2005 | 16FEB2005-03MAR2005 | 20JAN2005-23FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 24FEB2005-02APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BI-POLAR DISORDER |
| E0018025 | QTP / LI | 22NOV2004-16MAR2005 | 17MAR2005-01NOV2005 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TAB | PRN FOR HEADACHE |
| | | | | | YES | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TSP | PRN FOR INDIGESTION |
| | | | | | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 2.00 TAB | PRN FOR INDIGESTION |
| | | | | | YES | YES | SIMETICONE [OTHER DRUGS FOR FUNCTIONAL BOWEL DISORDERS] | 2.00 TAB | INDIGESTION |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 22NOV2004-07DEC2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BP DISORDER |
| | | | | 26NOV2004-15DEC2004 | NO | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | SINUS CONGESTION |
| | | | | 08DEC2004-01MAR2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BP DISORDER |
| | | | | 02MAR2005-21MAR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BP DISORDER |
| | | | | 22MAR2005-01DEC2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BP DISORDER |
| E0018026 | OL QTP | 28DEC2004-09MAR2005 | | UNK-CONTINUE | YES | NO | IPRATROPIUM BROMIDE [ANTICHOLINERGICS] | 2.00 PUFFS | ASTHMA PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4871

CONFIDENTIAL
AZSER12809737

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0018026 | OL QTP | 2BDEC2004-09MAR2005 | | 05JAN2005-11JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BI-POLAR DISORDER |
| | | | | 28DEC2004-04JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BI-POLAR DISORDER |
| | | | | 12JAN2005-08APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR DISORDER |
| E0018027 | MISSING | | | UNK-UNK | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TAB | PRN FOR ACID REFLUX |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TAB | PRN FOR HEADACHES |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TAB | PRN FOR HEADACHES |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| E0018028 | OL QTP | 23MAR2005-24MAY2005 | | 01JUL1988-23JUN2005 | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TAB | HEADACHE, MENSES PRN |
| | | | | 23MAR2005-25MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BI-POLAR DISORDER |
| | | | | 26MAR2005-23JUN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR DISORDER |
| E0018029 | OL QTP | 10MAY2005-15SEP2005 | | UNK-02MAY2005 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TAB | INSOMNIA |
| E0018030 | OL QTP | 09JUN2005-28SEP2005 | | 10MAY2005-15OCT2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 09JUN2005-06JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BI-POLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809738

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | RANDOMIZED START DATE-STOP DATE | OPEN LABEL START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0018030 | OL QTP | | 09JUN2005-28SEP2005 | 07JUL2005-28OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BI-POLAR DISORDER |
| E0018031 | OL QTP | | 28JUL2005-10SEP2005 | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | PRN FOR MIGRAINES |
| | | | | 28JUL2005-29JUL2005 | NO | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 40.00 MG | PRN FOR AKATHESIA PROPHYLAXIS |
| | | | | 28JUL2005-10OCT2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0018032 | OL QTP | | 04AUG2005-14NOV2005 | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 1.00 TAB | SUPPLEMENT |
| | | | | | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 2.00 TABS | INSOMNIA |
| | | | | | YES | NO | IRBESARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 75.00 MG | HYPERTENSION |
| | | | | UNK-20JUL2005 | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 6.00 TABS | LOWER BACK PAIN |
| | | | | 04AUG2005-29AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BI-POLAR DISORDER |
| | | | | 30AUG2005-15NOV2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR DISORDER |
| | | | | 12SEP2005-15NOV2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | PRN FOR ANXIETY |
| | | | | 25OCT2005-14DEC2005 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 60.00 MG | BI-POLAR DISORDER |

CONFIDENTIAL
AZSER12809739

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0018032 | OL QTP | 04AUG2005-14NOV2005 | | 14NOV2005-14NOV2005 | NO | NO | ZINC GLUCONATE [ZINC] | 2.00 SPRAYS | "COLD" |
| E0018033 | PLA / LI | 17AUG2005-03JAN2006 | 04JAN2006-25JAN2006 | UNK-CONTINUE | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.15 MG | HYPOTHYROIDISM |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 01JUL2005-24FEB2006 | YES | YES | OTHER CHOLESTEROL AND TRIGLY CERIDE REDUCERS [OTHER LIPID MODIFYING AGENTS] | 40.00 MG | ELEVATED CHOLESTEROL |
| | | | | 13JUL2005-16AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BI-POLAR DISORDER |
| | | | | 17AUG2005-12SEP2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 24AUG2005-24FEB2006 | NO | YES | GEMFIBROZIL [FIBRATES] | 1200.00 MG | ELEVATED TRIGLYCERIDES |
| | | | | 13SEP2005-07NOV2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BI-POLAR DISORDER |
| | | | | 13SEP2005-28NOV2005 | YES | NO | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 30.00 MG | PRN FOR TREMOR |
| | | | | 08NOV2005-24FEB2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 29NOV2005-24FEB2006 | NO | YES | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 60.00 MG | PRN FOR TREMOR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4874

CONFIDENTIAL
AZSER12809740

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI | 17AUG2005- 03JAN2006 | 04JAN2006- 25JAN2006 | 09JAN2006- 11JAN2006 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TAB | HEAD COLD |
| | | | | 09JAN2006- 24FEB2006 | NO | YES | ASCORBIC ACID (VITAMIN C), PLAIN] [ASCORBIC ACID (VITAMIN C), | 500.00 MG | SUPPLEMENT |
| E0018034 | OL QTP | 17AUG2005- 24OCT2005 | | UNK- CONTINUE | YES | NO | HYOSCYAMINE SULFATE [BELLADONNA ALKALOIDS, TERTIARY AMINES] | 50.00 MG | IRRITABLE BOWEL SYNDROME |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TAB | PRN FOR MENSTRUAL CRAMPS |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TAB | PRN FOR HEADACHES |
| | | | | UNK- 10AUG2005 | YES | NO | PASSIFLORA INCARNATA EXTRACT [OTHER HYPNOTICS AND SEDATIVES] | 1.00 TAB | ANXIETY |
| | | | | 17JUL2005- 12SEP2005 | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 200.00 MG | ACNE |
| | | | | 17AUG2005- 11OCT2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 07SEP2005- 08SEP2005 | NO | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | NAUSEA |
| | | | | 13SEP2005- 23NOV2005 | NO | NO | MINOCYCLINE [TETRACYCLINES] | 2.00 TABS | ACNE |
| | | | | 14SEP2005- 23NOV2005 | NO | NO | ZINC [ZINC] | 1.00 TAB | DYSOSMIA |
| | | | | 12OCT2005- 23NOV2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BI-POLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809741

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018035 | OL QTP | 30AUG2005- 20SEP2005 | | 30JUL2005- 01SEP2005 | YES | YES | NO | ETHANOL [ANILIDES] | 2.00 TSP | INSOMNIA |
| | | | | 30AUG2005- 12SEP2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 13SEP2005- 20OCT2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1350.00 MG | BI-POLAR DISORDER |
| E0018036 | PLA / VAL | 06SEP2005- 10JAN2006 | 11JAN2006- 21AUG2006 | UNK- CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PRN FOR HEADACHE |
| | | | | | YES | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 50.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | POTASSIUM CHLORIDE [POTASSIUM] | 1.00 TAB | PROPHYLAXIS OF HYPERTENSION |
| | | | | 06AUG2005- 26OCT2005 | YES | YES | NO | FLUOCINONIDE [CORTICOSTEROIDS, POTENT (GROUP III)] | 0.05 % | PRN FOR ECZEMA |
| | | | | 06SEP2005- 21SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BI-POLAR DISORDER |
| | | | | 22SEP2005- 20SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR DISORDER |
| | | | | 23SEP2005- 26OCT2005 | NO | YES | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 60.00 MG | AKATHESIA |
| | | | | 30NOV2005- 20SEP2006 | NO | YES | YES | BENZATROPINE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | PRN FOR TREMOR |
| | | | | 11JAN2006- 20SEP2006 | NO | NO | YES | POTASSIUM [POTASSIUM] | 1.00 TAB | PROPHYLAXIS SECONDARY TO HCTZ |
| | | | | | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4876

CONFIDENTIAL
AZSER12809742

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0019001 | OL QTP | 29OCT2004- 12NOV2004 | | UNK- CONTINUE | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | CONTRACEPTIVE |
| | | | | 05OCT2004- 06OCT2004 | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 200.00 MG | BIPOLAR DISORDER - MANIC SYMPTOMS |
| | | | | 29OCT2004- 15NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0020001 | OL QTP | 05APR2004- 22AUG2004 | | UNK- CONTINUE | YES | YES | NO | VITAMIN B [OTHER PLAIN VITAMIN PREPARATIONS] | 1.00 TAB | PROPHYLAXIS |
| | | | | | YES | YES | NO | ACICLOVIR SODIUM [NUCLEOSIDE/NUCLEOTIDE EXCL. REVERSE TRANS INHIBITOR] | 90.00 MG | PRN ORAL HERPES |
| | | | | | YES | YES | NO | AMFENOX [OTHER AGENTS FOR LOCAL ORAL TREATMENT] | 4.00 APPLICATIONS | PRN ORAL HERPES |
| | | | | | YES | YES | NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1.00 TAB | PRN PROPHYLAXIS |
| | | | | | YES | YES | NO | CALCIUM [CALCIUM] | 1000.00 MG | PROPHYLAXIS |
| | | | | | YES | YES | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | PRN ALLERGIC SINUSITIS |
| | | | | | YES | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 SPRAYS | PRN ALLERGIC SINUSITIS |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.08 MG | HYPOTHYROID |
| | | | | | YES | YES | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 1.00 SPRAY | MIGRAINE HA PRN |
| | | | | | YES | YES | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | PROPHYLAXIS |

CONFIDENTIAL
AZSER12809743

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020001 | OL QTP | 05APR2004- 22AUG2004 | | 15JAN2004- 21SEP2004 | YES | YES | NO | HYOSCYAMINE [BELLADONNA ALKALOIDS, TERTIARY AMINES] | 0.13 MG | IBS |
| | | | | 05MAR2004- 07APR2004 | YES | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | PRN INSOMNIA |
| | | | | 05APR2004- 08APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 09APR2004- 12APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 13APR2004- 18APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 19APR2004- 09MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 10MAY2004- 23AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG EVERY OTHER DAY | BIPOLAR |
| | | | | 11MAY2004- 23AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG EVERY OTHER DAY | BIPOLAR |
| E0020002 | MISSING | | | | | | | NONE | | |
| E0020003 | MISSING | | | UNK- CONTINUE | YES | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | | HEADACHE |
| E0020004 | MISSING | | | UNK- CONTINUE | YES | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 25.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4878

CONFIDENTIAL
AZSER12809744

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020005 | OL QTP | 12APR2004- 10MAY2004 | | 12APR2004- 15APR2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 16APR2004- 02MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 03MAY2004- 09JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0020006 | OL QTP | 14APR2004- 27APR2004 | | UNK- CONTINUE | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 13APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 13APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER (ANXIETY) |
| E0020007 | OL QTP | 19APR2004- 04MAY2004 | | UNK- CONTINUE | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB QD | PREGNANCY PREVENTION |
| | | | | 14APR2004- 19APR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 20APR2004- 04MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0020008 | OL QTP | 22APR2004- 19JUL2004 | | UNK- CONTINUE | YES | NO | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 26APR2004- 18AUG2004 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PRN HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809745

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020008 | OL QTP | 22APR2004- 19JUL2004 | | 29APR2004- 09MAY2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 10MAY2004- 24MAY2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 25MAY2004- 18JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 08JUN2004- 18AUG2004 | NO | YES | NO | BENZOYL PEROXIDE [OTHER ANTI-ACNE PREPARATIONS FOR TOPICAL USE] | 25.00 MG | ACNE |
| | | | | 19JUL2004- 18AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR |
| E0020009 | QTP / VAL | 26APR2004- 14SEP2004 | 15SEP2004- 17JAN2006 | UNK- CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | HEADACHES |
| | | | | 03MAY2004- 03MAY2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | LOWER BACK PAIN (MEDICAL HISTORY- NOT AN AE) |
| | | | | 19JUL2004- 19JUL2004 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | UPPER RESPIRATORY INFECTION |
| | | | | 26MAR2004- 26APR2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | | ANXIETY PRN |
| | | | | 26MAR2004- 22JUN2004 | YES | YES | NO | PHENYLALANINE [AMINOALKYL ETHERS] | 25.00 MG | ALLERGIES PRN |
| | | | | 18APR2004- 18APR2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | SLEEP |
| | | | | 26APR2004- 27APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4880

CONFIDENTIAL
AZSER12809746

Page 251 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL | 26APR2004- 14SEP2004 | 15SEP2004- 17JAN2006 | 28APR2004- 29APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 30APR2004- 21JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 04MAY2004- 22JUN2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY PRN |
| | | | | 05MAY2004- 16FEB2006 | NO | YES | YES | BENZOYL PEROXIDE [PEROXIDES] | 1.00 PAD | ACNE PRN |
| | | | | 22JUN2004- 16FEB2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15OCT2004- 09NOV2004 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 10NOV2004- 01FEB2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY- PRN |
| | | | | 08FEB2005- 16FEB2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TOOTH PAIN-PRN |
| | | | | | NO | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | TOOTH PAIN-PRN |
| | | | | 27APR2005- 16FEB2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | RESTLESS LEGS |
| | | | | 15JUN2005- 16FEB2006 | NO | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | | EAR INFECTION |
| E0020010 | OL QTP | 27APR2004- 28JUN2004 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 PACK | HEADACHES - PRN |
| | | | | | YES | YES | NO | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | PROPHYLAXIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4881

CONFIDENTIAL
AZSER12809747

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020010 | OL QTP | 27APR2004- 28JUN2004 | | UNK- CONTINUE | YES | YES NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 1000.00 IU QD | PROPHYLAXIS |
| | | | | | YES | YES NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PROPHYLAXIS |
| | | | | 15FEB2004- 19APR2004 | YES | NO NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 17APR2004- 19APR2004 | YES | NO NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 27APR2004- 09MAY2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 10MAY2004- 20MAY2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 13MAY2004- 16MAY2004 | NO | YES NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 4.00 MG | ABSCESSED TOOTH |
| | | | | 13MAY2004- 20MAY2004 | NO | YES NO | CLINDAMYCIN [LINCOSAMIDES] | 1200.00 MG QD | TOOTH ABSCESS |
| | | | | | NO | YES NO | PANCRELIPASE [ENZYME PREPARATIONS] | 2.00 CAPS | NAUSEA |
| | | | | 21MAY2004- 28MAY2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0020011 | OL QTP | 27APR2004- 27APR2004 | | UNK- CONTINUE | YES | YES NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | PRN - HEADACHES |
| E0020012 | OL QTP | 27APR2004- 17DEC2004 | | UNK- CONTINUE | YES | YES NO | ALL OTHER THERAPEUTIC PRODUC [ALL OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | PROPHYLAXIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809748

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020012 | OL QTP | 27APR2004-17DEC2004 | | UNK-CONTINUE | YES | NO | ASCORBIC ACID (VITAMIN C), PLAIN [ASCORBIC ACID] | 1.00 TAB | PROPHYLAXIS |
| | | | | | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1.00 TAB | PROPHYLAXIS |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PROPHYLAXIS |
| | | | | 01JAN2004-16JAN2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MIGRAINE HEADACHES PRN |
| | | | | 27APR2004-25MAY2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 06MAY2004-07MAY2004 | NO | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB | ACID REFLUX |
| | | | | 26MAY2004-22JUN2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR BIPOLAR |
| | | | | 23JUN2004-20AUG2004 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | PRN ANXIETY |
| | | | | 23JUN2004-18DEC2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 18AUG2004-27AUG2004 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | UPPER RESPIRTORY INFECTION |
| E0020013 | PLA / LI | 04MAY2004-06OCT2004 | 07OCT2004-17NOV2004 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PRN HEADACHES |
| | | | | | NO | NO | IBUPROFEN [ANTIINFLAMMATORY PRODS FOR VAGINAL ADMINISTRATION] | | JOINT PAIN |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | JOINT PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809749

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 04MAY2004- 06OCT2004 | 07OCT2004- 17NOV2004 | 03APR2004- 04NOV2004 | YES | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 975.00 MG | HEADACHES PRN |
| | | | | 23APR2004- 17MAY2004 | YES | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 11MAY2004- 17DEC2004 | NO | YES | YES | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERLIPIDEMIA |
| | | | | 18MAY2004- 25NOV2004 | NO | YES | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 22JUN2004- 25NOV2004 | NO | YES | YES | GLYCEROL [OTHER ANTIHEMORRHOIDALS FOR TOPICAL USE] | 2.00 APPLICATION | HEMORRHOIDS |
| | | | | 18NOV2004- 21NOV2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| E0020014 | OL QTP | 03MAY2004- 12DEC2004 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PRN HEADACHES |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHES PRN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | OSTEOARTHRITIS |
| | | | | 13DEC2004- 20DEC2004 | NO | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 5.00 MG | BIPOLAR |
| | | | | 03MAY2004- 06MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 07MAY2004- 09MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809750

Case 6:06-md-01769-ACC-DAB   Document 1381-5   Filed 03/13/09   Page 44 of 100 PageID 123791

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020014 | OL QTP | 03MAY2004-12DEC2004 | | 10MAY2004-16MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 17MAY2004-10DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 01OCT2004-11JAN2005 | NO | YES | SELENIUM [SELENIUM] | 75.00 MCG | HAIR LOSS |
| E0020015 | PLA / VAL | 03MAY2004-19SEP2004 | 20SEP2004-06MAR2005 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | HEADACHES PRN |
| | | | | UNK-02MAY2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR |
| | | | | 03MAY2004-09MAY2004 | NO | YES | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 2.50 MG | BIPOLAR |
| | | | | 03MAY2004-16MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 17MAY2004-25JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 26JUL2004-19SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 20SEP2004-05APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 24OCT2004-05APR2005 | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| E0020016 | OL QTP | 05MAY2004-30JUL2004 | | 04APR2004-05MAY2004 | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 25.00 MG | INSOMNIA PRN |

/csre/prod/seroquel/d1447c00127/sg/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809751

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020016 | OL QTP | 05MAY2004-30JUL2004 | | 03MAY2004-29AUG2004 | YES | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB | GASTROESOPHAGEAL REFLUX |
| | | | | 05MAY2004-29AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 21JUL2004-29AUG2004 | NO | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB | GASTROESOPHAGEAL REFLUX |
| E0020017 | MISSING | | | | | | | NONE | | |
| E0020018 | OL QTP | 13MAY2004-13MAY2004 | | 09MAY2004-12JUN2004 | YES | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | SLEEP |
| E0020019 | MISSING | | | | | | | NONE | | |
| E0020020 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | ARTHRITIS |
| | | | | | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES |
| | | | | | YES | NO | NO | VALSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 160.00 MG | HYPERTENSION |
| E0020021 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.25 MG | HORMONE REPLACEMENT |
| | | | | | YES | NO | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | VAGINAL ATROPHY |
| | | | | | YES | NO | NO | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 0.30 MG | PROPHYLAXIS OF ANGINA |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809752

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020021 | MISSING | | | | YES | NO | NO | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 0.30 MG | PROPHYLAXIS OF ANGINA |
| | | | | UNK- CONTINUE | YES | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | LOWER BACK PAIN |
| E0020022 | MISSING | | | | YES | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 975.00 MG | MIGRAINES |
| | | | | UNK- CONTINUE | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MIGRAINES |
| | | | | | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MIGRAINES |
| | | | | UNK- 20MAY2004 | YES | NO | NO | CAFFEINE [XANTHINE DERIVATIVES] | 1.00 TAB | ENERGY |
| E0020023 | OL QTP | 28MAY2004- 28JUN2004 | | | YES | YES | NO | CALCIUM [CALCIUM] | 500.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | UNK- CONTINUE | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | | YES | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 2.00 PUFFS | ENVIRONMENTAL ALLERGIES |
| | | | | | YES | YES | NO | MOMETASONE FUROATE [CORTICOSTEROIDS] | 1.00 SQUIRT EACH NOSTRIL | ALLERGIES |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 17.00 G | ASTHMA |
| | | | | | YES | YES | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 25.00 MG | PRN MIGRAINE HEADACHES |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4887

CONFIDENTIAL
AZSER12809753

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020023 | OL QTP | 28MAY2004- 28JUN2004 | | 27APR2004- 27JUN2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 28MAY2004- 06JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 01JUN2004- 03JUN2004 | NO | YES | NO | GATIFLOXACIN [FLUOROQUINOLONES] | 1.00 DROP | CORNEAL ABRASIONS |
| | | | | 01JUN2004- 03JUN2004 | NO | YES | NO | LOTEPREDNOL ETABONATE [CORTICOSTEROIDS, PLAIN] | 1.00 DROP | CORNEAL ABRASIONS |
| | | | | 03JUN2004- 28JUL2004 | NO | YES | NO | ORLISTAT [PERIPHERALLY ACTING ANTIOBESITY PRODUCTS] | 360.00 MG | HYPERLIPIDEMIA |
| | | | | 07JUN2004- 28JUN2004 | NO | YES | NO | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERLIPIDEMIA |
| | | | | 07JUN2004- 28JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0020024 | QTP / LI | 01JUN2004- 07FEB2005 | 08FEB2005- 27JUN2005 | 16JUN2004- 16JUN2004 | NO | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | ACID REFLUX |
| | | | | 01JUN2004- 15JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 16JUN2004- 29JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 30JUN2004- 24AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 25AUG2004- 22SEP2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 23SEP2004- 09DEC2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809754

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020024 | QTP / LI | 01JUN2004-07FEB2005 | 08FEB2005-27JUN2005 | 10DEC2004-27JUN2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| E0020025 | OL QTP | 01JUN2004-13DEC2004 | | 01MAY2004-01JUN2004 | YES | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 30.00 MG | SLEEP, IRRITABILITY |
| | | | | | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 45.00 MG | BIPOLAR DISORDER SYMPTOMS |
| | | | | 01JUN2004-13DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 09JUN2004-12JAN2005 | NO | YES | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 4.00 TABS | GERD PRN |
| | | | | 15JUL2004-17JUL2004 | NO | YES | PARACETAMOL [ANILIDES] | 750.00 MG | TOOTH PAIN |
| | | | | 15JUL2004-22JUL2004 | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 1000.00 MG | RIGHT UPPER DENTAL ABSCESS |
| | | | | 22AUG2004-24AUG2004 | NO | YES | SIMETICONE [OTHER DRUGS FOR FUNCTIONAL BOWEL DISORDERS] | 2.00 TABS | FOOD POISONING PRN |
| | | | | 01DEC2004-12JAN2005 | NO | YES | PARACETAMOL [ANILIDES] | 3000.00 MG | TOOTH PAIN |
| | | | | 14DEC2004-12JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR |
| E0020026 | OL QTP | 02JUN2004-30JUN2004 | | UNK-CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | MIGRAINES, KNEE PAIN PRN |
| | | | | 16JUN2004-29JUN2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809755

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020026 | OL QTP | 02JUN2004-30JUN2004 | | 02JUN2004-15JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 02JUN2004-30JUL2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 06JUN2004-24JUN2004 | NO | YES | NO | KAOLIN [OTHER INTESTINAL ADSORBENTS] | 30.00 CC | DIARRHEA |
| | | | | 30JUN2004-30JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| E0020027 | OL QTP | 02JUN2004-11JUL2004 | | 02MAY2004-02JUL2004 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY PRN |
| | | | | 02JUN2004-17JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 18JUN2004-11JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 14JUL2004-10AUG2004 | NO | NO | NO | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | 60.00 MG | QUIT SMOKING |
| E0020028 | OL QTP | 03JUN2004-24OCT2004 | | 23SEP2004-30SEP2004 | NO | YES | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | PNEUMONIA |
| | | | | 17JUN2004-27JUL2004 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | RESTLESS LEGS |
| | | | | 17JUN2004-27JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 25AUG2004-22SEP2004 | NO | YES | NO | GUAIFENESIN [SYMPATHOMIMETICS] | 2.00 TABS | ALLERGIC SINUSITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809756

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020028 | OL QTP | 03JUN2004-24OCT2004 | | 01JUL1977-23NOV2004 | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 PACK | HEADACHES PRN |
| | | | | | YES | NO | DIHYDROXYALUMINUM SODIUM CAR BONATE [ALUMINIUM COMPOUNDS] | 6.00 TABS | ACID REFLUX (GERD) PRN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHES PRN |
| | | | | 01JUL1990-23NOV2004 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PROPHYLAXIS |
| | | | | 25APR2004-02JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 25APR2004-17JUN2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 03JUN2004-16JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 12JUN2004-25JUN2004 | YES | NO | PHENYLEPHRINE [SYMPATHOMIMETICS] | 3.00 SPRAYS | ALLERGIC SINUSITIS |
| | | | | 24JUN2004-05JUL2004 | YES | NO | PARACETAMOL [OTHER OPIOIDS] | 1.00 TABLET | FINGER PAIN PRN |
| | | | | 21JUL2004-23NOV2004 | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |
| | | | | 26JUL2004-30JUL2004 | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 1500.00 MG | LOWER RIGHT TOOTH ABSCESS |
| | | | | 26JUL2004-04AUG2004 | YES | NO | TIZANIDINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 1.00 MG | BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809757

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020028 | OL QTP | 03JUN2004- 24OCT2004 | | 26JUL2004- 30SEP2004 | NO | NO | METAXALONE [OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES] | 400.00 MG | BACK PAIN |
| | | | | 26JUL2004- 23NOV2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | BACK PAIN |
| | | | | | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ENVIRONMENTAL ALLERGIES |
| | | | | 28JUL2004- 22SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR |
| | | | | 24AUG2004- 30SEP2004 | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS - CARDIAC EVENT |
| | | | | 24AUG2004- 23NOV2004 | NO | NO | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 0.40 MG | CHEST PAIN |
| | | | | 25AUG2004- 23NOV2004 | NO | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 SPRAYS | ENVIRONMENTAL ALLERGIES |
| | | | | 13SEP2004- 27SEP2004 | NO | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 50.00 MG | PAIN - BACK |
| | | | | 13SEP2004- 23NOV2004 | NO | NO | OTHER NUTRIENTS [OTHER NUTRIENTS] | 0.65 % | ALLERGIC SINUSITIS |
| | | | | 20SEP2004- 22SEP2004 | NO | NO | AZITHROMYCIN [MACROLIDES] | | PNEUMONIA |
| | | | | | NO | NO | CEFTRIAXONE SODIUM [CEPHALOSPORINS AND RELATED SUBSTANCES] | | PNEUMONIA |
| | | | | 23SEP2004- 23SEP2004 | NO | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | PNEUMONIA |
| | | | | 23SEP2004- 24OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809758

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020028 | OL QTP | 03JUN2004-24OCT2004 | | 24SEP2004-28SEP2004 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | PNEUMONIA |
| E0020029 | MISSING | | | UNK-CONTINUE | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 15MAR2004-CONTINUE | NO | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 15APR2004-CONTINUE | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | PRN SLEEP |
| | | | | | NO | NO | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 20.00 MG | EPS |
| E0020030 | OL QTP | 15JUN2004-08JUL2004 | | 30JUN2004-30JUN2004 | NO | YES | NO | MORPHINE [NATURAL OPIUM ALKALOIDS] | 8.00 MG | PAIN |
| | | | | 15MAY2004-16JUN2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| | | | | 10JUN2004-07AUG2004 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PROPHYLAXIS |
| | | | | 15JUN2004-21JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 16JUN2004-07AUG2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES AND (L) SHOULDER PAIN |
| | | | | 22JUN2004-24JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 25JUN2004-08JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 30JUN2004-09JUL2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.50 PILLS | PAIN PRN |

CONFIDENTIAL
AZSER12809759

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020030 | OL QTP | 15JUN2004- 08JUL2004 | | 09JUL2004- 07AUG2004 | NO | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 4000.00 MG | PAIN |
| E0020031 | OL QTP | 10JUN2004- 28JUL2004 | | 15MAY2004- 03JUN2004 | YES | NO | VITAMINS NOS [ALL OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB QD | PROPHYLAXIS |
| | | | | | YES | NO | VITAMINS NOS [MULTIVITAMINS, OTHER COMBINATIONS] | 1.00 TAB QD | PROPHYLAXIS |
| | | | | | YES | NO | ZINC SULFATE [OTHER THERAPEUTIC PRODUCTS] | 6.00 TABS QD | PROPHYLAXIS |
| | | | | 15MAY2004- 27AUG2004 | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1000.00 MG | KIDNEY STONE PAIN PRN |
| | | | | 15MAY2004- 27AUG2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | KIDNEY STONE PAIN PRN |
| | | | | 08JUL2004- 27AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0020032 | OL QTP | 14JUN2004- 03JUL2004 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG QD | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | ASCORBIC ACID (VITAMIN C), PLAIN [ASCORBIC ACID (VITAMIN C), PLAIN] | 500.00 MG QD | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | BENAZEPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 20.00 MG | HTN |
| | | | | | YES | NO | EZETIMIBE [OTHER LIPID MODIFYING AGENTS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 60.00 MG | PRN ENVIRONMENTAL ALLERGIES |
| | | | | | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1.00 CAP QD | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809760

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020032 | OL QTP | 14JUN2004-03JUL2004 | | UNK-CONTINUE | YES | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HTN |
| | | | | | YES | YES | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | TYPE II DIABETES |
| | | | | | YES | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GERD |
| | | | | | YES | YES | NO | ROSIGLITAZONE MALEATE [THIAZOLIDINEDIONES] | 8.00 MG | TYPE II DIABETES |
| | | | | | YES | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 QD | NUTRITIONAL SUPPLEMENT |
| | | | | 14MAY2004-14JUN2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 14JUN2004-17JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 15JUN2004-17JUN2004 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG QD AM | DEPRESSION |
| | | | | 18JUN2004-21JUN2004 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG QD AM | DEPRESSION |
| | | | | 18JUN2004-02AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0020033 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | PRN ANXIETY |
| | | | | | YES | NO | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |

CONFIDENTIAL
AZSER12809761

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020034 | MISSING | | | | | | | | |
| | | | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 81.00 MG | HEADACHES PRN |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES (PRN) |
| | | | | 15APR2004- CONTINUE | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY (PRN) |
| | | | | | NO | NO | TIZANIDINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 4.00 MG QHS | LEG CRAMPS |
| | | | | 15APR2004- 20MAY2004 | NO | NO | DOXYCYCLINE [TETRACYCLINES] | 1.00 TAB | DERMATITIS NERVOSA |
| | | | | 15MAY2004- CONTINUE | NO | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1.00 TAB QD | PROPHYLAXIS - NUTRITIONAL SUPPLEMENT |
| E0020035 | OL QTP | 15JUN2004- 03NOV2004 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PRN MIGRAINES |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | PRN HEADACHES |
| | | | | 06JUN2004- 13JUN2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | PRN SLEEP |
| | | | | 24OCT2004- 24OCT2004 | NO | YES | ANTIBIOTICS [ANTIBACTERIALS FOR SYSTEMIC USE] | | PNEUMONIA |
| | | | | | NO | YES | SODIUM CHLORIDE [ELECTROLYTE SOLUTIONS] | | PNEUMONIA |
| | | | | 07JUN2004- 12JUN2004 | YES | NO | ETHANOL [ANILIDES] | 1.00 OZ | PRN COLD SYMPTOMS |

CONFIDENTIAL
AZSER12809762

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020035 | OL QTP | 15JUN2004- 03NOV2004 | | 15JUN2004- 08AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 17JUN2004- 17JUN2004 | NO | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 30.00 ML | PRN VIRAL GASTROENTENTIS |
| | | | | 09AUG2004- 15AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 16AUG2004- 03DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR |
| | | | | 25OCT2004- 03DEC2004 | NO | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | PNEUMONIA |
| E0020036 | OL QTP | 17JUN2004- 29DEC2004 | | UNK- CONTINUE | YES | NO | FLUTICASONE, PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA |
| | | | | | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 1.00 TAB | ASTHMA |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | | ASTHMA |
| | | | | 06AUG2004- 06AUG2004 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 12.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 17JUN2004- 29JUN2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 30JUN2004- 11AUG2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 01JUL2004- 28JAN2005 | NO | NO | MELOXICAM [OXICAMS] | 15.00 MG | FOOT PAIN SECONDARY TO FIBROMYALGIA PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4897

CONFIDENTIAL
AZSER12809763

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020036 | OL QTP | 17JUN2004- 29DEC2004 | | 19JUL2004- 21JUL2004 | NO | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 19JUL2004- 25JUL2004 | NO | NO | BENZONATATE [OTHER COUGH SUPPRESSANTS] | 600.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 03AUG2004- 03AUG2004 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 24.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 03AUG2004- 13AUG2004 | NO | NO | LEVOFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 04AUG2004- 04AUG2004 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 20.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 05AUG2004- 05AUG2004 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 16.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 07AUG2004- 07AUG2004 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 8.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 08AUG2004- 08AUG2004 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 4.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 12AUG2004- 06OCT2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 07OCT2004- 29DEC2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR |
| E0020037 | OL QTP | 17JUN2004- 15JUL2004 | | UNK- CONTINUE | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 QD | NUTRITIONAL SUPPLEMENT |
| | | | | 01JUL2001- 14AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 17JUN2004- 30JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL AZSER12809764

Page 269 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020038 | OL QTP | 21JUN2004- 21JUN2004 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG QD | CARDIAC THERAPY |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB QD | NUTRITIONAL SUPPLEMENT |
| | | | | 21JUN2004- 21JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0020039 | OL QTP | 21JUN2004- 21JUN2004 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHES PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN |
| | | | | 15APR2004- 21JUL2004 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB QD AM | NUTRITIONAL SUPPLEMENT |
| E0020040 | MISSING | | | UNK- CONTINUE | YES | NO | NO | ACETYLSALICYLIC ACID [ANILIDES] | 1.00 TAB | PRN MIGRAINES |
| E0020041 | OL QTP | 22JUN2004- 07JUL2004 | | 23JUN2004- 01JUL2004 | NO | YES | NO | AMOXICILLIN TRIHYDRATE [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | BACTERIAL VAGINOSIS |
| | | | | 22JUN2004- 25JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 26JUN2004- 07JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0020042 | QTP / VAL | 21JUN2004- 21NOV2004 | 22NOV2004- 07JUN2005 | UNK- CONTINUE | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN HEADACHES-PRN |
| | | | | | YES | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB QD | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4899

CONFIDENTIAL
AZSER12809765

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020042 | QTP / VAL | 21JUN2004-21NOV2004 | 22NOV2004-07JUN2005 | UNK-12JUN2004 | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 25.00 MG | PRN HEADACHE-PRN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1.00 TAB | PRN HEADACHES-PRN |
| | | | | 21JUN2004-22JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 23JUN2004-24JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 25JUN2004-05JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 06JUL2004-07JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 15AUG2004-07JUL2005 | NO | YES | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 2.00 TABS | HEARTBURN |
| | | | | 15OCT2004-07JUL2005 | NO | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | YES | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 20DEC2004- | NO | YES | GUAIFENESIN [AMILIDES] | 2.00 TABS | UPPER RESPIRATORY INFECTION PRN |
| | | | | 28DEC2004 | NO | YES | PARACETAMOL [ANILIDES] | 1.00 PACK | UPPER RESPIRATORY INFECTION PRN |
| E0020043 | OL QTP | 23JUN2004-06JUL2004 | | 15FEB2004-05AUG2004 | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | ENVIRONMENTAL ALLERGIES PRN |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | SINUS HEADACHES PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12809766

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020043 | OL QTP | 23JUN2004-06JUL2004 | | 15FEB2004-05AUG2004 | YES | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 60.00 MG | SINUSITIS PRN |
| | | | | 23JUN2004-05AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0020044 | OL QTP | 25JUN2004-26JUN2004 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TENSION HEADACHES PRN |
| | | | | 25JUN2004-26JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| E0020045 | PLA / VAL | 28JUN2004-17NOV2004 | 18NOV2004-30JAN2005 | UNK-CONTINUE | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TENSION HEADACHES |
| | | | | 15MAY2004-27JUN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 27MAY2004-18JUN2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | MOOD STABILIZER |
| | | | | 20JUN2004-01JUL2004 | YES | YES | NO | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | 21.00 MG | QUIT SMOKING |
| | | | | 21JUN2004-28JUN2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | MOOD STABILIZER |
| | | | | 22JUN2004-28JUN2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY/INSOMNIA |
| | | | | 28JUN2004-01JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 02JUL2004-27JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

4901

CONFIDENTIAL
AZSER12809767

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 28JUN2004-17NOV2004 | 18NOV2004-30JAN2005 | 07JUL2004-07JUL2004 | NO | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 3.00 TABS | HEARTBURN |
| | | | | 28JUL2004-01MAR2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR |
| | | | | 23AUG2004-01MAR2005 | NO | YES | YES | DIHYDROXYALUMINUM SODIUM CAR BONATE [ALUMINIUM COMPOUNDS] | 2.00 TABS | GERD |
| | | | | 26JAN2005-01MAR2005 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 500.00 MG | EAR/SINUS INFECTION |
| | | | | | NO | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 2.00 TABS | EAR/SINUS INFECTION |
| E0020046 | MISSING | | | UNK-CONTINUE | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN OCCASSIONAL MUSCLE ACHES |
| | | | | | YES | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN OCCASSIONAL MUSCLE ACHES |
| | | | | 15JUN2004-CONTINUE | NO | NO | NO | OLMESARTAN MEDOXOMIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 40.00 MG | HYPERTENSION |
| E0020047 | QTP / VAL | 09JUL2004-21DEC2004 | 22DEC2004-11MAY2005 | UNK-CONTINUE | YES | YES | YES | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | PROPHYLAXIS |
| | | | | | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 13JUL2004-20JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4902

CONFIDENTIAL
AZSER12809768

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020047 | QTP / VAL | 09JUL2004-21DEC2004 | 22DEC2004-11MAY2005 | 15JAN2004-10JUN2005 | YES | YES | YES | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ENVIRONMENTAL ALLERGIES & ASTHMA |
| | | | | 15MAR2004-10JUN2005 | YES | YES | YES | CALCIUM [MULTIVITAMINS WITH MINERALS USE] | 1000.00 MG | PROPHYLAXIS |
| | | | | | YES | YES | YES | LINUM USI [PATISSIMUM SEED OIL] [OTHER THERAPEUTIC PRODUCTS] | 2.00 CAPS | PROPHYLAXIS |
| | | | | 09JUL2004-12JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 21JUL2004-10MAY2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 11MAY2005-10JUN2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0020048 | MISSING | | | UNK-CONTINUE | YES | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TABLET | ENVIRONMENTAL SUPPLEMENT PRN |
| | | | | | NO | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1.00 TABLET | MIGRAINES PRN |
| | | | | | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | 25JUN2004-CONTINUE | NO | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TABLET | ENVIRONMENTAL ALLERGIES |
| E0020049 | PLA / VAL | 07JUL2004-05DEC2004 | 06DEC2004-18JUN2005 | UNK-CONTINUE | YES | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 07FEB2004-07FEB2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 07JUL2004-18JUN2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 900.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809769

Listing 12.2.10-9  Medications

Page 274 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL | 07JUL2004- 05DEC2004 | 06DEC2004- 18JUN2005 | 27FEB2005- 01MAR2005 | NO | NO | YES | GUAIFENESIN [EXPECTORANTS] | 1.00 DOSE | UPPER RESPIRATORY INFECTION PRN |
| E0020050 | OL QTP | 09JUL2004- 26AUG2004 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES |
| | | | | | YES | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GERD |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 90.00 MCG | ASTHMA |
| | | | | 09JUL2004- 12JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 15APR2004- 25SEP2004 | YES | YES | NO | IRBESARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 150.00 MG | HYPERTENSION |
| | | | | 08JUN2004- 09JUL2004 | YES | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | PRN ENVIRONMENTAL ALLERGIES |
| | | | | | YES | NO | NO | PARACETAMOL [ANILIDES] | 1.00 CAP | MIGRAINE HEADACHES |
| | | | | 13JUL2004- 22JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 21JUL2004- 25SEP2004 | NO | YES | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | BRONCHITIS |
| | | | | 23JUL2004- 26AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 19AUG2004- 25SEP2004 | NO | YES | NO | DIURETICS [DIURETICS] | 1.00 TAB | EDEMA - LOWER LIMBS PRN |
| E0020051 | QTP / VAL | 12JUL2004- 27DEC2004 | 28DEC2004- 14APR2005 | UNK- CONTINUE | YES | YES | YES | CAFFEINE [ANILIDES] | 2.00 TABS | TENSION HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809770

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 12JUL2004-27DEC2004 | 28DEC2004-14APR2005 | UNK-CONTINUE | YES | YES | GLUCOSAMINE [ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID] | 3.00 TABS | JOINT PROPHYLAXIS RELATED TO OSTEOARTHRITIS |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PROPHYLAXIS |
| | | | | 27JAN2005-27JAN2005 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 20.00 ML | COUGH |
| | | | | UNK-06JUL2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 100.00 MG Q.O.D. | BIPOLAR |
| | | | | 11JUN2004-12JUL2004 | YES | NO | AMITRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 10.00 MG | MIGRAINE PROPHYLAXIS |
| | | | | 12JUL2004-12JUL2004 | NO | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG/ML | BIRTH CONTROL |
| | | | | 12JUL2004-13JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 12JUL2004-14MAY2005 | NO | YES | LIDOCAINE [ANESTHETICS FOR TOPICAL USE] | | VULVAR VESTIBULITIS |
| | | | | 14JUL2004-15JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 16JUL2004-13APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 27OCT2004-14MAY2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | WRIST PAIN |
| | | | | 29OCT2004-14MAY2005 | NO | YES | PARACETAMOL [ANILIDES] | 700.00 MG | HEADACHE |
| | | | | 03NOV2004-24NOV2004 | NO | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 200.00 MG | TENDONITIS BOTH WRISTS-PRN |

CONFIDENTIAL
AZSER12809771

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 12JUL2004- 27DEC2004 | 28DEC2004- 14APR2005 | 09NOV2004- 23NOV2004 | NO | NO | DICLOFENAC SODIUM [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 150.00 MG | TENDONITIS BOTH WRISTS |
| | | | | 29JAN2005- 29JAN2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 2.00 TABS | EARACHE |
| | | | | 15APR2005- 19APR2005 | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | BIPOLAR |
| | | | | 20APR2005- 14MAY2005 | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | BIPOLAR |
| E0020052 | OL QTP | 14JUL2004- 29DEC2004 | | UNK- CONTINUE | YES | NO | PROTEIN SUPPLEMENTS [PROTEIN SUPPLEMENTS] | 1.00 X | NUTRITIONAL SUPPLEMENTATION |
| | | | | | YES | NO | ALL OTHER THERAPEUTIC PRODUC TS [ALL OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | ASCORBIC ACID [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | CALCIUM [CALCIUM] | 1000.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MYALGIA |
| | | | UNK- 07JUL2004 | | NO | NO | MELATONIN [SYSTEMIC HORMONAL PREPS EX SEX HORMONE/INSULINS] | 4.00 MG | INSOMNIA |
| | | | | 14JUL2004- 29JUL2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 30JUL2004- 05OCT2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809772

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020052 | OL QTP | 14JUL2004- 29DEC2004 | | 06OCT2004- 29DEC2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| E0020053 | PLA / VAL | 20JUL2004- 27JAN2005 | 28JAN2005- 14JUL2005 | UNK- CONTINUE | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHE |
| | | | | 20JUL2004- 13AUG2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 01FEB2005- 13AUG2005 | NO | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| E0020054 | MISSING | | | UNK- CONTINUE | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | GUILLIAN-BARN SYNDROME (PAIN) |
| | | | | | YES | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 3.50 MG | HYPOTHYROID |
| | | | | | YES | NO | NO | PARACETAMOL [ANILIDES] | 1500.00 MG | GUILLIAN-BARN SYNDROME (PAIN) |
| E0020055 | OL QTP | 29JUL2004- 08AUG2004 | | UNK- CONTINUE | YES | YES | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 2.50 MG | DIABETES |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | SINUS HEADACHES TENSION HEADACHES PAIN RELATED TO OSTEOPOROSIS PRN |
| | | | | 29JUL2004- 03AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR |
| E0020056 | OL QTP | 06AUG2004- 23SEP2004 | | UNK- CONTINUE | YES | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 06AUG2004- 01OCT2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4907

CONFIDENTIAL AZSER12809773

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020057 MISSING | | | | | | | NONE | | |
| E0020058 | OL QTP | 11AUG2004-22AUG2004 | | UNK-CONTINUE | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN TENSION HEADACHES |
| | | | | 24NOV2004-27NOV2004 | NO | NO | GUAIFENESIN [EXPECTORANTS] | 100.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | UPPER RESPIRATORY INFECTION |
| | | | | 22FEB2005-CONTINUE | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 11JUL2004-11AUG2004 | YES | NO | DOXYLAMINE SUCCINATE [AMINOALKYL ETHERS] | 1.00 GELCAP | SLEEP |
| | | | | 11JUL2004-07NOV2004 | YES | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 11AUG2004-21SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 15AUG2004-16AUG2004 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 100.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 21AUG2004-25AUG2004 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1500.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 01NOV2004-CONTINUE | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | ARTHRALGIAS |
| | | | | 08NOV2004-22FEB2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4908

CONFIDENTIAL
AZSER12809774

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020059 | MISSING | | | | | | | | |
| | | | | UNK- CONTINUE | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| E0020060 | PLA / VAL | 19AUG2004- 30JAN2005 | 31JAN2005- 14MAR2005 | UNK- CONTINUE | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 81.00 MG | PRN HEADACHES |
| | | | | UNK- 09AUG2004 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 1.00 TAB | PRN SLEEP HEADACHES |
| | | | | 15JAN2004- 15MAR2004 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | | BIPOLAR1 |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 19AUG2004- 04NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 05NOV2004- 13APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2005- 13APR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| E0020061 | MISSING | | | | | | | | |
| | | | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 81.00 MG | PROPHYLAXIS OSTEOARTHRITIS |
| | | | | | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HYPERTENSION |
| | | | | | YES | NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4909

CONFIDENTIAL
AZSER12809775

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020061 | MISSING | | | UNK-CONTINUE | YES | NO | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| E0020062 | OL QTP | 31AUG2004-16MAR2005 | | 31AUG2004-23OCT2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 03SEP2004-15APR2005 | NO | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 16OCT2004-25OCT2004 | NO | YES | NO | OTHER COLD COMBINATION PREPARATIONS [OTHER COLD COMBINATION PREPARATIONS] | 6.00 TABS | COLD SYMPTOMS |
| | | | | 24OCT2004-15JAN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 16JAN2005-15APR2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 23JAN2005-21FEB2005 | NO | YES | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 1.00 DOSE | DIARRHEA PRN |
| | | | | 17MAR2005-15APR2005 | NO | NO | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 CAP | BIPOLAR |
| E0020063 | MISSING | | | | | | | NONE | | |
| E0020064 | MISSING | | | UNK-CONTINUE | NO | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809776

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020064 | MISSING | | | 02SEP2004-CONTINUE | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR |
| | | | | | NO | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | ULCER |
| | | | | | NO | NO | SULFAMETHOXAZOLE (COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES) | 2.00 TABS | U.T.I. |
| E0020065 | OL QTP | 02SEP2004-05SEP2004 | | 02SEP2004-05OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZER |
| E0020066 | MISSING | | | UNK-01SEP2004 | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | ALLERGIES |
| | | | | 01SEP2004-CONTINUE | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIES |
| E0020067 | MISSING | | | | | | NONE | | |
| E0020068 | MISSING | | | UNK-CONTINUE | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSIVE EPISODE - BIPOLAR |
| | | | | 19SEP2004-20SEP2004 | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | COLD SYMPTOMS |
| E0020069 | OL QTP | 11OCT2004-08DEC2004 | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DEPRESSION |
| | | | | 20SEP2004-29SEP2004 | YES | NO | CLINDAMYCIN [LINCOSAMIDES] | 300.00 MG | TOOTHACHE |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4911

CONFIDENTIAL
AZSER12809777

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020069 | OL QTP | 11OCT2004- 08DEC2004 | | 02OCT2004- 02OCT2004 | YES | NO | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 650.00 MG | TOOTHACHE |
| | | | | 11OCT2004- 12OCT2004 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 13OCT2004- 14OCT2004 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 15OCT2004- 20NOV2004 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 19OCT2004- 20NOV2004 | NO | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 DOSES | HEARTBURN PRN |
| | | | | 22OCT2004- 07JAN2005 | NO | NO | YES | CALCIUM CARBONATE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 2.00 DOSES | HEARTBURN PRN |
| E0020070 | QTP / VAL | 20OCT2004- 08FEB2005 | 09FEB2005- 24OCT2005 | UNK- CONTINUE | YES | YES | YES | PARACETAMOL [ANILIDES] | 200.00 MG | HEADACHES PRN |
| | | | | 07SEP2004- 12SEP2004 | YES | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 800.00 MG | BRONCHITIS |
| | | | | 20OCT2004- 23NOV2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| E0020071 | OL QTP | 28OCT2004- 03JUL2005 | | UNK- CONTINUE | YES | NO | YES | MAGNESIUM [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 3.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | YES | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4912

CONFIDENTIAL
AZSER12809778

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020071 | OL QTP | 28OCT2004- 03JUL2005 | | 15SEP2004- 15MAR2005 | YES | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 27SEP2004- 04NOV2004 | YES | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 25.00 MG | INSOMNIA PRN |
| | | | | 01NOV2004- 17DEC2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 18DEC2004- 17MAR2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 18MAR2005- 06JUL2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 10JUL2005- 02AUG2005 | NO | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | BIPOLAR RELATED INSOMNIA |
| | | | | 12JUL2005- 13JUL2005 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 12JUL2005- 02AUG2005 | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DEPRESSION |
| | | | | 14JUL2005- 02AUG2005 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0020072 | OL QTP | 29OCT2004- 24NOV2004 | | UNK- CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES |
| | | | | 27OCT2004- 24DEC2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12809779

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020073 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ACICLOVIR [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 200.00 MG | GENITAL HERPES |
| | | | | UNK-CONTINUE | YES | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHES |
| E0020074 | OL QTP | 11NOV2004-24JAN2005 | | UNK-CONTINUE | YES | YES | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 5.00 MG | ENVIRONMENTAL ALLERGIES PRN |
| | | | | UNK-CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 2.00 PILLS | HEADACHES PRN |
| | | | | UNK-04NOV2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DEPRESSION |
| | | | | 15AUG2004-23FEB2005 | YES | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HYPERTENSION |
| | | | | 05NOV2004-12NOV2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DEPRESSION |
| | | | | 11NOV2004-11NOV2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DEPRESSION |
| | | | | 12NOV2004-23FEB2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DEPRESSION |
| E0020075 | PLA / VAL | 15NOV2004-07MAR2005 | 08MAR2005-06APR2005 | 17NOV2004-18NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 18NOV2004-18NOV2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | NECK PAIN |
| | | | | 15NOV2004-16NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 19NOV2004-12DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809780

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020075 | PLA / VAL | 15NOV2004- 07MAR2005 | 08MAR2005- 06APR2005 | 13DEC2004- 05APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 11MAR2005- 11MAR2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 06APR2005- 06MAY2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0020076 | OL QTP | 16NOV2004- 03DEC2004 | | UNK- CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | NECK PAIN |
| | | | | 16NOV2004- 02JAN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISEASE |
| E0020077 | OL QTP | 18NOV2004- 15DEC2004 | | UNK- CONTINUE | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 DOSES | HEARTBURN PRN |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHES PRN |
| | | | | | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHES |
| | | | | 11DEC2004- 14JAN2005 | NO | YES | BISACODYL [CONTACT LAXATIVES] | 3.00 CAPS | CONSTIPATION |
| E0020078 | OL QTP | 18NOV2004- 01FEB2005 | | 15JUN2004- 15OCT2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR |
| | | | | 15SEP2004- 15OCT2004 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 20.00 MG | BIPOLAR |
| | | | | 18NOV2004- 17DEC2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809781

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020078 | OL QTP | 18NOV2004- 01FEB2005 | | 24NOV2004- 03MAR2005 | NO | YES | NO | MINOCYCLINE [TETRACYCLINES] | 2.00 CAPS | ACNE |
| | | | | 18DEC2004- 13JAN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 14JAN2005- 02FEB2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 02FEB2005- 03MAR2005 | NO | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 20.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |
| E0020079 | OL QTP | 23DEC2004- 05JAN2005 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | OCCASIONAL HEADACHES |
| | | | | 15NOV2004- 15NOV2004 | YES | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 1.00 TAB | ENVIRONMENTAL ALLERGIES PRN |
| | | | | UNK- 25NOV2004 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG MG | BACK PAIN |
| | | | | 27DEC2004- 04FEB2005 | NO | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | | HYPERCHOLESTEROLEMIA |
| E0020080 | MISSING | | | UNK- CONTINUE | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | MENSTRUAL CRAMPS |
| | | | | | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | PROPHYLAXIS |
| E0020081 | OL QTP | 13JAN2005- 26JAN2005 | | 16DEC2004- 20DEC2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 100.00 MG | (R) EYE PAIN PRN |
| | | | | | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | | (R) EYE PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809782

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | TAKEN RD | MEDICATION PRIOR OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020081 | OL QTP | 13JAN2005-26JAN2005 | | 16DEC2004-25FEB2005 | NO | YES | VITAMINS NOS [AMINO ACIDS/CARBOHYDRATES/MINERALS/VITAMINS, COMBS] | 1.00 CAN | WEIGHT LOSS |
| | | | | 28DEC2004-12JAN2005 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 13JAN2005-25FEB2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0020082 | MISSING | | | 01JUL2000-CONTINUE | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | ANXIETY PRN |
| E0020083 | OL QTP | 09FEB2005-09MAR2005 | | UNK-CONTINUE | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | OCCASIONAL MUSCLE ACHES PRN |
| | | | | UNK-08FEB2005 | NO | YES | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA RELATED TO BIPOLAR |
| | | | | 09FEB2005-13FEB2005 | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 25.00 MG | INSOMNIA RELATED TO BIPOLAR |
| | | | | 09FEB2005-09MAR2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 19FEB2005-19FEB2005 | NO | NO | SODIUM CITRATE [EXPECTORANTS] | 1.00 DOSE | FLU-LIKE SYMPTOMS |
| | | | | 10MAR2005-08APR2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | BIPOLAR |
| E0020084 | MISSING | | | UNK-15JAN2005 | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | UNK-03FEB2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | TOOTH PAIN |

CONFIDENTIAL
AZSER12809783

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020084 | MISSING | | | 01FEB2005-01FEB2005 | NO | NO | ETHANOL [ANILIDES] | 1.00 DOSE | COLD SYMPTOMS PRN |
| | | | | | NO | NO | GUAIFENESIN [ANILIDES] | 1.00 DOSE | COLD SYMPTOMS PRN |
| | | | | 02FEB2005-02FEB2005 | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 2.00 TABS | COLD SYMPTOMS PRN |
| E0020085 | OL QTP | 11FEB2005-01AUG2005 | | UNK-CONTINUE | YES | NO | CAFFEINE [ANILIDES] | 500.00 MG | BACK PAIN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | BACK PAIN |
| | | | | 02JUL2005-02JUL2005 | NO | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 250.00 MG | KNEE PAIN - RIGHT KNEE |
| | | | | 08FEB2005-08FEB2005 | YES | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | BRONCHITIS |
| | | | | 11JAN2005-11FEB2005 | YES | NO | DOXYLAMINE SUCCINATE [AMINOALKYL ETHERS] | 3.00 TABS | INSOMNIA RELATED TO BIPOLAR |
| | | | | 11JAN2005-24FEB2005 | YES | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA RELATED TO BIPOLAR |
| | | | | 11JAN2005-30MAR2005 | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | GERD - PRN |
| | | | | 09FEB2005-12FEB2005 | YES | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | BRONCHITIS |
| | | | | 10FEB2005-10FEB2005 | YES | NO | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 1.00 DOSE | BRONCHITIS |

CONFIDENTIAL
AZSER12809784

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020085 | OL QTP | 11FEB2005-01AUG2005 | | 24FEB2005-31AUG2005 | NO | YES | NO | ALL OTHER THERAPEUTIC PRODUCTS [ALL OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | YES | NO | CALCIUM [CALCIUM] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | YES | NO | GLUCOSAMINE [ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID] | 4.00 TABS | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | YES | NO | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 11MAR2005-31AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 31MAR2005-31AUG2005 | NO | YES | NO | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 2.00 TABS | GERD - PRN |
| | | | | | NO | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 2.00 TABS | GERD - PRN |
| | | | | 02MAY2005-31AUG2005 | NO | YES | NO | DIET FORMULATIONS FOR TREATMENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 1.00 TAB | WEIGHT GAIN |
| E0020086 | MISSING | | | UNK-CONTINUE | YES | NO | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | OCCASIONAL MIGRANE HEADACHES PRN |
| | | | | | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | BIPOLAR DEPRESSION |
| | | | | | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4919

CONFIDENTIAL
AZSER12809785

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020086 | MISSING | | | 15JAN2005- CONTINUE | NO | NO | SEROTONIN ANTAGONISTS [SEROTONIN ANTAGONISTS] | 1.00 TAB | BIPOLAR DEPRESSION |
| | | | | 15JAN2005- 15JAN2005 | NO | NO | ECHINACEA PURPUREA EXTRACT [OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | COLD SYMPTOMS |
| E0020087 | QTP / VAL | 28FEB2005- 1AUG2005 | 15AUG2005- 26DEC2005 | UNK- CONTINUE | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | OCCASIONAL MUSCLE ACHES PRN |
| | | | | 28FEB2005- 24APR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 25APR2005- 25JAN2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 25AUG2005- 26AUG2005 | NO | YES | DEXTROMETHORPHAN HYDROBROMIDE [OPIUM ALKALOIDS AND DERIVATIVES] | 30.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 60.00 MG | UPPER RESPIRATORY INFECTION |
| E0020088 | PLA / VAL | 28MAR2005- 07NOV2005 | 08NOV2005- 30JAN2006 | UNK- CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | OCCASIONAL HEADACHES PRN |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 28MAR2005- 29MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 11MAR2005- 23MAR2005 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY RELATED TO BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809786

Listing 12.2.10-9 Medications

Page 291 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 28MAR2005- 07NOV2005 | 08NOV2005- 30JAN2006 | 11MAR2005- 24MAR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR RELATED DEPRESSION |
| | | | | 14MAR2005- 25MAR2005 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | BIPOLAR RELATED INSOMNIA |
| | | | | 17MAR2005- 18MAR2005 | YES | NO | ETHANOL [ANILIDES] | 2.00 DOSES | BIPOLAR RELATED INSOMNIA |
| | | | | 21MAR2005- 22MAR2005 | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | BIPOLAR RELATED INSOMNIA PRN |
| | | | | 25MAR2005- 28MAR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR RELATED DEPRESSION |
| | | | | 30MAR2005- 31MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 01APR2005- 02APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 10MAY2005- 13MAY2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | COLD SYMPTOMS |
| | | | | 26MAY2005- 12DEC2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 13DEC2005- 01MAR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 31JAN2006- 31JAN2006 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| E0020089 | MISSING | | | UNK- CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | INSOMNIA RELATED TO BIPOLAR PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4921

CONFIDENTIAL
AZSER12809787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020089 | MISSING | | | 14MAR2005- 28MAR2005 | NO | NO | ETHANOL [ANILIDES] | 30.00 ML | FLU-LIKE SYMPTOMS PRN |
| | | | | | NO | NO | GUAIFENESIN [ANILIDES] | 2.00 TABS | FLU-LIKE SYMPTOMS PRN |
| | | | | 17MAR2005- CONTINUE | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| E0020090 | MISSING | | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 PACK | HEADACHES PRN |
| | | | | | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 3.00 TABS | INSOMNIA RELATED TO BIPOLAR PRN |
| | | | | UNK- 21MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| E0020091 | MISSING | | | UNK- CONTINUE | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR INSOMNIA |
| | | | | 15DEC2004- CONTINUE | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 15MAR2005- CONTINUE | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR |
| | | | | | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DEPRESSION |
| E0020092 | MISSING | | | 15APR2005- CONTINUE | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | UNK- 20MAY2005 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809788

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020092 | MISSING | | | UNK- 29MAY2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | BIPOLAR |
| | | | | | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR |
| | | | | 15APR2005- 17MAY2005 | NO | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 15APR2005- 27MAY2005 | NO | NO | VITAMINS NOS [MULTIVITAMINS, OTHER COMBINATIONS] | 2.00 TABS | WEIGHT CONTROL |
| E0020093 | OL QTP | 18JUL2005- 19JUL2005 | | 18JUL2005- 18AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0020094 | OL QTP | 02AUG2005- 11AUG2005 | | 02AUG2005- 11AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 12AUG2005- 10SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0020095 | OL QTP | 05AUG2005- 07AUG2005 | | UNK- CONTINUE | YES | NO | CAFFEINE [ANILIDES] | | HEADACHES |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | | HEADACHES |
| | | | | 05AUG2005- 06SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0020096 | MISSING | | | UNK- CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809789

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020097 | OL QTP | 30AUG2005-31AUG2005 | | 30AUG2005-30SEP2005 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 PK | SHOULDER PAIN |
| E0020098 | MISSING | | | | | | | NONE | | |
| E0020099 | OL QTP | 12SEP2005-05JAN2006 | | UNK-CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 1.00 PILL | HEADACHES |
| | | | | | YES | YES | NO | VITAMINS NOS [VITAMINS (COMBINATIONS OF VITAMINS)] | 1.00 PILL | PROPHYLAXIS |
| | | | | UNK-11SEP2005 | YES | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 12SEP2005-04FEB2006 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| E0020100 | OL QTP | 20SEP2005-18DEC2005 | | UNK-CONTINUE | YES | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 2.00 PUFFS | ATHSMA |
| | | | | | YES | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 1.00 PILL | GERD |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ATHSMA |
| | | | | 06OCT2005-06OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2005-24SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 23SEP2005-05OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 07OCT2005-07NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4924

CONFIDENTIAL
AZSER12809790

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0020100 | OL QTP | 20SEP2005- 18DEC2005 | | 10OCT2005- 11OCT2005 | NO | NO | GUAIFENESIN [EXPECTORANTS] | 1.00 TBSP | CHEST CONGESTION |
| | | | | 28OCT2005- 06NOV2005 | NO | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 500.00 MG | TOOTH ABSCESS |
| | | | | 28OCT2005- 08NOV2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 08NOV2005- 17JAN2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0020101 | MISSING | | | | | | NONE | | |
| E0020102 | MISSING | | | UNK- CONTINUE | YES | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 10.00 MG | ADHD |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PROPHYLAXIS |
| E0020103 | OL QTP | 26SEP2005- 24OCT2005 | | 29SEP2005- 03OCT2005 | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 4.00 PILLS | SINUS CONGESTION |
| | | | | 04OCT2005- 04OCT2005 | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | PROPHYLAXIS |
| E0020104 | MISSING | | | | | | NONE | | |
| E0021001 | PLA / LI | 30MAR2004- 13OCT2004 | 14OCT2004- 16DEC2004 | 09NOV2004- 09NOV2004 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | FOOT PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4925

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0021001 | PLA / LI | 30MAR2004- 13OCT2004 | 14OCT2004- 16DEC2004 | 06OCT2003- 22JAN2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 06OCT2003- 27APR2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 23JAN2004- 11FEB2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 12FEB2004- 15JAN2005 | YES | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 13APR2004- 22NOV2004 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 19AUG2004- 15JAN2005 | NO | YES | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 1.00 TAB | STOMACH PAIN |
| | | | | 01SEP2004- 15JAN2005 | NO | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 81.00 MG | HEADACHES |
| | | | | 23NOV2004- 08DEC2004 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | AGITATION |
| | | | | 09DEC2004- 15JAN2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | AGITATION |
| E0021002 | PLA / LI | 07APR2004- 01SEP2004 | 02SEP2004- 24AUG2006 | 01JUL1994- 30MAR2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 01JUL1995- 05APR2005 | YES | YES | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |
| | | | | 01JUL1999- 01JUL1999 | YES | NO | NO | PSEUDOEPHEDRINE HYDROCHLORID [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | SINUSITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809792

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 07APR2004-01SEP2004 | 02SEP2004-24AUG2006 | 01JUL1999-23SEP2006 | YES | YES YES | DICLOFENAC SODIUM [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 150.00 MG | ARTHRITIS |
| | | | | 01JUL2001-23SEP2006 | YES | YES YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | MIGRAINES |
| | | | | 01JUL2002-06APR2004 | YES | NO NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 01JUL2002-07APR2004 | YES | NO NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 01JUL2002-23SEP2006 | YES | YES YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 15MAR2004-07APR2004 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 08APR2004-18MAY2005 | NO | YES YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 08APR2004-23SEP2006 | NO | YES YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 04MAY2004-11MAY2004 | NO | YES NO | GATIFLOXACIN [FLUOROQUINOLONES] | 0.05 TAB | URINARY TRACT INFECTION |
| | | | | | | NO | GATIFLOXACIN [FLUOROQUINOLONES] | 0.05 TAB | SINUS INFECTION |
| | | | | 23AUG2004-28AUG2004 | NO | YES NO | BUMETANIDE [SULFONAMIDES, PLAIN] | 0.50 MG | EDEMA IN ANKLES |
| | | | | | | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | URINARY TRACT INFECTION |
| | | | | 29AUG2004-02SEP2004 | NO | YES NO | BUMETANIDE [SULFONAMIDES, PLAIN] | 1.00 TAB | ANKLE SWELLING |

CONFIDENTIAL
AZSER12809793

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 07APR2004-01SEP2004 | 02SEP2004-24AUG2006 | 26SEP2004-26SEP2004 | NO | YES | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 1.00 TAB | MIGRAINE |
| | | | | 28SEP2004-28SEP2004 | NO | YES | PROCHLORPERAZINE EDISYLATE [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | 1.00 TAB | MIGRAINE |
| | | | | 23JAN2005-23JAN2005 | NO | YES | PARACETAMOL [ANILIDES] | | COLD SYMPTOMS |
| | | | | 07FEB2005-18FEB2005 | NO | YES | DOXYCYCLINE HYCLATE [TETRACYCLINES] | 1.00 TABLET | BOIL ON BREAST |
| | | | | 06APR2005-23SEP2006 | NO | YES | CIMETIDINE [H2-RECEPTOR ANTAGONISTS] | 2.00 TABS | ACID REFLUX PRN |
| | | | | 15MAY2005-15MAY2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORID E [PROPIONIC ACID DERIVATIVES] | 2.00 TABLETS | SINUSITIS |
| | | | | 12JUL2005-12JUL2005 | NO | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 1.00 TAB 5 MG | LEG SWELLING/EDEMA |
| | | | | 05DEC2005-15DEC2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORID E [PROPIONIC ACID DERIVATIVES] | 2.00 TABLETS | NASAL CONGESTION |
| E0021003 | OL QTP | 13MAY2004-20AUG2004 | | 15JAN2003-30APR2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 30APR2004-20JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 01MAY2004-06MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809794

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021003 | OL QTP | 13MAY2004-20AUG2004 | | 07MAY2004-19SEP2004 | YES | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 1.00 PUFF | ALLERGIES |
| | | | | | YES | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 09JUL2004-19SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0021004 | OL QTP | 28MAY2004-23JUN2004 | | 15MAR2002-15MAR2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | DEPRESSION |
| | | | | 15SEP2003-15JAN2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 100.00 MG | DEPRESSION |
| | | | | 12MAR2004-23JUL2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 13MAY2004-27MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0021005 | OL QTP | 17JUN2004-17AUG2004 | | 15SEP1997-16SEP2004 | YES | YES | NO | HYDROCHLOROTHIAZIDE [ACE INHIBITORS AND DIURETICS] | 1.00 TAB | HYPERTENSION |
| | | | | 15MAR2002-23JUN2004 | YES | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DEPRESSION |
| | | | | 01JAN2004-16SEP2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES PRN |
| | | | | 15JAN2004-31MAY2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 325.00 MG | KNEE SPRAIN |
| | | | | 15JAN2004-16SEP2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | KNEE SPRAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809795

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021005 | OL QTP | | | 02JUN2004- 16JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 02JUN2004- 29JUN2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 30JUN2004- 16SEP2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 01JUL2004- 16SEP2004 | NO | YES | NO | PHENOLPHTHALEIN [CONTACT LAXATIVES] | 1.00 TAB | CONSTIPATION |
| | | | | 11AUG2004- 16SEP2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | RESTLESSNESS |
| E0021006 | PLA / VAL | 07JUL2004- 25OCT2004 | 26OCT2004- 25AUG2006 | 30JUN2004- 06JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 15APR2004- 24SEP2006 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0021007 | PLA / LI | 08JUL2004- 13OCT2004 | 14OCT2004- 09FEB2005 | 06JAN2004- 01JUN2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR |
| | | | | 23JUN2004- 07JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4930

CONFIDENTIAL
AZSER12809796

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0021007 | PLA / LI | 08JUL2004-13OCT2004 | 14OCT2004-09FEB2005 | 23JUN2004-11MAR2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0021008 | MISSING | | | | | | NONE | | MANIA |
| | | | | 15JUN2004-CONTINUE | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | DEPRESSION |
| | | | | 15JUN2004-30JUN2004 | NO | NO | OLANZAPINE [DIAZEPINES, THIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | MANIA |
| E0021009 | PLA / LI | 08JUL2004-18JAN2005 | 19JAN2005-07FEB2005 | 29AUG2004-29AUG2004 | NO | NO | I.V. SOLUTIONS [I.V. SOLUTIONS] | | DEHYDRATION |
| | | | | 01JUL1984-09MAR2005 | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES |
| | | | | 06MAR1994-04AUG2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG QD | DEPRESSION |
| | | | | 15JUN1994-09MAR2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 01JUL1994-09MAR2005 | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | GASTRO ESOPHOGEAL REFLUX DISEASE |
| | | | | 06JUL2004-08JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 02AUG2004-02AUG2004 | NO | NO | I.V. SOLUTIONS [I.V. SOLUTIONS] | | DEHYDRATION - STOMACH VIRUS |
| | | | | 30AUG2004-26SEP2004 | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 250.00 MG | FLU |

CONFIDENTIAL
AZSER12809797

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021009 | PLA / LI | 08JUL2004- 18JAN2005 | 19JAN2005- 07FEB2005 | 31AUG2004- 03SEP2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 500.00 MG | TOOTH PAIN |
| E0021010 | MISSING | | | UNK- CONTINUE | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 7.00 MG | INSOMNIA 2ND TO BIPOLAR |
| | | | | | YES | NO | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | ULCERS |
| | | | | | YES | NO | NO | PARACETAMOL [ANILIDES] | 500.00 MG | MUSCLE PAIN PRN |
| | | | | | YES | NO | NO | PSEUDOEPHEDRINE SULFATE [NASAL DECONGESTANTS FOR SYSTEMIC USE] | 25.00 MG | ALLERGIES |
| | | | | | YES | NO | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 10.00 MG | ANXIETY 2ND TO BIPOLAR |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 400.00 MG | BIPOLAR |
| E0021011 | QTP / LI | 28JUL2004- 21NOV2004 | 22NOV2004- 16FEB2005 | 20JUL2004- 20JUL2004 | YES | NO | NO | FENTANYL [OPIOID ANESTHETICS] | 1.00 TAB | TOOTH EXTRACTION |
| | | | | 20JUL2004- 20JUL2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | TOOTH EXTRACTION |
| | | | | 25MAR2004- 28MAR2004 | YES | NO | NO | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 1.00 TAB | HIVES |
| | | | | 01JUL2002- 18MAR2005 | YES | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 1.00 TAB | HYPERTENSION |
| | | | | | YES | YES | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 15DEC2003- 18MAR2005 | YES | YES | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | HEARTBURN |
| | | | | 14APR2004- 21JUL2004 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809798

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0021011 | QTP / LI | 28JUL2004- 21NOV2004 | 22NOV2004- 16FEB2005 | 14APR2004- 21JUL2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR |
| | | | | 25JUN2004- 01SEP2004 | YES | NO | AMITRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 150.00 MG | INSOMNIA |
| E0021012 | OL QTP | 29JUL2004- 30AUG2004 | | 22JUL2004- 22JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 23JUL2004- 23JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 24JUL2004- 24JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 22JUL2004- 29SEP2004 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 25JUL2004- 29JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| E0021013 | QTP / LI | 16SEP2004- 25MAY2005 | 26MAY2005- 04JUN2005 | 09SEP2004- 09SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 15MAR1997- 15AUG2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR DEPRESSION |
| | | | | 15MAR2004- 08SEP2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809799

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0021013 | QTP / LI | 16SEP2004- 25MAY2005 | 26MAY2005- 04JUN2005 | 15AUG2004- 09SEP2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 60.00 MG | BIPOLAR |
| | | | | 09SEP2004- 09NOV2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR |
| | | | | 09SEP2004- 04JUL2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 10SEP2004- 10SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 11SEP2004- 11SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 12SEP2004- 15SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 22MAR2005- 28MAR2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | SWELLING IN LEGS DUE TO SUN EXPOSURE |
| | | | | 26MAY2005- 26MAY2005 | NO | YES | OXYMETAZOLINE HYDROCHLORIDE [SYMPATHOMIMETICS, PLAIN] | 4.00 SPRAYS A DAY | COGESTION/NOSE DUE TO ALLERGIES |
| | | | | | NO | YES | PARACETAMOL [ANILIDES] | 250.00 MG | SESONAL ALLERGIES HEADACHE |
| E0021014 | OL QTP | 1SSEP2004- 25NOV2004 | | 23FEB1986- 25DEC2004 | YES | NO | CHLORPROMAZINE [PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN] | 50.00 MG | INSOMNIA |
| | | | | | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809800

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021014 | OL QTP | 15SEP2004- 25NOV2004 | | 01JUL1994- 25DEC2004 | YES | YES | NO | VITAMINS [VITAMINS] | 1.00 TAB | NUTRITION (HAIR, SKIN, NAILS) |
| | | | | | YES | YES | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1.00 TAB | NUTRITION |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITION |
| E0021015 | QTP / VAL | 22SEP2004- 31MAY2005 | 01JUN2005- 01AUG2005 | 12DEC2004- 16DEC2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | SINUS INFECTION |
| | | | | 15MAR2004- 15MAR2004 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR |
| | | | | 15AUG2002- 31AUG2005 | YES | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PATCH | BIRTH CONTROL |
| | | | | 15APR2003- 15JUN2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR |
| | | | | 15NOV2003- 15NOV2003 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |
| | | | | 15JAN2004- 15JAN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15MAY2004- 15JUN2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | BIPOLAR |
| | | | | 16SEP2004- 16SEP2004 | YES | NO | NO | PARACETAMOL [ANILIDES] | 325.00 MG | HEADACHE |
| | | | | 16SEP2004- 16SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4935

CONFIDENTIAL AZSER12809801

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0021015 | QTP / VAL | 22SEP2004-31MAY2005 | 01JUN2005-01AUG2005 | 17SEP2004-17SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 18SEP2004-21SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 22SEP2004-31AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 04OCT2004-11JAN2005 | NO | YES | PARACETAMOL [ANILIDES] | 325.00 MG | TOOTH PAIN |
| | | | | 20DEC2004-23DEC2004 | NO | YES | AZITHROMYCIN [MACROLIDES] | 1.00 TAB | PELVIC INFLAMMATORY DISEASE |
| | | | | 27APR2005-28APR2005 | YES | NO | PARACETAMOL [ANILIDES] | 325.00 MG | HEADACHE - SEASONAL ALLERGIES |
| | | | | 04JUN2005-08JUN2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 800.00 MG DAILY | PAIN CONTROL ASSOCIATED WITH HERPES PRN |
| | | | | 04JUN2005-14JUN2005 | NO | YES | ACICLOVIR [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 200.00 MG 5X DAILY | HERPES TREATMENT |
| | | | | 26JUL2005-30JUL2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 180.00 MG | PAIN CONTROL FOR TWISTED ANKLE |
| E0021016 | MISSING | | | 01JUL1998-CONTINUE | NO | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 300.00 MG | MUSCLE SPASMS |
| | | | | 01JUL2000-15SEP2004 | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY 2ND TO BIPOLAR |

CONFIDENTIAL
AZSER12809802

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0021017 | OL QTP | 12OCT2004-02JAN2005 | | 08OCT2004-08OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 15MAR2004-15MAR2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 27SEP2004-05OCT2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 27SEP2004-01FEB2005 | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | STOMACH ULCER |
| | | | | 05OCT2004-05OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 06OCT2004-06OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 07OCT2004-07OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 12OCT2004-22OCT2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 26OCT2004-01FEB2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0021018 | QTP / LI | 26OCT2004-19FEB2005 | 16FEB2005-02APR2005 | UNK-CONTINUE | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |

CONFIDENTIAL
AZSER12809803

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0021018 | QTP / LI | 26OCT2004- 15FEB2005 | 16FEB2005- 02APR2005 | 20OCT2004- 20OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 19OCT2004- 19OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 21OCT2004- 21OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 22OCT2004- 22OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 26OCT2004- 02MAY2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 11FEB2005- 24FEB2005 | NO | YES | NEOMYCIN SULFATE [OTHER ANTIBIOTICS FOR TOPICAL USE] | 1.00 APPLICATION 3X DAY | 2ND DEGREE BURN |
| E0021019 | OL QTP | 23NOV2004- 28MAY2005 | | 17NOV2004- 18NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 16NOV2004- 16NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 01JUL1990- 27JUN2005 | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX |
| | | | | 01JUL1997- 18NOV2004 | YES | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 30.00 MG | ANXIETY |
| | | | | | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809804

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021019 | OL QTP | 23NOV2004-28MAY2005 | | 15NOV2002-09NOV2004 | YES | NO | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 80.00 MG | ATTENTION DEFICIT DISORDER SECONDARY TO BIPOLAR DISORDER |
| | | | | 15AUG2004-27JUN2005 | YES | YES | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 25.00 MG | MIGRAINES |
| | | | | 19NOV2004-20NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 21NOV2004-22NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 22NOV2004-27JUN2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 20DEC2004-29MAY2005 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | RESTLESS LEGS |
| | | | | 29MAY2005-27JUN2005 | NO | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| E0021020 | OL QTP | 1SDEC2004-05JAN2005 | | 01JUL1997-04FEB2005 | YES | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 3.00 PUFFS PER DAY | ASTHMA |
| | | | | | YES | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4939

CONFIDENTIAL
AZSER12809805

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0021020 | OL QTP | 15DEC2004- 05JAN2005 | | 15DEC2003- 08DEC2004 | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 100.00 MG | IRRITABLE BOWEL SYNDROME PRN |
| | | | | 04SEP2004- 04FEB2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 15OCT2004- 30NOV2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DEPRESSION |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY 2ND TO BIPOLAR |
| | | | | 09DEC2004- 09DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 10DEC2004- 10DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 11DEC2004- 11DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 12DEC2004- 12DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| E0021021 | MISSING | | | UNK- CONTINUE | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | | DAILY VITAMIN - HEALTH |
| E0021022 | OL QTP | 04JAN2005- 10JAN2005 | | UNK- CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHES |
| | | | | 04JAN2005- 09FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4940

CONFIDENTIAL
AZSER12809806

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021022 | OL QTP | 06JAN2005- 10JAN2005 | | 05JAN2005- 12JAN2005 | NO | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 3.00 TSP | FLU PRN FOR 8 DAYS |
| | | | | 07JAN2005- 12JAN2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 200.00 MG | FLUE |
| E0021023 | OL QTP | 10JAN2005- 08FEB2005 | | 01JUL2002- 10MAR2005 | YES | YES | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 25.00 MG | SEASONAL ALLERGIES |
| | | | | 10JAN2005- 10MAR2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| E0021024 | OL QTP | 17JAN2005- 07FEB2005 | | UNK- CONTINUE | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15JUN2004- 15JUN2004 | YES | NO | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 40.00 MG | HEART RATE SLOW |
| | | | | | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 15SEP2004- 15SEP2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| E0021025 | OL QTP | 02MAY2005- 07MAY2005 | | 02MAY2005- 06JUN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0021026 | MISSING | | | 11APR2005- CONTINUE | NO | NO | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 1.00 TAB QD | GERD PRN |
| | | | | 22JUN2005- CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

4941

CONFIDENTIAL
AZSER12809807