Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0021027 | OL QTP | 21SEP2005-14DEC2005 | | 01JUL2002-15MAR2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG TDD | ARTHRITIS |
| | | | | 14SEP2005-13JAN2006 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0021028 | PLA / LI | 21SEP2005-13DEC2005 | 14DEC2005-29DEC2005 | 15AUG2005-15AUG2005 | YES | NO | VERAPAMIL [PHENYLALKYLAMINE DERIVATIVES] | 50.00 MG | HYPERTENSION |
| | | | | 19JAN2005-26JAN2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 13MAY2005-13MAY2005 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS DAILY | CHEST CONGESTION PRN |
| | | | | 13MAY2005-24JUN2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 15AUG2005-25AUG2005 | YES | NO | NABUMETONE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 300.00 MG | BIPOLAR - OFF LABEL USE |
| | | | | 15AUG2005-28JUN2006 | YES | YES | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | ALLERGIES |
| | | | | | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 250.00 MG | MIGRAINES |
| | | | | 19OCT2005-19OCT2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | LEG CRAMPS |
| | | | | 06NOV2005-28JAN2006 | NO | YES | QUININE SULFATE [QUININE AND DERIVATIVES] | 1.00 TAB | LEG CRAMPS PRN |

CONFIDENTIAL
AZSER12809808

Page 313 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0021028 | PLA / LI | 21SEP2005-13DEC2005 | 14DEC2005-29DEC2005 | 29DEC2005-28JAN2006 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG/DAY | TO STABILIZE MOOD AND DISCONTINUE FROM STUDY |
| E0021029 | PLA / LI | 26SEP2005-18DEC2005 | 19DEC2005-27DEC2005 | 02OCT2005-02OCT2005 | YES | NO | PARACETAMOL [ANILIDES] | 180.00 MG | HEADACHE |
| | | | | 01MAY2005-01JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 15MAY2005-15JUL2005 | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | | ANXIETY SECONDARY TO BIPOLAR |
| | | | | 17SEP2005-18SEP2005 | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | | WRIST PAIN (L) |
| | | | | 20SEP2005-21SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 22SEP2005-23SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 24SEP2005-25SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 26SEP2005-26SEP2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | COMPLETED TITRATION BEGUN ON STUDY MED |
| | | | | 28SEP2005-26JAN2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809809

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0021030 | MISSING | | | 15AUG2003- CONTINUE | NO | NO | BRIMONIDINE TARTRATE [SYMPATHOMIMETICS IN GLAUCOMA THERAPY] | 3.00 DROPS | GLAUCOMA |
| | | | | | NO | NO | TIMOLOL [BETA BLOCKING AGENTS] | 3.00 DROPS | GLAUCOMA |
| | | | | 15JAN2005- CONTINUE | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BI-POLAR |
| | | | | 15JAN2005- 20SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BI-POLAR |
| | | | | 15JUN2005- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BI-POLAR |
| E0022001 | OL QTP | 06MAY2004- 06AUG2004 | | 06MAY2004- 04JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 05JUN2004- 05SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0022002 | OL QTP | 12MAY2004- 26MAY2004 | | UNK- CONTINUE | YES | NO | CALCIUM [CALCIUM] | 1000.00 MG | GASTRIC BYPASS |
| | | | | | YES | NO | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS] | 0.04 MG | HORMONE REPLACEMENT |
| | | | | | YES | NO | ROFECOXIB [COXIBS] | 25.00 MG | JOINT PAIN |
| | | | | | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU | GASTRIC BYPASS |
| | | | | 15MAR2001- 25JUN2004 | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 75.00 MG | TACHYCARDIA |
| | | | | 15MAY2001- 25JUN2004 | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | MENIERE'S DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:34  kcpx265

4944

CONFIDENTIAL
AZSER12809810

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0022002 | OL QTP | 12MAY2004-26MAY2004 | | 15MAY2001-25JUN2004 | YES | NO | POTASSIUM CHLORIDE [POTASSIUM] | 10.00 MEQ | PROPHALAXIS |
| | | | | 15SEP2001-25JUN2004 | YES | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 500.00 MCG | GASTRIC BYPASS |
| | | | | | YES | NO | FERROUS SULFATE [IRON BIVALENT, ORAL PREPARATIONS] | 325.00 MG | GASTRIC BYPASS |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GASTRIC BYPASS |
| | | | | | YES | NO | ZINC [ZINC] | 100.00 MG | GASTRIC BYPASS |
| | | | | 22JAN2003-12MAY2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 08SEP2003-25JUN2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.75 MG | BIPOLAR DISORDER |
| | | | | 24MAR2004-11MAY2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 27APR2004-25JUN2004 | YES | NO | TOLTERODINE L-TARTRATE [URINARY ANTISPASMODICS] | 4.00 MG | STRESS INCONTINENCE |
| | | | | 12MAY2004-25JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0022003 | PLA / VAL | 26MAY2004-09DEC2004 | 10DEC2004-17MAR2005 | UNK-CONTINUE | YES | YES | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 2.00 TABS | HEARTBURN |
| | | | | 15AUG1995-27JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15AUG1995-16APR2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES, INTERMITTENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4945

CONFIDENTIAL
AZSER12809811

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN PRIOR RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0022003 | PLA / VAL | 26MAY2004-09DEC2004 | 10DEC2004-17MAR2005 | 15SEP2003-30MAY2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER |
| | | | | 28JUN2004-16APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 17MAR2005-16APR2005 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY AND INSOMNIA |
| | | | | | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| E0022004 | OL QTP | 10AUG2004-27NOV2004 | | 12JUL2004-02AUG2004 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 20.00 MG | BIPOLAR DISORDER |
| E0022005 | PLA / VAL | 16AUG2004-02JAN2005 | 03JAN2005-30MAR2005 | 12JUL2004-03AUG2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 12JUL2004-27DEC2004 | YES | YES | ROFECOXIB [COXIBS] | 25.00 MG | JOINT PAIN |
| | | | | 10AUG2004-17SEP2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 18SEP2004-27DEC2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | UNK-CONTINUE | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 15JUN2004-08AUG2004 | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 10JUL2004-10JUL2004 | YES | NO | VERAPAMIL HYDROCHLORIDE [PHENYLALKYLAMINE DERIVATIVES] | 200.00 MG | MIGRAINE HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4946

CONFIDENTIAL
AZSER12809812

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0022005 | PLA / VAL | 16AUG2004- 02JAN2005 | 03JAN2005- 30MAR2005 | 26JUL2004- 29APR2005 | YES | YES | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | NAUSEA |
| | | | | 29APR2005 | YES | YES | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | VOMITING |
| | | | | 16AUG2004- 29APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 20OCT2004- 22NOV2004 | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | ANKLE EDEMA |
| | | | | 23NOV2004- 30DEC2004 | NO | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 80.00 MG | ANKLE EDEMA |
| | | | | | NO | NO | POTASSIUM [POTASSIUM] | 40.00 MG | PROPHALAXIS |
| | | | | 01JAN2005- 29APR2005 | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | ANKLE EDEMA |
| | | | | 31MAR2005- 29APR2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| E0022006 | MISSING | | | UNK- CONTINUE | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| E0022007 | OL QTP | 18AUG2004- 23SEP2004 | | 15MAR2004- 17AUG2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004- 23OCT2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809813

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0022007 | OL QTP | 18AUG2004- 23SEP2004 | | 18AUG2004- 23OCT2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0022008 | OL QTP | 02SEP2004- 02SEP2004 | | UNK- CONTINUE | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2004- 02OCT2004 | YES | NO | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.10 MG | HORMONE REPLACEMENT |
| | | | | 02SEP2004- 02OCT2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0022009 | OL QTP | 03SEP2004- 13SEP2004 | | UNK- CONTINUE | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | SEASONAL ALLERGIES |
| | | | | | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | | YES | NO | SALMETEROL XINAFOATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | UNK- 26AUG2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | MIGRAINE HEADACHES |
| | | | | 03SEP2004- 13SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809814

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022010 MISSING | | | | | | | | NONE | | |
| E0022011 | OL QTP | 13SEP2004-03OCT2004 | | UNK-CONTINUE | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 3.00 TABS | PROPHALAXIS |
| | | | | 13SEP2004-02NOV2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0022012 MISSING | | | | | | | | NONE | | |
| E0022013 | OL QTP | 27OCT2004-06DEC2004 | | 20OCT2004-05JAN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0022014 MISSING | | | | UNK-CONTINUE | YES | NO | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | SEASONAL ALLERGIES |
| | | | | | YES | NO | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | MG | ASTHMA |
| | | | | | YES | NO | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | 23OCT2004-CONTINUE | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0022015 | PLA / LI | 17NOV2004-13APR2005 | 14APR2005-24MAY2005 | 15JUL2004-30NOV2004 | YES | YES | NO | AMITRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2004-20MAR2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 21MAR2005-23JUN2005 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809815

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022015 | PLA / LI | 17NOV2004- 13APR2005 | 14APR2005- 24MAY2005 | 13MAY2005- 23JUN2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA/ANXIETY |
| | | | | 25MAY2005- 23JUN2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| E0022016 | OL QTP | 30NOV2004- 28DEC2004 | | UNK- CONTINUE | YES | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | ALLERGIES |
| | | | | | YES | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 2.00 INHALATIONS DAILY | ASTHMA |
| | | | | | YES | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | 23OCT2004- 27JAN2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0022017 | MISSING | | | UNK- CONTINUE | YES | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 10.00 MG | INSOMNIA |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 22NOV2004- CONTINUE | NO | NO | NO | FENOFIBRATE [FIBRATES] | 160.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | NO | NO | NO | METFORMIN HYDROCHLORIDE [BIGUANIDES] | 1000.00 MG | ELEVATED GLUCOSE |
| E0022018 | QTP / VAL | 20JAN2005- 15MAY2005 | 16MAY2005- 04MAR2006 | 15AUG2004- 13JAN2005 | YES | NO | NO | PAROXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 20JAN2005- 04MAR2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4950

CONFIDENTIAL
AZSER12809816

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0022019 | PLA / LI | 28JAN2005- 19MAY2005 | 20MAY2002- 25AUG2006 | 15MAY2002- 23JAN2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 11JAN2005- 24JAN2005 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 24JAN2005- 27FEB2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 28FEB2005- 09JAN2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 12APR2005- 10MAY2005 | NO | YES | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 1.00 TAB | HYPERTENSION |
| | | | | 10JAN2006- 24SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 07APR2006- 15APR2006 | NO | YES | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 6.00 TABS | PAIN |
| | | | | 11APR2006- 12APR2006 | NO | YES | CEFTRIAXONE SODIUM [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1.00 GRAM | CELLULITIS |
| | | | | 11APR2006- 20APR2006 | NO | YES | MOXIFLOXACIN HYDROCHLORIDE [FLUOROQUINOLONES] | 400.00 MG | CELLULITIS |
| E0022020 | OL QTP | 22FEB2005- 20SEP2005 | | 17FEB2005- 20SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0022021 | QTP / LI | 13APR2005- 27NOV2005 | 28NOV2005- 21AUG2006 | UNK- 06APR2006 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 15JAN2005- 06APR2005 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY/INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809817

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022021 | QTP / LI | 13APR2005-27NOV2005 | 28NOV2005-21AUG2006 | 07APR2005-13APR2005 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY/INSOMNIA |
| | | | | 13APR2005-10MAY2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 14APR2005-20APR2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY/INSOMNIA |
| | | | | | NO | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | DEPRESSION |
| | | | | 21APR2005-27APR2005 | NO | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY/INSOMNIA |
| | | | | 11MAY2005-02OCT2005 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 03OCT2005-20SEP2006 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0022022 | OL QTP | 21APR2005-11JUL2005 | | 21APR2005-10AUG2005 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0022023 | OL QTP | 01JUN2005-29NOV2005 | | 01JUN2005-06JUL2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2005-29NOV2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 26JUL2005-25NOV2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| E0022024 | MISSING | | | UNK-CONTINUE | YES | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 10.00 MG | INSOMNIA |

CONFIDENTIAL
AZSER12809818

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0022024 | MISSING | | | 15JUN2005-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 22NOV2004-CONTINUE | NO | NO | FENOFIBRATE [FIBRATES] | 160.00 MG | HYPERCHOLESTEROLEMIA |
| E0022025 | PLA / VAL | 25JUL2005-14DEC2005 | 15DEC2005-15JUN2006 | 15MAR2005-24JUL2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 09JUL2005-24JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 12JUL2005-15JUL2006 | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | INDIGESTION |
| | | | | 25JUL2005-22AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 02JAN2006-20JAN2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| E0022026 | OL QTP | 02AUG2005-25OCT2005 | | UNK-CONTINUE | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG EVERY 12 WEEKS | ENDOMETRIOSIS |
| | | | | 02AUG2005-31AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01SEP2005-25OCT2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0023001 | MISSING | | | 27FEB2004-CONTINUE | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809819

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0023001 | MISSING | | | 27FEB2004- CONTINUE | NO | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 15.00 MG | DIABETES MELLITUS |
| | | | | 21APR2004- CONTINUE | NO | NO | CELECOXIB [COXIBS] | 200.00 MG | ARTHRITIS |
| | | | | 20MAY2004- CONTINUE | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | 01JUN2004- CONTINUE | NO | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HYPERTENSION |
| | | | | | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 18JUN2004- CONTINUE | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | SCHIZOPHRENIA |
| | | | | | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 22JUN2004- CONTINUE | NO | NO | BENAZEPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | | NO | NO | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.80 MG | HYPERTENSION |
| E0024001 | PLA / LI | 22APR2004- 15SEP2004 | 16SEP2004- 14OCT2004 | UNK- CONTINUE | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 14JUN2004- 13NOV2004 | NO | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | HEARTBURN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4954

CONFIDENTIAL
AZSER12809820

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024001 | PLA / LI | 22APR2004-15SEP2004 | 16SEP2004-14OCT2004 | 15AUG2004-13NOV2004 | NO | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GERD |
| E0024002 | MISSING | | | UNK-CONTINUE | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 20.00 MG | BIPOLAR DISORDER (MANIA) |
| | | | | | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.05 MG | ANXIETY |
| | | | | | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.25 MG | HYSTERECTOMY |
| | | | | | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | NEUROPATHY |
| | | | | UNK-UNK | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | |
| | | | | UNK-UNK | YES | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | | NUMB FEET |
| | | | | 15DEC2002-CONTINUE | NO | NO | LITHIUM [LITHIUM] | 1500.00 | BIPOLAR - DX |
| | | | | UNK-15FEB2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | | |
| | | | | 15FEB2003-CONTINUE | NO | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 200.00 MG | NARCOLEPSY |
| E0024003 | OL QTP | 19MAY2004-23SEP2004 | | 03MAY2004-05MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 03MAY2004-22SEP2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809821

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024003 | OL QTP | 19MAY2004-22SEP2004 | | 06MAY2004-09MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 10MAY2004-18MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| E0024004 | OL QTP | 25JUN2004-04OCT2004 | | UNK-CONTINUE | YES | NO | OXYCODONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 80.00 MG | OSTEO-ARTHRITIS (HIP/KNEE) |
| | | | | 15JAN2004-15JUN2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY & MANIA |
| | | | | 15FEB2004-03NOV2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 25MAY2004-16AUG2004 | YES | YES | SULTOPRIDE [BENZAMIDES] | 100.00 MG | HIGH BLOOD PRESSURE |
| E0024005 | OL QTP | 25JUN2004-09SEP2004 | | UNK-CONTINUE | YES | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR-MANIA |
| | | | | 15MAY2004-24JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR-MANIA |
| E0024006 | OL QTP | 14JUL2004-08SEP2004 | | 08JUL2004-08JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 09JUL2004-13JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 14JUL2004-13OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809822

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024007 | OL QTP | 14JUL2004- 22DEC2004 | | UNK- CONTINUE | YES | NO | INSULIN GLARGINE [INSULINS AND ANALOGUES, LONG-ACTING] | 35.00 CC | DIABETES |
| | | | | | YES | NO | INSULIN LISPRO [INSULINS AND ANALOGUES, FAST-ACTING] | SLIDING SCALE | DIABETES |
| | | | | 13JUN2004- 12OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR - MANIA |
| | | | | 13OCT2004- 21JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 09NOV2004- 14NOV2004 | NO | YES | MORPHINE SULFATE [NATURAL OPIUM ALKALOIDS] | 15.00 MG | PAIN / HANDS |
| | | | | 10NOV2004- 10NOV2004 | NO | YES | PIPERACILLIN SODIUM [PENICILLINS WITH EXTENDED SPECTRUM] | | CELLULITIS |
| | | | | | NO | YES | VANCOMYCIN [GLYCOPEPTIDE ANTIBACTERIALS] | | CELLULITIS |
| | | | | 12NOV2004- 19NOV2004 | NO | YES | LEVOFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | INFECTION HANDS CELLULITIS |
| | | | | 19NOV2004- 23NOV2004 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | INFECTION HANDS CELLULITIS |
| | | | | 19NOV2004- 09DEC2004 | NO | YES | SULFADIAZINE SILVER [SULFONAMIDES] | 10.00 MG | INFECTION HANDS CELLULITIS |
| E0024008 | OL QTP | 14JUL2004- 27JUL2004 | | 15MAY2004- 27JUL2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR-MANIA |
| | | | | 01JUL2004- 11JUL2004 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 60.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4957

CONFIDENTIAL
AZSER12809823

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024009 | OL QTP | 26JUL2004- 25AUG2004 | | UNK- CONTINUE | YES | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 325.00 MG | DISC INJURY |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | DISC INJURY |
| | | | | | YES | NO | MORPHINE SULFATE [NATURAL OPIUM ALKALOIDS] | 30.00 MG | DISC INJURY |
| | | | | | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | DISC INJURY |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0024010 | OL QTP | 04AUG2004- 18SEP2004 | | 19JUL2004- 18OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0024011 | PLA / VAL | 11AUG2004- 20JAN2005 | 21JAN2005- 21APR2005 | 15JUN2004- 21MAY2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 04AUG2004- 11AUG2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD BIPOLAR |
| | | | | 15AUG2004- 21MAY2005 | YES | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 2.00 TABS | ACID REFLUX PRN |
| | | | | 18AUG2004- 21MAY2005 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | MUSCLE CRAMPS |
| | | | | 21AUG2004- 21MAY2005 | NO | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 15.00 MG | ACID REFLUX |
| | | | | 25AUG2004- 21MAY2005 | NO | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 1.00 TAB | ACID REFLUX PRN |
| | | | | 30AUG2004- 21MAY2005 | NO | YES | IODINE [IODINE PRODUCTS] | 1.00 SWAB | NAIL FUNGUS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4958

CONFIDENTIAL
AZSER12809824

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024011 | PLA / VAL | 11AUG2004-20JAN2005 | 21JAN2005-21APR2005 | 25SEP2004-21MAY2005 | NO | YES | YES | TERBINAFINE [OTHER ANTIFUNGALS FOR TOPICAL USE] | 250.00 MG | NAIL FUNGUS |
|  |  |  |  | 11JAN2005-21JAN2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 500.00 MG | STREP THROAT |
| E0024012 | PLA / VAL | 25AUG2004-05APR2005 | 06APR2005-07JUN2005 | 01AUG2004-04AUG2004 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] |  | BIPOLAR |
|  |  |  |  | 05AUG2004-08SEP2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
|  |  |  |  | 17AUG2004-01SEP2004 | YES | YES | NO | AZITHROMYCIN [MACROLIDES] | 4.00 TABS | UPPER RESPIRATORY INFECTION |
|  |  |  |  | 04AUG2004-04AUG2004 | YES | NO | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 DISC | ASTHMA PRN |
|  |  |  |  | 15JAN2004-15JAN2004 | YES | NO | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 60.00 MG | MIGRAINES PRN |
|  |  |  |  | UNK-05AUG2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |
|  |  |  |  | 01AUG2004-10AUG2004 | YES | NO | NO | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 2.00 TABS | ACID REFLUX |
|  |  |  |  | 05AUG2004-07JUL2005 | YES | YES | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA PRN |

CONFIDENTIAL
AZSER12809825

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL | 25AUG2004-05APR2005 | 06APR2005-07JUN2005 | 05AUG2004-07JUL2005 | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 08AUG2004-11AUG2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR |
| | | | | 11AUG2004-18AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 02SEP2004-07JUL2005 | NO | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 800.00 MG | ACID REFLUX PRN |
| | | | | 09SEP2004-07JUL2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 18MAR2005-02APR2005 | NO | YES | NO | CODEINE PHOSPHATE [OPIUM DERIVATIVES AND EXPECTORANTS] | 10.00 ML | PNEUMONIA |
| | | | | 18MAR2005-07JUL2005 | NO | YES | YES | CLARITHROMYCIN [MACROLIDES] | 2000.00 MG | PNEUMONIA |
| | | | | | NO | YES | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | PNEUMONIA |
| | | | | 08JUN2005-07JUL2005 | NO | NO | NO | KETOROLAC [ANTIINFLAMMATORY AGENTS, NON-STEROIDS] | 4.00 DROPS | EYE ALLERGIES |
| E0024013 | OL QTP | 01SEP2004-08OCT2004 | | UNK-CONTINUE | YES | YES | NO | ACICLOVIR [NUCLEOSIDES/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 800.00 MG | CHRONIC FATIGUE |
| | | | | | YES | YES | NO | GLICLAZIDE [SULFONAMIDES, UREA DERIVATIVES] | | WATER RETENTION |
| | | | | | YES | YES | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 10.00 MG | OSTEOARTHRITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4960

CONFIDENTIAL
AZSER12809826

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024013 | OL QTP | 01SEP2004-08OCT2004 | | UNK-CONTINUE | YES | NO | OXYCODONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 20.00 MG | OSTEOARTHRITIS |
| | | | | | YES | NO | PHENYTOIN [HYDANTOIN DERIVATIVES] | 700.00 MG | EPILEPSY |
| | | | | | YES | NO | PRIMIDONE [BARBITURATES AND DERIVATIVES] | 400.00 MG | TREMOR |
| | | | | UNK-25AUG2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY-BIPOLAR |
| | | | | UNK-31AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0024014 | QTP / LI | 03SEP2004-21JAN2005 | 22JAN2005-14FEB2005 | 03AUG2004-15FEB2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0024015 | OL QTP | 21SEP2004-10DEC2004 | | UNK-CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | | HEADACHES PRN |
| | | | | 03SEP2004-14SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 03SEP2004-09JAN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15SEP2004-21SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 15OCT2004-09JAN2005 | NO | YES | GUAIFENESIN [ANILIDES] | 3.00 TSP | ALLERGIES/SINUS PRN |

CONFIDENTIAL
AZSER12809827

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024015 | OL QTP | 21SEP2004- 10DEC2004 | | 10DEC2004- 09JAN2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION BIPOLAR |
| E0024016 | QTP / VAL | 08OCT2004- 02MAR2005 | 03MAR2005- 07DEC2005 | UNK- CONTINUE | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | THYROID REPLACEMENT |
| | | | | 15AUG2004- 15AUG2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 24SEP2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | ANXIETY |
| | | | | UNK- 24SEP2004 | YES | NO | NO | NARATRIPTAN HYDROCHLORIDE [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 2.50 MG | MIGRAINES |
| | | | | UNK- 03OCT2004 | YES | NO | NO | ACETYLSALICYLIC ACID [HYPNOTICS AND SEDATIVES] | 1.00 CAP | MIGRAINES |
| | | | | 15JUL2004- 29SEP2004 | YES | NO | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 80.00 MG | HEADACHES, MIGRAINES |
| | | | | 07SEP2004- 08OCT2004 | YES | NO | NO | PROCHLORPERAZINE EDISYLATE [OTHER ANTIEMETICS] | 5.00 MG | NAUSEA DUE TO MIGRAINES |
| | | | | 24SEP2004- 01OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 01OCT2004- 08OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 08OCT2004- 06JAN2006 | NO | YES | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | MIGRAINES PRN |
| | | | | 07FEB2005- 06JAN2006 | NO | YES | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809828

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024017 | PLA / VAL | 01OCT2004-19JAN2005 | 20JAN2005-11AUG2005 | 24SEP2004-10SEP2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 20FEB2005-01MAR2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | KIDNEY STONE PRN |
| | | | | | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 320.00 MG | KIDNEY STONE |
| E0024018 | QTP / VAL | 01OCT2004-19JAN2005 | 20JAN2005-03FEB2005 | 08SEP2004-08SEP2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | | ANXIETY |
| | | | | 09SEP2004-15SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DX |
| | | | | 10SEP2004-05MAR2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DX |
| | | | | 16SEP2004-23SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DX |
| | | | | 24SEP2004-30SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DX |
| E0024019 | QTP / VAL | 06OCT2004-09MAR2005 | 10MAR2005-19APR2005 | UNK-CONTINUE | YES | YES | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.00 MG/WEEK PATCH | HORMONE REPLACEMENT |
| | | | | 21OCT2004-21OCT2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 3200.00 MG | MIGRAINE PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4963

CONFIDENTIAL
AZSER12809829

Listing 12.2.10-9 Medications

Page 334 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024019 | QTP / VAL | 06OCT2004- 09MAR2005 | 10MAR2005- 19APR2005 | 15JUN2004- 01SEP2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR |
| | | | | 16SEP2004- 21SEP2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 16SEP2004- 05OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 16SEP2004- 19MAY2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0024020 | PLA / LI | 14OCT2004- 08MAR2005 | 09MAR2005- 03MAY2005 | 22JUL2004- 08OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG QHS | BIPOLAR |
| | | | | 22JUL2004- 02JUN2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG QHS | BIPOLAR |
| | | | | 09OCT2004- 13OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG QHS | BIPOLAR |
| | | | | 09MAR2005- 02JUN2005 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | DIFFICULTY SWALLOWING |
| E0024021 | MISSING | | | UNK- CONTINUE | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 06OCT2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

4964

CONFIDENTIAL
AZSER12809830

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024021 | MISSING | | | 06OCT2004- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 30SEP2004- 08OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 30SEP2004- 09OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| E0024022 | MISSING | | | 28SEP2004- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 28SEP2004- 05OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 06OCT2004- 20OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 21OCT2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| E0024023 | QTP / VAL | 01NOV2004- 23MAR2005 | 24MAR2005- 23AUG2006 | 20JUL2004- 12AUG2005 | YES | YES | VALSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 160.00 MG | HIGH BLOOD PRESSURE |
| | | | | 15OCT2004- 31OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BI-POLAR |
| | | | | 15OCT2004- 22SEP2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR |
| | | | | 04NOV2004- 22SEP2006 | NO | YES | EZETIMIBE [OTHER LIPID MODIFYING AGENTS] | 10.00 MG | HIGH CHOLESTEROL |

CONFIDENTIAL
AZSER12809831

Page 336 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 01NOV2004-23MAR2005 | 24MAR2005-23AUG2006 | 04NOV2004-22SEP2006 | NO | YES | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| | | | | 12AUG2005-22SEP2006 | NO | YES | FENOFIBRATE [FIBRATES] | 145.00 MG | HYPERTRIGLYCERIDEMIA |
| | | | | | NO | YES | LOSARTAN POTASSIUM [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 50.00 MG | HIGH BLOOD PRESSURE |
| | | | | 25DEC2005-16JAN2006 | NO | YES | AMOXICILLIN [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 1750.00 MG | BRONCHITIS |
| | | | | | NO | YES | PHENYLEPHRINE HYDROCHLORIDE [OPIUM ALKALOIDS AND DERIVATIVES] | 20.00 CC | BRONCHITIS |
| | | | | 17JAN2006-17JAN2006 | NO | YES | AZITHROMYCIN [MACROLIDES] | 500.00 MG | BRONCHITIS |
| | | | | 18JAN2006-20JAN2006 | NO | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 720.00 MG | BRONCHITIS |
| | | | | 18JAN2006-21JAN2006 | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | BRONCHITIS |
| | | | | 18JAN2006-22JAN2006 | NO | YES | PHENYLEPHRINE HYDROCHLORIDE [EXPECTORANTS] | 200.00 MG | BRONCHITIS |
| | | | | 21FEB2006-23FEB2006 | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 500.00 MG | TOOTH INFECTION |
| E0024024 | MISSING | UNK-CONTINUE | | | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY SECONDARY TO BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809832

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024024 | MISSING | | | UNK-CONTINUE | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 PILL | BIRTH CONTROL |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | | ASTHMA |
| | | | | UNK-19OCT2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 250.00 MG | BIPOLAR |
| | | | | 15OCT2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0024025 | PLA / VAL | 09NOV2004-21APR2005 | 22APR2005-22JUN2005 | UNK-CONTINUE | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB DAILY | BIRTH CONTROL |
| | | | | 15AUG2004-15AUG2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 200.00 MG | BIPOLAR |
| | | | | 10OCT2004-08NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 20OCT2004-22JUL2005 | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPOTENSION |
| | | | | | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809833

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024026 | OL QTP | 17NOV2004-27JAN2005 | | 01NOV2004-08NOV2004 | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DEPRESSION |
| | | | | 01NOV2004-11NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DEPRESSION |
| | | | | 09NOV2004-20DEC2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DEPRESSION |
| | | | | 12NOV2004-16NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DEPRESSION |
| | | | | 24NOV2004-28NOV2004 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 21DEC2004-26FEB2005 | NO | NO | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR |
| E0024027 | OL QTP | 07DEC2004-17FEB2005 | | 07FEB2005-18FEB2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 01JUL2002-19MAR2005 | YES | NO | NORETHISTERONE [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 0.25 MG | BIRTH CONTROL |
| | | | | 15MAY2003-19MAR2005 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | SEASONAL ASTHMA PRN |
| | | | | 15DEC2003-19MAR2005 | YES | NO | WARFARIN [VITAMIN K ANTAGONISTS] | 8.00 MG | DEEP VEIN THROMBOSIS |
| | | | | 19NOV2004-22NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809834

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024027 | OL QTP | 07DEC2004- 17FEB2005 | | 19NOV2004- 06FEB2005 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 23NOV2004- 07DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0024028 | QTP / VAL | 01DEC2004- 18AUG2005 | 19AUG2005- 13DEC2005 | 01NOV2004- 10NOV2004 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 11NOV2004- 23NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 24NOV2004- 01DEC2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 24NOV2004- 29MAR2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 02DEC2004- 20APR2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 02DEC2004- 20APR2005 | NO | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 10.00 MG | GERD PRN |
| | | | | 14DEC2004- 12JAN2006 | NO | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR D/O |
| | | | | 30MAR2005- 14DEC2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG QHS | BIPOLAR |
| | | | | 09APR2005- 11APR2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE PRN |
| | | | | 20APR2005- 12JAN2006 | NO | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GERD PRN |

CONFIDENTIAL
AZSER12809835

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024028 | QTP / VAL | 01DEC2004-18AUG2005 | 19AUG2005-13DEC2005 | 13SEP2005-23SEP2005 | NO | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG QHS | HIGH CHOLESTEROL |
| | | | | 14DEC2005-12JAN2006 | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR D/O |
| E0024029 | OL QTP | 09DEC2004-04FEB2005 | | 17NOV2004-08DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 17NOV2004-09DEC2004 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 09DEC2004-06MAR2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0024030 | PLA / VAL | 07DEC2004-19AUG2005 | 20AUG2005-23AUG2006 | UNK-CONTINUE | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA, PRN |
| | | | | 15JUN2004-15JUN2004 | YES | NO | NO | METFORMIN HYDROCHLORIDE [COMBINATIONS OF ORAL BLOOD GLUCOSE LOWERING DRUGS] | | DIABETES |
| | | | | 19MAY2005-01JUN2005 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 5.00 MG | DEPRESSION (TAKEN 3 DAYS PER WEEK) |
| | | | | 15OCT2004-15NOV2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 19JAN2005-26JAN2005 | NO | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | RESTLESS LEG |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809836

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 07DEC2004-19AUG2005 | 20AUG2005-23AUG2006 | 15JUN2004-22SEP2006 | YES | YES | YES | INSULIN ASPART [INSULINS AND ANALOGUES, FAST-ACTING] | 15.00 CC'S | DIABETES |
| | | | | | YES | YES | YES | INSULIN GLARGINE [INSULINS AND ANALOGUES, LONG-ACTING] | 5.00 CC'S QD | DIABETES |
| | | | | 01NOV2004-12NOV2004 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 15NOV2004-15DEC2004 | YES | YES | NO | DOXYCYCLINE [TETRACYCLINES] | 1.00 MG | PROSTATITIS |
| | | | | 18NOV2004-02DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 18NOV2004-28DEC2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 03DEC2004-07DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 29DEC2004-08FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 05JAN2005-19JAN2005 | NO | YES | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 30.00 MG | RESTLESS LEG |
| | | | | 09FEB2005-17FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 18FEB2005-24AUG2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 25FEB2005-02MAR2005 | NO | YES | NO | CEPHALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | HERNIA REPAIR SURGERY |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809837

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 07DEC2004-19AUG2005 | 20AUG2005-23AUG2006 | 25FEB2005-02MAR2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 3000.00 MG | HERNIA REPAIR SURGERY |
| | | | | 30MAR2005-18MAY2005 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG QD | DEPRESSION (TAKEN 3 DAYS A WEEK) |
| | | | | 09AUG2005-22SEP2006 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHES PRN |
| | | | | 03JUL2006-22SEP2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES PRN |
| | | | | 03JUL2006-22SEP2006 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1950.00 MG | (L) SHOULDER PAIN PRN |
| E0024031 | OL QTP | 05JAN2005-05MAY2005 | | 15FEB2004-15NOV2004 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | | BIPOLAR |
| | | | | 15FEB2004-06DEC2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | BIPOLAR |
| | | | | 15OCT2004-06DEC2004 | YES | NO | TIAGABINE HYDROCHLORIDE [FATTY ACID DERIVATIVES] | | BIPOLAR |
| | | | | 12DEC2004-29DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 12DEC2004-04JUN2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 30DEC2004-31DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809838

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024031 | OL QTP | 05JAN2005-05MAY2005 | | 01JAN2005-05JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| E0024032 | OL QTP | 13JAN2005-06APR2005 | | UNK-CONTINUE | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 125.00 MCG | HYPOTHYROIDISM |
| | | | | 22DEC2004-04JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 05JAN2005-12JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | UNK-08JAN2005 | YES | NO | NO | DEXTROPROPOXYPHENE HYDROCHLORIDE [DIPHENYLPROPYLAMINE DERIVATIVES] | | BACK PAIN |
| | | | | 22DEC2004-02FEB2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 08JAN2005-06MAY2005 | YES | YES | NO | PARACETAMOL [ANILIDES] | | BACK PAIN |
| | | | | 03FEB2005-06MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0024033 | OL QTP | 09FEB2005-06APR2005 | | 02FEB2005-08FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 01JUL1996-01JUL2004 | YES | NO | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | HORMONE REPLACEMENT THERAPY |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809839

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024033 | OL QTP | 09FEB2005-06APR2005 | | 01JUL2003-01JUL2004 | YES | NO | | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR |
| | | | | | YES | NO | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 19JAN2005-25JAN2005 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | | YES | NO | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 26JAN2005-01FEB2005 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 26JAN2005-22FEB2005 | YES | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 23FEB2005-01APR2005 | NO | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0024034 | QTP / VAL | 17FEB2005-09JUN2005 | 10JUN2005-06JUL2005 | UNK-CONTINUE | YES | YES | | CLEMASTINE FUMARATE [AMINOALKYL ETHERS] | 2.68 MG | SEASONAL ALLERGIES |
| | | | | | YES | YES | | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 20.00 MG | GERD |
| | | | | | YES | YES | | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 90.00 MCG | BRONCHITIS AND SEASONAL ALLERGIES PRN |
| | | | | 01FEB2005-08FEB2005 | YES | NO | | AZITHROMYCIN [MACROLIDES] | 500.00 MG | BRONCHITIS |
| | | | | | YES | NO | | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 PUFFS DAILY | BRONCHITIS |
| | | | | | YES | NO | | GUAIFENESIN [EXPECTORANTS] | 1.00 CAP | BRONCHITIS |

CONFIDENTIAL
AZSER12809840

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024034 | QTP / VAL | 17FEB2005-09JUN2005 | 10JUN2005-06JUL2005 | 22JAN2005-26JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 27JAN2005-16FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 27JAN2005-07JUL2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 09MAY2005-05AUG2005 | NO | YES | SPIRONOLACTONE [ALDOSTERONE ANTAGONISTS] | 25.00 MG | EDEMA PRN |
| | | | | 05JUL2005-05AUG2005 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| E0024035 | OL QTP | 11FEB2005-15JUL2005 | | 18FEB2005-23FEB2005 | NO | YES | BENZATROPINE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | IRRITABLE BOWEL SYNDROME |
| | | | | 04FEB2005-04FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 01JUL2003-04FEB2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 15NOV2003-11FEB2005 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 15DEC2004-04FEB2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA |
| | | | | 01FEB2005-14AUG2005 | YES | NO | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | 2.00 APPLICATIONS | RASH ON ABDOMEN & THIGHS |

CONFIDENTIAL
AZSER12809841

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024035 | OL QTP | 11FEB2005-15JUL2005 | | 05FEB2005-05FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 06FEB2005-06FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 07FEB2005-07FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 11FEB2005-12APR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 24FEB2005-28FEB2005 | NO | YES | BENZATROPINE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 3.00 MG | IRRITABLE BOWEL SYNDROME AND ESOPHAGEAL SPASM |
| | | | | 01MAR2005-04APR2005 | NO | YES | BENZATROPINE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | ESOPHAGEAL SPASM |
| | | | | 05APR2005-14AUG2005 | NO | YES | BENZATROPINE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | IRRITABLE BOWEL SYNDROME |
| | | | | 13APR2005-02MAY2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 03MAY2005-31MAY2005 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR |
| | | | | 03MAY2005-14AUG2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 01JUN2005-14AUG2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809842

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024036 | QTP / LI | 23FEB2005- 10AUG2005 | 11AUG2005- 25AUG2005 | UNK- CONTINUE | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 0.50 MG | BIRTH CONTROL |
| | | | | 09FEB2005- 15FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 16FEB2005- 23FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR |
| | | | | 02FEB2005- 08FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| | | | | 26JAN2005- 27JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 26JAN2005- 24SEP2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 28JAN2005- 01FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 23FEB2005- 26FEB2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 27FEB2005- 16MAR2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 200.00 MG | BIPOLAR |
| | | | | 10AUG2005- 24SEP2005 | NO | YES | MINOCYCLINE [TETRACYCLINES] | 50.00 G | ACNE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4977

CONFIDENTIAL
AZSER12809843

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024037 | OL QTP | 02MAR2005-27MAY2005 | | UNK-CONTINUE | YES | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 20.00 MG | ATTENTION DEFICIT DISORDER |
| | | | | | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 1.00 TAB | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.05 MG | HYPOTHYROIDISM |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 200.00 MCG | HYPOTHYROIDISM |
| | | | | UNK-02FEB2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 20JAN2005-20JAN2005 | YES | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 18.00 MG | BIPOLAR |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR PRN |
| | | | | 07APR2005-13APR2005 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | AKATHESIA |
| | | | | 01JAN2005-11FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 15JAN2005-11FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 09FEB2005-26JUN2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 12FEB2005-23FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809844

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024037 | OL QTP | 02MAR2005-27MAY2005 | | 24FEB2005-02MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 07APR2005-03MAY2005 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | 13APR2005-26JUN2005 | NO | NO | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 40.00 MG | AKATHESIA |
| | | | | 04MAY2005-11MAY2005 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 11MAY2005-18MAY2005 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | 19MAY2005-26JUN2005 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| E0024038 | PLA / VAL | 16MAR2005-09SEP2005 | 10SEP2005-08NOV2005 | 23FEB2005-08MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG QHS | BIPOLAR |
| | | | | 23FEB2005-09JUN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG QHS | BIPOLAR |
| | | | | 09MAR2005-16MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 10JUN2005-08NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG QD | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

4979

CONFIDENTIAL
AZSER12809845

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024039 | PLA / LI | 21APR2005-25OCT2005 | 26OCT2005-23NOV2005 | UNK-CONTINUE | YES | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 PATCH | BIRTH CONTROL |
| | | | | 14APR2005-20APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 15MAR2005-23DEC2005 | YES | YES | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG EVERY 3 MONTHS | BIRTH CONTROL |
| | | | | 29MAR2005-14APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG QHS | BIPOLAR |
| | | | | 29MAR2005-28SEP2005 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 19MAY2005-20JUN2005 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG QHS | BIPOLAR |
| | | | | 29SEP2005-23DEC2005 | NO | YES | YES | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR |
| E0024040 | QTP / LI | 19MAY2005-01NOV2005 | 02NOV2005-23AUG2006 | 15JUL2003-15OCT2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 15JUL2003-15DEC2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 15JUL2003-10JAN2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809846

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 19MAY2005- 01NOV2005 | 02NOV2005- 23AUG2006 | 25MAR2005- 29MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 30MAR2005- 30MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR |
| | | | | 30MAR2005- 15APR2005 | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 30.00 MG | INSOMNIA |
| | | | | 31MAR2005- 18MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 10APR2005- 22SEP2006 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 18MAY2005- 01JUN2005 | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | DIFFICULTY SWALLOWING |
| | | | | 16DEC2005- 24JAN2006 | NO | YES | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 20.00 MG | AKATHISIA PRN |
| | | | | 25JAN2006- 22SEP2006 | NO | YES | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 30.00 MG | AKATHISIA PRN |
| | | | | 13JUN2006- 22SEP2006 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 880.00 MG | BACK PAIN |
| | | | | 25JUL2006- 22SEP2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA PRN |

CONFIDENTIAL
AZSER12809847

Listing 12.2.10-9 Medications

Page 352 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024041 | OL QTP | 14JUN2005-06JUL2005 | | 13MAY2005-13MAY2005 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA |
| | | | | 13MAY2005-13MAY2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA |
| | | | | UNK-28MAY2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 37.50 MG | DEPRESSION |
| | | | | UNK-07JUN2005 | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | MUSCLE/NECK PAIN |
| | | | | 18MAY2005-20MAY2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 18MAY2005-25MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 21MAY2005-29MAY2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 26MAY2005-30MAY2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 26MAY2005-13JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 31MAY2005-05AUG2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 14JUN2005-16JUN2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB (500/5 MG) | ABSESSED TOOTH |
| | | | | 14JUN2005-05AUG2005 | NO | YES | IRON [IRON PREPARATIONS] | 50.00 MG | VITAMIN DEFICIENCY |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4982

CONFIDENTIAL
AZSER12809848

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024041 | OL QTP | 14JUN2005-06JUL2005 | | 23JUN2005-14JUL2005 | NO | NO | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 30.00 MG | AKATHISIA (LEGS) PRN |
| E0024042 | MISSING | | | | | | NONE | | CARDIOVASCULAR |
| | | | | 01JUN2005-07JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | UNK-15APR2005 | YES | NO | HYPERICUM PERFORATUM [OTHER THERAPEUTIC PRODUCTS] | | BIPOLAR |
| | | | | 04JUN2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 08JUN2005-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0024043 | MISSING | | | 21JUN2005-CONTINUE | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 21JUN2005-28JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 29JUN2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| E0024044 | OL QTP | 20JUL2005-04JAN2006 | | UNK-CONTINUE | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG EVERY 3 MONTHS | BIRTH CONTROL |
| | | | | 28JUN2005-08JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4983

CONFIDENTIAL
AZSER12809849

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024044 | OL QTP | 20JUL2005- 04JAN2006 | | 28JUN2005- 14JUL2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 09JUL2005- 14JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 15JUL2005- 20JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 15JUL2005- 19OCT2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 14SEP2005- 08JAN2006 | NO | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | RESTLESS LEGS |
| | | | | 23SEP2005- 03FEB2006 | NO | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS PER DAY | ASTHMA |
| | | | | 20OCT2005- 03FEB2006 | NO | YES | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR |
| E0024045 | MISSING | | | UNK- CONTINUE | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 01JUL2005 | YES | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 14JUL2005- 16JUL2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| E0024046 | PLA / LI | 10AUG2005- 11JAN2006 | 12JAN2006- 09MAR2006 | 15JAN2005- 15MAR2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12809850

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024046 | PLA / LI | 10AUG2005-11JAN2006 | 12JAN2006-09MAR2006 | 20JUL2005-27JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 20JUL2005-10AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 20JUL2005-08APR2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | PAIN RELIEF |
| | | | | 27JUL2005-15NOV2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 03AUG2005-09AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 16NOV2005-08APR2006 | NO | YES | LITHIUM [LITHIUM] | 1125.00 MG | BIPOLAR |
| | | | | 10MAR2006-08APR2006 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0024047 | MISSING | | | 15APR2005-15MAY2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | BIPOLAR |
| | | | | 12JUL2005-15JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 12JUL2005-22JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 16JUL2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809851

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024047 | MISSING | | | 23JUL2005-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0024048 | OL QTP | 09AUG2005-09AUG2005 | | 21JUN2005-08SEP2005 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 29JUN2005-08SEP2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| E0024049 | OL QTP | 18AUG2005-09NOV2005 | | 25MAR2005-09AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 15APR2005-15AUG2005 | YES | NO | NO | CAFFEINE [ANILIDES] | 1.00 TAB | MIGRAINES PRN |
| | | | | 16JUN2005-20JUL2005 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR |
| | | | | 28JUL2005-10AUG2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 10AUG2005-11AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2005-09DEC2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 12AUG2005-17AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| E0024050 | OL QTP | 08SEP2005-02DEC2005 | | 16AUG2005-16SEP2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809852

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024050 | OL QTP | 08SEP2005-02DEC2005 | | 19AUG2005-23AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 24AUG2005-07SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 17SEP2005-01JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0024051 | OL QTP | 14SEP2005-04NOV2005 | | 04AUG2005-04AUG2005 | YES | NO | NO | ROPINIROLE HYDROCHLORIDE [DOPAMINE AGONISTS] | 0.25 MG | RESTLESS LEGS. |
| | | | | UNK-23AUG2005 | YES | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPOLIPIDEMIA |
| | | | | UNK-05SEP2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR |
| | | | | 15NOV2004-10AUG2005 | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 15NOV2004-04DEC2005 | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX |
| | | | | 15DEC2004-15FEB2005 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 15FEB2005-10AUG2005 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | BIPOLAR DEPRESSION |
| | | | | 04AUG2005-24AUG2005 | YES | NO | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 200.00 MG | SLEEP APNEA |

CONFIDENTIAL
AZSER12809853

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024051 | OL QTP | 14SEP2005- 04NOV2005 | | 11AUG2005- 31AUG2005 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR DEPRESSION |
| | | | | 23AUG2005- 24AUG2005 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | BIPOLAR |
| | | | | 24AUG2005- 31AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR DISORDER |
| | | | | 24AUG2005- 03OCT2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 24AUG2005- 04DEC2005 | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 25.00 MG | HYPOLIPIDEMIA |
| | | | | 01SEP2005- 05SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 06SEP2005- 11SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 06SEP2005- 15SEP2005 | YES | YES | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 30.00 MG | TREMOR |
| | | | | 12SEP2005- 14SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 04OCT2005- 05OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 06OCT2005- 04DEC2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809854

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024051 | OL QTP | 14SEP2005- 04NOV2005 | | 26OCT2005- 01NOV2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 02NOV2005- 04DEC2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |
| E0024052 | OL QTP | 16SEP2005- 02FEB2006 | | UNK- CONTINUE | YES | YES | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 250.00 MG | FLUID RETENTION |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 2500.00 MG | MIGRAINES PRN |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 MG | ASTHMA PRN |
| | | | | | YES | YES | NO | TRIAMTERENE [OTHER POTASSIUM-SPARING AGENTS] | 75.00 MG | HYPERTENSION |
| | | | | UNK- 10SEP2005 | YES | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 100.00 MG | SEASONAL ALLERGIES PRN |
| | | | | 26AUG2005- 28AUG2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 26AUG2005- 06SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR |
| | | | | 29AUG2005- 02FEB2006 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 07SEP2005- 15SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4989

CONFIDENTIAL
AZSER12809855

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024053 | OL QTP | 28SEP2005- 07OCT2005 | | UNK- CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHES |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 200.00 MCG | ASTHMA |
| | | | | 06SEP2005- 15SEP2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER PRN |
| | | | | 16SEP2005- 27SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 16SEP2005- 06NOV2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY PRN |
| | | | | 28SEP2005- 06OCT2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 07OCT2005- 06NOV2005 | NO | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GERD |
| E0024054 | OL QTP | 21SEP2005- 05OCT2005 | | 15APR2005- 15APR2005 | YES | NO | NO | NEFAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 450.00 MG | PTSD POST TRAUMATIC STRESS DISORDER |
| | | | | 08SEP2005- 20SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 08SEP2005- 28SEP2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4990

CONFIDENTIAL
AZSER12809856

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024054 | OL QTP | 21SEP2005- 05OCT2005 | | 29SEP2005- 04NOV2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR |
| E0024055 | OL QTP | 28SEP2005- 17JAN2006 | | 01JUL1994- 30AUG2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 01JUL1996- 30AUG2005 | YES | NO | NO | TRIAMTERENE [OTHER POTASSIUM-SPARING AGENTS] | 200.00 MG | HIGH BLOOD PRESSURE |
| | | | | 30AUG2005- 08SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 30AUG2005- 27SEP2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 09SEP2005- 27SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 28SEP2005- 19DEC2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 20DEC2005- 21DEC2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 22DEC2005- 16JAN2006 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 17JAN2006- 16FEB2006 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0024056 | QTP / VAL | 28SEP2005- 25JAN2006 | 26JAN2006- 18MAY2006 | UNK- 21SEP2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4991

CONFIDENTIAL
AZSER12809857

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0024056 | QTP / VAL | 28SEP2005-25JAN2006 | 26JAN2006-18MAY2006 | 01JUL2005-27SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2005-13FEB2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2000.00 MG | TENSION HEADACHES LOWER BACK PAIN PRN |
| | | | | 22SEP2005-17JUN2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0025001 | MISSING | | | | | | NONE | | |
| E0025002 | OL QTP | 25JUN2004-08DEC2004 | | UNK-CONTINUE | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | HEARTBURN |
| | | | | 08APR2004-14JUN2004 | NO | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 25.00 MG | BIPOLAR I DISORDER |
| | | | | 08APR2004-07JUL2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | DEPRESSION |
| | | | | 25JUN2004-21JUL2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR I DISORDER |
| | | | | 22JUL2004-07JAN2005 | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR I DISORDER |
| | | | | 26AUG2004-05SEP2004 | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 200.00 MG | BRONCHIAL PNEUMONIA |
| | | | | | YES | NO | GUAIFENESIN [EXPECTORANTS] | 40.00 ML | BRONCHIAL PNEUMONIA |
| | | | | 26AUG2004-10SEP2004 | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 15.00 MG | BRONCHIAL PNEUMONIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4992

CONFIDENTIAL
AZSER12809858

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0025002 | OL QTP | 25JUN2004-08DEC2004 | | 14OCT2004-30NOV2004 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | DEPRESSION |
| E0025003 | OL QTP | 01JUL2004-15JUL2004 | | UNK-CONTINUE | YES | YES | YES | INSULIN [INSULINS AND ANALOGUES, FAST-ACTING] | 107.00 UNITS | DIABETES |
| | | | | | YES | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | | YES | YES | NO | MINOCYCLINE [TETRACYCLINES] | 200.00 MG | FACIAL ACNE |
| | | | | 15JUL1996-14AUG2004 | YES | YES | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 2.00 TABLETS | HYPERTENSION |
| | | | | 15JUL2002-14AUG2004 | YES | YES | NO | BUDESONIDE [GLUCOCORTICOIDS] | 4.00 PUFFS | ASTHMA PRN |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 12.00 PUFFS | ASTHMA PRN |
| | | | | 15FEB2004-06MAY2004 | YES | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR I DISORDER |
| | | | | | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR I DISORDER |
| | | | | 15MAR2004-14AUG2004 | YES | YES | NO | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 20.00 MG | GERD |
| | | | | 15APR2004-06MAY2004 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR I DISORDER |
| | | | | 03JUN2004-19JUN2004 | YES | NO | NO | PARACETAMOL [DIPHENHYDROPYLAMINE DERIVATIVES] | 1.00 TAB | DEVIATED SEPTUM REPAIR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809859

Page 364 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0025003 | OL QTP | 01JUL2004- 15JUL2004 | | 26JUN2004- 14AUG2004 | YES | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | 01JUL2004- 14AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I DISORDER |
| | | | | 13JUL2004- 13JUL2004 | NO | YES | NO | BUDESONIDE [GLUCOCORTICOIDS] | 1.00 PUFF | ASTHMA ATTACK |
| | | | | 13JUL2004- 13JUL2004 | NO | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA ATTACK |
| E0025004 | OL QTP | 01JUL2004- 19SEP2004 | | 11JAN2004- 22JAN2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2004- 19OCT2004 | YES | YES | NO | METFORMIN [BIGUANIDES] | 500.00 MG | DIABETES |
| | | | | 01MAR2004- 19SEP2004 | YES | YES | NO | VALPROATE, SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 14JUL2004- 23JUL2004 | NO | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 1500.00 MG | EAR INFECTION PATIENT HAD CONDITION AT ENROLLEMENT PCP JUST PRESCRIBED MED. |
| | | | | 30JUL2004- 26AUG2004 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 15AUG2004- 19OCT2004 | NO | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEM IA PATIENT HAD CONDITION OF ENROLLMENT PCP JUST PRESCRIBED MED. |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

4994

CONFIDENTIAL
AZSER12809860

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0025004 | OL QTP | 01JUL2004- 19SEP2004 | | 27AUG2004- 19OCT2004 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| E0025005 | PLA / LI | 15JUL2004- 10NOV2004 | 11NOV2004- 03FEB2005 | UNK- CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN |
| | | | | 09JUL2004- 11JUL2004 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | RHINITIS |
| | | | | 15JUL2004- 10AUG2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2004- 05MAR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 31AUG2004- 02SEP2004 | NO | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1.00 TAB | DIETARY SUPPLEMENT |
| E0025006 | OL QTP | 29JUL2004- 15DEC2004 | | UNK- CONTINUE | YES | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | ALLERGIES PRN |
| | | | | | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 1.00 SPRAY | ALLERGIES PRN |
| | | | | 01OCT2004- 03OCT2004 | YES | NO | GUAIFENESIN [EXPECTORANTS] | 30.00 ML | COUGH |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | COMMON COLD |
| | | | | 24JUN2004- 19JUL2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 24JUN2004- 14JAN2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

4995

CONFIDENTIAL
AZSER12809861

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0025006 | OL QTP | 29JUL2004-15DEC2004 | | 28JUL2004-31JUL2004 | YES | YES | NO | DEXAMETHASONE [CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION] | 10.00 DROPS TO EACH EAR | EAR INFECTION (NOT AN AE) |
| E0025007 | QTP / LI | 2MAR2005-15JUL2005 | 16JUL2005-01JUL2006 | 16JUN2006-01JUL2006 | NO | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 02JAN2005- | YES | NO | | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 30.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2005 | YES | NO | | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 16MAR2005-30MAR2005 | YES | YES | | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 31MAR2005-14JUL2005 | NO | YES | | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 30APR2005-05MAY2005 | NO | YES | | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | CELLULITIS |
| | | | | 01MAY2005-01MAY2005 | NO | YES | | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PAIN DUE TO CELLULITIS |
| | | | | 01MAY2005-04MAY2005 | NO | YES | | LEVOFLOXACIN [FLUOROQUINOLONES] | 750.00 MG | CELLULITIS |
| | | | | 02MAY2005-02MAY2005 | NO | YES | | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | HEADACHE |
| | | | | 02MAY2005-04MAY2005 | NO | YES | | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 3.00 TAB | PAIN DUE TO CELLULITIS |
| | | | | 02MAY2005-04MAY2005 | NO | YES | | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | CARDIAC PROPHYLAXIS |
| | | | | 03MAY2005-03MAY2005 | NO | YES | | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809862

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0025007 | QT? / LI | 23MAR2005-15JUL2005 | 16JUL2005-01JUL2006 | 03MAY2005-03MAY2005 | NO | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 4.00 TABS | PAIN DUE TO CELLULITIS |
| | | | | | NO | NO | POTASSIUM CHLORIDE [ELECTROLYTE SOLUTIONS] | 30.00 MEQ | PROPHYLAXIS USE DUE TO FUROSEMIDE PRESCRIBED FOR EDEMA DUE TO CELLULITIS |
| | | | | 03MAY2005-04MAY2005 | NO | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 80.00 MG | EDEMA DUE TO CELLULITIS |
| | | | | 04MAY2005-04MAY2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | HEADACHE |
| | | | | 04MAY2005-04MAY2005 | NO | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PAIN DUE TO CELLULITIS |
| | | | | | NO | NO | POTASSIUM CHLORIDE [ELECTROLYTE SOLUTIONS] | 20.00 MEQ | PROPHYLAXIS USE DUE TO FUROSEMIDE PRESCRIBED FOR EDEMA DUE TO CELLULITIS |
| | | | | 05MAY2005-05MAY2005 | NO | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | PAIN DUE TO CELLULITIS |
| | | | | 12JUN2005-13JUN2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | PAIN DUE TO CELLULITIS |
| | | | | 15JUL2005-23MAY2006 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 13JAN2006-27JAN2006 | NO | YES | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 50.00 MG | WEIGHT CONTROL |
| | | | | 24MAY2006-15JUN2006 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2006-01JUL2006 | NO | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 120.00 MG | DIURETIC |
| | | | | | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809863

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0025007 | QT? / LI | 23MAR2005-15JUL2005 | 16JUL2005-01JUL2006 | 01JUL2006-01JUL2006 | NO | YES | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 3.00 ML | PREVENTION OF BRONCHOSPASM |
| | | | | | NO | YES | SALBUTAMOL SULFATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.49 ML | PREVENTION OF BRONCHOSPASM |
| | | | | 01JUL2006-05JUL2006 | NO | YES | LEVOTHYROXINE [THYROID HORMONES] | 100.00 MCG | HYPOTHYROIDISM |
| | | | | 01JUL2006-31JUL2006 | NO | YES | CEFTRIAXONE [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1.00 GM | ANTIBIOTIC |
| | | | | 02JUL2006-02JUL2006 | NO | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | EDEMA |
| | | | | | NO | NO | LEVOFLOXACIN [FLUOROQUINOLONES] | 750.00 MG | PNEUMONIA |
| | | | | | NO | NO | METHYLPREDNISOLONE SODIUM SUCCINATE [GLUCOCORTICOIDS] | 250.00 MG | STEROID |
| | | | | | NO | NO | NYSTATIN [ANTIBIOTICS] | 3.00 APPLICATIONS | FUNGAL INFECTION |
| | | | | | NO | NO | PROPOFOL [OTHER GENERAL ANESTHETICS] | 7000.00 MG | AGITATION |
| | | | | 02JUL2006-03JUL2006 | NO | NO | OTHER EMOLLIENTS AND PROTECTIVES [OTHER EMOLLIENTS AND PROTECTIVES] | 1.00 APPL | SKIN LOTION |
| | | | | 02JUL2006-04JUL2006 | NO | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 15.00 ML | PREVENTION OF BRONCHOSPASM |
| | | | | 02JUL2006-04JUL2006 | NO | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | ANTIBIOTIC FOR PNEUMONIA |
| | | | | 02JUL2006-06JUL2006 | NO | NO | ENOXAPARIN SODIUM [HEPARIN GROUP] | 40.00 MG | BLOOD THINNER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809864

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0025007 | QTP / LI | 23MAR2005-15JUL2005 | 16JUL2005-01JUL2006 | 02JUL2006-31JUL2006 | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GERD |
| | | | | 03JUL2006-03JUL2006 | NO | NO | OTHER DERMATOLOGICAL PREPARATIONS [OTHER DERMATOLOGICAL PREPARATIONS] | 1.00 APPLICATION | CLEANSER |
| | | | | | NO | NO | OTHER DERMATOLOGICAL PREPARATIONS [OTHER DERMATOLOGICAL PREPARATIONS] | 1.00 APPLICATION | MOISTURIZER |
| | | | | | NO | NO | ALOE VERA [OTHER THERAPEUTIC PRODUCTS] | 1.00 APPLICATION | CLEANSER |
| | | | | | NO | NO | METHYLPREDNISOLONE SODIUM SU CCINATE [GLUCOCORTICOIDS] | 125.00 MG | PNEUMONIA |
| | | | | | NO | NO | METHYLPREDNISOLONE SODIUM SU CCINATE [GLUCOCORTICOIDS] | 375.00 MG | STEROID |
| | | | | | NO | NO | MIDAZOLAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | SEDATION |
| | | | | | NO | NO | PROPOFOL [OTHER GENERAL ANESTHETICS] | 6000.00 MG | AGITATION |
| | | | | | NO | NO | ZEA MAYS SEED [SOLVENTS/DILUTING AGENTS INCL IRRIGATING SOLUTIONS] | 1.00 APPLICATION | TO PREVENT EXCESS MOISTURE |
| | | | | 03JUL2006-31JUL2006 | NO | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | DIURETIC |
| | | | | | NO | NO | LEVOFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | PNEUMONIA |
| | | | | | NO | NO | NYSTATIN [ANTIBIOTICS] | 2.00 APPLICATIONS | FUNGAL INFECTION |
| | | | | 04JUL2006-04JUL2006 | NO | NO | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 2.00 IN | CHEST PAIN FROM PNEUMONIA |
| | | | | | NO | NO | PROPOFOL [OTHER GENERAL ANESTHETICS] | 4000.00 MG | AGITATION |

CONFIDENTIAL
AZSER12809865

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0025007 | QTP / LI | 23MAR2005-15JUL2005 | 16JUL2005-01JUL2006 | 04JUL2006-05JUL2006 | NO | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 18.00 ML | PREVENTION OF BRONCHOSPASM |
| | | | | 04JUL2006-31JUL2006 | NO | NO | METHYLPREDNISOLONE SODIUM SUCCINATE [GLUCOCORTICOIDS] | 240.00 MG | STEROID |
| | | | | 05JUL2006-05JUL2006 | NO | NO | PARACETAMOL [ANILIDES] | 1300.00 MG | PAIN FROM PNEUMONIA |
| | | | | 05JUL2006-05JUL2006 | NO | NO | PROPOFOL [OTHER GENERAL ANESTHETICS] | 3000.00 MG | AGITATION |
| | | | | 05JUL2006-31JUL2006 | NO | NO | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 4.00 IN | CHEST PAIN FROM PNEUMONIA |
| | | | | 06JUL2006-06JUL2006 | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | 06JUL2006-06JUL2006 | NO | NO | PROPOFOL [OTHER GENERAL ANESTHETICS] | 7000.00 MG | AGITATION |
| | | | | | NO | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 15.00 CC | PREVENTION OF BRONCHOSPASM |
| E0025008 | MISSING | | | 06JAN2005-23MAR2005 | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 30.00 MG | MOOD STABILIZER |
| | | | | | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SEDATIVE DUE TO BIPOLAR DISORDER |
| | | | | | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | ANTIDEPRESSANT |
| | | | | | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | MOOD STABILIZER |
| | | | | | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | SEDATIVE DUE TO BIPOLAR DISORDER |
| | | | | 23MAR2005-31MAR2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809866

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0025008 MISSING | | | | 01APR2005- 05APR2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 06APR2005- 08APR2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0025009 MISSING | | | | 01APR2004- CONTINUE | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0026001 MISSING | | | | | | | NONE | | |
| E0026002 | QTP / VAL | 22JUN2004- 31JAN2005 | 01FEB2005- 20JUL2006 | 28JUN2004- 28JUN2004 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | TENSION HEADACHE |
| | | | | 15FEB2004- 19FEB2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG QD | BIPOLAR I |
| | | | | 25FEB2004- 29FEB2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG QD | BIPOLAR I |
| | | | | 05MAR2004- 07MAR2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR I |
| | | | | 10MAR2004- 12MAR2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR I |
| | | | | 26APR2004- 01JUN2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 2.00 MG QD | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5001

CONFIDENTIAL
AZSER12809867

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 22JUN2004- 31JAN2005 | 01FEB2005- 20JUL2006 | 28APR2004- 19AUG2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHES PRN NOT AN AE; PREEXISTING CONDITION |
| | | | | 01JUN2004- 22JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG QOD | BIPOLAR I |
| | | | | 07JUN2004- 15JUN2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG QD | BIPOLAR I |
| | | | | 16JUN2004- 21JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG QD | BIPOLAR I |
| | | | | 23JUN2004- 20JUL2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG QD | BIPOLAR I |
| | | | | 01SEP2004- 15DEC2005 | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | CARDIAC SUPPORT PROPHYLACTIC |
| | | | | 13SEP2004- 14SEP2004 | YES | NO | DIPHENHYDRAMINE [ANILIDES] | 2.00 CAPSULES | UPPER RESPIRATORY INFECTION |
| | | | | 03MAR2005- 03MAR2005 | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR I |
| | | | | 04MAR2005- 04MAR2005 | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.05 MG | BIPOLAR I |
| | | | | 22AUG2005- 01NOV2005 | NO | YES | RANITIDINE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | DYSPEPSIA |
| | | | | 31OCT2005- 31OCT2005 | NO | YES | AZITHROMYCIN [MACROLIDES] | 500.00 MG | PNEUMONIA |
| | | | | 01NOV2005- 05NOV2005 | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | PNEUMONIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809868

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 22JUN2004-31JAN2005 | 01FEB2005-20JUL2006 | 09MAR2006-09MAR2006 | NO | YES | AZITHROMYCIN [MACROLIDES] | 500.00 MG | ACUTE BRONCHITIS |
| | | | | 09MAR2006-11MAR2006 | NO | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ACUTE BRONCHITIS PRN |
| | | | | 10MAR2006-13MAR2006 | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | ACUTE BRONCHITITS |
| | | | | 12MAR2006-01APR2006 | NO | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | CHEST CONGESTION PRN |
| | | | | 21JUL2006-19AUG2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I |
| | | | | 22JUL2006-24JUL2006 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION |
| E0026003 | OL QTP | 28JUN2004-24AUG2004 | | 20JUN2004-26JUN2004 | YES | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB | TOOTH PAIN PRE-EXISTING CONDITION, NO AE. |
| | | | | 28JUN2004-27JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I |
| | | | | 28JUL2004-17AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 25AUG2004-23SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I |
| E0026004 | MISSING | | | 01MAR2003-CONTINUE | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | CORONARY ARTERY DISEASE |

CONFIDENTIAL
AZSER12809869

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026004 | MISSING | | | 01MAR2003-CONTINUE | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 01JAN2002-CONTINUE | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | | NO | NO | BENAZEPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 01APR2000-CONTINUE | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 15SEP2002-CONTINUE | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 37.50 MG | DEPRESSION |
| E0026005 | OL QTP | 06JUL2004-02AUG2004 | | UNK-CONTINUE | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | ARTHRITIS |
| | | | | 01JUL1999-07JUL2004 | YES | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MIGRAINE HEADACHES |
| | | | | 01JUL2002-01MAY2004 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | IRRITABILITY |
| | | | | | NO | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 75.00 MG | INATTENTION |
| | | | | 25MAY2004-25JUN2004 | NO | NO | VALERIANA OFFICINALIS ROOT [OTHER HYPNOTICS AND SEDATIVES] | 2.00 TABS | INSOMNIA |
| | | | | 29JUN2004-30JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/112021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5004

CONFIDENTIAL
AZSER12809870

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026005 | OL QTP | 06JUL2004-02AUG2004 | | 01JUL2004-02JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 03JUL2004-04JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 05JUL2004-05JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 07JUL2004-20JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 21JUL2004-03AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 24JUL2004-30JUL2004 | NO | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | LOW BACK PAIN |
| E0026006 | PLA / VAL | 06JUL2004-15MAR2005 | 16MAR2005-10MAY2005 | UNK-CONTINUE | YES | YES | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | HORMONE REPLACEMENT THERAPY |
| | | | | | | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.03 MG | HYPOTHYROIDISM |
| | | | | | YES | YES | YES | OXYBUTYNIN [URINARY ANTISPASMODICS] | 10.00 MG | URINARY INCONTINENCE |
| | | | | 07AUG2004-07AUG2004 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR I |
| | | | | UNK-05JUL2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR I |
| | | | | 01JUN2003-01FEB2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |

CONFIDENTIAL
AZSER12809871

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 06JUL2004- 15MAR2005 | 16MAR2005- 10MAY2005 | 01DEC2003- 01FEB2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 900.00 MG | BIPOLAR I |
| | | | | 02FEB2004- 27JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 01MAR2004- 09JUN2005 | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 28JUN2004- 05JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 07JUL2004- 18JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 19JUL2004- 03AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 29JUL2004- 29JUL2004 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR I |
| | | | | 04AUG2004- 27SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I |
| | | | | 18AUG2004- 18AUG2004 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR I |
| | | | | 04SEP2004- 04SEP2004 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR I |
| | | | | 25SEP2004- 26DEC2004 | NO | YES | MENTHOL [OTHER COLD COMBINATION PREPARATIONS] | 1.00 DROP | COUGH |
| | | | | 26SEP2004- 06OCT2004 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | COUGH |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5006

CONFIDENTIAL
AZSER12809872

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 06JUL2004-15MAR2005 | 16MAR2005-10MAY2005 | 26SEP2004-06OCT2004 | YES | NO | CODEINE PHOSPHATE [OPIUM DERIVATIVES AND EXPECTORANTS] | 5.00 ML | COUGH |
| | | | | 28SEP2004-22NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 21OCT2004-26OCT2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR I |
| | | | | 10NOV2004-26DEC2004 | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | BRONCHITIS, LEFT OTITIS MEDIA |
| | | | | 17NOV2004-20NOV2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | LEFT OTITIS MEDIA PRN |
| | | | | 23NOV2004-09JUN2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I |
| | | | | 01APR2005-09JUN2005 | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 15.00 MG | SHOULDER PAIN PRN |
| | | | | | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 15.00 MG | NECK PAIN PRN |
| | | | | 06MAY2005-09JUN2005 | NO | YES | ANTIEMETICS AND ANTINAUSEANTS [ANTIEMETICS AND ANTINAUSEANTS] | 25.00 MG | VOMITING PRN |
| E0026007 | QTP / VAL | 27JUL2004-15NOV2004 | 16NOV2004-27JUN2005 | 26JUL2004-26JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809873

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026007 | QTP / VAL | 27JUL2004-15NOV2004 | 16NOV2004-27JUN2005 | 20JUL2004-20JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 13MAY2004-13MAY2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION |
| | | | | 21JUL2004-22JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 23JUL2004-25JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 28JUL2004-03AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 375.00 MG | BIPOLAR I |
| | | | | 04AUG2004-24AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 09AUG2004-12AUG2004 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TAB | MUSCLE SORENESS |
| | | | | 25AUG2004-19OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 20OCT2004-27JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I |
| | | | | 01JUN2005-27JUL2005 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | GENERALIZED MUSCLE PAIN PRN |
| | | | | 27JUL2005 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | GENERALIZED JOINT PAIN PRN |
| E0026008 | OL QTP | 03AUG2004-28DEC2004 | | UNK-CONTINUE | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 4000.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809874

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026008 | OL QTP | 03AUG2004- 28DEC2004 | | 01JAN2000- 27JAN2005 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 26JUL2004- 27JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 28JUL2004- 29JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 30JUL2004- 31JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 01AUG2004- 02AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| E0026009 | OL QTP | 03AUG2004- 01NOV2004 | | 01JAN2004- 27JUL2004 | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 1.00 TAB | BACK PAIN PRN |
| | | | | | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 1.00 TAB | MIGRAINE HEADACHES |
| | | | | 01FEB2004- 27JUL2004 | YES | NO | AMITRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR I |
| | | | | 01MAR2004- 27JUL2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | MANIA |
| | | | | 01JUL2004- 27JUL2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR I |
| | | | | | YES | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 45.00 MG | BIPOLAR I |
| | | | | | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5009

CONFIDENTIAL
AZSER12809875

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026009 | OL QTP | 03AUG2004-01NOV2004 | | 27JUL2004-30JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 28JUL2004-14SEP2004 | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 3.00 TABS | RIGHT FOOT PAIN |
| | | | | 31JUL2004-02AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 06AUG2004-01SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 06AUG2004-01DEC2004 | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 02SEP2004-18OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 15SEP2004-24SEP2004 | NO | YES | METHADONE [DRUGS USED IN OPIOID DEPENDENCE] | 10.00 MG | INCREASED LOW BACK PAIN |
| | | | | 15SEP2004-01DEC2004 | NO | YES | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 6.00 TABS | BACK FOOT/NECK PAIN |
| | | | | 24SEP2004-25SEP2004 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR I |
| | | | | 24SEP2004-27SEP2004 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 18OCT2004-01DEC2004 | NO | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.06 MG | HORMONE REPLACEMENT THERAPY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809876

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026009 | OL QTP | 03AUG2004- 01NOV2004 | | 19OCT2004- 01NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| E0026010 | OL QTP | 03AUG2004- 23SEP2004 | | 02AUG2004- 02AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 01FEB2004- 26JUL2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 01MAR2004- 23OCT2004 | YES | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | SEASONAL ALLERGIES |
| | | | | 27JUL2004- 29JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 27JUL2004- 02AUG2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | DEPRESSION |
| | | | | 30JUL2004- 01AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 03AUG2004- 18AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR I |
| | | | | 08AUG2004- 23OCT2004 | NO | YES | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 600.00 MG | DYSURIA |
| | | | | 31AUG2004- 23SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR I |
| E0026011 | OL QTP | 10AUG2004- 18JAN2005 | | 09AUG2004- 09AUG2004 | YES | NO | NO | PARACETAMOL [ANILIDES] | 600.00 MG | HEADACHE |
| | | | | 29SEP2004- 05OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |

CONFIDENTIAL
AZSER12809877

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026011 | OL QTP | 10AUG2004-18JAN2005 | | 03AUG2004-03AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 04AUG2004-04AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 05AUG2004-05AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 01APR2004-17FEB2005 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 06AUG2004-09AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 11AUG2004-16AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I |
| | | | | 17AUG2004-24AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 25AUG2004-28SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 08SEP2004-17FEB2005 | NO | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 MG | DIETARY SUPPLEMENT |
| | | | | 06OCT2004-17FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I |
| E0026012 | OL QTP | 17AUG2004-07NOV2004 | | UNK-CONTINUE | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 100.00 MG | DIETARY SUPPLEMENT |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MUSCLE PAIN PRN |

CONFIDENTIAL
AZSER12809878

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026012 | OL QTP | 17AUG2004- 07NOV2004 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | RECURRENT RIGHT ANKLE EVERSION INJURIES PRN |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 12AUG2004- 12AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 15AUG2004- 15AUG2004 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MUSCLE PAIN NOT A NEW AE |
| | | | | 10AUG2004- 10AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 11AUG2004- 11AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 13AUG2004- 16AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 18AUG2004- 24AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I |
| | | | | 25AUG2004- 31AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 375.00 MG | BIPOLAR I |
| | | | | 01SEP2004- 14SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 15SEP2004- 03NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0026013 | MISSING | | | UNK- CONTINUE | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | GENERAL MUSCLE ACHES |

CONFIDENTIAL
AZSER12809879

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026013 | MISSING | | | | | | | | |
| | | | | UNK- 01MAR2004 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 200.00 MG | BIPOLAR I |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR I |
| | | | | | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR I |
| E0026014 | OL QTP | 21SEP2004- 10JAN2005 | | | | | | | |
| | | | | UNK- CONTINUE | YES | NO | CALCIUM [MULTIVITAMINS WITH MINERALS] | 1000.00 MG | DIETARY SUPPLEMENT |
| | | | | | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 INJ Q 3 MONTH MG | BIRTH CONTROL |
| | | | | 14SEP2004- 16SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 17SEP2004- 19SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 20SEP2004- 20SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 22SEP2004- 28SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 29SEP2004- 18OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 19OCT2004- 10JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0026015 | MISSING | | | | | | NONE | | |

CONFIDENTIAL
AZSER12809880

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026016 | OL QTP | 19OCT2004-19OCT2004 | | 10SEP2004-16SEP2004 | YES | NO | ERYTHROMYCIN [MACROLIDES] | | SINUS INFECTION |
| | | | | 04OCT2004-06OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 07OCT2004-08OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 09OCT2004-10OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 11OCT2004-20OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| E0026017 | QTP / VAL | 26OCT2004-21FEB2005 | 22FEB2005-28FEB2005 | 26OCT2004-21NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 22NOV2004-21DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 22DEC2004-17JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 18JAN2005-30MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| E0026018 | OL QTP | 23NOV2004-19DEC2004 | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | BACK ACHE PRN |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5015

CONFIDENTIAL
AZSER12809881

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026018 | OL QTP | 23NOV2004-19DEC2004 | | 17NOV2004-18NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 16NOV2004-16NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 19NOV2004-20NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 21NOV2004-22NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 23NOV2004-07DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 02DEC2004-03DEC2004 | NO | YES | ANTACIDS [DRUGS FOR ACID RELATED DISORDERS] | 1.00 TAB | INDIGESTION |
| | | | | 08DEC2004-13DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 14DEC2004-20DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0026019 | PLA / VAL | 11JAN2005-19SEP2005 | 20SEP2005-04APR2006 | 10JAN2005-10JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 15JUL2004-02JAN2005 | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 12.00 TABS | NAUSEA |
| | | | | 01OCT2004-01DEC2004 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5016

CONFIDENTIAL
AZSER12809882

Listing 12.2.10-9 Medications

Page 387 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 11JAN2005- 19SEP2005 | 20SEP2005- 04APR2006 | 01OCT2004- 01DEC2004 | YES | NO | HYPERICUM PERFORATUM [OTHER THERAPEUTIC PRODUCTS] | 300.00 MG | DIETARY SUPPLEMENT |
| | | | | 19OCT2004- 19NOV2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | MG | BIPOLAR I |
| | | | | 04JAN2005- 04JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 05JAN2005- 06JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 07JAN2005- 09JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 11JAN2005- 25JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 26JAN2005- 08FEB2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 09FEB2005- 03MAY2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 24FEB2005- 04MAY2006 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1.00 TAB | INDIGESTION PROPHYLAXIS |
| | | | | 28APR2005- 04MAY2006 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | LEFT UPPER MOLAR PAIN NOT AN AE PRE-EXISTING CONDITION. |
| | | | | 04MAY2005- 28JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I |
| | | | | 29JUN2005- 04MAY2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809883

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION [MEDICATION | GENERIC TERM CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 11JAN2005- 19SEP2005 | 20SEP2005- 04APR2006 | 07FEB2006- 04MAY2006 | NO | | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | | 1.00 MG | INSOMNIA DUE TO SECONDARY TO BIPOLAR I AND ERRATIC SHIFT CHANGE |
| E0026020 | MISSING | | | 31JAN2005- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | 100.00 MG | BIPOLAR I |
| | | | | 25JAN2005- 26JAN2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | 25.00 MG | BIPOLAR I |
| | | | | 27JAN2005- 28JAN2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | 50.00 MG | BIPOLAR I |
| | | | | 29JAN2005- 30JAN2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | 75.00 MG | BIPOLAR I |
| E0026021 | OL QTP | 01FEB2005- 24FEB2005 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | | 1000.00 MG | MIGRAINES PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | | 1000.00 MG | TENSION HEADACHES PRN |
| | | | | 25JAN2005- 25JAN2005 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | | 0.25 MG | AGITATION SECONDARY TO BIPOLAR I |
| | | | | 25JAN2005- 26JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | 25.00 MG | BIPOLAR I |
| | | | | 27JAN2005- 28JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | 50.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5018

CONFIDENTIAL
AZSER12809884

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026021 | OL QTP | 01FEB2005-24FEB2005 | | 29JAN2005-30JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 27JAN2005-31JAN2005 | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 4.00 TABS | UPPER RESPIRATORY INFECTION |
| | | | | 31JAN2005-31JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 01FEB2005-24FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 13FEB2005-13FEB2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 0.50 TAB | LEG PARESTHESIAS |
| E0026022 | OL QTP | 22MAR2005-13SEP2005 | | UNK-CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 325.00 MG | HEADACHES PRN |
| | | | | 19FEB2005-22MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR I |
| | | | | 22MAR2005-04APR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR I |
| | | | | 23MAR2005-29MAR2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR I |
| | | | | 30MAR2005-05APR2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR I |
| | | | | 05APR2005-16MAY2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |

CONFIDENTIAL
AZSER12809885

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026022 | OL QTP | 22MAR2005-13SEP2005 | | 07APR2005-19APR2005 | NO | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | LOWER EXTREMITY EDEMA.NOT AN AE PRE EXISTING CONDITION |
| | | | | 17MAY2005-16AUG2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |
| | | | | 14JUN2005-28JUN2005 | NO | YES | NO | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 30.00 MG | TREMOR |
| | | | | 06AUG2005-06AUG2005 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION |
| | | | | 07AUG2005-10AUG2005 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 16AUG2005-13OCT2005 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 17AUG2005-15SEP2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| E0026023 | OL QTP | 19APR2005-04OCT2005 | | UNK-CONTINUE | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 01MAY2005-01MAY2005 | NO | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | SEASONAL ALLERGIES."NOT AN AE PREXISTING CONDITION" |
| | | | | 12APR2005-13APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 14APR2005-15APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5020

CONFIDENTIAL
AZSER12809886

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026023 | OL QTP | 19APR2005-04OCT2005 | | 16APR2005-17APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 18APR2005-18APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 19APR2005-03MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 04MAY2005-14MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 15JUN2005-03NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I |
| E0026024 | PLA / VAL | 26APR2005-05DEC2005 | 06DEC2005-19DEC2005 | UNK-CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | TENSION HEADACHES PRN |
| | | | | 20APR2005-20APR2005 | YES | NO | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.10 MG | BIPOLAR I |
| | | | | 05APR2005-19APR2005 | YES | NO | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.20 MG | BIPOLAR I |
| | | | | 05APR2005-20APR2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | BIPOLAR I |
| | | | | 19APR2005-25APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 26APR2005-23MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809887

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 26APR2005-05DEC2005 | 06DEC2005-19DEC2005 | 24MAY2005-20JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 21JUN2005-16AUG2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 17AUG2005-18JAN2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 20AUG2005-21SEP2005 | NO | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | DYSPEPSIA PRN |
| E0026025 | OL QTP | 10MAY2005-13OCT2005 | | UNK-CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.08 MG | HYPOTHYROIDISM |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA PRN |
| | | | | 03MAY2005-04MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 01MAR2005-01APR2005 | NO | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | LOWER BACK PAIN PRN |
| | | | | 01MAR2005-28SEP2005 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | LOWER BACK PAIN PRN |
| | | | | 01MAR2005-12NOV2005 | YES | NO | RANITIDINE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | GASTROESOPHAGEAL PRN REFLUX DISEASE |
| | | | | 09APR2005-29JUN2005 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | LOWER BACK PAIN PRN |
| | | | | 05MAY2005-06MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809888

Case 6:06-md-01769-ACC-DAB   Document 1381-6   Filed 03/13/09   Page 82 of 100 PageID 123929

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026025 | OL QTP | 10MAY2005- 13OCT2005 | | 07MAY2005- 08MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 09MAY2005- 09MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 10MAY2005- 17MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 18MAY2005- 14JUN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I |
| | | | | 24MAY2005- 27JUN2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AKATHESIA PRN |
| | | | | 08JUN2005- 08JUN2005 | NO | YES | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 10.00 CC | ABDOMINAL PAIN |
| | | | | | NO | YES | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 100.00 MG | ABDOMINAL PAIN |
| | | | | | NO | YES | KETOROLAC [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 60.00 MG | ABDOMINAL PAIN |
| | | | | | NO | YES | LIDOCAINE [AMIDES] | 10.00 CC | ABDOMINAL PAIN |
| | | | | | NO | YES | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 10.00 CC | ABDOMINAL PAIN |
| | | | | | NO | YES | MORPHINE [NATURAL OPIUM ALKALOIDS] | 10.00 MG | ABDOMINAL PAIN |
| | | | | 15JUN2005- 02AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 01JUL2005- 12NOV2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | LOWER BACK PAIN PRN |

CONFIDENTIAL
AZSER12809889

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026025 | OL QTP | 10MAY2005-13OCT2005 | | 19JUL2005-28SEP2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AKATHESIA PRN |
| | | | | 03AUG2005-13OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 29AUG2005-28SEP2005 | NO | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 50.00 MG | LOWER BACK PAIN PRN |
| | | | | 06SEP2005-06SEP2005 | NO | NO | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | 100.00 MG | LOWER BACK PAIN |
| | | | | | NO | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | LOWER BACK PAIN |
| | | | | 09SEP2005-08OCT2005 | NO | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 60.00 MG | LOWER BACK PAIN PRN |
| E0026026 | OL QTP | 24MAY2005-31MAY2005 | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | TENSION HEADACHES PRN |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | ACTIVITY MUSCLE SORENESS PRN |
| | | | | 23MAY2005-23MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 17MAY2005-18MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 19MAY2005-20MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 21MAY2005-22MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809890

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026026 | OL QTP | 24MAY2005-31MAY2005 | | 24MAY2005-30JUN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | BIPOLAR I |
| E0026027 | OL QTP | 31MAY2005-06JUN2005 | | 30MAY2005-30MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 23MAY2005-24MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 25MAY2005-27MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 28MAY2005-29MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 31MAY2005-06JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| E0026028 | OL QTP | 31MAY2005-20SEP2005 | | UNK-CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | TENSION HEADACHES, BACK PAIN, MUSCLE PAIN PRN |
| | | | | 30MAY2005-30MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 28MAY2005-29MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 24MAY2005-25MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809891

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026028 | OL QTP | 31MAY2005- 20SEP2005 | | 26MAY2005- 27MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 31MAY2005- 27JUN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 28JUN2005- 26JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 27JUL2005- 20OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 19AUG2005- 22AUG2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | UPPER RESPIRATORY INFECTION PRN |
| E0026029 | OL QTP | 09JUN2005- 14OCT2005 | | 02JUN2005- 03JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 04JUN2005- 05JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 01APR2005- 31MAY2005 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | BIPOLAR I |
| | | | | 31MAY2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR I |
| | | | | | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR I |
| | | | | 31MAY2005- 01JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 31MAY2005- 08JUN2005 | YES | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 6.00 TABS | URINARY TRACT INFECTION NOT AN AE-PRE-EXISTING CONDITION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809892

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026029 | OL QTP | 09JUN2005- 14OCT2005 | | 06JUN2005- 08JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 09JUN2005- 20JUN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I |
| | | | | 21JUN2005- 12JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 13JUL2005- 02AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 03AUG2005- 13NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0026030 | OL QTP | 14JUN2005- 20SEP2005 | | UNK- CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | TENSION HEADACHES PRN |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | CHRONIC BODY PAIN PRN |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | TENDONITIS PRN |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 09JUN2005- 09JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 10JUN2005- 10JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 11JUN2005- 12JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 13JUN2005- 13JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809893

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026030 | OL QTP | 14JUN2005-20SEP2005 | | 14JUN2005-30JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I |
| | | | | 01JUL2005-18JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 19JUL2005-06SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 10AUG2005-15AUG2005 | NO | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | FACIAL ALLERGIC DERMATITIS PRN |
| | | | | 07SEP2005-04OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I |
| E0026031 | MISSING | | | 20JUN2005-20JUN2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 15JUN2005-16JUN2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 23MAY2005-30MAY2006 | NO | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR I |
| | | | | 14JUN2005-14JUN2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 17JUN2005-19JUN2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| E0026032 | QTP / VAL | 28JUN2005-12DEC2005 | 13DEC2005-10FEB2006 | UNK- CONTINUE | YES | YES | YES | HYDROCHLOROTHIAZIDE [DIURETICS, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHOGEAL REFLUX DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809894

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026032 | QTP / VAL | 28JUN2005- 12DEC2005 | 13DEC2005- 10FEB2006 | UNK- 21JUN2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR I |
| | | | | | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR I |
| | | | | 21JUN2005- 22JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 23JUN2005- 24JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 25JUN2005- 26JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 27JUN2005- 27JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 28JUN2005- 01AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I |
| | | | | 02AUG2005- 08AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 09AUG2005- 15AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 16AUG2005- 23AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 24AUG2005- 18OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 19OCT2005- 12MAR2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809895

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026032 | QTP / VAL | 28JUN2005- 12DEC2005 | 13DEC2005- 10FEB2006 | 24NOV2005- 30NOV2005 | NO | YES | NO | ERYTHROMYCIN [MACROLIDES] | 1000.00 MG | LABYRINTHITIS |
| | | | | 03JAN2006- 10JAN2006 | NO | NO | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | 11JAN2006- 12MAR2006 | NO | NO | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| E0026033 | QTP / VAL | 13SEP2005- 24APR2006 | 25APR2006- 14AUG2006 | UNK- CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 1130.00 MG | MIGRAINES PRN |
| | | | | | YES | YES | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 2000.00 MG | DIETARY SUPPLEMENT |
| | | | | | YES | YES | YES | MAGNESIUM [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | | YES | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 800.00 MG | TENSION HEADACHE PRN |
| | | | | | YES | YES | YES | RANITIDINE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | DYSPEPSIA PRN |
| | | | | | YES | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 OZ | DIETARY SUPPLEMENT |
| | | | | 12SEP2005- 12SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 26SEP2005- 26SEP2005 | NO | YES | NO | MORPHINE [NATURAL OPIUM ALKALOIDS] | 30.00 MG | RIGHT NEPHROLITHIASIS |
| | | | | UNK- 06SEP2005 | YES | NO | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 1.00 OZ | BIPOLAR I |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/112021009.1st  med100.sas  02MAR2007:13:34  kcpx265

5030

CONFIDENTIAL
AZSER12809896

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026033 | QTP / VAL | 13SEP2005-24APR2006 | 25APR2006-14AUG2006 | 06SEP2005-07SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 08SEP2005-09SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 10SEP2005-11SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 13SEP2005-11OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 28SEP2005-01OCT2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | RIGHT NEPHORLITHIASIS PRN |
| | | | | 28SEP2005-01MAY2006 | NO | YES | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 1.00 TAB | DYSPEPSIA PRN |
| | | | | 12OCT2005-08NOV2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 09NOV2005-13SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| E0026034 | PLA / VAL | 20SEP2005-29MAY2006 | 30MAY2006-21JUL2006 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 975.00 MG | MIGRAINE HEADACHES PRN |
| | | | | | YES | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS PLAIN] | 1.25 MG | HORMONE REPLACEMENT THERAPY |
| | | | | | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | MIGRAINE HEADACHES PRN |
| | | | | 15AUG2005-15AUG2005 | YES | NO | CAFFEINE [ANILIDES] | 25.00 MG | MIGRAINE HEADACHES PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809897

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026034 | PLA / VAL | 20SEP2005-29MAY2006 | 30MAY2006-21JUL2006 | 15AUG2005-15AUG2005 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MIGRAINE HEADACHES PRN |
| | | | | 15AUG2005 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MIGRAINE HEADACHES PRN |
| | | | | UNK-13SEP2005 | YES | NO | DOXEPIN [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR I |
| | | | | 13SEP2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR I |
| | | | | 13SEP2005-13SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 14SEP2005-15SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 14SEP2005-07OCT2005 | YES | YES | FLUOXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR I |
| | | | | 16SEP2005-18SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 19SEP2005-19SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 20SEP2005-07FEB2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 19OCT2005-01DEC2005 | NO | YES | HERBAL EXTRACT NOS [OTHER THERAPEUTIC PRODUCTS] | 32.00 OZ | WEIGHT LOSS |
| | | | | 03JAN2006-20AUG2006 | NO | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 10.00 MG | MIGRAINE HEADACHES |

CONFIDENTIAL
AZSER12809898

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026034 | PLA / VAL | 20SEP2005-29MAY2006 | 30MAY2006-21JUL2006 | 08FEB2006-22JUL2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I |
| | | | | 31MAR2006-09APR2006 | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 25JUL2006-25JUL2006 | NO | NO | KETOROLAC TROMETHAMINE [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 60.00 MG | MIGRAINE HEADACHES |
| | | | | 25JUL2006-25JUL2006 | NO | NO | PROMETHAZINE HYDROCHLORIDE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | NAUSEA VOMITING |
| | | | | 25JUL2006-20AUG2006 | NO | NO | CYCLOBENZAPRINE [OTHER CENTRALLY ACTING AGENTS] | 30.00 MG | DEGENERATIVE DISC DISEASE OF CERVICAL SPINE |
| E0026035 | OL QTP | 27SEP2005-12OCT2005 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | TENSION HEADACHES PRN |
| | | | | | YES | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 1.00 TAB | STOMACH CRAMPS PRN |
| | | | | 20SEP2005-21SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 22SEP2005-23SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 24SEP2005-25SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 26SEP2005-26SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |

CONFIDENTIAL
AZSER12809899

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026035 | OL QTP | 27SEP2005- 12OCT2005 | | 30AUG2005- 20SEP2005 | YES | NO | NO | HYPERICUM PERFORATUM [OTHER THERAPEUTIC PRODUCTS] | 6.00 TABS | BIPOLAR I |
| | | | | 27SEP2005- 11NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| E0026036 | OL QTP | 27SEP2005- 19DEC2005 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CARDIAC PROPHYLAXIS |
| | | | | | YES | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | MAGNESIUM [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 1200.00 MG | DIETARY SUPPLEMENT |
| | | | | 20SEP2005- 21SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 22SEP2005- 23SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 24SEP2005- 25SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 26SEP2005- 26SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 16MAR2005- 18JAN2006 | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [PREGNEN (4) DERIVATIVES] | 2.50 MG | PERI-MENOPAUSE |
| | | | | 14APR2005- 18JAN2006 | YES | YES | NO | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.00 MG | PERI-MENOPAUSE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5034

CONFIDENTIAL
AZSER12809900

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026036 | OL QTP | 27SEP2005- 19DEC2005 | | 15MAY2005- 04JUL2005 | YES | NO | | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR I |
| | | | | 27AUG2005- 15OCT2005 | YES | YES | NO | LOVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | LOWER BACK PAIN PRN |
| | | | | | YES | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | OSTEOARTIS PRN |
| | | | | 27SEP2005- 28SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 29SEP2005- 30SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 01OCT2005- 02OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 03OCT2005- 03OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I |
| | | | | 04OCT2005- 14NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 17OCT2005- 17OCT2005 | NO | YES | NO | GLYCERYL TRINITRATE [ORGANIC NITRATES] | | CHEST PAIN |
| | | | | 17OCT2005- 26OCT2005 | NO | YES | NO | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 150.00 MCQ | CHEST PAIN PRN |
| | | | | 26OCT2005- 26NOV2005 | NO | YES | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB | OSTEO-ARTHRITIS |
| | | | | 26OCT2005- 18JAN2006 | NO | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHOGEAL REFLUX DISEASE PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5035

CONFIDENTIAL
AZSER12809901

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0026036 | OL QTP | 27SEP2005- 19DEC2005 | | 15NOV2005- 18JAN2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0027001 | OL QTP | 20APR2004- 14JUL2004 | | 08APR2004- 18MAY2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR - MANIA |
| | | | | 15APR2004- 20APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR - MANIA |
| | | | | 25APR2004- 26APR2004 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 500.00 MG | LOWER BACK PAIN |
| | | | | 05MAY2004- 13AUG2004 | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | PROPHYLAXIS |
| | | | | 19MAY2004- 13AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR - MANIA |
| | | | | 07JUN2004- 13AUG2004 | NO | YES | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 GEL CAP | FLU SYMPTOMS |
| E0027002 | MISSING | | | 15OCT2003- CONTINUE | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 07MAY2004- 10MAY2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 12MAY2004- CONTINUE | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5036

CONFIDENTIAL
AZSER12809902

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0027003 | MISSING | | | UNK- CONTINUE | YES | NO | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS PLAIN] | 1.00 MG | POST-HYSTERECTOMY TREATMENT |
| | | | | | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 2.00 TABS DOSE UKNOWN | ALLERGIES PRN |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | HYPERTENSION |
| | | | | | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 1.00 TAB | ACID REFLUX |
| | | | | 01JUL2001- CONTINUE | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPERTENSION |
| | | | | 04JUN2004- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 03JUN2004 | YES | NO | FLUOXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION |
| | | | | 15MAY2003- CONTINUE | NO | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | PUFFS | ASTHMA |
| | | | | 01JUN2004- 04JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| E0027004 | OL QTP | 22JUN2004- 16JUL2004 | | 15APR2004- 22JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004- 15AUG2004 | YES | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA PRN |
| | | | | 01JUN2004- 15AUG2004 | YES | YES | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 5.00 MG | SEASONAL ALLERGIES |

CONFIDENTIAL
AZSER12809903

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0027004 | OL QTP | 22JUN2004- 16JUL2004 | | 14JUN2004- 15AUG2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 22JUN2004- 23JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 22JUN2004- 16JUL2004 | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | RESTLESS LEG SYNDROME |
| | | | | 24JUN2004- 06JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2004- 13JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 13JUL2004- 15JUL2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 16JUL2004- 16JUL2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0027005 | OL QTP | 16JUL2004- 20JUL2004 | | 07JUL2004- 13JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG QD | BIPOLARE DISORDER/MOOD LIABILITY |
| | | | | 02MAY2004- 19AUG2004 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PILL QD | BIRTH CONTROL |
| | | | | 03JUL2004- 19AUG2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG QD | DEPRESSION |
| | | | | 14JUL2004- 20JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QD | BIPOLAR DISORDER/MOOD LIABILITY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5038

CONFIDENTIAL
AZSER12809904

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0027006 | MISSING | | | 01JUL1999-CONTINUE | NO | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 5.00 MG | SEASONAL ALLERGIES PRN |
| | | | | 15MAR2004-CONTINUE | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 16AUG2004-CONTINUE | NO | NO | FLUOCINONIDE [CORTICOSTEROIDS, POTENT (GROUP III)] | 1.00 APPLICATION | ECZEMA PRN |
| | | | | | NO | NO | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 25.00 MG | ECZEMA |
| E0029001 | OL QTP | 24MAR2004-05MAY2004 | | 15AUG2002-04JUN2004 | YES | NO | VALDECOXIB [COXIBS] | 20.00 MG | JOINT PAIN |
| | | | | 15MAR2003-24MAR2004 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG HS | SLEEP |
| | | | | 15MAR2003-31MAR2004 | YES | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 200.00 MG | BIPOLAR D/O |
| | | | | | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 15MAR2003-04JUN2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 29APR2004-04JUN2004 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | IRRITABILITY |
| E0029002 | OL QTP | 25MAR2004-31MAY2004 | | 01JUL2001-31MAR2004 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR D/O |
| | | | | 11MAR2004-19MAY2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR D/O |

CONFIDENTIAL
AZSER12809905

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029002 | OL QTP | 25MAR2004-31MAY2004 | | 20MAY2004-31MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| E0029003 | OL QTP | 31MAR2004-13APR2004 | | 15JAN2004-13MAY2004 | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB EVERY DAY | BIRTH CONTROL |
| | | | | | YES | YES | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG EVERY 90 DAYS | BIRTH CONTROL |
| | | | | 06MAR2004-13MAY2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0029004 | OL QTP | 09APR2004-06MAY2004 | | 15FEB2004-06MAY2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR D/O |
| | | | | 18APR2004-20APR2004 | NO | YES | NO | ETHANOL [ANILIDES] | 1.00 TAB | SINUS CONGESTION |
| | | | | 06MAY2004-05JUN2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG QD | SLEEP (PRN) |
| | | | | | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZATION |
| E0029005 | MISSING | | | | | | | NONE | | |
| E0029006 | OL QTP | 13APR2004-20DEC2004 | | 06APR2004-20APR2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 21APR2004-27SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 28APR2004-08MAY2004 | NO | YES | NO | DIPHENHYDRAMINE HYDROCHLORID [ANTIHISTAMINES FOR TOPICAL USE] | 1.00 APPLICATION | ABDOMINAL RASH |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5040

CONFIDENTIAL
AZSER12809906

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029006 | OL QTP | 13APR2004- 20DEC2004 | | 16MAY2004- 04JUL2004 | NO | YES | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 2.00 CAPS | EDEMA |
| | | | | 06JUL2004- 20JUL2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR D/O |
| | | | | 21JUL2004- 31AUG2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BI-POLAR D/O |
| | | | | 01SEP2004- 07SEP2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR D/O |
| | | | | 28SEP2004- 26OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR D/O |
| | | | | 27OCT2004- 02NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 03NOV2004- 19JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2250.00 MG | BIPOLAR |
| | | | | 17NOV2004- 22NOV2004 | NO | YES | NO | ERYTHROMYCIN [MACROLIDES] | 2000.00 MG | EAR INFECTION |
| E0029007 | PLA / VAL | 20APR2004- 06OCT2004 | 07OCT2004- 02NOV2004 | UNK- CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | PROPHYLAXIS |
| | | | | | YES | YES | YES | CALCIUM [CALCIUM] | 1000.00 MG | SUPPLEMENT |
| | | | | | YES | YES | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1.00 CAP | SUPPLEMENT |
| | | | | | YES | YES | YES | GLUCOSAMINE [ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID] | 1.50 GR | SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809907