Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029007 | PLA / VAL | 20APR2004- 06OCT2004 | 07OCT2004- 02NOV2004 | UNK- CONTINUE | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 125.00 MCG | HYPOTHYROID |
| | | | | | YES | YES | LINUM USITATISSIMUM SEED OIL [OTHER THERAPEUTIC PRODUCTS] | 1000.00 MG | SUPPLEMENT |
| | | | | | YES | YES | NICOTINIC ACID [NICOTINIC ACID AND DERIVATIVES] | 25.00 MG | SUPPLEMENT |
| | | | | | YES | YES | PYRIDOXINE HYDROCHLORIDE [OTHER PLAIN VITAMIN PREPARATIONS] | 2.00 MG | SUPPLEMENT |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 01MAR2004- 01MAR2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 02MAR2004- 06MAR2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 20APR2004- 18MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |
| | | | | 19MAY2004- 02DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR D/O |
| | | | | 11AUG2004- 13OCT2004 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | AKITHESIA |
| | | | | 03NOV2004- 02DEC2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR ILLNESS |
| E0029008 | PLA / VAL | 05MAY2004- 21SEP2004 | 22SEP2004- 30AUG2006 | 15AUG2003- 29SEP2006 | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | GERD |
| | | | | 06MAY2004- 28JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5042

CONFIDENTIAL
AZSER12809908

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL | 05MAY2004- 21SEP2004 | 22SEP2004- 30AUG2006 | 12MAY2004- 29SEP2006 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1.00 TAB | GERD |
| | | | | 29JUL2004- 25AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR D/O |
| | | | | 26AUG2004- 29SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR D/O |
| | | | | 31OCT2004- 02NOV2004 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 08DEC2004- 15DEC2004 | NO | YES | ETHANOL [ANILIDES] | 15.00 ML | SINUS CONGESTION |
| | | | | 14APR2005- 01JUL2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | MIDDLE INSOMNIA |
| | | | | 01MAY2005- 29SEP2006 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES PRN |
| E0029009 | PLA / LI | 17MAY2004- 10JAN2005 | 11JAN2005- 21AUG2006 | 20APR2004- 28APR2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | MOOD STABILIZATION |
| | | | | 29APR2004- 24AUG2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZATION |
| | | | | 27MAY2004- 20SEP2006 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 200.00 MG | SINUS HEADACHES |
| | | | | 01JUL2004- 20SEP2006 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1.00 TAB | HEARTBURN |
| | | | | 31JUL2004- 03AUG2004 | NO | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | | UPPER RESPIRATORY INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5043

CONFIDENTIAL AZSER12809909

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 17MAY2004-10JAN2005 | 11JAN2005-21AUG2006 | 10AUG2004-01NOV2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY PRN |
| | | | | 25AUG2004-02DEC2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | MOOD STABILIZER |
| | | | | 26AUG2004-02SEP2004 | NO | NO | CLINDAMYCIN [LINCOSAMIDES] | | VAGINAL INFECTION |
| | | | | 03DEC2004-20SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 01APR2005-20SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 01JUN2005-12JUL2005 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTHCONTROL |
| E0029010 | OL QTP | 06MAY2004-09JAN2005 | | UNK-CONTINUE | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | INDIGESTION |
| | | | | 29JUL2004-25AUG2004 | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | AKATHESIA |
| | | | | 05APR2004-06MAY2004 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 05APR2004-26AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 26AUG2004-01SEP2004 | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | AKATHESIA |
| | | | | 27AUG2004-08FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5044

CONFIDENTIAL
AZSER12809910

Page 415 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029010 | OL QTP | 06MAY2004- 09JAN2005 | | 08NOV2004- 08FEB2005 | NO | | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | INDIGESTION |
| E0029011 | OL QTP | 10MAY2004- 19MAY2004 | | 10MAY2004- 10MAY2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2003- 27APR2004 | YES | NO | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 100.00 MG | NERVE PAIN LEFT PINKY FINGER- PRN |
| | | | | 15OCT2003- 18JUN2004 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 15JAN2004- 03MAY2004 | YES | NO | NO | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 1.00 TAB | PROPHYLACTIC |
| | | | | 15FEB2004- 18JUN2004 | YES | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1.00 CAP | SUPPLEMENT |
| | | | | | YES | YES | NO | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | SUPPLEMENT |
| | | | | | YES | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU | SUPPLEMENT |
| | | | | 11MAY2004- 17MAY2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 12MAY2004- 18JUN2004 | NO | YES | NO | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 1.00 TAB | HEARTBURN-PRN |
| | | | | 17MAY2004- 20MAY2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5045

CONFIDENTIAL
AZSER12809911

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029012 | MISSING | | | 04MAY2004-06MAY2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR D/O |
| E0029013 | MISSING | | | UNK-CONTINUE | YES | NO | AMLODIPINE [ACE INHIBITORS AND CALCIUM CHANNEL BLOCKERS] | | HYPERTENSION |
| | | | | | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | | YES | NO | ERGOCALCIFEROL [VITAMIN A AND D IN COMBINATION] | 1.00 TAB | SUPPLEMENT |
| | | | | 04APR2004-CONTINUE | NO | NO | VITAMINS NOS [MULTIVITAMINS, OTHER COMBINATIONS] | 1.00 TAB | SUPPLEMENT |
| E0029014 | OL QTP | 13MAY2004-07JUN2004 | | 06MAY2004-07MAY2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 5.00 MG | MOOD |
| | | | | 15FEB2004-06MAY2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | MOOD |
| | | | | 15JAN2001-07JUL2004 | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HIGH CHOLESTEROL |
| | | | | 15APR2004-07JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZATION |
| | | | | 07MAY2004-13MAY2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | MOOD |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5046

CONFIDENTIAL
AZSER12809912

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029014 | OL QTP | 13MAY2004-07JUN2004 | | 08MAY2004-07JUL2004 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | MOOD |
| E0029015 | QTP / VAL | 13MAY2004-26JAN2005 | 27JAN2005-31AUG2006 | 01JUL1990-30SEP2006 | YES | YES | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 MG | SUPPLEMENT |
| | | | | 01JUL2003-30SEP2006 | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | SINUS HEADACHES PRN |
| | | | | | YES | YES | | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 14MAY2004-10JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR D/O |
| | | | | 11JUN2004-30SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 09AUG2004-30SEP2006 | NO | YES | YES | SENNOSIDE A+B CALCIUM [CONTACT LAXATIVES] | 1.00 TAB | CONSTIPATION PRN |
| | | | | 05SEP2004-30SEP2006 | NO | YES | YES | PYRIDOXINE HYDROCHLORIDE [OTHER PLAIN VITAMIN PREPARATIONS] | 50.00 MG | INCREASED HAIR LOSS |
| | | | | | NO | YES | YES | SELENIUM [SELENIUM] | 100.00 MG | INCREASED HAIR LOSS |
| | | | | 01NOV2004-04NOV2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1.00 TAB | FLU SYMPTOMS |
| | | | | 01APR2005-30SEP2006 | NO | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | SINUS HEADACHE |
| | | | | 01FEB2006-30SEP2006 | NO | NO | YES | FENOFIBRATE [FIBRATES] | 145.00 MG | HYPERTRIGLYCERIDEMIA |

CONFIDENTIAL
AZSER12809913

Page 418 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 13MAY2004- 26JAN2005 | 27JAN2005- 31AUG2006 | 08APR2006- 14APR2006 | NO | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB | SURGICAL INCISION PAIN |
| | | | | 20MAY2006- 30SEP2006 | NO | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS, OTHER COMBINATIONS] | 1.00 TAB QD | HYPERTRIGLYCERIDEMIA |
| E0029016 | OL QTP | 13MAY2004- 01JUN2004 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 650.00 MG | PROPHYLAXIS |
| | | | | | YES | NO | ASCORBIC ACID (VITAMIN C), PLAIN | 1000.00 MG | SUPPLEMENT |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | ARTHRITIS |
| | | | | | YES | NO | SERENOA REPENS [OTHER DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY] | 2.00 CAPS | SUPPLEMENT |
| | | | | 01FEB2004- 01JUL2004 | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | 15APR2004- 01JUL2004 | YES | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 15.00 CC | SUPPLEMENT |
| | | | | 14MAY2004- 08JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR D/O |
| | | | | 17MAY2004- 01JUL2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TENNIS ELBOW |
| | | | | 20MAY2004- 08JUN2004 | NO | YES | BENZATROPINE MESILATE [ETHERS CHEMICALLY CLOSE TO ANTIHISTAMINES] OR TROPINE DERIVATIVES] | 2.00 MG | RESTLESS LEGS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5048

CONFIDENTIAL
AZSER12809914

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029017 | MISSING | | | 01JUL2002- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BI-POLAR |
| | | | | 15JUN2003- CONTINUE | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BI-POLAR- PRN |
| | | | | 15JAN2003- CONTINUE | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| E0029018 | MISSING | | | 15MAR2004- CONTINUE | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PROPHYLAXIS |
| E0029019 | MISSING | | | 15FEB1999- UNK | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| E0029020 | PLA / VAL | 27MAY2004- 15NOV2004 | 16NOV2004- 05APR2005 | 01JUL2002- 05MAY2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHES |
| | | | | 28MAY2004- 12OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 07JUN2004- 07JUN2004 | NO | YES | PARACETAMOL [ANILIDES] | 1.00 TAB | FLU SYMPTOMS |
| | | | | 19JUN2004- 19JUN2004 | NO | YES | CEFTRIAXONE SODIUM [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | EYE INFECTION |
| | | | | 19JUN2004- 19JUN2004 | NO | YES | METHYLPREDNISOLONE ACETATE [GLUCOCORTICOIDS] | 80.00 MG | EYE INFECTION |
| | | | | 19JUN2004- 25JUN2004 | NO | YES | CIPROFLOXACIN HYDROCHLORIDE [OTHER ANTIINFECTIVES] | 1.00 APPLICATION | EYE INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809915

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029020 | PLA / VAL | 27MAY2004- 15NOV2004 | 16NOV2004- 05APR2005 | 20JUN2004- 22JUN2004 | NO | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | EYE INFECTION |
| | | | | 13OCT2004- 05MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| E0029021 | MISSING | | | | | | NONE | | |
| E0029022 | MISSING | | | 31MAY2004- CONTINUE | NO | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1.00 CAP | SUPPLEMENT |
| | | | | | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 10JUN2004- 28JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZATION |
| E0029023 | OL QTP | 10JUN2004- 28JUN2004 | | 01JUL1998- 10JUN2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR/ANXIETY |
| | | | | 17JUN2004- 29JUN2004 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | AKATHISIA |
| | | | | 15DEC2003- 09JUN2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR/MOOD STABILIZER |
| | | | | 10JUN2004- 29JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZATION |
| | | | | 21JUN2004- 02JUL2004 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 2.00 TSP | CONGESTION |
| | | | | | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | SORE THROAT-PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5050

CONFIDENTIAL
AZSER12809916

Page 421 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029024 | PLA / VAL | 10JUN2004- 01DEC2004 | 02DEC2004- 26APR2005 | 14JUL2004- 10AUG2004 | NO | NO | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 1.00 TSP | SEASONAL ALLERGIES-PRN |
| | | | | 01JUL1985- 10JUN2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 01JUL1986- 09JUN2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 01JUL2000- 26MAY2005 | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | 01APR2004- 26MAY2005 | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | PROPHYLACTIC HEART DISEASE PREVENTION |
| | | | | 23MAY2004- 13JUL2004 | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | HYPERTENSION |
| | | | | 23MAY2004- 26MAY2005 | YES | YES | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | CONTROLLED DIABETES TYPE II |
| | | | | 11JUN2004- 08JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 09JUL2004- 26MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 14JUL2004- 26MAY2005 | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 50.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5051

CONFIDENTIAL
AZSER12809917

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029024 | PLA / VAL | 10JUN2004- 01DEC2004 | 02DEC2004- 26APR2005 | 15FEB2005- 25FEB2005 | NO | YES | PHENOXYMETHYLPENICILLIN POTASSIUM [BETA-LACTAMASE SENSITIVE PENICILLINS] | 2000.00 MG | 2 IMPACTED WISDOM TEETH REMOVED |
| | | | | 28APR2005- 26MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES,OXAZEPINES AND THIAZEPINES] | 400.00 MG Q | BIPOLAR D/O |
| E0029025 | OL QTP | 15JUN2004- 23AUG2004 | | 09MAY2004- 15JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES,OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 09MAY2004- 18JUN2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR |
| | | | | 15JUN2004- 22SEP2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 27JUN2004- 27JUN2004 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | HEADACHE |
| E0029026 | OL QTP | 17JUN2004- 12AUG2004 | | 01JUL2002- 11SEP2004 | YES | NO | PARACETAMOL [ANILIDES] | 200.00 MG | OCCASIONAL HEADACHES PRN |
| | | | | 15JAN2004- 11SEP2004 | YES | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | SUPPLEMENT |
| | | | | 07JUN2004- 13JUN2004 | YES | NO | VALDECOXIB [COXIBS] | 10.00 MG | MUSCLE PAIN |
| | | | | 17JUN2004- 04AUG2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR D/O |
| | | | | 05AUG2004- 11SEP2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | MOOD STABILIZATION |

CONFIDENTIAL
AZSER12809918

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029027 | OL QTP | 17JUN2004-23JUN2004 | | 01JUL1988-23JUL2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | ARTHRITIS IN FEET PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 400.00 MG | ARTHRITIS IN FEET PRN |
| | | | | 01JUL2003-23JUL2004 | YES | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX PRN |
| | | | | 18JUN2004-23JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| E0029028 | QTP / VAL | 23JUN2004-14NOV2004 | 15NOV2004-30MAY2006 | 23JUN2004-07JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR D/O |
| | | | | 24JUN2004-25JUN2004 | NO | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 08JUL2004-29JUN2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 14SEP2004-28SEP2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | TOOTH ACHE |
| | | | | 25MAR2005-02APR2005 | NO | NO | YES | PARACETAMOL [ANILIDES] | 325.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 01MAY2005-03AUG2005 | NO | NO | YES | PARACETAMOL [ANILIDES] | 325.00 MG | TOOTH PAIN |
| | | | | 03MAY2005-29JUN2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INCREASED ANXIETY PRN |
| | | | | 31MAY2006-29JUN2006 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG QD | BIPOLAR |
| E0029029 | MISSING | | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5053

CONFIDENTIAL
AZSER12809919

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029030 | MISSING | | | | | | | | |
| E0029031 | OL QTP | 30JUN2004- 22SEP2004 | | UNK- CONTINUE | NO | NO | MINOCYCLINE [TETRACYCLINES] | 100.00 MG | ACNE |
| | | | | | YES | NO | CAFFEINE [ANILIDES] | 200.00 MG | MENSTRUAL CRAMPS PRN |
| | | | | | YES | NO | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 1.00 PUFF | ASTHMA PRN |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA PRN |
| | | | | 30JUN2004- 22OCT2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR D/O |
| E0029032 | OL QTP | 06JUL2004- 06JUL2004 | | UNK- CONTINUE | YES | YES | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 1.00 TAB | CHEST PAIN PRN |
| | | | | 15APR2004- 05AUG2004 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0029033 | OL QTP | 08JUL2004- 04AUG2004 | | UNK- CONTINUE | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 22JUL2004- 05AUG2004 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | UNK- 02JUL2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | SLEEP-AID |
| | | | | 30MAY2004- 02JUL2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PAIN PRN |
| | | | | 01JUL2004- 19JUL2004 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809920

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029033 | OL QTP | 08JUL2004-04AUG2004 | | 15JUL2004-21JUL2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG 1 PO QID | ANXIETY PRN |
| | | | | 20JUL2004-04AUG2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG QOD | BIPOLAR |
| | | | | 05AUG2004-03SEP2004 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0029034 | OL QTP | 14JUL2004-02SEP2004 | | 14JUL2004-16JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 17JUL2004-02OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0029035 | OL QTP | 21JUL2004-09AUG2004 | | UNK-CONTINUE | YES | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | PELVIC INFLAMATORY DISEASE PRN |
| | | | | 22JUL2004-08SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |
| E0029036 | MISSING | | | | | | NONE | | |
| E0029037 | OL QTP | 22JUL2004-01AUG2004 | | 22JUL2004-01AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0029038 | MISSING | | | | | | NONE | | TENDONITIS |
| | | | | 15JAN2004-CONTINUE | NO | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | TENDONITIS PRN |
| | | | | | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |

CONFIDENTIAL
AZSER12809921

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029039 | OL QTP | 29JUL2004-28DEC2004 | | 02JUN2004-02JUN2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 45.00 MG | BIPOLAR DISORDER |
| | | | | 27JUL2004-27JUL2004 | YES | NO | NO | METRONIDAZOLE BENZOATE [IMIDAZOLE DERIVATIVES] | 500.00 MG | VAGINAL YEAST INFECTION |
| | | | | 03JUN2004-25AUG2004 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 28JUN2004-29JUL2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 29JUL2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |
| | | | | 27JUL2004-09AUG2004 | YES | YES | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2000.00 MG | (R) GREAT TOE INFECTION |
| | | | | 30JUL2004-25AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 23AUG2004-24AUG2004 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | NASAL CONGESTION PRN |
| | | | | 26AUG2004-16SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 17SEP2004-04JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 05JAN2005-27JAN2005 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0029040 | PLA / VAL | 04AUG2004-15FEB2005 | 16FEB2005-09JUL2006 | UNK-CONTINUE | YES | YES | YES | ASCORBIC ACID (VITAMIN C), [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 MG | SUPPLEMENT |

CONFIDENTIAL
AZSER12809922

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 04AUG2004- 15FEB2005 | 16FEB2005- 09JUL2006 | UNK- CONTINUE | YES | YES | CALCIUM [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 1.00 TAB PER DAY | SUPPLEMENT |
| | | | | | YES | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.45 MG | HORMONE REPLACEMENT |
| | | | | | YES | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 2.00 CAPS | SUPPLEMENT |
| | | | | | YES | YES | GLUCOSAMINE [ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID] | 1.00 TAB PER DAY | SUPPLEMENT |
| | | | | | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROID |
| | | | | | YES | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | | YES | YES | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU | SUPPLEMENT |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 25FEB2005- 25FEB2005 | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | HIVES |
| | | | | 04JUL2004- 05AUG2004 | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPERTENSION |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 04JUL2004- 10AUG2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 19JUL2004- 17AUG2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5057

CONFIDENTIAL
AZSER12809923

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 04AUG2004- 15FEB2005 | 16FEB2005- 09JUL2006 | 19JUL2004- 08AUG2006 | YES | YES | ANTIDIARRHOEAL MICROORGANISMS [ANTIDIARRHEAL MICROORGANISMS] | 2.00 CAPS | SUPPLEMENT |
| | | | | | YES | YES | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 4.00 CAPS | SUPPLEMENT |
| | | | | | YES | YES | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 4.00 CAPS | SUPPLEMENT |
| | | | | | YES | YES | COLOSTRUM [HORMONE ANTAGONISTS AND RELATED AGENTS] | 2.00 CAPS | SUPPLEMENT |
| | | | | 29JUL2004- 05AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 06AUG2004- 08AUG2004 | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 50.00 MG | HYPERTENSION |
| | | | | 06AUG2004- 31AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 06AUG2004- 08AUG2006 | NO | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 09AUG2004- 08AUG2006 | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | HYPERTENSION |
| | | | | 01SEP2004- 04NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 05NOV2004- 29DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 30DEC2004- 08AUG2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 01FEB2005- 08AUG2006 | NO | YES | PYRIDOXINE HYDROCHLORIDE [OTHER PLAIN VITAMIN PREPARATIONS] | 1.00 TAB | INCREASED HAIR LOSS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809924

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 04AUG2004- 15FEB2005 | 16FEB2005- 09JUL2006 | 01FEB2005- 08AUG2006 | NO | YES | SELENIUM [SELENIUM] | 1.00 TAB | INCREASED HAIR LOSS |
| | | | | 10MAR2005- 08AUG2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 25MAR2005- 15MAY2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 30.00 MG | SINUS CONGESTION |
| | | | | 25MAR2005- 08AUG2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | SINUS CONGESTION |
| | | | | 31MAR2005- 09APR2005 | NO | YES | CEFUROXIME AXETIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | SORE THROAT |
| | | | | 16MAY2005- 26MAY2005 | NO | YES | AMOXICILLIN [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 875.00 MG | SINUS INFECTION |
| | | | | | NO | YES | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 1.00 PUFF | SINUS INFECTION |
| | | | | 10OCT2005- 08AUG2006 | NO | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 10.00 MG | GASTRO ESOPHAGEAL REFLUX DISEASE |
| E0029041 | OL QTP | 05AUG2004- 11AUG2004 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | GENERALIZED PAIN PRN |
| | | | | 06AUG2004- 11AUG2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR D/O |
| E0029042 | OL QTP | 18AUG2004- 14SEP2004 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | OCCASIONAL HEADACHES |
| | | | | 15JUN2004- 18AUG2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL AZSER12809925

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029042 | OL QTP | 18AUG2004-14SEP2004 | | 15JUN2004-18AUG2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 18AUG2004-14OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0029043 | MISSING | | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 82.00 MG | HEADACHES |
| | | | | | YES | NO | BENAZEPRIL [ACE INHIBITORS, PLAIN] | MG | HYPERTENSION |
| | | | | | YES | NO | BETAXOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, SELECTIVE] | 10.00 MG | HYPERTENSION |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.11 MG | HYPOTHYROID |
| | | | | | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 11JUL2004-CONTINUE | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| E0029044 | OL QTP | 17AUG2004-23SEP2004 | | 18AUG2004-23OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | UNK-04AUG2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MIGRAINE HEADACHES |
| E0029045 | MISSING | | | UNK-CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.05 | HYPOTHYROIDISM |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809926

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029046 | MISSING | | | UNK-CONTINUE | YES | NO | METFORMIN HYDROCHLORIDE [COMBINATIONS OF ORAL BLOOD GLUCOSE LOWERING DRUGS] | 1000.00 MG | DIABETES |
| | | | | | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 222.00 MG | BODY ACHES PRN |
| E0029047 | OL QTP | 24AUG2004-24AUG2004 | | 24AUG2004-23SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| E0029048 | OL QTP | 31AUG2004-31AUG2004 | | 22JUL2004-05AUG2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | ABCESSED TOOTH |
| | | | | UNK-19AUG2004 | YES | NO | DIPHENHYDRAMINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | ENVIRONMENTAL ALLERGIES |
| | | | | 31AUG2004-01SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 02SEP2004-30SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0029049 | PLA / VAL | 26AUG2004-19DEC2004 | 20DEC2004-09OCT2005 | 27AUG2004-09OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 04FEB2005-08NOV2005 | NO | YES | POTASSIUM [POTASSIUM] | 25.00 MEQ | LEG CRAMPS |
| | | | | 15JUL2005-08NOV2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | BACK PAIN |
| | | | | 10OCT2005-08NOV2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809927

Page 432 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029049 | PLA / VAL | 26AUG2004- 19DEC2004 | 20DEC2004- 09OCT2005 | 10OCT2005- 08NOV2005 | NO | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| E0029050 | OL QTP | 31AUG2004- 18JAN2005 | | 31AUG2004- 28SEP2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 29SEP2004- 05JAN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 21DEC2004- 24DEC2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY PRN |
| | | | | 06JAN2005- 17FEB2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| E0029051 | QTP / VAL | 16SEP2004- 31MAR2005 | 01APR2005- 04JUN2005 | 17SEP2004- 04JUL2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 11MAR2005- 15MAR2005 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 CAP | COLD SYMPTOMS |
| E0029052 | OL QTP | 28SEP2004- 26OCT2004 | | 28SEP2004- 11OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 12OCT2004- 25NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0029053 | OL QTP | 18OCT2004- 02NOV2004 | | UNK- CONTINUE | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |

CONFIDENTIAL
AZSER12809928

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0029053 | OL QTP | 18OCT2004- 02NOV2004 | | 07SEP2004- 07SEP2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR |
| | | | | UNK- 10OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 01JUN2004- 30JUN2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | 01SEP2004- 01SEP2004 | YES | NO | OXYCODONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | MG | POST SURGICAL PAIN FROM LASIK SURGERY |
| | | | | 11OCT2004- 02DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 18OCT2004- 24OCT2004 | NO | YES | LEVOFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | URINARY TRACT INFECTION |
| E0029054 | MISSING | | | | | | NONE | | |
| E0030001 | MISSING | | | 15MAR2004- CONTINUE | NO | NO | EZETIMIBE [OTHER LIPID MODIFYING AGENTS] | 10.00 MG | HYPERLIPIDEMA |
| | | | | 01JUL2002- CONTINUE | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR ANXIETY PRN |
| | | | | | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 12.50 MG | BIPOLAR |
| | | | | | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 300.00 MG | INSOMNIA |
| | | | | 01JUL2001- CONTINUE | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TABS | FIBROMYALIGIA PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5063

CONFIDENTIAL
AZSER12809929

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0030001 | MISSING | | | 15JAN2004- CONTINUE | NO | NO | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.50 MG | HORMONE REPLACEMENT THERAPY |
| E0030002 | OL QTP | 07JUL2004- 07SEP2004 | | 15JAN2004- 07OCT2004 | YES | NO | CAFFEINE [ANILIDES] | 1.00 TAB | OCCASIONAL HEADACHES - PRN |
| | | | | 06JUL2004- 07OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| E0030003 | OL QTP | 08JUL2004- 22SEP2004 | | 01MAR2004- 01AUG2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR |
| | | | | 08JUL2004- 15JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 125.00 MG | BIPOLAR |
| | | | | 16JUL2004- 22SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 01AUG2004- 22OCT2004 | NO | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 450.00 MG | HEARTBURN |
| E0030004 | MISSING | | | 01JUL1999- CONTINUE | NO | NO | FOSINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 01JUL1985- CONTINUE | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN |
| | | | | 01JUL1995- CONTINUE | NO | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | 01JUL2002- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1990- CONTINUE | NO | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | DIABETES |

CONFIDENTIAL
AZSER12809930

Page 435 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0030004 | MISSING | | | 01JUL2001-CONTINUE | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | OSTEOARTHRITIS BACK AND HIP SX PRN |
| | | | | | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 10.00 MG | PAIN OSTEOARTHRITIS BACK AND HIP SX PRN |
| | | | | 01JUL2000-CONTINUE | NO | NO | GLUCOSE [SOLUTIONS FOR PARENTERAL NUTRITION] | 4.00 G | HYPOGLYCEMIA PRN |
| | | | | | NO | NO | OXYBUTYNIN [URINARY ANTISPASMODICS] | 15.00 MG QD | INCONTINENCE URINARY |
| | | | | 01JUN2004-CONTINUE | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 5.00 MG | ELBOW PAIN PRN |
| E0030005 | QTP / VAL | 12AUG2004-26APR2005 | 27APR2005-18AUG2005 | 15JUN2004-15SEP2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15JAN2004-17SEP2005 | YES | YES | MULTIVITAMINS AND IRON [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | HEALTH SUPPLEMENT PRN |
| | | | | 15FEB2004-15FEB2004 | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR |
| | | | | 16SEP2004-24MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 25MAR2005-17SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809931

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0030006 | MISSING | | | 15MAR2004- CONTINUE | NO | NO | ESTROGENS, CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | HORMONE REPLACEMENT THERAPY |
| | | | | 01JUL2003- CONTINUE | NO | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | GASTROESOPHOGEAL REFLUX PRN |
| | | | | 01JUL2000- CONTINUE | NO | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 60.00 MG | SEASONAL ALLERGIES PRN |
| | | | | | NO | NO | MOMETASONE FUROATE [CORTICOSTEROIDS] | 50.00 MCG | SEASONAL ALLERGIES PRN |
| | | | | 01JUL1980- CONTINUE | NO | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 200.00 MG | ARTHRITIS AND MIGRAINE HEADACHES PRN |
| | | | | | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | ARTHRITIS PRN |
| | | | | | NO | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | ARTHRITIS AND MIGRAINE HEADACHES PRN |
| | | | | 01JUL1992- CONTINUE | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 17.00 MG QD | EMPHAZEMA |
| | | | | 13OCT2004- 13OCT2004 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG QD | DEPRESSION (BIPOLAR) |
| | | | | | NO | NO | METFORMIN [BIGUANIDES] | 500.00 MG | DIABETES |
| | | | | 20OCT2004- CONTINUE | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| E0030007 | PLA / VAL | 23NOV2004- 19APR2005 | 20APR2005- 14JUN2005 | UNK- CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | HEADACHES PRN |

CONFIDENTIAL
AZSER12809932

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 23NOV2004- 19APR2005 | 20APR2005- 14JUN2005 | 01MAR2005- 30MAR2005 | NO | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | SCIATICA |
| | | | | 22NOV2004- 07FEB2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG QD | BIPOLAR |
| | | | | 20JAN2005- 24JAN2005 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [PROPIONIC ACID DERIVATIVES] | 2.00 TABS QD | HEAD COLD |
| | | | | 08FEB2005- 14JUL2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QD | BIPOLAR |
| | | | | 15JUN2005- 14JUL2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| E0030008 | OL QTP | 23NOV2004- 26AUG2005 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | BACK PAIN PRN |
| | | | | UNK- 23NOV2004 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG QD | BIPOLAR |
| | | | | 15SEP2004- 28OCT2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | PAIN - BROKEN LEFT 1-2 METATARSOL PRN |
| | | | | 10NOV2004- 22NOV2004 | YES | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | BRONCHITIS |
| | | | | 10NOV2004- 30NOV2004 | YES | YES | NO | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 3.00 TBSP | BRONCHITIS PRN |
| | | | | | YES | YES | NO | GUAIFENESIN [SYMPATHOMIMETICS] | 1.00 TEASP QID | BRONCHITIS PRN |
| | | | | 23NOV2004- 29DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG QD | BIPOLAR |

CONFIDENTIAL
AZSER12809933

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0030008 | OL QTP | 23NOV2004- 26AUG2005 | | 11DEC2004- 29DEC2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | BACK PAIN PRN |
| | | | | 20DEC2004- 23FEB2005 | NO | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | NECK PAIN PRN |
| | | | | 30DEC2004- 25SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QD | BIPOLAR |
| | | | | 25JAN2005- 23FEB2005 | NO | YES | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 350.00 MG | BACK PAIN AND NECK PAIN PRN |
| | | | | 13MAR2005- 17MAR2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS QHS | FLU SYMPTOMS |
| | | | | 25APR2005- 30APR2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 750.00 MG | STREP THROAT |
| E0030009 | OL QTP | 30NOV2004- 03FEB2005 | | 29NOV2004- 17DEC2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG QD | BIPOLAR |
| | | | | 18DEC2004- 02FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QD | BIPOLAR |
| | | | | 03FEB2005- 05MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG QD | BIPOLAR |
| E0030010 | MISSING | | | | | | NONE | | |
| E0030011 | MISSING | | | | | | NONE | | |
| E0030012 | MISSING | | | UNK- CONTINUE | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809934

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0030013 | OL QTP | 30NOV2004-26DEC2004 | | 15MAR2004-25JAN2005 | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | HEADACHES PRN |
| | | | | 30NOV2004-25JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG QD | BIPOLAR |
| E0030014 | OL QTP | 30DEC2004-18MAR2005 | | 15JUL2004-17APR2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BACK PAIN PRN |
| | | | | 20NOV2004-24NOV2004 | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 800.00 QID | PREVENTATIVE FOR DENTAL WORK |
| | | | | 29DEC2004-17APR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG QD | BIPOLAR |
| E0030015 | OL QTP | 28APR2005-08MAY2005 | | 01JUL2003-10APR2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 75.00 MG | DEPRESSION |
| | | | | 01JUL2003-07JUN2005 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | BACK PAIN AND MIGRAINES PRN |
| | | | | 11APR2005-07JUN2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 28APR2005-11MAY2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| E0030016 | MISSING | | | | | | NONE | | |
| E0030017 | QTP / VAL | 24JUN2005-13OCT2005 | 14OCT2005-06FEB2006 | 24JUN2005-15SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG QD | BIPOLAR |
| | | | | 16SEP2005-10FEB2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QD | BIPOLAR |

CONFIDENTIAL
AZSER12809935

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0030017 | QTP / VAL | 24JUN2005- 13OCT2005 | 14OCT2005- 06FEB2006 | 04JAN2006- 04JAN2006 | NO | YES | CELECOXIB [COXIBS] | 200.00 MG QD | SORE SHOULDER |
| E0030018 | QTP / VAL | 24JUN2005- 14OCT2005 | 15OCT2005- 28AUG2006 | 23JUN2005- 15SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG QD | BIPOLAR |
| | | | | 19AUG2005- 10SEP2005 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | LEG PAIN PRN |
| | | | | 16SEP2005- 15AUG2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QD | BIPOLAR |
| | | | | 21NOV2005- 24NOV2005 | NO | YES | PARACETAMOL [ANILIDES] | 300.00 MG | HEADACHE PRN |
| | | | | 02MAY2006- 27SEP2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | KNEE PAIN PRN |
| | | | | 16AUG2006- 27SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG QD | BIPOLAR |
| E0030019 MISSING | | | | | | | NONE | | SEASONAL ALLERGIES |
| | | | | 01JUL1995- CONTINUE | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | OCCASIONAL HEADACHES PRN |
| | | | | 15OCT2004- CONTINUE | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG QD | HEART BURN |
| | | | | | NO | NO | LOSARTAN POTASSIUM [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 15.00 MG QD | HYPERTENSION |
| | | | | 01JUN2005- 17JUN2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG QD | BIPOLAR |
| | | | | 11JUN2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 100.00 MG QD | BIPOLAR |

CONFIDENTIAL
AZSER12809936

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0030019 | MISSING | | | 11JUN2005- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QD | BIPOLAR |
| E0030020 | OL QTP | 30JUN2005- 09AUG2005 | | 29JUN2005- 08SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG QD | BIPOLAR |
| | | | | 01NOV2003- 03JUN2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG QD | BIPOLAR |
| | | | | 03MAR2005- 03JUN2005 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 200.00 MG QD | BIPOLAR |
| | | | | 01APR2005- 08SEP2005 | YES | YES | DEXAMFETAMINE [CENTRALLY ACTING SYMPATHOMIMETICS] | 10.00 MG QD | BIPOLAR |
| | | | | 20JUL2005- 08SEP2005 | NO | YES | EMOLLIENTS AND PROTECTIVES [EMOLLIENTS AND PROTECTIVES] | 1.00 APPLICATION | SUNBURN PRN |
| E0031001 | MISSING | | | 18DEC2003- CONTINUE | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 19DEC2002- 24JAN2004 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 24JUL2003- 11NOV2003 | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 14OCT2003- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION |
| | | | | | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5071

CONFIDENTIAL
AZSER12809937

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031001 | MISSING | | | | | | | | |
| | | | | 14OCT2003-03NOV2003 | NO | NO | FLURAZEPAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |
| | | | | | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 160.00 MG | BIPOLAR DISORDER |
| | | | | 04NOV2003-10NOV2003 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 05NOV2003-18DEC2003 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 11NOV2003-02MAR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 19DEC2003-CONTINUE | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | AGITATION |
| | | | | 15JAN2004-24JAN2004 | NO | NO | AMPICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 2000.00 MG | BRONCHITIS |
| | | | | | NO | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | BRONCHITIS |
| | | | | 03MAR2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| E0031002 | OL QTP | 24MAR2004-16JUN2004 | | 27MAY2004-31MAY2004 | NO | YES | ERYTHROMYCIN [MACROLIDES] | 3.00 GRAMS | PROPHYLAXIS PRIOR TO SURGERY |
| | | | | | NO | YES | NEOMYCIN [OTHER AMINOGLYCOSIDES] | 3.00 GRAMS | TUMOR IN LOWER ABDOMEN [BOWEL PREPARATION FOR SURGERY TO REMOVE] |
| | | | | | NO | YES | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | 25.00 MG | TUMOR IN LOWER ABDOMEN [PAIN POST SURGERY TO REMOVE] |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809938

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031002 | OL QTP | 24MAR2004-16JUN2004 | | 15JUN2002-16JUL2004 | YES | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | TYPE II DIABETES |
| | | | | 15AUG2003-18SEP2003 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2003-22MAR2004 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION, INTERMITTENT |
| | | | | 15SEP2003-16JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVE] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 21OCT2003-23OCT2003 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 24OCT2003-03NOV2003 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 04NOV2003-23MAR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 21MAR2004-26MAY2004 | YES | NO | PARACETAMOL [ANILIDES] | 1300.00 MG | TOOTH PAIN |
| | | | | 23MAR2004-29MAY2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION, INTERMITTENT |
| | | | | 27MAY2004-27MAY2004 | NO | YES | MAGNESIUM CITRATE [OSMOTICALLY ACTING LAXATIVES] | 10.00 OZ | TUMOR IN LOWER ABDOMEN [BOWEL EVACUATION FOR SURGERY TO REMOVE] |
| | | | | | NO | YES | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 12.50 MG | NAUSEA |
| | | | | | NO | YES | SODIUM PHOSPHATE DIBASIC [ENEMAS] | 1.00 UNIT | PROPHYLAXIS PRIOR TO SURGERY |

CONFIDENTIAL
AZSER12809939

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031002 | OL QTP | 24MAR2004- 16JUN2004 | | 27MAY2004- 28MAY2004 | NO | NO | HEPARIN [HEPARIN GROUP] | 5000.00 UNITS | PROPHYLAXIS PRIOR TO SURGERY |
| | | | | | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | PEPTIC ULCER DISEASE |
| | | | | 27MAY2004- 16JUL2004 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 28MAY2004- 28MAY2004 | NO | YES | INSULIN [INSULINS AND ANALOGUES, FAST-ACTING] | 10.00 MG | DIABETES |
| | | | | | NO | YES | MIDAZOLAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | TUMOR IN LOWER ABDOMEN [SEDATION FOR SURGERY TO REMOVE] |
| | | | | | NO | YES | MORPHINE SULFATE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | TUMOR IN LOWER ABDOMEN [PAIN POST SURGERY TO REMOVE] |
| | | | | | NO | YES | ONDANSETRON HYDROCHLORIDE [SEROTONIN ANTAGONISTS] (5HT3) | 4.00 MG | PROPHYLAXIS OF NAUSEA |
| | | | | | NO | YES | PETHIDINE [PHENYLPIPERIDINE DERIVATIVES] | 25.00 MG | TUMOR IN LOWER ABDOMEN [PAIN POST SURGERY TO REMOVE] |
| | | | | 28MAY2004- 29MAY2004 | NO | YES | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 3.00 MG | TUMOR IN LOWER ABDOMEN [PAIN POST SURGERY TO REMOVE] |
| | | | | 28MAY2004- 31MAY2004 | NO | YES | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 2.00 TABS | PROPHYLAXIS |
| | | | | 30MAY2004- 30MAY2004 | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE |
| | | | | 30MAY2004- 31MAY2004 | NO | YES | BISACODYL [CONTACT LAXATIVES] | 1.00 SUPPOSITORY | PROPHYLAXIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809940

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031002 | OL QTP | 24MAR2004-16JUN2004 | | 30MAY2004-31MAY2004 | NO | YES | NO | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | TUMOR IN LOWER ABDOMEN [PAIN POST SURGERY] |
| | | | | | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION, INTERMITTENT |
| E0031003 | QTP / LI | 26MAR2004-10SEP2004 | 11SEP2004-27APR2006 | 25MAR2004-28MAR2004 | YES | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 20JAN2004-09FEB2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | DEPRESSION |
| | | | | 20JAN2004-25MAR2004 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 10FEB2004-02MAR2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 90.00 MG | DEPRESSION |
| | | | | 10FEB2004-24MAR2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 26MAR2004-23APR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004-23APR2004 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 24APR2004-27MAY2006 | NO | YES | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 19SEP2005-27MAY2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809941

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031003 | QTP / LI | 26MAR2004- 10SEP2004 | 11SEP2004- 27APR2006 | 28DEC2005- 03JAN2006 | NO | NO | YES | GUAIFENESIN [EXPECTORANTS] | 2.00 TSP | HEAD COLD |
| | | | | 15JAN2006- 29JAN2006 | NO | NO | YES | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 1.00 MG | FRACTURED WRIST PAIN PRN |
| E0031004 | OL QTP | 29MAR2004- 29JUL2004 | | 05APR2004- 05APR2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE |
| | | | | 05JAN2003- 28MAR2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 05JAN2003- 28AUG2004 | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 01JUL2003- 28MAR2004 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 29MAR2004- 05APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 06APR2004- 12APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 13APR2004- 23MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 23APR2004- 26APR2004 | NO | YES | NO | SALICYLATE SODIUM [COMBINATIONS OF ANTIBACTERIALS] | 1.00 TAB | BURNING UPON URINATION |
| | | | | 27APR2004- 30APR2004 | NO | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | BURNING UPON URINATION |
| | | | | 24MAY2004- 28AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5076

CONFIDENTIAL
AZSER12809942

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031005 | MISSING | | | UNK- CONTINUE | YES | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 15.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2003- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2002- CONTINUE | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | | PROPHYLAXIS |
| | | | | 01AUG2003- 30AUG2003 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 01SEP2003- 30SEP2003 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |
| E0031006 | PLA / VAL | 01APR2004- 09NOV2004 | 10NOV2004- 09JAN2006 | UNK- CONTINUE | YES | YES | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HYPERTENSION |
| | | | | 17NOV2004- 22NOV2004 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | URINARY TRACT INFECTION |
| | | | | 01APR2004- 18APR2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 30APR2004- 16JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| | | | | 16JUL2004- 20JUL2004 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | BLADDER INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809943

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL | 01APR2004-09NOV2004 | 10NOV2004-09JAN2006 | 20JUL2004-08FEB2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| | | | | 22JAN2005-28JAN2005 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | URINARY TRACT INFECTION |
| | | | | 04JAN2006-08FEB2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INCREASED AGITATION |
| E0031007 | OL QTP | 08APR2004-15MAY2004 | | 07MAR2004-13APR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 20MAR2004-30MAR2004 | YES | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | CHRONIC SINUSITIS |
| | | | | 21MAR2004-14JUN2004 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 21APR2004-11MAY2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 12MAY2004-13MAY2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0031008 | OL QTP | 06APR2004-09APR2004 | | 01JUL1999-09MAY2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |
| | | | | 01DEC2003-14DEC2003 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 02DEC2003-02DEC2003 | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | AGITATION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5078

CONFIDENTIAL
AZSER12809944

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031008 | OL QTP | 06APR2004-09APR2004 | | 02DEC2003-02DEC2003 | YES | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 2.00 MG | AGITATION |
| | | | | 02DEC2003-02DEC2003 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION |
| | | | | 15DEC2003-30MAR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2003-01JUL2004 | YES | YES | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2003-15JUL2004 | YES | YES | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2004-30MAR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 31MAR2004-06APR2004 | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 31MAR2004-13APR2004 | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 14APR2004-09MAY2004 | NO | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| E0031009 | MISSING | | | 15FEB2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2003-CONTINUE | NO | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 25.00 MG | ASTHMA |
| | | | | 01JUL1997-CONTINUE | NO | NO | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 2.00 PUFFS | ASTHMA |

CONFIDENTIAL
AZSER12809945

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031009 | MISSING | | | 27FEB2004- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2003- 10JAN2004 | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | | BIPOLAR DISORDER |
| | | | | | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 20JAN2004- 26FEB2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 10FEB2004- CONTINUE | NO | NO | ENALAPRIL MALEATE [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| E0031010 | MISSING | | | 15SEP2003- CONTINUE | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | PROPHYLAXIS OF STROKE |
| | | | | | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 15OCT2003- CONTINUE | NO | NO | LOVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | CHOLESTEROLEMIA |
| | | | | 15JAN2004- CONTINUE | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 31MAR2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 28OCT2003- CONTINUE | NO | NO | CLOPIDOGREL SULFATE [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 75.00 MG | PROPHYLAXIS ARTERIES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809946

Listing 12.2.10-9 Medications

Page 451 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031010 | MISSING | | | | | | | | | |
| | | | | 28OCT2003-05FEB2004 | NO | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.03 MG | HYPOTHYROID |
| | | | | 06FEB2004-CONTINUE | NO | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.05 MG | HYPOTHYROID |
| E0031011 | PLA / VAL | 12MAY2004-10OCT2004 | 11OCT2004-07DEC2004 | UNK-CONTINUE | YES | YES | YES | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 60.00 MG | HYPERTENSION |
| | | | | 04FEB2004-30APR2004 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 7.50 MG | BIPOLAR DISORDER |
| | | | | 04FEB2004-12MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 04FEB2004-06JAN2005 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 22AUG2004-04NOV2004 | NO | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | UPPER BACK PAIN |
| E0031012 | OL QTP | 18MAY2004-24JAN2005 | | 01JUL1976-23FEB2005 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFES | ASTHMA |
| | | | | 01JUL1994-23FEB2005 | YES | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | 15MAR1999-23FEB2005 | YES | YES | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | 15JAN2002-23FEB2005 | YES | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR.AIRWAY DISEASES] | 4.00 PUFFS | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5081

CONFIDENTIAL
AZSER12809947

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031012 | OL QTP | 18MAY2004-24JAN2005 | | 04JAN2004-15MAR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 4000.00 MG | BIPOLAR DISORDER |
| | | | | 04JAN2004-13APR2004 | YES | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 150.00 MG | HYPERTENSION |
| | | | | 04JAN2004-23FEB2005 | YES | YES | NO | OLMESARTAN MEDOXOMIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | 09MAR2004-12APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 09MAR2004-10MAY2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 09MAR2004-23FEB2005 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 25MAR2004-02JUN2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 13APR2004-17MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 03JUN2004-23FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 29JUN2004-23FEB2005 | NO | YES | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | MACULAR - PAPULAR RASH ON FACE |
| | | | | | NO | YES | NO | HYDROCORTISONE ACETATE [CORTICOSTEROIDS, WEAK (GROUP I)] | | MACULAR - PAPULAR RASH ON FACE |
| E0031013 | OL QTP | 22MAY2004-15AUG2004 | | 13MAY2004-20MAY2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION |

CONFIDENTIAL
AZSER12809948

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031013 | OL QTP | 22MAY2004-15AUG2004 | | 19DEC2002-24JAN2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 05NOV2003-18DEC2003 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 11NOV2003-02MAR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2004-24JAN2004 | YES | NO | AMPICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 2000.00 MG | BRONCHITIS |
| | | | | 14OCT2003-12APR2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 14OCT2003-20MAY2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 14OCT2003-14SEP2004 | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION |
| | | | | 18DEC2003-15JUL2004 | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 19DEC2003-19DEC2003 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | AGITATION |
| | | | | 03MAR2004-20MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 19MAR2004-17AUG2004 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.03 MG | HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5083

CONFIDENTIAL
AZSER12809949

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031013 | OL QTP | 22MAY2004- 15AUG2004 | | 14MAY2004- 14SEP2004 | YES | YES | NO | IPRATROPIUM BROMIDE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 4.00 VIALS | ASTHMA |
| | | | | 21MAY2004- 14SEP2004 | YES | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | AGITATION |
| | | | | | YES | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 19JUL2004- 14SEP2004 | NO | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 30.00 MG | PAIN |
| | | | | | NO | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA |
| | | | | | NO | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 10.00 MG | ASTHMA |
| | | | | | NO | YES | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 9.00 PUFFS | ASTHMA |
| E0031014 | OL QTP | 20MAY2004- 20MAY2004 | | UNK- 19MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 12MAR2004- 12APR2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 7.50 MG | BACK PAIN |
| | | | | 20MAY2004- 19JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| E0031015 | OL QTP | 24MAY2004- 15JUL2004 | | 01JUL1984- 14AUG2004 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809950

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031015 | OL QTP | 24MAY2004-15JUL2004 | | 23OCT2003-15FEB2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 04FEB2004-14AUG2004 | YES | YES | PARACETAMOL [ANILIDES] | 1300.00 MG | LEFT OR RIGHT SHOULDER PAIN |
| | | | | 15APR2004-16MAY2004 | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 3.00 TABS | LEFT OR RIGHT SHOULDER PAIN |
| | | | | 24MAY2004-31MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 06JUN2004-10JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 14JUN2004-15JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0031016 | OL QTP | 03JUN2004-04AUG2004 | | 14JUL2004-14JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 4000.00 MG | BIPOLAR DISORDER |
| | | | | 27JUL2004-27JUL2004 | NO | YES | TETANUS TOXOID [TETANUS VACCINES] | | INFECTION OF RIGHT FOOT |
| | | | | 15JUL2004-15JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 5000.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2004-09JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 5500.00 MG | BIPOLAR DISORDER |
| | | | | 13JUL2004-13JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR DISORDER |
| | | | | 16JUL2004-16JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 5500.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2003-02DEC2003 | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 25.00 MG | EDEMA OF BOTH FEET |

CONFIDENTIAL
AZSER12809951

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031016 | OL QTP | 03JUN2004- 04AUG2004 | | 15NOV2003- 15JAN2004 | YES | NO | CARVEDILOL [ALPHA AND BETA BLOCKING AGENTS] | 3.13 MG | CONGESTIVE HEART FAILURE |
| | | | | 01DEC2003- 02DEC2003 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 03DEC2003- 03DEC2003 | YES | NO | ENALAPRIL MALEATE [ACE INHIBITORS, PLAIN] | 10.00 MG | CHRONIC HEART FAILURE |
| | | | | 03DEC2003- 04DEC2003 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 04DEC2003- 04DEC2003 | YES | NO | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 6.00 MG | PAIN MANAGEMENT |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PAIN |
| | | | | 04DEC2003- 15JAN2004 | YES | NO | ENALAPRIL MALEATE [ACE INHIBITORS, PLAIN] | 20.00 MG | CHRONIC HEART FAILURE |
| | | | | 05DEC2003- 05DEC2003 | YES | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 2.00 MG | AGITATION |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1300.00 MG | MENSTRUAL CRAMPS |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 3.00 TABS | PAIN |
| | | | | | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 05DEC2003- 06DEC2003 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA |
| | | | | 05DEC2003- 08DEC2003 | YES | NO | DIGOXIN [DIGITALIS GLYCOSIDES] | 125.00 MCG | CHRONIC HEART FAILURE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5086

CONFIDENTIAL
AZSER12809952

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031016 | OL QTP | 03JUN2004-04AUG2004 | | 05DEC2003-08DEC2003 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR DISORDER |
| | | | | 05DEC2003-25DEC2003 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR DISORDER |
| | | | | 05DEC2003-15JAN2004 | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 60.00 MG | EDEMA OF BOTH FEET |
| | | | | 06DEC2003-06DEC2003 | YES | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PAIN |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 TABS | PAIN |
| | | | | 07DEC2003-07DEC2003 | YES | NO | PARACETAMOL [ANILIDES] | 600.00 MG | MENSTRUAL CRAMPS |
| | | | | 07DEC2003 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 6.00 TABS | PAIN |
| | | | | 09DEC2003-02JAN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2003-15DEC2003 | YES | NO | DIGOXIN [DIGITALIS GLYCOSIDES] | 0.13 MG | CHRONIC HEART FAILURE |
| | | | | | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 40.00 MG | GASTRIC ACID REFLUX |
| | | | | 15DEC2003-02JAN2004 | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |
| | | | | 26DEC2003-02JAN2004 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 03JAN2004-05APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809953

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031016 | OL QTP | 03JUN2004- 04AUG2004 | | 15JAN2004- 23MAR2004 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR DISORDER |
| | | | | 19JAN2004- 02FEB2004 | YES | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | MG | BIPOLAR DISORDER |
| | | | | 05FEB2004- 19FEB2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 20FEB2004- 01APR2004 | YES | NO | ENALAPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 20FEB2004- 07JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 4500.00 MG | BIPOLAR DISORDER |
| | | | | 06APR2004- 25MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 06APR2004- 03SEP2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | AGITATION |
| | | | | 26APR2004- 03SEP2004 | YES | NO | ENALAPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 26MAY2004- 02JUN2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 02JUN2004- 07JUN2004 | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |
| | | | | 08JUN2004- 03SEP2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 09JUL2004- 09JUL2004 | YES | NO | DEXAMETHASONE [GLUCOCORTICOIDS] | 10.00 MG | NAUSEA |
| | | | | 09JUL2004- 09JUL2004 | YES | NO | KETOROLAC TROMETHAMINE [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 30.00 MG | HEAD PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809954

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031016 | OL QTP | 03JUN2004- 04AUG2004 | | 09JUL2004- 09JUL2004 | NO | NO | METOCLOPRAMIDE [PROPULSIVES] | 10.00 MG | NAUSEA |
| | | | | 10JUL2004- 12JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 13JUL2004- 03SEP2004 | NO | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | CONGESTIVE HEART FAILURE |
| | | | | 15JUL2004- 03SEP2004 | NO | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 2.50 MG | BILATERAL LEG EDEMA |
| E0031017 | PLA / LI | 04JUN2004- 28NOV2004 | 29NOV2004- 21JAN2005 | 27MAY2004- 03JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 28JAN2004- 01MAR2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 60.00 MG | BIPOLAR DISORDER |
| | | | | 04MAR2004- 20APR2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 120.00 MG | BIPOLAR DISORDER |
| | | | | 17APR2004- 05DEC2004 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 25.00 MCG | HYPOTHYROIDISM |
| | | | | 27MAY2004- 16JUN2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809955

Page 460 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031017 | PLA / LI | 04JUN2004- 28NOV2004 | 29NOV2004- 21JAN2005 | 17JUN2004- 27OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 12JUL2004- 20FEB2005 | NO | YES | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 28OCT2004- 20FEB2005 | NO | YES | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 06DEC2004- 20FEB2005 | NO | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | 17JAN2005- 20FEB2005 | NO | NO | YES | PARACETAMOL [ANILIDES] | 2.00 PACKETS | UPPER RESPIRATORY INFECTION |
| E0031018 | MISSING | | | 01APR2004- CONTINUE | NO | NO | NO | CALCIUM CARBONATE [CALCIUM] | 1200.00 MG | PROPHYLAXIS OF OSTEOPOROSIS |
| | | | | 15NOV2001- CONTINUE | NO | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| E0031019 | OL QTP | 05JUN2004- 04OCT2004 | | 15FEB2004- 15FEB2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 03JAN2004- 21MAR2004 | YES | NO | NO | RIBAVIRIN [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 3.00 MILLION UNITS | HEPATITIS C |
| | | | | 05JUN2004- 01JUL2004 | NO | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5090

CONFIDENTIAL
AZSER12809956

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031019 | OL QTP | 05JUN2004- 04OCT2004 | | 02JUL2004- 29JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 02JUL2004- 08AUG2004 | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 29JUL2004- 08AUG2004 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR DISORDER |
| | | | | 30JUL2004- 04OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR DISORDER |
| | | | | 10AUG2004- 07SEP2004 | NO | YES | ROFECOXIB [COXIBS] | 50.00 MG | PAIN ASSOCIATED WITH IRRITABLE BOWEL SYNDROME |
| | | | | 10AUG2004- 04OCT2004 | NO | YES | MESALAZINE [AMINOSALICYLIC ACID AND SIMILAR AGENTS] | 1500.00 MG | IRRITABLE BOWEL SYNDROME |
| E0031020 | OL QTP | 07JUN2004- 27JUL2004 | | 06JUN2003- 01DEC2003 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2003- 01JUN2004 | YES | NO | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | 3.00 TIMES | CONTACT DERMATITIS |
| | | | | 15JAN2004- 26AUG2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | HEADACHE |
| | | | | 15APR2004- 06JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004- 07JUN2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2004- 25JUL2004 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5091

CONFIDENTIAL
AZSER12809957

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031020 | OL QTP | 07JUN2004- 27JUL2004 | | 27JUL2004- 26AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0031021 | MISSING | | | UNK- CONTINUE | YES | NO | NO | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 2.00 PUFFS | ASTHMA |
| | | | | | YES | NO | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 25.00 MG | ASTHMA |
| | | | | 31MAR2004- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 27FEB2004- CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 20JAN2004- 26FEB2004 | NO | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 10JAN2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 10FEB2004- 01APR2004 | NO | NO | NO | ENALAPRIL MALEATE [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 15FEB2004- 30MAR2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 02APR2004- CONTINUE | NO | NO | NO | ENALAPRIL MALEATE [ACE INHIBITORS, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | | NO | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | | NO | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 25.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL AZSER12809958

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031022 | OL QTP | 22JUN2004- 05NOV2004 | | UNK- CONTINUE | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 20JUN2004 | YES | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | PROPHYLAXIS |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2004- 05DEC2004 | YES | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | GASTRIC ACID REFLUX DISEASE |
| | | | | 10JUN2004- 05DEC2004 | YES | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | SWELLING OF KNEES AND ANKLES |
| | | | | 06OCT2004- 05DEC2004 | NO | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | SWELLING OF BOTH LEGS |
| | | | | 29OCT2004- 05DEC2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | INJURY TO RIGHT ARM MUSCLE |
| E0031023 | PLA / LI | 24JUN2004- 14SEP2004 | 15SEP2004- 29JAN2005 | UNK- CONTINUE | YES | YES | YES | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 750.00 MG | ARTHRITIS |
| | | | | | YES | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS OF STROKE |
| | | | | | YES | YES | YES | CALCIUM CITRATE [CALCIUM] | 2250.00 MG | PROPHYLAXIS OF OSTEOPOROSIS |
| | | | | | YES | YES | YES | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 1500.00 MG | ARTHRITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5093

CONFIDENTIAL
AZSER12809959

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031023 | PLA / LI | 24JUN2004-14SEP2004 | 15SEP2004-29JAN2005 | 15MAR2004-23JUN2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 24JUN2004-28FEB2005 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0031024 | MISSING |  |  | 01MAY2004-01JUN2004 | NO | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 25.00 MG | INSOMNIA |
|  |  |  |  | 15MAY2003-15MAY2004 | NO | NO | NO | METHADONE [DRUGS USED IN OPIOID DEPENDENCE] | 10.00 MG | BACK PAIN |
| E0031025 | OL QTP | 26JUN2004-27JUL2004 |  | 15NOV2001-26AUG2004 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
|  |  |  |  | 01APR2004-28MAY2004 | YES | NO | NO | CALCIUM CARBONATE [CALCIUM] | 1200.00 MG | PROPHYLAXIS FOR OSTEOPORASIS |
|  |  |  |  | 26JUN2004-03JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 06JUL2004-26AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0031026 | QTP / LI | 29JUN2004-15NOV2004 | 16NOV2004-30NOV2004 | 08APR2004-08APR2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG | BIPOLAR DISORDER |
|  |  |  |  |  | YES | NO | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 20JUN2004-20JUN2004 | YES | NO | NO | DEXTROPROPOXYPHENE HYDROCHLORIDE [DIPHENYLPROPYLAMINE DERIVATIVES] |  | PROPHYLACTIC USE |
|  |  |  |  | 28JUN2004-26JUL2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5094

CONFIDENTIAL
AZSER12809960

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031026 | QTP / LI | 29JUN2004- 15NOV2004 | 16NOV2004- 30NOV2004 | 27JUL2004- 30DEC2004 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2004- 30DEC2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PAIN SECONDARY TO TOOTHACHE |
| E0031027 | MISSING | | | 05JUN2003- 20MAY2004 | NO | NO | LITHIUM [LITHIUM] | | BIPOLAR DISORDER |
| | | | | 25JUN2003- CONTINUE | NO | NO | ASCORBIC ACID (VITAMIN C), PLAIN] [ASCORBIC ACID (VITAMIN C), PLAIN] | 1.00 TAB | PROPHYLAXIS |
| | | | | 25JUN2003- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0031028 | OL QTP | 02JUL2004- 06AUG2004 | | UNK- CONTINUE | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX DISEASE |
| | | | | CONTINUE | YES | NO | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 2.00 TSP. | ACID REFLUX DISEASE |
| | | | | 24JUL2004- 24JUL2004 | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 40.00 MG | PAIN R/T LUPUS |
| | | | | 25JUL2004- 25JUL2004 | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 30.00 MG | PAIN R/T LUPUS |
| | | | | 26JUL2004- 26JUL2004 | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | PAIN R/T LUPUS |
| | | | | 27JUL2004- 27JUL2004 | NO | NO | CYPROHEPTADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 8.00 MG - HS | NASAL CONGESTION |
| | | | | 15JUL2004- 22JUL2004 | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |
| | | | | 26JUL2004- 27JUL2004 | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | JOINT PAIN C/T LUPUS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5095

CONFIDENTIAL
AZSER12809961

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031028 | OL QTP | 02JUL2004- 06AUG2004 | | 01JUL2002- 05SEP2004 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2003- 05SEP2004 | YES | YES | NO | PARACETAMOL [OTHER OPIOIDS] | 1.00 TAB | JOINT PAIN FROM LUPUS |
| | | | | 01JUL2003- 22JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 27APR2004- 27APR2004 | YES | NO | NO | FENTANYL [OPIOID ANESTHETICS] | 2.00 CC | MIGRAINE HEADACHES |
| | | | | 27APR2004- 27APR2004 | YES | NO | NO | MIDAZOLAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | 2.00 CC | MIGRAINE HEADACHES |
| | | | | 25JUN2004- 01JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 02JUL2004- 21JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 23JUL2004- 28JUL2004 | NO | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 SPRAY EACH NOSTRIL | NASAL CONGESTION |
| | | | | 24JUL2004- 28JUL2004 | NO | YES | NO | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 50.00 MG Q 6 PM | ANXIETY |
| | | | | | NO | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX DISEASE |
| | | | | | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB QTH | JOINT PAIN R/T LUPUS PRN |
| | | | | | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809962

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031028 | OL QTP | 02JUL2004-06AUG2004 | | 24JUL2004-05SEP2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR DISORDER |
| | | | | 27JUL2004-05SEP2004 | NO | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 29JUL2004-05SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 30JUL2004-05SEP2004 | NO | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |
| E0031029 | PLA / VAL | 07JUL2004-01DEC2004 | 02DEC2004-27FEB2006 | 07JUL2004-20JUL2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2003-UNK | YES | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PATCH PER WEEK | BIRTH CONTROL AFTER VISIT 18 PATIENT'S U PT CAME BACK POSITIVE |
| | | | | 30APR2004-30MAY2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 26JUN2004-06JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2004-29MAR2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR DISORDER |
| | | | | 12APR2005-15APR2005 | NO | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEAD COLD |
| | | | | 20AUG2005-16JAN2006 | NO | NO | YES | MOMETASONE FUROATE [CORTICOSTEROIDS, POTENT (GROUP III)] | 1% | RIGHT LEG SKIN RASH |
| E0031030 | MISSING | | | 15MAR2004-CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809963

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031030 | MISSING | | | 15MAR2004-CONTINUE | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 12JUN2004-21JUN2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 19JUN2004-CONTINUE | NO | NO | PROCHLORPERAZINE [OTHER ANTIEMETICS] | 10.00 MG | NAUSEA |
| E0031031 | PLA / LI | 08JUL2004-15MAR2005 | 16MAR2005-05JUL2005 | UNK-CONTINUE | YES | YES | VERAPAMIL HYDROCHLORIDE [ACE INHIBITORS, COMBINATIONS] | 1.00 TAB | HYPERTENSION |
| | | | | 08JUN2005-23JUN2005 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 30JUL2004-04AUG2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2004-15MAY2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2003-15NOV2003 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2004-15JUN2004 | YES | NO | ROFECOXIB [COXIBS] | 25.00 MG | TENDONITIS OF RIGHT ELBOW |
| | | | | 15FEB2004-15FEB2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809964

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031031 | PLA / LI | 08JUL2004-15MAR2005 | 16MAR2005-05JUL2005 | 08JUL2004-29JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 05AUG2004-17AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 18AUG2004-01SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 02SEP2004-17OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 02SEP2004-04AUG2005 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 30SEP2004-22NOV2004 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 27OCT2004-22NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 29NOV2004-19DEC2004 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DISORDER |
| | | | | 29NOV2004-07JUN2005 | NO | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 10MAR2005-20MAR2005 | NO | YES | YES | DEXTROMETHORPHAN [OPIUM ALKALOIDS AND DERIVATIVES] | 120.00 MG | BRONCHITIS |
| | | | | 24JUN2005-04AUG2005 | NO | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| E0031032 | OL QTP | 14JUL2004-20JUL2004 | | 02JUL2004-05JUL2004 | YES | NO | NO | HYDROCODONE BITARTRATE [OTHER NERVOUS SYSTEM DRUGS] | 1.00 TAB | PAIN FROM TOOTH EXTRACTION. |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5099

CONFIDENTIAL
AZSER12809965

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031032 | OL QTP | 14JUL2004- 20JUL2004 | | 01MAY2004- 01JUN2004 | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 25.00 MG | INSOMNIA |
| | | | | 15MAY2003- 15MAY2004 | YES | NO | METHADONE [DRUGS USED IN OPIOID DEPENDENCE] | 10.00 MG | BACK PAIN |
| | | | | 15JUN2004- 05JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 06JUL2004- 13JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 14JUL2004- 19AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0031033 | OL QTP | 21JUL2004- 02AUG2004 | | 23JUL2004- 23JUL2004 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | DIFFICULTY BREATHING |
| | | | | 15APR2004- 28JUN2004 | YES | NO | ZALEPLON [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004- 12JUL2004 | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.25 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004- 01SEP2004 | YES | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5100

CONFIDENTIAL
AZSER12809966

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031033 | OL QTP | 21JUL2004- 02AUG2004 | | 10JUL2004- 11JUL2004 | YES | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TABS | RIGHT HIP PAIN |
| | | | | 12JUL2004- 18JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 13JUL2004- 01SEP2004 | YES | YES | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 13JUL2004- 01SEP2004 | YES | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 19JUL2004- 01SEP2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 23JUL2004- 01SEP2004 | NO | YES | DICLOFENAC [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 75.00 MG | RIGHT HIP PAIN |
| E0031034 | OL QTP | 20JUL2004- 17SEP2004 | | 15JUN2004- 30JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2004- 03AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2004- 27JUL2004 | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2004- 25APR2004 | YES | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | | BIPOLAR DISORDER |
| | | | | 08MAR2004- 08MAR2004 | YES | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 5.00 MG | AGITATION |
| | | | | 08MAR2004- 08MAR2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5101

CONFIDENTIAL
AZSER12809967

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031034 | OL QTP | 20JUL2004-17SEP2004 | | 27APR2004-15MAY2004 | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | FLUOXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 27APR2004-18MAY2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2004-14JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 06AUG2004-17OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR DISORDER |
| E0031035 | QTP / VAL | 04AUG2004-09FEB2005 | 10FEB2005-10JUL2005 | 21JUL2004-25JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2004-15JUN2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2004-15MAR2004 | YES | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 1.00 TAB | ERECTILE DYSFUNCTION |
| | | | | 15JUL2003-15MAR2004 | YES | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 18JUN2004-19JUL2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2004-16AUG2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809968

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031035 | QTP / VAL | 04AUG2004- 09FEB2005 | 10FEB2005- 10JUL2005 | 19JUL2004- 20JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 26JUL2004- 03AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 04AUG2004- 09AUG2005 | NO | YES | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 1.00 TAB | ERECTILE DYSFUNCTION |
| | | | | 17AUG2004- 26OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 25AUG2004- 09DEC2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | LOWER BACK PAIN (ROUTINE TREATMENT) |
| | | | | 27OCT2004- 09AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| E0031036 | PLA / LI | 10AUG2004- 30JAN2005 | 31JAN2005- 30MAY2005 | 16JUN2004- 30JUN2004 | YES | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 19JUL2004- 01AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 02AUG2004- 09AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809969

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031036 | PLA / LI | 10AUG2004-30JAN2005 | 31JAN2005-30MAY2005 | 09AUG2004-23AUG2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 24AUG2004-29JUN2005 | NO | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0031037 | OL QTP | 12AUG2004-25JAN2005 | | 15JUL2004-10AUG2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2004-10AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 06AUG2004-09AUG2004 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 15JUN1998-20MAR2004 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1998-20MAR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1998-24FEB2005 | YES | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | HORMONE REPLACEMENT |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 25.00 MCG | HYPOTHYROIDISM |
| | | | | 01JUL2001-24FEB2005 | YES | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | LEG CRAMPS |
| | | | | 02JAN2004-01MAR2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2004-24FEB2005 | YES | YES | NO | ROFECOXIB [COXIBS] | 25.00 MG | ARTHRITIS OF BOTH KNEES |
| | | | | 21APR2004-23JUN2004 | YES | NO | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5104

CONFIDENTIAL
AZSER12809970

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031037 | OL QTP | 12AUG2004-25JAN2005 | | 15JUL2004-11AUG2004 | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2004-24FEB2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | BIPOLAR DISORDER |
| | | | | 12AUG2004-24FEB2005 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 20AUG2004-21AUG2004 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | WORSENING OF MIGRAINES |
| | | | | 07OCT2004-24FEB2005 | NO | YES | OXAZEPAM [BENZODIAZEPINE DERIVATIVES] | 90.00 MG | BIPOLAR DISORDER |
| | | | | 24DEC2004-26DEC2004 | NO | YES | CODEINE [NATURAL OPIUM ALKALOIDS] | 12.00 TABS | HEAD / FACIAL PAIN AND LOWER BACK PAIN |
| E0031038 | MISSING | | | 15OCT2003-UNK | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2003-UNK | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 21FEB2004-20JUL2004 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 21APR2004-20JUL2004 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | BIPOLAR DISORDER |
| E0031039 | OL QTP | 21AUG2004-31JAN2005 | | 01JUL2002-15APR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5105

CONFIDENTIAL
AZSER12809971

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031039 | OL QTP | 21AUG2004- 31JAN2005 | | 11AUG2004- 11AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2001- 15APR2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004- 10AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004- 24AUG2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 12AUG2004- 14AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 21AUG2004- 02MAR2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0031040 | OL QTP | 20AUG2004- 17SEP2004 | | UNK- CONTINUE | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 19AUG2004 | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 30.00 MG | BIPOLAR DISORDER |
| | | | | 02SEP2004- 17OCT2004 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5106

CONFIDENTIAL
AZSER12809972

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031040 | OL QTP | 20AUG2004-17SEP2004 | | 01AUG2004-17OCT2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PAIN SECONDARY TO FRACTURED FIFTH TOE OF RIGHT FOOT |
| | | | | 13AUG2004-17OCT2004 | YES | YES | NO | ROFECOXIB [COXIBS] | 50.00 MG | PAIN SECONDARY TO FRACTURED FIFTH TOE OF RIGHT FOOT |
| | | | | 20AUG2004-01SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0031041 | MISSING | | | UNK-CONTINUE | YES | NO | NO | AMLODIPINE [ACE INHIBITORS AND CALCIUM CHANNEL BLOCKERS] | 10.00 MG | ELEVATED BLOOD PRESSURE |
| | | | | | YES | NO | NO | ASCORBIC ACID [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | | YES | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 01JUL2004-CONTINUE | NO | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2004-01AUG2004 | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | BIPOLAR DISORDER |
| E0031042 | OL QTP | 01SEP2004-16SEP2004 | | 15APR2004-16OCT2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 28AUG2004-30AUG2004 | YES | NO | NO | ACETYLSALICYLIC ACID [ANILIDES] | 1.00 TAB | MENSTRUAL CRAMPS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5107

CONFIDENTIAL
AZSER12809973

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031043 | OL QTP | 09SEP2004-21FEB2005 | | 15JUL2004-10AUG2004 | YES | NO | SALSALATE [SALICYLIC ACID AND DERIVATIVES] | 500.00 MG | RHEUMATOID ARTHRITIS |
| | | | | 01JUL2002-23MAR2005 | YES | NO | VALSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 160.00 MG | HIGH BLOOD PRESSURE |
| | | | | 09SEP2004-23MAR2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 24SEP2004-15OCT2004 | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES |
| | | | | 30OCT2004-23MAR2005 | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| E0031044 | MISSING | | | 01MAR2004-CONTINUE | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 01MAR2004-15JUN2004 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 01MAY2004-CONTINUE | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR DISORDER |
| | | | | 13AUG2004-CONTINUE | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 12SEP2004-CONTINUE | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | ELEVATED CHOLESTEROL |
| E0031045 | MISSING | | | 15JUL2003-CONTINUE | NO | NO | CAFFEINE [ANILIDES] | 2.00 TABS QD | MIGRAINES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809974

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031045 | MISSING | | | 12AUG2004-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 03MAY2004-29JUL2004 | NO | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 30JUL2004-05AUG2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 12AUG2004-19SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0031046 | OL QTP | 16OCT2004-28OCT2004 | | 29SEP2004-12OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 15OCT2004-27NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 26OCT2004-26OCT2004 | NO | YES | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 1.00 TAB | MUSCLE ACHES |
| E0031047 | QTP / VAL | 25OCT2004-10APR2005 | 11APR2005-25APR2005 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | MIGRAINES |
| | | | | 10NOV2004-10NOV2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PAIN DUE TO FIBROIDS |
| | | | | 03MAY2004-29JUL2004 | YES | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | | BIPOLAR DISORDER |
| | | | | 30JUL2004-05AUG2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809975

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031047 | QTP / VAL | 25OCT2004- 10APR2005 | 11APR2005- 25APR2005 | 12AUG2004- 19SEP2004 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 12AUG2004- 25OCT2004 | YES | NO | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2004- 24OCT2004 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2004- 31OCT2004 | YES | NO | | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |
| | | | | 13OCT2004- 31OCT2004 | YES | NO | | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 4.00 TABS | PAIN FROM FIBROIDS |
| | | | | 13OCT2004- 31OCT2004 | YES | NO | | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 4.00 TABS | PAIN FROM FIBROIDS |
| | | | | 13OCT2004- 25MAY2005 | YES | YES | | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 750.00 MG | RIGHT TRAPEZIUS MUSCLE SPASM |
| | | | | 26OCT2004- 25MAY2005 | NO | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0031048 | PLA / VAL | 25OCT2004- 10APR2005 | 11APR2005- 25APR2005 | 11MAR2005- 11MAR2005 | NO | YES | | AZITHROMYCIN [MACROLIDES] | 500.00 MG | HEAD COLD |
| | | | | 01MAR2004- 15JUN2004 | YES | NO | | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 26OCT2004- 25MAY2005 | NO | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01MAR2004- 20SEP2004 | YES | NO | | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5110

CONFIDENTIAL
AZSER12809976

Page 481 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031048 | PLA / VAL | 25OCT2004- 10APR2005 | 11APR2005- 25APR2005 | 01MAY2004- 07NOV2004 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR DISORDER |
| | | | | 13AUG2004- 24OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 13AUG2004- 07NOV2004 | YES | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 12SEP2004- 25MAY2005 | YES | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | ELEVATED CHOLESTEROL |
| | | | | 08NOV2004- 16JAN2005 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 17JAN2005- 25MAY2005 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 12MAR2005- 15MAR2005 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | HEAD COLD |
| | | | | 25APR2005- 25MAY2005 | NO | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG TID | BIPOLAR DISORDER |
| | | | | 25MAY2005 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0031049 | OL QTP | 03MAY2005- 27OCT2005 | | UNK- CONTINUE | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS AND ESTROGENS IN COMBINATION] | 1.00 TAB | HORMONE REPLACEMENT |
| | | | | 29APR2005- 02MAY2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 2.50 MG | BIPOLAR DISORDER |
| | | | | UNK- 02MAY2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5111

CONFIDENTIAL
AZSER12809977

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031049 | OL QTP | 03MAY2005- 27OCT2005 | | UNK- 24APR2005 | YES | NO | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 80.00 MG | MIGRAINES |
| | | | | UNK- 28APR2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 10APR2005- 28APR2005 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 25APR2005- 28APR2005 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 25APR2005- 26NOV2005 | YES | YES | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 120.00 MG | MIGRAINES |
| | | | | 03MAY2005- 26NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 04MAY2005- 16MAY2005 | NO | YES | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2000.00 MG | INFECTED TICK BITE |
| | | | | 17MAY2005- 26JUL2005 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 27JUL2005- 26NOV2005 | NO | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 03OCT2005- 05OCT2005 | NO | YES | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | URINARY TRACT INFECTION |
| E0031050 | OL QTP | 17MAY2005- 27SEP2005 | | UNK- CONTINUE | YES | YES | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | | YES | YES | NO | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 30.00 MG | DIABETES |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPORT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.sas   med100.sas   02MAR2007:13:34   kcpx265

5112

CONFIDENTIAL
AZSER12809978

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031050 | OL QTP | 17MAY2005- 27SEP2005 | | 01DEC2004- 01DEC2004 | YES | NO | PAROXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 06DEC2004- 16DEC2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER |
| | | | | 07DEC2004- 20DEC2004 | YES | NO | ZOLPIDEM [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 09DEC2004- 17JAN2005 | YES | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | | DEPRESSION |
| | | | | 18JAN2005- 20MAR2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 18APR2005- 07SEP2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 08SEP2005- 27OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR DISORDER |
| E0031051 | MISSING | | | 15DEC2004- 28APR2005 | NO | NO | PAROXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 26APR2005- CONTINUE | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPORT |
| | | | | 28APR2005- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 11MAY2005- CONTINUE | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809979

Page 484 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031052 | PLA / LI | 20MAY2005-29NOV2005 | 30NOV2005-28AUG2006 | 10AUG2005-10AUG2005 | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE |
| | | | | 03MAY2005-19MAY2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 12MAY2005-13MAY2006 | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 20MAY2005-13JUL2005 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 25MAY2005-25MAY2005 | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE |
| | | | | 14JUL2005-27SEP2006 | YES | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 08FEB2006-11JUL2006 | NO | YES | ACETYLSALICYLIC ACID [ANILIDES] | 750.00 MG | MIGRAINE HEADACHE |
| | | | | 07JUN2006-27SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 12JUL2006-26JUL2006 | NO | YES | ZOLMITRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 5.00 MG | INCREASED MIGRAINE HEADACHES |
| | | | | 23AUG2006-27SEP2006 | NO | YES | DEXAMETHASONE [CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION] | 1.00 DROP EVERY 4 HRS | CHEMICAL BURN IN LEFT EYE |
| E0031053 | OL QTP | 03JUN2005-21DEC2005 | | 15FEB2004-15MAR2005 | YES | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 5.00 MG | ATTENTION-DEFICIT DISORDER |

/csre/prod/seroquel/d1447c00127/sg/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5114

CONFIDENTIAL
AZSER12809980

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031053 | OL QTP | 03JUN2005-21DEC2005 | | 02JAN2005-16JAN2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2005-15APR2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 16MAY2005-17JUN2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 18JUN2005-01AUG2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2005-20JAN2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 02AUG2005-20JAN2006 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| E0031054 | OL QTP | 27JUN2005-29NOV2005 | | 01JUL1995-29DEC2005 | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS OF CARDIAC HEALTH |
| | | | | 04JAN2005-19APR2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VALSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 40.00 MG | HIGH BLOOD PRESSURE |
| | | | | 08FEB2005-29DEC2005 | YES | NO | ATORVASTATIN [HMG CoA REDUCTASE INHIBITORS] | 10.00 MG | ELEVATED CHOLESTEROL |
| | | | | 23FEB2005-19APR2005 | YES | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | MG | BIPOLAR DISORDER |
| | | | | 20APR2005-13JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809981

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031054 | OL QTP | 27JUN2005- 29NOV2005 | | 25APR2005- 29DEC2005 | YES | NO | OLMESARTAN MEDOXOMIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 40.00 MG | HIGH BLOOD PRESSURE |
| | | | | 17MAY2005- 07AUG2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 13JUN2005- 10AUG2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | SORENESS OF RIGHT LEG |
| | | | | 08AUG2005- 26SEP2005 | NO | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 08AUG2005- 24OCT2005 | NO | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 40.00 MG | TWITCHING OF BOTH HANDS |
| | | | | 12AUG2005- 29DEC2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | MUSCLE SORENESS FROM MOTOR VEHICLE ACCIDENTD |
| | | | | 27SEP2005- 29DEC2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 06OCT2005- 29DEC2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | WORSENING OF BACKPAIN |
| | | | | | NO | NO | PARACETAMOL [ANILIDES] | 1950.00 MG | WORSENING OF BACKPAIN |
| | | | | 22OCT2005- 29DEC2005 | NO | NO | DEXAMETHASONE [GLUCOCORTICOIDS] | 92.00 WEEKS | CYST ON RIGHT ANKLE |
| | | | | | NO | NO | LIDOCAINE [AMIDES] | 92.00 WEEKS | CYST ON RIGHT ANKLE |
| | | | | 25OCT2005- 29NOV2005 | NO | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 40.00 MG | PROPHYLAXIS OF TWITCHING OF BOTH HANDS |
| | | | | 30NOV2005- 29DEC2005 | NO | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 20.00 MG | PROPHYLAXIS OF TWITCHING OF BOTH HANDS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12809982

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031055 | OL QTP | 17JUN2005-05OCT2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | MIGRAINES |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | ARTHRITIS OF BOTH HANDS |
| | | | | | YES | YES | NO | NABUMETONE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS, NON-STEROIDS] | 500.00 MG | ARTHRITIS OF BOTH HANDS |
| | | | | 01JUL2005-14JUL2005 | NO | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 17MAY2005-01SEP2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 17MAY2005-30JUN2005 | YES | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | BIPOLAR DISORDER |
| | | | | 17MAY2005-15JUL2005 | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 17JUN2005-04NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2005-11AUG2005 | NO | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 12AUG2005-30AUG2005 | NO | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 31AUG2005-04NOV2005 | NO | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 02SEP2005-08SEP2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 112.50 MG | BIPOLAR DISORDER |
| | | | | 09SEP2005-21SEP2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12809983

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031055 | OL QTP | 17JUN2005-05OCT2005 | | 22SEP2005-04NOV2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR DISORDER |
| E0031056 | MISSING | | | UNK-CONTINUE | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2005-CONTINUE | NO | NO | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | 15MAY2005-CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER |
| E0031057 | MISSING | | | 13JUN2005-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0031058 | QTP / VAL | 14JUL2005-30NOV2005 | 01DEC2005-11DEC2005 | 01JUL1994-15MAY2005 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2005-15JUL2005 | YES | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | | POISON IVY |
| | | | | 23JUN2005-02SEP2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | LOWER BACK PAIN |
| | | | | 14JUL2005-10JAN2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2005-10JAN2006 | NO | YES | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |

CONFIDENTIAL
AZSER12809984

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031058 | QTP / VAL | 14JUL2005- 30NOV2005 | 01DEC2005- 11DEC2005 | 03SEP2005- 10JAN2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | LOWER BACK PAIN |
| E0031059 | OL QTP | 19JUL2005- 17AUG2005 | | UNK- 18JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2005- 25JUL2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 26JUL2005- 01AUG2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 02AUG2005- 16SEP2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0031060 | PLA / VAL | 20JUL2005- 04DEC2005 | 05DEC2005- 16AUG2006 | | | | | | |
| | | | | 12JUL2005- 19JUL2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 20JUL2005- 26JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 27JUL2005- 10NOV2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 11NOV2005- 17AUG2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0031061 | MISSING | | | UNK- CONTINUE | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 4.00 TABS | FIBROMYALGIA |
| | | | | 15MAY2005- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5119

CONFIDENTIAL
AZSER12809985

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031061 | MISSING | | | 15MAY2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| E0031062 | MISSING | | | 08JUN2005- CONTINUE | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 40.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 08JUN2005 | YES | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 150.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 100.00 MG | ALLERGIC CONDITION |
| | | | | | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 50.00 MG | ALLERGIC CONDITION |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 08MAY2005- 08JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| E0031063 | OL QTP | 30JUL2005- 24OCT2005 | | UNK- CONTINUE | YES | NO | MOMETASONE FUROATE [CORTICOSTEROIDS] | 1.00 PUFF | SEASONAL ALLERGIES |
| | | | | 15JUN2005- 15JUN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 29JUN2005- 05AUG2005 | YES | NO | PSEUDOEPHEDRINE [SYMPATHOMIMETICS] | 2.00 TABS | SEASONAL ALLERGIES |
| | | | | 06JUL2005- 12JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5120

CONFIDENTIAL
AZSER12809986

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031063 | OL QTP | 30JUL2005-24OCT2005 | | 13JUL2005-23NOV2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0031064 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 7.50 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 25.00 MCG | HYPOTHYROIDISM |
| | | | | | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | METAXALONE [OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES] | 1600.00 MG | PAIN DUE TO DEGENERATIVE JOINT DISEASE |
| | | | | | YES | NO | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | PAIN DUE TO DEGENERATIVE JOINT DISEASE |
| | | | | | YES | NO | NO | PRIMIDONE [BARBITURATES AND DERIVATIVES] | 50.00 MG | TREMORS |
| E0031065 | OL QTP | 29JUL2005-21SEP2005 | | UNK-CONTINUE | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | FLUPHENAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | 5.00 MG | BIPOLAR DISORDER |
| | | | | | YES | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | BACK PAIN |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2005-21OCT2005 | YES | YES | NO | METAXALONE [OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES] | 1600.00 MG | BACK PAIN |
| | | | | | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 200.00 MG | INSOMNIA |

CONFIDENTIAL
AZSER12809987

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031066 | QTP / VAL | 02AUG2005-18DEC2005 | 19DEC2005-05FEB2006 | 14APR2005-14APR2005 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2005-15JUN2005 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2005-31JUL2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 16JUN2005-24JUL2005 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 20JUL2005-20NOV2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 12SEP2005-03OCT2005 | NO | YES | NO | CORTICOSTEROIDS, DERMATOLOGICAL PREPARATIONS [CORTICOSTEROIDS, DERMATOLOGICAL PREPARATIONS] | 1.00 APPLICATION | HEMORRHOIDS |
| | | | | 21NOV2005-07MAR2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 06FEB2006-08FEB2006 | NO | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG BID | MOOD EVENT |
| E0031067 | PLA / LI | 13SEP2005-05JAN2006 | 06JAN2006-20AUG2006 | UNK-CONTINUE | YES | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | ELEVATED CHOLESTEROL |
| | | | | | YES | YES | | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5122

CONFIDENTIAL
AZSER12809988

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031067 | PLA / LI | 13SEP2005-05JAN2006 | 06JAN2006-20AUG2006 | 15MAY2005-15MAY2005 | YES | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TSP | COUGH |
| | | | | UNK-12SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2005-19SEP2006 | YES | YES | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 50.00 MG | HYPERTENSION |
| | | | | 13AUG2005-09OCT2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 10OCT2005-19SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 05DEC2005-10DEC2005 | NO | NO | GUAIFENESIN [EXPECTORANTS] | 4.00 TSP | HEAD COLD |
| | | | | 27FEB2006-05MAR2006 | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 1.00 TSP | UPPER RESPIRATORY INFECTION PRN |
| | | | | 05JUN2006-05JUN2006 | NO | YES | TETANUS TOXOID [TETANUS VACCINES] | | LACERATION OF FACE |
| E0031068 MISSING | | | | 08SEP2005-CONTINUE | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0031069 | OL QTP | 28SEP2005-11OCT2005 | | 15MAR2005-15MAR2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | | BIPOLAR DISORDER |
| | | | | | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | | BIPOLAR DISORDER |
| | | | | 16SEP2005-25SEP2005 | YES | NO | GATIFLOXACIN [FLUOROQUINOLONES] | 400.00 MG | UTERINE INFLAMMATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5123

CONFIDENTIAL
AZSER12809989

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031069 | OL QTP | 28SEP2005- 11OCT2005 | | 16SEP2005- 25SEP2005 | YES | NO | NO | METRONIDAZOLE [IMIDAZOLE DERIVATIVES] | 1000.00 MG | UTERINE INFLAMMATION |
| | | | | 20SEP2005- 27SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2005- 10OCT2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 11OCT2005- 10NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0031070 | OL QTP | 28SEP2005- 23NOV2005 | | 20SEP2005- 27SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2005- 11OCT2005 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 12OCT2005- 23DEC2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0031071 | OL QTP | 27SEP2005- 06OCT2005 | | 20SEP2005- 21SEP2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2005- 26SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 22SEP2005- 06OCT2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0031072 | OL QTP | 29SEP2005- 19DEC2005 | | 15MAY2005- 15MAY2005 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5124

CONFIDENTIAL
AZSER12809990

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0031072 | OL QTP | 29SEP2005-19DEC2005 | | 05JUN2005-05JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 28SEP2005-11OCT2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 12OCT2005-18JAN2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 19DEC2005-18JAN2006 | NO | NO | FERROUS SULFATE [IRON BIVALENT, ORAL PREPARATIONS] | 650.00 MG | ANEMIA |
| E0033001 | OL QTP | 13APR2004-09JUN2005 | | 15JAN2004-15APR2004 | YES | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 10.00 MG | MOOD STABILIZATION |
| | | | | 15JAN2004-27APR2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZATION |
| | | | | 28APR2004-09JUL2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZATION |
| E0033002 | QTP / VAL | 19APR2004-03AUG2004 | 04AUG2004-17AUG2004 | UNK-CONTINUE | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 1.75 MG | HYPOTHYROID |
| | | | | UNK-11APR2004 | NO | YES | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | BIPOLAR |
| | | | | UNK-18APR2004 | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | INSOMNIA |
| | | | | 01JAN1997-18APR2004 | YES | NO | CELECOXIB [COXIBS] | 200.00 MG | HERNIATED DISC |
| | | | | 01FEB2004-05APR2004 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 20.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5125

CONFIDENTIAL
AZSER12809991

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | PRIOR OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033002 | QTP / VAL | 19APR2004-03AUG2004 | 04AUG2004-17AUG2004 | 01FEB2004-09JUN2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 12APR2004-18APR2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 15.00 MG | BIPOLAR |
| | | | | 19APR2004-25APR2004 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR |
| | | | | 01MAY2004-16SEP2004 | NO | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | HEARTBURN |
| | | | | 01JUN2004-01JUN2004 | NO | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | FLUID RENTENTION |
| | | | | 10JUN2004-18JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MGS | BIPOLAR |
| | | | | 17JUL2004-02AUG2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MGS | ARM PAIN |
| | | | | 19JUL2004-16SEP2004 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MGS | BIPOLAR |
| E0033003 | PLA / VAL | 19APR2004-26OCT2004 | 27OCT2004-23JAN2005 | UNK-CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | PROPHYLAXIS |
| | | | | 16NOV2004-16NOV2004 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | BACK PAIN |
| | | | | 28SEP2004-28SEP2004 | NO | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | HEADACHE |
| | | | | 19APR2004-10JAN2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809992

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033004 | OL QTP | 23APR2004-24APR2004 | | 22APR2004-24APR2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| E0033005 | OL QTP | 21APR2004-21APR2004 | | 01JUL1995-21MAY2004 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 17.00 G | ASTHMA |
| | | | | 01JUL2002-14APR2004 | YES | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | ALLERGIES |
| | | | | 15FEB2004-21MAY2004 | YES | YES | NO | TRANDOLAPRIL [ACE INHIBITORS, PLAIN] | 1.00 MG | HYPERTENSION |
| | | | | 03APR2004-04APR2004 | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA |
| E0033006 | OL QTP | 20APR2004-02JUL2004 | | UNK-UNK | NO | NO | NO | PARACETAMOL [ANILIDES] | | MIGRAINES |
| | | | | 11MAY2005-CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 20APR2004-10MAY2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| E0033007 | MISSING | | | 01JUL2003-CONTINUE | NO | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| E0033008 | OL QTP | 28APR2004-12AUG2004 | | 01SEP2003-24MAR2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 28APR2004-11SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12809993

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033009 | OL QTP | 04MAY2004-03JUN2004 | | 01JUN2003-27APR2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 01JUN2003-03JUL2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR/MIGRANES |
| E0033010 | OL QTP | 06MAY2004-15MAY2004 | | UNK-CONTINUE | YES | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | MENSTRUAL CRAMPS |
| E0033011 | OL QTP | 13MAY2004-15JUL2004 | | UNK-UNK | NO | NO | NO | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | | FUNGUS LEFT BREAST |
| | | | | 14MAY2004-14AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| E0033012 | PLA / VAL | 11MAY2004-22DEC2004 | 23DEC2004-20JAN2005 | UNK-CONTINUE | YES | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | CONTRACEPTION |
| | | | | 26AUG2004-26AUG2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | AGITATION |
| | | | | 11MAY2004-17MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 10APR2004-11MAY2004 | YES | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | HYPOTHYROID |
| | | | | 12MAY2004-15JUN2004 | NO | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MCG | HYPOTHYROID |
| | | | | 18MAY2004-19FEB2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5128

CONFIDENTIAL
AZSER12809994

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0033012 | PLA / VAL | 1MAY2004-22DEC2004 | 23DEC2004-20JAN2005 | 16JUN2004-19FEB2005 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROID |
| | | | | 06JAN2005-20JAN2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | SLEEP DISTURBANCE NOT AN AE |
| | | | | 20JAN2005-19FEB2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG QHS | MOOD STABILIZER |
| E0033013 | MISSING | | | | | | NONE | | |
| E0033014 | OL QTP | 17MAY2004-29MAY2004 | | 16MAY2004-16MAY2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | | SUNBURN |
| E0033015 | MISSING | | | UNK-09MAY2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 15JAN2004-28MAR2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 750.00 MG | SHOULDER PAIN |
| | | | | 15JAN2004-01MAY2004 | NO | NO | OXYCODONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 40.00 MG | SHOULDER PAIN |
| E0033016 | PLA / LI | 18MAY2004-26AUG2004 | 27AUG2004-07JUL2005 | 18MAY2004-15JUN2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 16JUN2004-06JAN2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZE |
| | | | | 14SEP2004-06AUG2005 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | SHOULDER, BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5129

CONFIDENTIAL AZSER12809995

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0033016 | PLA / LI | 18MAY2004- 26AUG2004 | 27AUG2004- 07JUL2005 | 07JAN2005- 06AUG2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| E0033017 | OL QTP | 20MAY2004- 20MAY2004 | | 01JUL1980- 19JUN2004 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES |
| E0033018 | OL QTP | 20MAY2004- 27MAY2004 | | 01JUL2003- 30APR2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 500.00 MG | BACK PAIN |
| | | | | 01DEC2003- 05APR2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 01DEC2003- 13MAY2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 14MAY2004- 16MAY2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 18MAY2004- 18MAY2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 20MAY2004- 26MAY2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 27MAY2004- 26JUN2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0033019 | OL QTP | 24MAY2004- 23JUN2004 | | 24MAY2004- 26MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | UNK- 12MAY2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | MOOD STABILIZER |
| | | | | 27MAY2004- 06JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5130

CONFIDENTIAL
AZSER12809996

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033019 | OL QTP | 24MAY2004- 23JUN2004 | | 04JUN2004- 23JUL2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | MUSCLE ACHES |
| | | | | 07JUN2004- 23JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0033020 | OL QTP | 26MAY2004- 02DEC2004 | | UNK- CONTINUE | YES | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | SEASONAL ALLERGIES |
| | | | | | YES | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | | YES | YES | NO | TETRACYCLINE [TETRACYCLINES] | 500.00 MG | CHRONIC TEAR DUCT INFECTIONS |
| | | | | 15APR2004- 15APR2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | INSOMNIA |
| | | | | | YES | NO | NO | CAFFEINE [ANILIDES] | MG | MIGRAINES |
| | | | | | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 01APR2004- 15APR2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 05MAY2004- 12MAY2004 | YES | NO | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | MG | MIGRAINES |
| | | | | 26MAY2004- 11NOV2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0033021 | PLA / LI | 15JUN2004- 30NOV2004 | 01DEC2004- 25AUG2006 | 14JUL2004- 14JUL2004 | NO | YES | NO | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 4.00 MG | PYELONEPHRITIS |
| | | | | | NO | YES | NO | LEVOFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | PYELONEPHRITIS |
| | | | | | NO | YES | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 50.00 MG | PYELONEPHRITIS |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.lst   02MAR2007:13:34  kcpx265

5131

CONFIDENTIAL
AZSER12809997

Page 502 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0033021 | PLA / LI | 15JUN2004-30NOV2004 | 01DEC2004-25AUG2006 | 14JUL2004-14JUL2004 | NO | NO | SODIUM CHLORIDE [ELECTROLYTE SOLUTIONS] | 1000.00 ML | PYELONEPHRITIS |
| | | | | 01FEB2004-08JUN2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 08JUN2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 01FEB2004-24SEP2006 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 100.00 MCG | HYPOTHYROID |
| | | | | 01APR2004-08JUN2004 | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | INDIGESTION |
| | | | | 01MAY2004-12JUN2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2004-13JUL2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 14JUL2004-17JUL2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 17JUL2004-23JUL2004 | NO | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | PYELONEPHRITIS |
| | | | | 18JUL2004-08SEP2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 17AUG2004-24SEP2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 09SEP2004-15MAR2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 07FEB2005-24SEP2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | BACK PAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5132

CONFIDENTIAL
AZSER12809998

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033021 | PLA / LI | 15JUN2004- 30NOV2004 | 01DEC2004- 25AUG2006 | 03JAN2006- 03JAN2006 | NO | NO | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 6.00 MG | MIGRAINE HEADACHE |
|  |  |  |  | 27JAN2006- 27JAN2006 | NO | NO | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 6.00 MG | MIGRAINE HEADACHE |
|  |  |  |  | 14MAR2006- 11APR2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INCREASED ANXIETY |
|  |  |  |  | 16MAR2006- 24SEP2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0033022 | OL QTP | 24JUN2004- 20AUG2004 |  | 25JUN2004- 08JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 09JUL2004- 20AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0033023 | PLA / VAL | 23JUN2004- 12OCT2004 | 13OCT2004- 11NOV2004 | UNK- 13JUN2004 | YES | NO | NO | IRBESARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 1200.00 MG | HYPERTENSION |
|  |  |  |  |  | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR |
|  |  |  |  |  | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | BIPOLAR |
|  |  |  |  | 30JUN2004- 19JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
|  |  |  |  | 20JUL2004- 11DEC2004 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
|  |  |  |  |  | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0033024 | OL QTP | 07JUL2004- 24AUG2004 |  | 01NOV2003- 01JUL2004 | YES | NO | NO | MINOCYCLINE [TETRACYCLINES] | 100.00 MG | ACNE |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12809999

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033024 | OL QTP | 07JUL2004-24AUG2004 | | 01JUL2004-12JUL2004 | YES | YES | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] ANTIPARASITIC PRODUCTS [ANTIPARASITIC PRODUCTS, INSECTICIDES AND REPELLENTS] | 9.00 G | DIETARY SUPPLEMENT |
| | | | | | YES | YES | NO | | 500.00 MG | DIETARY SUPPLEMENT |
| | | | | 01JUL2004-23SEP2004 | YES | YES | NO | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | | YES | YES | NO | CHROMIUM PICOLINATE [OTHER MINERAL PRODUCTS] | 200.00 MCG | DIETARY SUPPLEMENT |
| | | | | | YES | YES | NO | LACTOBACILLUS ACIDOPHILUS [ANTIDIARRHEAL MICROORGANISMS] | 10.00 MG | DIETARY SUPPLEMENT |
| | | | | 07JUL2004-24AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 21JUL2004-21AUG2004 | NO | YES | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 9.00 G | DIETARY SUPPLEMENT |
| | | | | | NO | YES | NO | ANTIPARASITIC PRODUCTS [ANTIPARASITIC PRODUCTS, INSECTICIDES AND REPELLENTS] | 500.00 MG | DIETARY SUPPLEMENT |
| | | | | 21JUL2004-23SEP2004 | NO | YES | NO | MINOCYCLINE [TETRACYCLINES] | 100.00 MG | ACNE |
| E0033025 | MISSING | | | | | | | NONE | | |
| E0033026 | OL QTP | 19JUL2004-23AUG2004 | | UNK-CONTINUE | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 PATCH | BIRTH CONTROL |
| | | | | 19JUL2004-27AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:34   kcpx265

5134

CONFIDENTIAL
AZSER12810000

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0033027 | OL QTP | 20JUL2004- 31MAR2005 | | 07JUL2004- 12JUL2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | UNK- 03JUL2004 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 18JUL2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 19JUL2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 24JUN2004- 03JUL2004 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 20JUL2004- 01AUG2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 02AUG2004- 30APR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0033028 | QTP / LI | 21JUL2004- 09NOV2004 | 10NOV2004- 16AUG2006 | 15APR2004- 01AUG2004 | YES | NO | ROFECOXIB [COXIBS] | 25.00 MG | ARTHRITIS |
| | | | | 15MAY2004- 05JUL2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR DISORDER |
| | | | | 21JUL2004- 15SEP2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5135

CONFIDENTIAL AZSER12810001

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0033029 | QTP / VAL | 26JUL2004-15NOV2004 | 16NOV2004-19JAN2005 | UNK-CONTINUE | YES | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 2000.00 MG | SUPPLEMENT |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 17OCT2004-17OCT2004 | NO | YES | ACETYLSALICYLIC ACID [ANILIDES] | | HEADACHE |
| | | | | 26JUL2004-03AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 16JUN2004-16JUL2004 | YES | NO | VALERIANA OFFICINALIS ROOT [OTHER HYPNOTICS AND SEDATIVES] | 2.00 CAPS | INSOMNIA |
| | | | | 25JUN2004-15SEP2004 | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | | GERD |
| | | | | 01JUL2004-18FEB2005 | YES | YES | VITAMIN B [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU | SUPPLEMENT |
| | | | | | YES | YES | ERGOCALCIFEROL [VITAMIN D AND ANALOGUES] | 5.00 MG | SUPPLEMENT |
| | | | | | YES | YES | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU | SUPPLEMENT |
| | | | | 04JUL2004-17JUL2004 | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIES |
| | | | | 04AUG2004-23AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 24AUG2004-03OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 15SEP2004-20JAN2005 | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 10.00 MG | ACID INDIGESTION |

CONFIDENTIAL
AZSER12810002

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0033029 | QTP / VAL | 26JUL2004- 15NOV2004 | 16NOV2004- 19JAN2005 | 04OCT2004- 19JAN2005 | NO | YES YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
|  |  |  |  | 18OCT2004- 16DEC2004 | NO | YES YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 3.00 MG | NOCTURNAL LEG CRAMPS (PRN) |
| E0033030 | OL QTP | 27JUL2004- 30JUL2004 |  | 27JUL2004- 29JUL2004 | NO | YES NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZER |
|  |  |  |  | 30JUL2004- 29AUG2004 | NO | YES NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0033031 | OL QTP | 16AUG2004- 01SEP2004 |  | 04AUG2004- 06AUG2004 | YES | NO NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZER |
|  |  |  |  | 07AUG2004- 01OCT2004 | YES | YES NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0033032 | OL QTP | 04AUG2004- 12SEP2004 |  | UNK- CONTINUE | YES | YES NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
|  |  |  |  |  | YES | YES NO | ESTRADIOL VALERATE [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 22.00 CC'S Q4WKS | HORMONE REPLACEMENT THERAPY |
|  |  |  |  | 11AUG2004- 11AUG2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR MOOD STABILIZER |
|  |  |  |  | 01APR2004- 27JUL2004 | YES | NO NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
|  |  |  |  | 05JUL2004- 12OCT2004 | YES | YES NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | EDEMA |
|  |  |  |  | 14JUL2004- 27JUL2004 | YES | NO NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

CONFIDENTIAL
AZSER12810003

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033032 | OL QTP | 04AUG2004- 12SEP2004 | | 04AUG2004- 10AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD STABILIZER |
| | | | | 12AUG2004- 18SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR MOOD STABILIZER |
| E0033033 | OL QTP | 12AUG2004- 25AUG2004 | | 08AUG2004- 08AUG2004 | YES | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 500.00 MG | MIGRAINE |
| | | | | 01MAY2004- 01MAY2004 | YES | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 20.00 MG | ANTIDEPRESSANT |
| | | | | | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | ANTIDEPRESSANT |
| | | | | 12AUG2004- 18AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | MOOD STABILIZER |
| | | | | 19AUG2004- 24SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 20AUG2004- 23AUG2004 | NO | YES | NO | PROCAINE [LOCAL ANESTHETICS] | 2.00 DROPS | PINK EYE PRN |
| | | | | 20AUG2004- 24SEP2004 | NO | YES | NO | POLYMYXIN B SULFATE [TRIMETHOPRIM AND DERIVATIVES] | 4.00 LML | PINK EYE |
| E0033034 | OL QTP | 12AUG2004- 25AUG2004 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 3.00 TABLETS | BACK NECK & HIP PAIN |
| | | | | | YES | YES | NO | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 5.00 MG | ALLERGIES |
| | | | | | YES | YES | NO | MOMETASONE FUROATE [CORTICOSTEROIDS] | 50.00 MCGS | ALLERGIES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5138

CONFIDENTIAL AZSER12810004

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0033034 | OL QTP | 12AUG2004- 25AUG2004 | | UNK- CONTINUE | YES | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 14.70 GRAMS | ASTHMA |
| | | | | | YES | NO | SUMATRIPTAN (SELECTIVE SEROTONIN (5HT1) AGONISTS) | 25.00 MG | MIGRAINES |
| | | | | 19AUG2004- 24SEP2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 09AUG2004- 11AUG2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 12AUG2004- 17AUG2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | MOOD STABILIZER |
| E0033035 | PLA / LI | 18AUG2004- 08DEC2004 | 09DEC2004- 24JAN2005 | 18AUG2004- 18AUG2004 | NO | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 750.00 MG | TOOTH PAIN TOOTH PAIN IS ON MED HISTORY - NOT AN AE. |
| | | | | 12AUG2004- 17AUG2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | UNK- 11AUG2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |
| | | | | 01FEB2004- 17AUG2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5139

CONFIDENTIAL
AZSER12810005

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI | 18AUG2004- 08DEC2004 | 09DEC2004- 24JAN2005 | 21MAY2004- 02JUN2004 | YES | NO | AMOXICILLIN [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 800.00 MG | PNEUMONIA |
| | | | | 21MAY2004- 11SEP2004 | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 01JUN2004- 17AUG2004 | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY PRN ASSOCIATED WITH BIPOLAR DISORDER |
| | | | | 01JUL2004- 23FEB2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES |
| | | | | 29JUL2004- 17AUG2004 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR |
| | | | | 10AUG2004- 22AUG2004 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | TOOTH PAIN |
| | | | | 12AUG2004- 13AUG2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |
| | | | | 14AUG2004- 16AUG2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 17AUG2004- 23AUG2004 | YES | NO | PHENOXYMETHYLPENICILLIN POTASSIUM [BETA-LACTAMASE SENSITIVE PENICILLINS] | 1000.00 MG | TOOTH INFECTION TOOTH PAIN IN ON MED. HISTORY - NOT AN AE. |
| | | | | 19AUG2004- 13DEC2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 19AUG2004- 23FEB2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 12SEP2004- 12SEP2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas   02MAR2007:13:34  kcpx265

5140

CONFIDENTIAL
AZSER12810006

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI | 18AUG2004- 08DEC2004 | 09DEC2004- 24JAN2005 | 10DEC2004- 12DEC2004 | NO | YES | SIMETICONE [OTHER DRUGS FOR FUNCTIONAL BOWEL DISORDERS] | 2.00 TABS | GAS |
| | | | | 14DEC2004- 24JAN2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 22JAN2005- 22JAN2005 | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| E0033036 | OL QTP | 17AUG2004- 09SEP2004 | | 19AUG2004- 23AUG2004 | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | MOOD STABILIZER |
| | | | | 24AUG2004- 02SEP2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 03SEP2004- 10SEP2004 | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | MOOD STABILIZER |
| E0033037 | OL QTP | 19AUG2004- 01SEP2004 | | 17AUG2004- 01OCT2004 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES PRN |
| | | | | 19AUG2004- 01OCT2004 | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | MOOD STABILIZER |
| E0033038 | PLA / VAL | 25AUG2004- 02MAR2005 | 03MAR2005- 17MAY2005 | UNK- CONTINUE | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 0.03 MG | CONTRACEPTIVE |
| | | | | | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.08 MG | HYPOTHYROIDISM |
| | | | | | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810007