Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0033038 | PLA / VAL | 25AUG2004-02MAR2005 | 03MAR2005-17MAY2005 | 17AUG2004-20AUG2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 04MAR2005-05MAR2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | MIGRAINE |
| | | | | UNK-16AUG2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |
| | | | | 17NOV2004-16JUN2005 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | NOCTURNAL LEG CRAMPS |
| E0033039 | OL QTP | 26AUG2004-28SEP2004 | | 26AUG2004-28AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD STABILIZER |
| | | | | 29AUG2004-07SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 08SEP2004-28OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| E0033040 | MISSING | | | UNK-01JUL2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR |
| | | | | UNK-11AUG2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.10 MG | AGITATION |
| | | | | UNK-01MAY2004 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | INSOMNIA |
| | | | | 01MAY2004-15MAY2004 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810008

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0033040 | MISSING | | | | | | | | |
| E0033041 | OL QTP | 30AUG2004-30AUG2004 | | 01JUN2004-01AUG2004 | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR |
| | | | | 26AUG2004-28AUG2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | UNK-22AUG2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR |
| | | | | 01APR2004-01JUN2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 75.00 MG | HAND TREMORS |
| | | | | 30JUL2004-30AUG2004 | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 23AUG2004-25AUG2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR |
| | | | | 31AUG2004-29SEP2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| E0033042 | OL QTP | 07SEP2004-23SEP2004 | | UNK-CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES PRN |
| | | | | 08SEP2004-14SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 07SEP2004-07SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD STABILIZER |
| | | | | 15SEP2004-23SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |

CONFIDENTIAL
AZSER12810009

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033043 | OL QTP | 15SEP2004- 20SEP2004 | | 20SEP2004- 20SEP2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | | MUSCLE SORENESS |
| | | | | 29JUN2004- 11SEP2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 01AUG2004- 20OCT2004 | YES | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | ACID REFLUX DISEASE |
| | | | | 15SEP2004- 20SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0033044 | OL QTP | 23SEP2004- 04OCT2004 | | UNK- CONTINUE | YES | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 1.00 SPRAY BID | ALLERGIES |
| | | | | UNK- 14SEP2004 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG QD | DEPRESSION |
| | | | | 15SEP2004- 15SEP2004 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 15.00 MG QD | DEPRESSION |
| | | | | 01JUN2004- 03NOV2004 | YES | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG QD | ASTHMA |
| | | | | 23AUG2004- 11DEC2004 | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TABLET QD | BIRTH CONTROL |
| E0033045 | OL QTP | 23SEP2004- 23SEP2004 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | | MIGRAINES |
| | | | | 08SEP2004- 08SEP2004 | YES | NO | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | | MIGRAINES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5144

CONFIDENTIAL
AZSER12810010

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0033045 | OL QTP | 23SEP2004-23SEP2004 | | 15SEP2004-15SEP2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES |
| | | | | 23SEP2004-23SEP2004 | NO YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0033046 | OL QTP | 28OCT2004-28OCT2004 | | UNK-CONTINUE | YES YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | | SUPPLEMENT |
| | | | | 01JAN2004-01OCT2004 | YES NO | NO | PSEUDOEPHEDRINE [SYMPATHOMIMETICS] | 2.00 TABS | SINUS HEADACHES |
| | | | | 08JAN2004-20OCT2004 | YES NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | DEPRESSION |
| | | | | 28OCT2004-28OCT2004 | NO YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| E0034001 | OL QTP | 05JUN2004-22NOV2004 | | 25OCT2004-28OCT2004 | NO YES | NO | PARACETAMOL [ANILIDES] | 2000.00 MG | PRN FOR HEADACHE |
| | | | | 21MAY2004-28MAY2004 | YES NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 01JUN2004-04JUN2004 | YES NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 240.00 MG | PRN FOR SINUSITIS |
| | | | | 18MAY2004-18MAY2004 | YES NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR D/O |
| | | | | 16MAY2004-17MAY2004 | YES NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810011

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0034001 | OL QTP | 05JUN2004-22NOV2004 | | 16MAY2004-18MAY2004 | YES | NO | CHLORDIAZEPOXIDE [BENZODIAZEPINE DERIVATIVES] | 25.00 MG | PRN FOR ALCOHOL WITHDRAWAL SYMPTOMS |
| | | | | 16MAY2004-05JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |
| | | | | 19MAY2004-20MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR D/O |
| | | | | 20MAY2004-21MAY2004 | YES | NO | THIAMINE [VITAMIN B1, PLAIN] | 100.00 MG | DIETARY SUPPLEMENT |
| | | | | 21MAY2004 | YES | NO | VITAMINS NOS [MULTIVITAMINS, PLAIN] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 29MAY2004-04JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR D/O |
| | | | | 06JUN2004-13OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 04JUL2004-05JUL2004 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PRN FOR HEADACHE |
| | | | | 21JUL2004-04AUG2004 | NO | YES | PARACETAMOL [ANILIDES] | 325.00 MG | PRN FOR HEADACHE |
| | | | | 15AUG2004-18AUG2004 | NO | YES | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG | PRN FOR BACK PAIN |
| | | | | 15AUG2004-31AUG2004 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 500.00 MG | PRN FOR BACK PAIN |
| | | | | 19AUG2004-01SEP2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR HEADACHE |
| | | | | 20AUG2004-31AUG2004 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PRN FOR BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5146

CONFIDENTIAL
AZSER12810012

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0034001 | OL QTP | 05JUN2004-22NOV2004 | | 20AUG2004-03SEP2004 | NO | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 6.00 TABS | PRN FOR UPSET STOMACH |
| | | | | | NO | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 3000.00 MG | PRN FOR UPSET STOMACH |
| | | | | 29AUG2004-31AUG2004 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1300.00 MG | PRN FOR HEADACHE |
| | | | | 03SEP2004-27OCT2004 | NO | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 4.00 TABS | PRN FOR INCREASED BACK PAIN |
| | | | | 13OCT2004-22DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR D/O |
| | | | | 18OCT2004-19OCT2004 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1300.00 MG | PRN FOR HEADACHE |
| | | | | | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR HEADACHE |
| | | | | 28OCT2004-22DEC2004 | NO | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 1050.00 MG | PRN FOR BACK PAIN |
| E0034002 | OL QTP | 28JUN2004-21DEC2004 | | UNK-CONTINUE | YES | NO | BUDESONIDE [GLUCOCORTICOIDS] | 400.00 MCG | ASTHMA |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | | YES | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 160.00 MG | MIGRAINE HEADACHES |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 12.00 PUFFS | PRN FOR ASTHMA |

CONFIDENTIAL
AZSER12810013

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0034002 | OL QTP | 28JUN2004- 21DEC2004 | | UNK- CONTINUE | YES | YES | NO | SALMETEROL XINAFOATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS | ASTHMA |
| | | | | 14JUL2004- 14JUL2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | PRN FOR HEADACHE |
| | | | | 01JAN2000- 05JUN2004 | YES | NO | NO | CAFFEINE [ANILIDES] | 3.00 TABS | PRN FOR MIGRAINE HEADACHES |
| | | | | 26AUG2003- 03JAN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR D/O |
| | | | | 03JAN2004- 24APR2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | BIPOLAR D/O |
| | | | | 06JAN2004- 31JAN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR D/O |
| | | | | 30JAN2004- 30JAN2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | PRN FOR ANXIETY |
| | | | | 31JAN2004- 24APR2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.75 MG | PRN ANXIETY |
| | | | | 01FEB2004- 23APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR D/O |
| | | | | 04FEB2004- 04FEB2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR D/O |
| | | | | 24APR2004- 28JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR D/O |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12810014

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0034002 | OL QTP | 28JUN2004- 21DEC2004 | | 16JUN2004- 20JAN2005 | YES | YES | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 1.00 SPRAY | PRN FOR MIGRAINE HEADACHES |
| | | | | 29JUN2004- 17NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 26JUL2004- 02AUG2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 2600.00 MG | PRN FOR TOOTHACHE |
| | | | | 11AUG2004- 25AUG2004 | NO | YES | NO | ROFECOXIB [COXIBS] | 3.00 TABS | PRN FOR MIGRAINE HEADACHES |
| | | | | 25AUG2004- 01SEP2004 | NO | YES | NO | CELECOXIB [COXIBS] | 300.00 MG | PRN FOR MIGRAINES |
| | | | | 25AUG2004- 20JAN2005 | NO | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |
| | | | | 20OCT2004- 20JAN2005 | NO | YES | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 1050.00 MG | PRN FOR MIGRAINES |
| | | | | 17NOV2004- 26NOV2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 24NOV2004- 24NOV2004 | NO | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG | "SPASMS" "LIKE A SEIZURE" DUE TO INCREASED LITHIUM LEVEL |
| | | | | 28NOV2004- 20JAN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0034003 | MISSING | | | UNK- CONTINUE | YES | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TABLET | BIRTH CONTROL |
| | | | | | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | DIETARY SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810015

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0034004 | MISSING | | | UNK-CONTINUE | YES | NO | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TABLET | DIETARY SUPPLEMENT |
| | | | | | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | | YES | NO | CLOPIDOGREL SULFATE [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 75.00 MG | BLOOD THINNER FOR CAD |
| | | | | | YES | NO | LOVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HIGH CHOLESTEROL |
| | | | | | YES | NO | METOPROLOL TARTRATE [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 500.00 MG | PRN FOR SHOULDER PAIN D/T TORN ROTATOR CUFF |
| | | | | | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | DECREASE STOMACH ACID |
| | | | | | | | NONE | | PROSTATE CANCER |
| | | | | 04SEP2004-CONTINUE | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | PRN FOR BACK SPASMS |
| E0034005 | OL QTP | 29SEP2004-22NOV2004 | | UNK-CONTINUE | YES | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PRN FOR ARTHRITIS |
| | | | | | YES | YES | SULINDAC [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 400.00 MG | ARTHRITIS |
| | | | | 28OCT2004-22DEC2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR D/O |
| | | | | 12SEP2004-22DEC2004 | YES | YES | TETRACYCLINE [TETRACYCLINES] | 1.00 TAB | PRN FOR ROSACEA |

CONFIDENTIAL
AZSER12810016

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0034005 | OL QTP | 29SEP2004-22NOV2004 | | 23SEP2004-28SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR D/O |
| | | | | 23SEP2004-27OCT2004 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR D/O |
| | | | | 02NOV2004-22DEC2004 | NO | YES | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 2.50 MG | DIABETES MELLITUS |
| | | | | | NO | YES | METFORMIN HYDROCHLORIDE [BIGUANIDES] | 1000.00 MG | DIABETES MELLITUS |
| | | | | 22NOV2004-22DEC2004 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | SABACEOUS CYST OVER (R) EYEBROW |
| E0034006 | OL QTP | 13OCT2004-22NOV2004 | | UNK-CONTINUE | YES | NO | EZETIMIBE [OTHER LIPID MODIFYING AGENTS] | 10.00 MG | HIGH CHOLESTEROL |
| | | | | | YES | YES | METFORMIN HYDROCHLORIDE [COMBINATIONS OF ORAL BLOOD GLUCOSE LOWERING DRUGS] | 2.00 TABLETS | DIABETES |
| | | | | 29SEP2004-23NOV2004 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR D/O |
| E0034007 | OL QTP | 03NOV2004-19NOV2004 | | UNK-CONTINUE | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | PRN FOR NECK PAIN |
| | | | | | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | PRN FOR BACK PAIN |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | PRN FOR MIGRAINES |

CONFIDENTIAL
AZSER12810017

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0034007 | OL QTP | 03NOV2004- 19NOV2004 | | UNK- 27OCT2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | PRN FOR ANXIETY |
| | | | | 27OCT2004- 19DEC2004 | YES | NO | VALPROATE SODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER FOR BIPOLAR D/O |
| | | | | 28OCT2004- 19DEC2004 | YES | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | PRN FOR ANXIETY |
| | | | | 30OCT2004- 30OCT2004 | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG | PRN FOR ANXIETY DUE TO FEAR OF FLYING |
| | | | | 02NOV2004- 02NOV2004 | YES | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | | PNEUMONIA |
| | | | | 02NOV2004- 02NOV2004 | YES | NO | PARACETAMOL [ANILIDES] | 8.00 TABS | FEVER |
| E0034008 | OL QTP | 10NOV2004- 27FEB2005 | | UNK- CONTINUE | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR ANXIETY |
| | | | | 06NOV2004- 06NOV2004 | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABS | PRN FOR UPSET STOMACH |
| | | | | 25JAN2005- 25JAN2005 | NO | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 2.00 TABS | PRN FOR ACID REFLUX |
| | | | | 10OCT2004- 10NOV2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 03NOV2004- 09NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 11NOV2004- 07FEB2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 24NOV2004- 25NOV2004 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABS | PRN FOR UPSET STOMACH |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5152

CONFIDENTIAL
AZSER12810018

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0034008 | OL QTP | 10NOV2004-27FEB2005 | | 28NOV2004-28NOV2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PRN FOR HEADACHE |
| | | | | 08JAN2005-29MAR2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PRN FOR BACKACHE |
| | | | | 08FEB2005-29MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR D/O |
| E0034009 | OL QTP | 10NOV2004-01FEB2005 | | 03NOV2004-09NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR D/O |
| | | | | UNK-03NOV2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR D/O |
| | | | | 15OCT2004-03MAR2005 | YES | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 SPRAYS EACH NOSTRIL | PRN SINUS CONGESTION |
| | | | | 03NOV2004-10NOV2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR D/O |
| | | | | 08NOV2004-03MAR2005 | YES | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 5.00 MG | HYPERTENSION (THIS IS NOT AN ADVERSE EVENT. PATIENT HAD HYPERTENSION BEFORE JOINING STUDY BUT DID NOT SEEK MEDICAL ATTENTION) |
| | | | | 11NOV2004-19NOV2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR D/O |
| | | | | 20NOV2004-03MAR2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR D/O |

CONFIDENTIAL
AZSER12810019

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0034009 | OL QTP | 10NOV2004-01FEB2005 | | 14JAN2005-03MAR2005 | NO | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 4.00 TABLETS | PRN FOR ACID REFLUX |
| E0035001 | MISSING | | | UNK-CONTINUE | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG AM | DEPRESSION. |
| | | | | 15NOV2003-CONTINUE | NO | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 PO BID | PAIN. |
| | | | | 15FEB2004-CONTINUE | NO | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG HR | INSOMNIA |
| | | | | 01JUL2003-CONTINUE | NO | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG QD | MOOD SWINGS. (BIPOLAR DISORDER) |
| E0035002 | OL QTP | 07JUN2004-16JUN2004 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHE |
| | | | | 29MAY2004-07JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 450.00 MG | BI-POLAR-MANIA |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MANIA |
| | | | | 07JUN2004-16JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| E0035003 | PLA / VAL | 25JUN2004-14NOV2004 | 15NOV2004-15AUG2006 | UNK-CONTINUE | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | MUSCLE ACHES PRN |
| | | | | 01NOV2005-01NOV2005 | NO | NO | YES | INFLUENZA VACCINE [INFLUENZA VACCINES] | 1.00 SHOT | FLU PREVENTION |
| | | | | 21APR2005-21APR2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810020

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 25JUN2004- 14NOV2004 | 15NOV2004- 15AUG2006 | 25JUN2004- 25JUN2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 04AUG2005- 04AUG2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | BACK PAIN |
| | | | | 22JUN2004- 22JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 06MAY2005- 06MAY2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | 23JUN2004- 24JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR |
| | | | | 01FEB2005- 01FEB2005 | NO | YES | PARACETAMOL [ANILIDES] | 1.00 TAB DOSE AS DIRECTED | LEFT SHOULDER PAIN PRN |
| | | | | 29JUN2004- 30JUN2004 | NO | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 7.50 MG | BIPOLAR MANIA/RACING THOUGHTS |
| | | | | 24NOV2004- 24NOV2004 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | LEFT SHOULDER PAIN PRN |
| | | | | 15JUN2004- 15JUN2004 | YES | NO | HALOPERIDOL [BUTYROPHENONE DERIVATIVES] | 7.50 MG | BIPOLAR - MANIC |
| | | | | 15JUN2004- 15JUN2004 | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG TABS | AID SLEEP IN BIPOLAR DISORDER PRN |
| | | | | 15JUN2004- 08JUL2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR - MANIC |
| | | | | 26JUN2004- 28JUN2004 | NO | YES | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 5.00 MG | BIPOLAR MANIA/RACING THOUGHTS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5155

CONFIDENTIAL
AZSER12810021

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 25JUN2004-14NOV2004 | 15NOV2004-15AUG2006 | 01JUL2004-29JUL2004 | NO | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 5.00 MG | BIPOLAR MANIA/RACING THOUGHTS |
|  |  |  |  | 09JUL2004-22JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZATION |
|  |  |  |  | 23JUL2004-15SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | MOOD STABILIZATION |
|  |  |  |  | 30JUL2004-30SEP2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR ILLNESS PRN |
|  |  |  |  | 30JUL2004-14SEP2006 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | GASTROINTESTINAL DISCOMFORT AFTER SPICY FOODS PRN |
|  |  |  |  | 16SEP2004-07FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | MOOD STABILIZER |
|  |  |  |  | 30OCT2004-23NOV2004 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | (L) SHOULDER PAIN (INJURY) |
|  |  |  |  | 30NOV2004-27APR2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | SLEEP AID |
|  |  |  |  | 01DEC2004-30DEC2004 | NO | YES | PARACETAMOL [ANILIDES] | 1.00 TAB | HEADACHE, LEFT SHOULDER PAIN PRN |
|  |  |  |  | 03DEC2004-17DEC2004 | NO | YES | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | HEALTH MAINTENANCE |
|  |  |  |  | 03DEC2004-14SEP2006 | NO | YES | MULTIVITAMINS, COMBINATIONS [MULTIVITAMINS, COMBINATIONS] | 1.00 TAB | HEALTH MAINTENANCE |
|  |  |  |  | 08FEB2005-14SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | MOOD STABILIZER |
|  |  |  |  | 21MAR2005-28MAR2005 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | COLD SYMPTOMS PRN |

CONFIDENTIAL
AZSER12810022

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 25JUN2004-14NOV2004 | 15NOV2004-15AUG2006 | 17JUN2005-18JUN2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | HEADACHE DUE TO HITTING HEAD |
| | | | | 29JUN2005-30SEP2005 | NO | YES | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 800.00 MG | INCREASED MCV VALUE |
| | | | | 04JUL2005-04JUL2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | 01AUG2005-01AUG2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | BACK PAIN |
| | | | | 01OCT2005-14SEP2006 | NO | YES | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 1200.00 MG | INCREASED MCV VALUE |
| | | | | 15NOV2005-14SEP2006 | NO | YES | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | GENERAL HEALTH |
| | | | | 15NOV2005-14SEP2006 | NO | YES | VITAMINS NOS [MULTIVITAMINS, PLAIN] | 1.00 TAB | GENERAL HEALTH |
| | | | | 06FEB2006-09FEB2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | COLD SYMPTOMS SINUS HEADACHE PRN |
| | | | | 10FEB2006-14SEP2006 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHE PRN |
| E0035004 | MISSING | | | UNK-UNK | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | | GERD PRN |
| E0035006 | MISSING | | | | | | NONE | | |
| E0035007 | QTP / LI | 27AUG2004-16DEC2004 | 17DEC2004-29JAN2005 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES PRN |
| | | | | 13NOV2004-13NOV2004 | YES | NO | ECHINACEA PURPUREA EXTRACT [OTHER THERAPEUTIC PRODUCTS] | 3.00 TABS | COLD SYMPTOMS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810023

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035007 | QTP / LI | 27AUG2004-16DEC2004 | 17DEC2004-29JAN2005 | 16NOV2004-16NOV2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 17NOV2004-28FEB2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | UNK-26AUG2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | UNK-23AUG2004 | YES | NO | VITAMIN B-COMPLEX WITH VITAM IN C [VITAMIN B-COMPLEX WITH VITAMIN C] | 1.00 TAB | GENERAL HEALTH |
| | | | | | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | HEADACHES PRN |
| | | | | | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | ANXIETY PRN |
| | | | | 27JUL2004-03SEP2004 | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 3.00 TAB | GENERAL HEALTH |
| | | | | 27AUG2004-03SEP2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 28AUG2004-28FEB2005 | NO | YES | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 04SEP2004-15NOV2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2004-15NOV2004 | NO | NO | CALCIUM [CALCIUM] | 1200.00 MG | MUSCLE TWITCHES IN LEG |
| | | | | 16NOV2004-15JAN2005 | NO | YES | CALCIUM [CALCIUM] | 1000.00 MG | TWITCHING IN LEG MUSCLES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810024

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035007 | QTP / LI | 27AUG2004-16DEC2004 | 17DEC2004-29JAN2005 | 16DEC2004-16DEC2004 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHE |
| | | | | 04JAN2005-09JAN2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | STREP THROAT |
| | | | | 04JAN2005-12JAN2005 | NO | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 MG | STREP THROAT |
| | | | | 06JAN2005-16JAN2005 | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 1000.00 MG | STREP THROAT |
| | | | | 12JAN2005-12JAN2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | STREP THROAT |
| | | | | 18JAN2005-28FEB2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR I DISORDER |
| | | | | 25JAN2005-08FEB2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 25JAN2005-14FEB2005 | NO | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | MOOD |
| | | | | 15FEB2005-28FEB2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | MOOD |
| E0035008 MISSING | | | | | | | NONE | | |
| E0035009 MISSING | | | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | ATRIAL FIBRILLATION |
| | | | | | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERLIPIDEMIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5159

CONFIDENTIAL
AZSER12810025

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035009 | MISSING | | | UNK-CONTINUE | YES | NO | DIGOXIN [DIGITALIS GLYCOSIDES] | 50.00 MG | ATRIAL FIBRILLATION |
| | | | | | YES | NO | FENOFIBRATE [FIBRATES] | 54.00 MG | HYPERLIPIDEMIA |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VERAPAMIL [PHENYLALKYLAMINE DERIVATIVES] | 240.00 MG | ATRIAL FIBRILLATION |
| | | | | UNK-22SEP2004 | YES | NO | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | | MOOD |
| | | | | | YES | NO | VALERIANA OFFICINALIS ROOT [OTHER HYPNOTICS AND SEDATIVES] | 400.00 MG | INSOMNIA |
| | | | | 01SEP2004-22SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR DISORDER |
| E0035010 | MISSING | | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | GENERAL HEALTH |
| | | | | | YES | NO | ASCORBIC ACID (VITAMIN C), PLAIN [ASCORBIC ACID (VITAMIN C), PLAIN] | 1.00 TAB | GENERAL HEALTH |
| | | | | | YES | NO | CALCIUM [CALCIUM] | 1000.00 MG | GENERAL HEALTH |
| | | | | | YES | NO | DORZOLAMIDE HYDROCHLORIDE [CARBONIC ANHYDRASE INHIBITORS] | 1.00 DROP | GLAUCOMA |
| | | | | | YES | NO | FLUOROURACIL [PYRIMIDINE ANALOGUES] | | KERATOSIS |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | | YES | NO | LATANOPROST [PROSTAGLANDIN ANALOGUES] | 2.00 DROPS | GLAUCOMA |
| | | | | | YES | NO | LOSARTAN POTASSIUM [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 100.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810026

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035010 | MISSING | | | UNK-CONTINUE | YES | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 1.00 TAB | INCREASED SEXUAL PERFORMANCE PRN |
| | | | | | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | NO | TIMOLOL [BETA BLOCKING AGENTS] | 1.00 DROP | GLAUCOMA |
| | | | | | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU'S | HEALTH MAINTENANCE |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | SEIZURE/DUE TO CEREBRAL HEMORRHAGE |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | HEALTH MAINTENANCE |
| | | | | | YES | NO | NONE | | SLEEP APNEA PRN |
| E0035011 | PLA / VAL | 28OCT2004-16FEB2005 | 17FEB2005-30DEC2005 | UNK-CONTINUE | YES | YES | MULTIVITAMINS, COMBINATIONS [MULTIVITAMINS, COMBINATIONS] | 1.00 TAB (FOLIC 400 MCG) | HEALTH MAINTENANCE |
| | | | | | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | ATRIAL FIBRILLATION |
| | | | | | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 200.00 MG | MUSCLE PAIN PRN |
| | | | | | YES | YES | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | FOR "MOOD" |
| | | | | 24JAN2005-24JAN2005 | NO | YES | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 1.00 TAB | FOR SLEEP |
| | | | | 23DEC2004-23DEC2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 200.00 MG | LEG CRAMPS |
| | | | | 05APR2005-05APR2005 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 200.00 MG | RIGHT KNEE PAIN |

CONFIDENTIAL
AZSER12810027

Listing 12.2.10-9  Medications

Page 532 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 28OCT2004-16FEB2005 | 17FEB2005-30DEC2005 | 10DEC2004-10DEC2004 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 200.00 MG | LEG CRAMPS |
| | | | | 24SEP2004-22OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 175.00 MG | BIPOLAR DISORDER |
| | | | | 27SEP2004-28FEB2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZER |
| | | | | 27SEP2004-30AUG2005 | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERLIPIDEMIA |
| | | | | 10OCT2004-31JAN2005 | YES | NO | FENOFIBRATE [FIBRATES] | 162.00 MG | HYPERLIPIDEMIA |
| | | | | 14OCT2004-29JAN2006 | YES | YES | SOTALOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 160.00 MG | ATRIAL FIBRILLATION |
| | | | | 23OCT2004-27OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 14NOV2004-14NOV2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 3.00 TABS | LEG CRAMPS PRN |
| | | | | 07DEC2004-07DEC2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 200.00 MG | LEG CRAMPS |
| | | | | 28DEC2004-07MAR2005 | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY PRN |
| | | | | 02JAN2005-02JAN2005 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 200.00 MG | LEG CRAMPS |
| | | | | 01FEB2005-07FEB2005 | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | FEVER/FLU |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5162

CONFIDENTIAL
AZSER12810028

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 28OCT2004- 16FEB2005 | 17FEB2005- 30DEC2005 | 01FEB2005- 07FEB2005 | NO | NO | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 1.00 TBSP | FEVER/FLU |
| | | | | | NO | NO | PARACETAMOL [ANILIDES] | 1.00 TAB | FEVER/FLU |
| | | | | 01FEB2005- 29JAN2006 | NO | YES | FENOFIBRATE [FIBRATES] | 145.00 MG | HYPERLIPIDEMIA |
| | | | | 01MAR2005- 22SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | MOOD STABILIZER |
| | | | | 01MAR2005- 29JAN2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | MOOD STABILIZER |
| | | | | 04MAR2005- 10APR2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA (SLEEP) PRN |
| | | | | 07MAR2005- 29JAN2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY/INSOMNIA |
| | | | | 11APR2005- 16MAY2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA (SLEEP) |
| | | | | 17MAY2005- 24MAY2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 2.50 MG QOD | INSOMNIA (SLEEP) |
| | | | | 28MAY2005- 06JUN2005 | NO | YES | VALERIANA OFFICINALIS ROOT [OTHER HYPNOTICS AND SEDATIVES] | 450.00 MG | "SLEEP" |
| | | | | 07JUN2005- 20JUL2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG (QHS) | INSOMNIA (SLEEP) PRN |
| | | | | 15AUG2005- 30DEC2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | SLEEP |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5163

CONFIDENTIAL
AZSER12810029

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 28OCT2004-16FEB2005 | 17FEB2005-30DEC2005 | 15AUG2005-29JAN2006 | NO | YES | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 200.00 MG | SLEEP |
| | | | | 23SEP2005-29JAN2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | MOOD |
| | | | | 08DEC2005-14DEC2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TABLESPOON | COLD SYMPTOMS |
| | | | | 30DEC2005-29JAN2006 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR ILLNESS |
| E0035012 | OL QTP | 29OCT2004-16MAY2005 | | UNK-CONTINUE | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH MAINTENANCE |
| | | | | 29OCT2004-30OCT2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 31OCT2004-07JAN2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BI POLAR |
| | | | | 01NOV2004-01NOV2004 | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE |
| | | | | 07NOV2004-07NOV2004 | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | | ASTHMA ATTACK |
| | | | | 08NOV2004-11NOV2004 | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | | ASTHMA |
| | | | | 08JAN2005-10MAY2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 11MAR2005-15JUN2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA PRN |

CONFIDENTIAL
AZSER12810030

Listing 12.2.10-9 Medications

Page 535 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035012 | OL QTP | 29OCT2004-16MAY2005 | | 11MAY2005-15JUN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| E0035014 | MISSING | | | UNK-CONTINUE | YES | NO | NO | AZATHIOPRINE [OTHER IMMUNOSUPPRESSIVE AGENTS] | 175.00 MG | COLITIS |
| | | | | | YES | NO | NO | BALSALAZIDE SODIUM [AMINOSALICYLIC ACID AND SIMILAR AGENTS] | 2250.00 MG | COLITIS |
| | | | | | YES | NO | NO | CALCIUM [CALCIUM] | 1200.00 MG | BONE HEALTH |
| | | | | | YES | NO | NO | DANAZOL [ANTIGONADOTROPINS AND SIMILAR AGENTS] | 400.00 MG | ENDOMETRIOSIS |
| | | | | | YES | NO | NO | FENTANYL [OPIOID ANESTHETICS] | 25.00 MCG | PAIN RELATED TO RHEUMATOID ARTHRITIS |
| | | | | | YES | NO | NO | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 1.00 MG | GENERAL HEALTH |
| | | | | | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY PRN |
| | | | | | YES | NO | NO | METOCLOPRAMIDE [PROPULSIVES] | 40.00 MG | COLITIS |
| | | | | | YES | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | COLITIS |
| | | | | | YES | NO | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 1.00 TAB | NAUSEA DUE TO COLITIS PRN |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 SPRAY | ASTHMA PRN |
| | | | | | YES | NO | NO | SULFASALAZINE [AMINOSALICYLIC ACID AND SIMILAR AGENTS] | 1000.00 MG | RHEUMATOID ARTHRITIS |
| | | | | | YES | NO | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 1.00 INJECTION | MIGRAINE PRN |

5165

CONFIDENTIAL
AZSER12810031

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035014 | MISSING | | | | | | | | |
| | | | | UNK- CONTINUE | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | | YES | NO | VITAMINS NOS [MULTIVITAMINS, PLAIN] | 1.00 TAB | GENERAL HEALTH |
| E0035015 | PLA / VAL | 25JAN2005- 24JUN2005 | 25JUN2005- 13JUL2005 | | | | | | |
| | | | | 18MAY2005- 18MAY2005 | NO | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 1.00 TABLESPOON | NAUSEA |
| | | | | 12JUL2005- 12JUL2005 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 1.00 TABLESPOON | ABDOMINAL PAIN + NAUSEA |
| | | | | 25JAN2005- 26JAN2005 | NO | NO | OXYMETAZOLINE HYDROCHLORIDE [SYMPATHOMIMETICS, PLAIN] | 1.00 PUFF | NASAL CONGESTION |
| | | | | 18APR2005- 18APR2005 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | GROIN PULL |
| | | | | 14JAN2005- 24JAN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 17JAN2005- 24JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 25JAN2005- 01MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZER |
| | | | | 02MAR2005- 12AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2250.00 MG | MOOD STABILIZER |
| | | | | 03MAR2005- 12AUG2005 | NO | YES | ASCORBIC ACID (VITAMIN C), PLAIN] [ASCORBIC ACID (VITAMIN C), PLAIN] | 1.00 TAB | GENERAL HEALTH |
| | | | | | NO | YES | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | GENERAL HEALTH |
| | | | | | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810032

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035015 | PLA / VAL | 25JAN2005-24JUN2005 | 25JUN2005-13JUL2005 | 13JUL2005-12AUG2005 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR ILLNESS |
| E0035016 | MISSING | | | UNK-UNK | YES | NO | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | | HIATAL HERNIA PRN |
| E0035017 | MISSING | | | | | | | NONE | | |
| E0035018 | OL QTP | 14MAR2005-23MAR2005 | | UNK-CONTINUE | YES | YES | NO | BIOFLAVONOIDS [BIOFLAVONOIDS] | 1.00 CAPFUL | HEALTH MAINTENANCE |
| | | | | 11MAR2005-11MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 15NOV2004-22APR2005 | YES | YES | NO | ERGOCALCIFEROL [VITAMIN D AND ANALOGUES] | 1.00 TAB | HEALTH MAINTENANCE |
| | | | | 22APR2005 | YES | YES | NO | VITAMINS NOS [MULTIVITAMINS, OTHER COMBINATIONS] | 1.00 TAB | HEALTH MAINTENANCE |
| | | | | 02MAR2005-02MAR2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 08MAR2005-22MAR2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | 12MAR2005-13MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 23MAR2005-22APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| E0035019 | OL QTP | 21MAR2005-25AUG2005 | | UNK-CONTINUE | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | HEALTH MAINTENANCE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810033

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035019 | OL QTP | 21MAR2005-25AUG2005 | | 23FEB2005-01MAR2005 | YES | NO | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 40.00 MG | ATTENTION/CONCENTRATION |
| | | | | 01MAR2005-01MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 02MAR2005-06MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 02MAR2005-28MAR2005 | YES | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 18.00 MG | ATTENTION/CONCENTRATION |
| | | | | 07MAR2005-09MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 08MAR2005-16MAR2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 10MAR2005-17MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BI-POLAR |
| | | | | 17MAR2005-20MAR2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 18MAR2005-18MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BI-POLAR |
| | | | | 19MAR2005-20MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BI-POLAR |
| | | | | 21MAR2005-14APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810034

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035019 | OL QTP | 21MAR2005-25AUG2005 | | 25MAR2005-24SEP2005 | NO | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1.00 TAB | ACID INDIGESTION (PRN) |
| | | | | 03APR2005-01AUG2005 | NO | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | ELEVATED CHOLESTEROL |
| | | | | 15APR2005-24SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 25APR2005-12MAY2005 | NO | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 18.00 MG | ATTENTION/CONCENTRATION |
| | | | | 13MAY2005-27MAY2005 | NO | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 10.00 MG | ATTENTION/CONCENTRATION |
| E0035020 | PLA / VAL | 18MAY2005-14AUG2005 | 15AUG2005-22AUG2006 | UNK-CONTINUE | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD |
| | | | | 10MAY2005-17MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | UNK-03MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 17APR2005-15OCT2005 | YES | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| | | | | 04MAY2005-09MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 05MAY2005-11MAY2005 | YES | NO | NO | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.10 MG | HYPERTENSION |

CONFIDENTIAL
AZSER12810035

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL | 18MAY2005-14AUG2005 | 15AUG2005-22AUG2006 | 12MAY2005-18JUL2005 | YES | YES | NO | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.20 MG | HYPERTENSION |
|  |  |  |  | 23AUG2005-28AUG2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | PAIN OVER HIS HANDS |
|  |  |  |  | 01OCT2005-21SEP2006 | NO | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
|  |  |  |  | 06NOV2005-06NOV2005 | NO | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 2.00 TEASPOONS | COLD SYMPTOMS |
|  |  |  |  | 19JUL2006-21SEP2006 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | SLEEP AID |
| E0035021 | PLA / VAL | 22JUL2005-28MAR2006 | 29MAR2006-06JUN2006 | UNK-CONTINUE | YES | YES | YES | LIOTHYRONINE [THYROID HORMONES] | 60.00 MCG | HYPOTHYROIDISM |
|  |  |  |  |  | YES | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 6.00 TABS | GENERAL HEALTH |
|  |  |  |  |  | YES | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 6.00 TABS | GENERAL HEALTH |
|  |  |  |  | 30JAN2006-30JAN2006 | NO | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 2.50 MG | SLEEP |
|  |  |  |  | UNK-20JUL2005 | YES | NO | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 175.00 MG | LIVER SUPPORT |
|  |  |  |  |  | YES | NO | NO | MINERAL SUPPLEMENTS [MINERAL SUPPLEMENTS] | 3.00 MG | BONE SUPPORT |
|  |  |  |  |  | YES | NO | NO | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 4.00 TABS | BONE SUPPORT |
|  |  |  |  | 20SEP2005-27SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR ILLNESS |

CONFIDENTIAL
AZSER12810036

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 22JUL2005-28MAR2006 | 29MAR2006-06JUN2006 | UNK--19JUL2005 | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 2500.00 MG | MOOD AND GENERAL HEALTH |
| | | | | UNK--21JUL2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR ILLNESS |
| | | | | 21JUN2005-07FEB2006 | YES | NO | LEVOTHYROXINE [THYROID HORMONES] | 50.00 MCG | HYPOTHYROID |
| | | | | 20JUL2005-21JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR ILLNESS |
| | | | | 20JUL2005-06JUL2006 | YES | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1500.00 MG | GENERAL HEALTH, "MOOD" |
| | | | | 22JUL2005-25JUL2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR ILLNESS |
| | | | | 22JUL2005-28JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR ILLNESS |
| | | | | 22JUL2005-12AUG2005 | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | RASH ON LEFT ARM |
| | | | | 29JUL2005-16AUG2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR ILLNESS |
| | | | | 17AUG2005-19SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR ILLNESS |
| | | | | 02SEP2005-06JUL2006 | YES | YES | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 4.00 TABS | GENERAL HEALTH |
| | | | | 28SEP2005-13OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR ILLNESS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810037

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 22JUL2005- 28MAR2006 | 29MAR2006- 06JUN2006 | 12OCT2005- 13OCT2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | DEPRESSION |
| | | | | 14OCT2005- 25OCT2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR ILLNESS |
| | | | | 14OCT2005- 01MAR2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR ILLNESS |
| | | | | 26OCT2005- 21NOV2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 75.00 MG | BIPOLAR ILLNESS |
| | | | | 09NOV2005- 28DEC2005 | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 75.00 MG | BIPOLAR ILLNESS |
| | | | | 22NOV2005- 28NOV2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR ILLNESS |
| | | | | 29NOV2005- 07DEC2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR ILLNESS |
| | | | | 08FEB2006- 06JUL2006 | NO | YES | LEVOTHYROXINE [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | 03MAR2006- 06JUL2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR ILLNESS |
| | | | | | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 125.00 MG | BIPOLAR ILLNESS |
| | | | | 12APR2006- 17APR2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810038

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 22JUL2005-28MAR2006 | 29MAR2006-06JUN2006 | 18APR2006-24APR2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 0.50 MG | INSOMNIA |
| | | | | 04JUN2006-04JUN2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA |
| | | | | 05JUN2006-06JUL2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 06JUN2006-06JUL2006 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR ILLNESS |
| E0035022 | OL QTP | 02SEP2005-15JAN2006 | | UNK-CONTINUE | YES | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 1.00 TAB | SEXUAL CONDUCT PRN |
| | | | | 15JUN2005-08SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR ILLNESS |
| | | | | 18AUG2005-31OCT2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR ILLNESS |
| | | | | 01SEP2005-01SEP2005 | YES | NO | PARACETAMOL [ANILIDES] | 1.00 TAB | TO PREVENT HEADACHE AFTER TAKING VIAGRA PRN |
| | | | | 14OCT2005-14FEB2006 | NO | YES | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 1.00 TAB | GENERAL HEALTH |
| | | | | 01NOV2005-22NOV2005 | YES | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 01NOV2005-22NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR ILLNESS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5173

CONFIDENTIAL
AZSER12810039

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035022 | OL QTP | 02SEP2005-15JAN2006 | | 23DEC2005-15JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR ILLNESS |
| | | | | 16JAN2006-14FEB2006 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR ILLNESS |
| E0035023 | QTP / VAL | 14SEP2005-03APR2006 | 04APR2006-20AUG2006 | 20SEP2005-10OCT2005 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 25AUG2005-16JUN2006 | YES | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 07SEP2005-13SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 07SEP2005-16SEP2005 | YES | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 07SEP2005-19SEP2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 13SEP2005-19SEP2005 | YES | YES | YES | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 1.00 TAB | GENERAL HEALTH |
| | | | | 19SEP2006 | YES | YES | YES | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | GENERAL HEALTH |
| | | | | 17SEP2005-19SEP2005 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2005-19SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR DISORDER |
| | | | | 25SEP2005-20NOV2005 | NO | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERLIPIDEMIA |
| | | | | 25SEP2005-19SEP2006 | NO | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | GENERAL HEALTH PREVENTIVE TREATMENT |

CONFIDENTIAL
AZSER12810040

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0035023 | QTP / VAL | 14SEP2005-03APR2006 | 04APR2006-20AUG2006 | 03OCT2005-19SEP2006 | NO | YES | ASCORBIC ACID (VITAMIN C), [ASCORBIC ACID (VITAMIN C), PLAIN] | 500.00 MG | GENERAL HEALTH |
| | | | | 11OCT2005-06NOV2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 75.00 MG | BIPOLAR |
| | | | | 07NOV2005-05DEC2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR |
| | | | | 21NOV2005-25FEB2006 | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERLIPIDEMIA |
| | | | | 06DEC2005-08JAN2006 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR |
| | | | | 04JAN2006-18JAN2006 | YES | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2000.00 MG | RIGHT HAND SWELLING |
| | | | | 08JUN2006-19SEP2006 | NO | YES | EZETIMIBE [OTHER LIPID MODIFYING AGENTS] | 10.00 MG | HYPERLIPIDEMIA |
| | | | | 01AUG2006-19SEP2006 | NO | YES | PRAVASTATIN SODIUM [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERLIPIDEMIA |
| E0036001 | PLA / VAL | 29APR2004-10AUG2004 | 11AUG2004-16MAY2005 | 01JUL2001-22APR2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BP - DEPRESSION |
| | | | | 01JAN2004-22APR2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA |
| | | | | 23APR2004-25APR2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BP - DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5175

CONFIDENTIAL
AZSER12810041

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036001 | PLA / VAL | 29APR2004-10AUG2004 | 11AUG2004-16MAY2005 | 24APR2004-01JUL2004 | YES | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 27APR2004-07MAY2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BP - 1 DEPRESSION PT WAS NOT TAKING 75 MG DAILY |
| | | | | 29APR2004-07MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BP - 1 |
| | | | | 08MAY2004-27MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BP - 1 |
| | | | | 28MAY2004-20NOV2004 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BP - 1 |
| | | | | 12OCT2004-15JUN2005 | NO | NO | YES | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | HAIR LOSS |
| | | | | 01DEC2004-15JUN2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BP - 1 |
| E0036002 | OL QTP | 28MAY2004-14JUN2004 | | UNK-CONTINUE | YES | YES | NO | ALLERGENS NOS [ALLERGEN EXTRACTS] | 1.00 SHOT IM WEEKLY | SEASONAL ALLERGIES |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| E0036003 | OL QTP | 22JUN2004-05JUL2004 | | 28MAY2004-14JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BP - 1 |
| | | | | UNK-CONTINUE | YES | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |

CONFIDENTIAL
AZSER12810042

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0036003 | OL QTP | 22JUN2004-05JUL2004 | | 21JUN2004-21JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BP - I |
| | | | | 20JUN2004-20JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BP - I |
| | | | | 19MAY2004-09JUN2004 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | BP - I |
| | | | | 16JUN2004-17JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BP - I |
| | | | | 16JUN2004-04AUG2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 18JUN2004-19JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BP - I |
| E0036004 | OL QTP | 28JUL2004-05OCT2004 | | UNK-CONTINUE | YES | YES | HORMONAL CONTRACEPTIVES FOR SYSTEMIC USE [HORMONAL CONTRACEPTIVES FOR SYSTEMIC USE] | | BIRTH CONTROL |
| | | | | 25AUG2004-22SEP2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BP-I |
| | | | | 01JUL2002-04NOV2004 | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 15JUL2004-27JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BP-I |
| | | | | 15JUL2004-24AUG2004 | YES | YES | LITHIUM [LITHIUM] | 600.00 MG | BP-I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810043

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036004 | OL QTP | 28JUL2004- 05OCT2004 | | 22JUL2004- 23JUL2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 22SEP2004- 04NOV2004 | NO | YES | NO | BENZOYL PEROXIDE [PEROXIDES] | 1.00 APPLICATION | ACNE |
| | | | | 23SEP2004- 06NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BP-I |
| | | | | 05OCT2004- 11OCT2004 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BP-I |
| E0036005 | OL QTP | 21OCT2004- 16DEC2004 | | 01JUL2004- 14OCT2004 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2004- 20OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | BIPOLAR DISORDER |
| | | | | 21OCT2004- 07NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 08NOV2004- 15JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0036006 | MISSING | | | UNK- CONTINUE | YES | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | | YES | NO | NO | INSULIN LISPRO [INSULINS AND ANALOGUES, FAST-ACTING] | 105.00 U | DIABETES |
| | | | | | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BP-1 |
| | | | | | YES | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BP-1 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810044

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0036006 | MISSING | | | 27OCT2004- CONTINUE | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BP-1 |
| E0036007 | MISSING | | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | DEGENERATIVE JOINT DISEASE |
| | | | | | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | | YES | NO | CANDESARTAN CILEXETIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 32.00 MG | HYPERTENSION |
| | | | | | YES | NO | CELECOXIB [COXIBS] | 200.00 MG | ARTHRITIS |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 2.00 TABS | GENERAL HEALTH |
| E0036008 | OL QTP | 08NOV2004- 04MAR2005 | | 05NOV2004- 06NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 07NOV2004- 07NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 03NOV2004- 04NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 05NOV2004- 08NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 08NOV2004- 06DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5179

CONFIDENTIAL
AZSER12810045

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0036008 | OL QTP | 08NOV2004-04MAR2005 | | 07DEC2004-02FEB2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| | | | | 03FEB2005-04MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR DISORDER |
| E0036009 | OL QTP | 23NOV2004-20DEC2004 | | 22NOV2004-22NOV2004 | YES | NO | BISACODYL [CONTACT LAXATIVES] | 5.00 MG | CONSTIPATION |
| | | | | 18NOV2004-18NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 16NOV2004-16NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 16NOV2004-07DEC2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 17NOV2004-17NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 19NOV2004-19NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 20NOV2004-22NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 06DEC2004-06DEC2004 | NO | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 100.00 MG | CONSTIPATION |
| | | | | 08DEC2004-20DEC2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5180

CONFIDENTIAL
AZSER12810046

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 15DEC2004-31JUL2005 | 01AUG2005-31AUG2006 | 23DEC2004-23DEC2004 | NO | NO | CAFFEINE [ANILIDES] | 1.00 TAB | HEADACHE |
| | | | | 09DEC2004-09DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BP-1 |
| | | | | 01JAN2005-05JAN2005 | NO | NO | BISACODYL [CONTACT LAXATIVES] | 5.00 MG | CONSTIPATION |
| | | | | 16DEC2004-16DEC2004 | YES | NO | CAFFEINE [ANILIDES] | 1.00 TAB | HEADACHE |
| | | | | 09DEC2004-29DEC2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 10DEC2004-11DEC2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BP-1 |
| | | | | 12DEC2004-14DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BP-1 |
| | | | | 30DEC2004-08FEB2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 09FEB2005-12APR2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BP-1 |
| | | | | 13APR2005-28JUN2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 29JUN2005-30SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 14MAR2006-28MAR2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | KNEE PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5181

CONFIDENTIAL
AZSER12810047

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 15DEC2004- 31JUL2005 | 01AUG2005- 31AUG2006 | 16AUG2006- 30SEP2006 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 25.00 MCG | ELEVATED THYROID STIMULATING HORMONE (TSH) |
| E0036011 | MISSING | | | UNK- CONTINUE | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 175.00 MG | BIPOLAR DISORDER |
| | | | | 09JAN2004- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0036012 | MISSING | | | | | | NONE | | ANXIETY |
| | | | | 15NOV2004- 15JAN2005 | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION |
| | | | | 01JUL2003- 15JAN2005 | NO | NO | DEXAMPETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | ATTENTION DEFICT HYPERACTIVITY DISORDER |
| | | | | 01JUL2003- 01DEC2005 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 15APR2004- 15JAN2005 | NO | NO | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 400.00 MG | BIPOLAR DISORDER |
| E0036013 | OL QTP | 19JAN2005- 21MAY2005 | | 12JAN2005- 12JAN2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BP - 1 |
| | | | | 11JAN2005- 11JAN2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | BP - 1 |
| | | | | 11JAN2005- 15JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BP - 1 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5182

CONFIDENTIAL
AZSER12810048

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036013 | OL QTP | 19JAN2005- 21MAY2005 | | 13JAN2005- 20JUN2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BP - 1 |
| | | | | 16JAN2005- 18JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BP - 1 |
| | | | | 31JAN2005- 20JUN2005 | NO | YES | NO | ATENOLOL, [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPERTENSION |
| E0036014 | MISSING | | | 19JAN2005- 21JAN2005 | NO | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 19JAN2005- 21JAN2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 22JAN2005- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 22JAN2005- 24JAN2005 | NO | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 25JAN2005- CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0036015 | OL QTP | 07FEB2005- 14MAR2005 | | UNK- CONTINUE | YES | YES | NO | SEX HORMONES AND MODULATORS OF THE GENIT SYS. [SEX HORMONES AND MODULATORS OF THE GENITAL SYSTEM] | | HORMONE REPLACEMENT |
| | | | | | YES | YES | NO | CELECOXIB [COXIBS] | 1.00 TAB | ARTHRITIS PRN |
| | | | | UNK- 17FEB2005 | NO | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | ARTHRITIS |

/csre/prod/seroquel/q1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810049

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0036015 | OL QTP | 07FEB2005- 14MAR2005 | | 13JAN2005- 07FEB2005 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 80.00 MG | BIPOLAR DISORDER |
| | | | | 20JAN2005- 06FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 07FEB2005- 09FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 10FEB2005- 13APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0036016 | OL QTP | 11FEB2005- 01MAR2005 | | 03FEB2005- 05FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BP-I |
| | | | | 03FEB2005- 10FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BP-I |
| | | | | 06FEB2005- 10FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BP-I |
| | | | | 21FEB2005- 31MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BP-I |
| E0036017 | MISSING | | | 15FEB2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0036018 | MISSING | | | UNK- CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | BACK PAIN |
| | | | | 01JUL2002- CONTINUE | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5184

CONFIDENTIAL
AZSER12810050

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036018 | MISSING | | | | | | | | | |
| E0036019 | QTP / LI | 08MAR2005- 27JUN2005 | 28JUN2005- 24AUG2006 | 01JUL2002- CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | DEPRESSION |
| | | | | 05FEB2005- 15NOV2005 | YES | YES | YES | BUDESONIDE [CORTICOSTEROIDS] | 1.00 SPRAY EACH NOSTRIL | NASAL ALLERGIES |
| | | | | 20FEB2005- 21FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 20FEB2005- 24FEB2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 22FEB2005- 02MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 24FEB2005- 03MAR2005 | YES | NO | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 50.00 MG | CONSTIPATION |
| | | | | 25FEB2005- 22MAR2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 01MAR2005- 14MAR2005 | YES | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | LOWER LUMBAR STRAIN |
| | | | | 03MAR2005- 07MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR DISORDER |
| | | | | 22MAR2005- 24JUN2005 | NO | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | SEASONAL ALLERGIES |
| | | | | 23MAR2005- 14SEP2005 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5185

CONFIDENTIAL
AZSER12810051

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0036019 | QTP / LI | 08MAR2005-27JUN2005 | 28JUN2005-24AUG2006 | 29JUN2005-06JUL2005 | NO | YES | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | ALLERGIES (SEASONAL) |
| | | | | 15SEP2005-23SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 28MAR2006-04MAY2006 | NO | YES | METFORMIN HYDROCHLORIDE [BIGUANIDES] | 500.00 MG | DIABETES |
| | | | | 01APR2006-04MAY2006 | NO | YES | EXENATIDE [OTHER ORAL BLOOD GLUCOSE LOWERING DRUGS] | 10.00 MG | DIABETES |
| | | | | 05MAY2006-23SEP2006 | NO | YES | EXENATIDE [OTHER ORAL BLOOD GLUCOSE LOWERING DRUGS] | 20.00 MG | DIABETES |
| | | | | 23SEP2006 | NO | YES | METFORMIN HYDROCHLORIDE [BIGUANIDES] | 1000.00 MG | DIABETES |
| E0036020 | OL QTP | 26MAY2005-09JUN2005 | | UNK-CONTINUE | YES | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TABLET | BACK PAIN |
| | | | | 01JUN2005-02JUN2005 | NO | YES | VALPROATE,SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BP-I |
| | | | | 20MAY2005-25MAY2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BP-I |
| | | | | UNK-19MAY2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BP-I |
| | | | | 26MAY2005-31MAY2005 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BP-I |

CONFIDENTIAL
AZSER12810052

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036020 | OL QTP | 26MAY2005- 09JUN2005 | | 03JUN2005- 09JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BP-I |
| E0036021 | OL QTP | 14JUN2005- 18JUL2005 | | UNK- 03JUN2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 25MAY2005- 17AUG2005 | YES | YES | NO | DICLOFENAC SODIUM [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 150.00 MG | ANTI-INFLAMATORY FOR MACULAR RASH |
| | | | | 04JUN2005- 07JUN2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 05JUN2005- 12JUN2005 | YES | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 40.00 MG | MACULAR RASH |
| | | | | 08JUN2005- 13JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2005- 17AUG2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 13JUN2005- 17JUN2005 | YES | YES | NO | CODEINE [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | EDEMA |
| | | | | 13JUN2005- 17AUG2005 | YES | YES | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 75.00 MG | EDEMA |
| E0036022 | MISSING | | | 22JAN2005- CONTINUE | NO | NO | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 650.00 MG | BACK PAIN - LUMBAR DISC HERNIATION |
| | | | | UNK- 03JUN2005 | YES | NO | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | | INSOMNIA AND FIBROMYLAGIA |

CONFIDENTIAL
AZSER12810053

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0036022 | MISSING | | | 15DEC2004-09JUN2005 | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | BIPOLAR DISORDER |
| | | | | 05MAY2005-CONTINUE | NO | NO | CELECOXIB [COXIBS] | 400.00 MG | RHEUMATOID ARTHRITIS |
| | | | | 10JUN2005-11JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 10JUN2005-16JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 12JUN2005-16JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0036023 | MISSING | | | 23JUN2005-07JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 11JUL2005-CONTINUE | NO | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | ACID REFLUX DISEASE |
| E0036024 | PLA / VAL | 05JUL2005-27DEC2005 | 28DEC2005-25JAN2006 | UNK-CONTINUE | YES | YES | VALSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 2.00 TABLETS | HYPERTENSION |
| | | | | UNK-06JUN2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004-29AUG2005 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | BACK PAIN AND LEG PAIN PRN |
| | | | | 15DEC2004-26JUN2005 | YES | NO | CYCLOBENZAPRINE HYDROCHLORID [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5188

CONFIDENTIAL
AZSER12810054

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0036024 | PLA / VAL | 05JUL2005- 27DEC2005 | 28DEC2005- 25JAN2006 | 15FEB2005- 26JUN2005 | YES | NO | TRAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | INSOMNIA |
| | | | | 04JUN2005- 02JAN2006 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 25.00 MCG | HYPOTHYROIDISM |
| | | | | 27JUN2005- 28JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 29JUN2005- 30JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2005- 02JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 03JUL2005- 05JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 05JUL2005- 08JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 09JUL2005- 27SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 16AUG2005- 27SEP2005 | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 25.00 MG | BACK PAIN |
| | | | | 29AUG2005- 17SEP2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 3.00 TABLETS | BACK PAIN |
| | | | | 18SEP2005- 24FEB2006 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABLETS | BACK PAIN AND LEG PAIN PRN |
| | | | | 28SEP2005- 24FEB2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810055

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0036024 | PLA / VAL | 05JUL2005- 27DEC2005 | 28DEC2005- 25JAN2006 | 07OCT2005- 28NOV2005 | NO | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | ACID REFLUX PRN |
| | | | | 07OCT2005- 24FEB2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | BACK & LEG PAIN |
| | | | | 03JAN2006- 24FEB2006 | NO | YES | LEVOTHYROXINE [THYROID HORMONES] | 50.00 MCG | HYPERTHYROIDISM |
| | | | | 12JAN2006- 24FEB2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| E0036025 | OL QTP | 25AUG2005- 07OCT2005 | | UNK- CONTINUE | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 10AUG2005- 06NOV2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 13AUG2005- 17AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 18AUG2005- 18AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 19AUG2005- 20AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 21AUG2005- 21AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 22AUG2005- 24AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5190

CONFIDENTIAL
AZSER12810056

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0036026 | OL QTP | 02SEP2005-22JAN2006 | | 15APR2005-14AUG2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 14AUG2005-23AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 14AUG2005-01SEP2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 24AUG2005-01SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 02SEP2005-07SEP2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 08SEP2005-06NOV2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 08NOV2005-21FEB2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| E0036027 | MISSING | | | UNK-CONTINUE | YES | NO | COLESTYRAMINE [BILE ACID SEQUESTRANTS] | 12.00 GRAMS | HYPERCHOLESTEROLEMIA |
| | | | | 19AUG2005-22AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2005-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2005-13AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5191

CONFIDENTIAL
AZSER12810057

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036027 | MISSING | | | 14AUG2005-18AUG2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 23AUG2005-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0037001 | OL QTP | 16MAR2004-01AUG2004 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHES  PRN |
| | | | | | YES | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TSP | DIARRHEA  PRN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES  PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES  PRN |
| | | | | 14FEB2004-16MAR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 17MAR2004-11APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 12APR2004-16JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 17JUN2004-31AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0037002 | OL QTP | 24MAR2004-25APR2004 | | UNK-CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | PRN FOR HEADACHES |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | PRN FOR ASTHMA |
| | | | | 26MAR2004-26MAR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5192

CONFIDENTIAL
AZSER12810058

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037002 | OL QTP | 24MAR2004- 25APR2004 | | 22MAR2004- 30MAR2004 | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 875.00 MG | URINARY TRACT INFECTION |
| | | | | 24MAR2004- 24MAR2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 29MAR2004- 02APR2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 03APR2004- 12APR2004 | NO | NO | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 100.00 MG | URINARY TRACT INFECTION |
| | | | | 06APR2004- 08APR2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 05APR2004- 06APR2004 | NO | NO | GUAIFENESIN [ANILIDES] | 15.00 ML | UPPER RESPIRATORY INFECTION |
| | | | | 09APR2004- 15APR2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| E0037003 | OL QTP | 17MAR2004- 15SEP2004 | | UNK- CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN |
| | | | | 23JUN2004- 25JUN2004 | NO | NO | GUAIFENESIN [ANILIDES] | 4.00 TBSPNS | UPPER RESPIRATORY INFECTION PRN |
| | | | | 09AUG2004- 15AUG2004 | NO | NO | DOXYCYCLINE [TETRACYCLINES] | 200.00 MG | URINARY TRACT INFECTION |
| | | | | 20JUN2004- 22JUN2004 | NO | NO | PARACETAMOL [ANILIDES] | 1500.00 MG | UPPER RESPIRATORY INFECTION PRN |
| | | | | 15OCT2003- 16MAR2004 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2004- 10MAR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810059

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037003 | OL QTP | 17MAR2004-15SEP2004 | | 15FEB2004-16MAR2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG PO | BIPOLAR DISORDER |
| | | | | 17MAR2004-16APR2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 19APR2004-15OCT2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 04AUG2004-05AUG2004 | NO | YES | PARACETAMOL [ANILIDES] | 1500.00 MG | URINARY TRACT INFECTION |
| E0037004 | MISSING | | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHES |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES |
| | | | | | NO | NO | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 1.00 TSP | INDIGESTION |
| | | | | | YES | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 60.00 MG | TREMOR |
| E0037005 | PLA / LI | 23MAR2004-14JUL2004 | 15JUL2004-04JAN2005 | 23MAR2004-30MAR2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1999-03FEB2005 | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 15DEC2003-28FEB2004 | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 220.00 MG | RIGHT THUMB INJURY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810060

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037005 | PLA / LI | 23MAR2004- 14JUL2004 | 15JUL2004- 04JAN2005 | 31MAR2004- 20APR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 21APR2004- 03FEB2005 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0037006 | OL QTP | 25MAR2004- 18MAY2004 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MUSCULO-SKELETAL PAIN |
| | | | | 15MAY2004- 15MAY2004 | NO | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | | LEG SPRAIN |
| | | | | | NO | YES | NO | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEG SPRAIN |
| | | | | 20APR2004- 18MAY2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 01JAN2004- 17JUN2004 | YES | YES | NO | MACROGOL [OSMOTICALLY ACTING LAXATIVES] | 2.00 TBSP | CONSTIPATION |
| | | | | 23MAR2004- 04APR2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 08APR2004- 18APR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 08MAY2004- 10MAY2004 | NO | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | LEG SPRAIN |
| | | | | 08MAY2004- 17JUN2004 | NO | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 12MAY2004- 22MAY2004 | NO | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 1500.00 MG | STREPTOCOCCAL PHARYNGITIS |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5195

CONFIDENTIAL
AZSER12810061

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037006 | OL QTP | 25MAR2004- 18MAY2004 | | 15MAY2004- 17MAY2004 | NO | YES | CARISOPRODOL [CARBAMIC ACID ESTERS] | 350.00 MG | LEG SPRAIN |
| | | | | 17MAY2004- 17MAY2004 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | LEG SPRAIN |
| | | | | 19MAY2004- 24MAY2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 25MAY2004- 17JUN2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0037007 | OL QTP | 30MAR2004- 17MAY2004 | | 18NOV2003- 16JUN2004 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I |
| E0037008 | OL QTP | 31MAR2004- 25APR2004 | | UNK- CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| | | | | 05APR2004- 10APR2004 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 25APR2004- 25APR2004 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 29FEB2004- 04APR2004 | YES | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | BIPOLAR I DISORDER |
| | | | | 29FEB2004- 18APR2004 | YES | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 600.00 MG | BIPOLAR I DISORDER |
| | | | | 29MAR2004- 04APR2004 | YES | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 11APR2004- 24APR2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5196

CONFIDENTIAL
AZSER12810062

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037009 | OL QTP | 30MAR2004-09NOV2004 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHES PRN |
| | | | | | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 15.00 CC | INDIGESTION PRN |
| | | | | | YES | NO | DIHYDROXYALUMINUM SODIUM CAR BONATE [ALUMINIUM COMPOUNDS] | 2.00 TABS | INDIGESTION PRN |
| | | | | | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 10.00 MG | INDIGESTION PRN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 975.00 MG | HEADACHES PRN |
| | | | | 17JUN2004-17JUN2004 | NO | YES | ACETYLSALICYLIC ACID [ANILIDES] | 1.00 TAB | HEADACHE NO AE |
| | | | | 30MAR2004-04APR2004 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 05APR2004-24MAY2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 25MAY2004-02JUN2004 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 03JUN2004-09DEC2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 17AUG2004-17AUG2004 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHE NO AE |
| E0037010 | OL QTP | 31MAR2004-25APR2004 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 1.00 TAB QD | TENSION HEADACHES PRN |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS BID | ASTHMA PRN |
| | | | | 31MAR2004-02APR2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QPM | STUDY CONDITION |

CONFIDENTIAL
AZSER12810063

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037010 | OL QTP | 31MAR2004- 25APR2004 | | 03APR2004- 25MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG QPM | STUDY CONDITION |
| E0037011 | OL QTP | 30MAR2004- 22JUN2004 | | 06APR2004- 12APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15FEB2004- 10MAR2004 | YES | NO | NO | DOXYLAMINE SUCCINATE [AMINOALKYL ETHERS] | 50.00 MG | INSOMNIA SECONDARY TO DEPRESSION |
| | | | | 30MAR2004- 01APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 02APR2004- 04APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 13APR2004- 22JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0037012 | MISSING | | | UNK- | YES | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPERTENSION |
| | | | | UNK | YES | NO | NO | LEVOTHYROXINE [THYROID HORMONES] | 0.03 MG | HYPOTHYROIDISM |
| E0037013 | OL QTP | 05APR2004- 28JUN2004 | | UNK- CONTINUE | YES | YES | NO | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 75.00 MG PRN | STILL'S DISEASE |
| | | | | 14JUN2004- 17JUN2004 | NO | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 60.00 MG | ALLERGIC REACTION TO PENICILLIN |
| | | | | UNK- 31MAR2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 05APR2004- 19APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5198

CONFIDENTIAL
AZSER12810064

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037013 | OL QTP | 05APR2004- 28JUN2004 | | 20APR2004- 30MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01JUN2004- 10JUN2004 | NO | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 2000.00 MG | DENTAL ABCESS |
| | | | | 19JUN2004- 23JUN2004 | NO | YES | NO | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 100.00 MG | ALLERGIC REACTION TO PENICILLIN |
| E0037014 | QTP / LI | 06APR2004- 15NOV2004 | 16NOV2004- 08FEB2005 | 14JUL2004- 14JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 12JUL2004- 12JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 13JUL2004- 13JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 06APR2004- 12APR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 13APR2004- 19APR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 20APR2004- 09JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 10JUN2004- 04JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 25JUN2004- 27JUN2004 | NO | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | VIRAL SYNDROME |
| | | | | 15JUL2004- 23AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 24AUG2004- 10MAR2005 | NO | YES | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5199

CONFIDENTIAL
AZSER12810065

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037015 | MISSING | | | | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| | | | | UNK-CONTINUE | YES | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG QD | HYPOTHYROIDISM |
| | | | | 15APR2003-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG BID | STUDY CONDITION |
| E0037016 | OL QTP | 08APR2004-27APR2004 | | UNK-CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHES |
| | | | | 21APR2004-27APR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| E0037017 | PLA / LI | 12APR2004-29JUL2004 | 30JUL2004-25APR2005 | UNK-CONTINUE | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 300.00 MG | HEADACHE PRN |
| | | | | 07APR2004-07APR2004 | YES | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE PRN |
| | | | | UNK-06APR2004 | YES | NO | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | LITHIUM [LITHIUM] | 1650.00 MG | BIPOLAR |
| | | | | 08APR2004-09NOV2004 | YES | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 11MAY2004-25MAY2004 | NO | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 100.00 MG | CONSTIPATION |
| | | | | 14SEP2004-23SEP2004 | NO | NO | YES | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 2.00 MG | GASTROENTERITIS |
| | | | | 10NOV2004-25MAY2005 | NO | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810066

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037018 | OL QTP | 13APR2004- 07OCT2004 | | UNK- CONTINUE | YES | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABS | HEARTBURN |
| | | | | | YES | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEARTBURN PRN |
| | | | | | YES | YES | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | ALLERGIC RHINITIS |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MUSCULOSKELETAL PAIN PRN |
| | | | | | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | MUSCULO-SKELETAL PAIN PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 200.00 MG | HEADACHES (PRN) |
| | | | | 25SEP2004- 25SEP2004 | NO | YES | NO | ETHANOL [ANILIDES] | 2.00 TBSPNS | UPPER RESPIRATORY INFECTION |
| | | | | | NO | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | UPPER RESPIRATORY INFECTION |
| | | | | 15DEC2003- 18JUN2004 | YES | YES | NO | PROGESTOGENS AND ESTROGENS, FIXED COMBINATION [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL AND POLYCYSTIC OVARIAN SYNDROME |
| | | | | 13APR2004- 25APR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 26APR2004- 10MAY2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 11MAY2004- 27JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 03JUN2004- 12JUN2004 | NO | YES | NO | AMOXICILLIN [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 1750.00 MG PD | THROAT INFECTION |
| | | | | 18JUN2004- 06NOV2004 | NO | YES | NO | METFORMIN [BIGUANIDES] | 500.00 MG | POLYCYSTIC OVARIAN SYNDROME |

CONFIDENTIAL
AZSER12810067

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037018 | OL QTP | 13APR2004- 07OCT2004 | | 28JUN2004- 28SEP2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 29JUN2004- 06NOV2004 | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROID |
| | | | | 30AUG2004- 06NOV2004 | NO | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 2.00 TABS | HEARTBURN |
| E0037019 | QTP / LI | 14APR2004- 09AUG2004 | 10AUG2004- 29DEC2004 | UNK- CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES PRN |
| | | | | 15SEP2004- 15SEP2004 | NO | YES | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG QD | LASIK EYE SURGERY NOT AN AE ELECTIVE SURGERY |
| | | | | 14APR2004- 21APR2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG QHS | STUDY CONDITION (BIPOLAR DISORDER) |
| | | | | 22APR2004- 27APR2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG QHS | STUDY CONDITION (BIPOLAR DISORDER) |
| | | | | 28APR2004- 14JUL2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG HS | BIPOLAR DISORDER |
| | | | | 15JUL2004- 28JAN2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG QD | BIPOLAR DISORDER |
| | | | | 15SEP2004- 22SEP2004 | NO | YES | FLUOROMETHOLONE [CORTICOSTEROIDS, PLAIN] | 1.00 DROP QID | LASIK EYE SURGERY NOT AN AE ELECTIVE SURGERY |
| | | | | | NO | NO | GATIFLOXACIN [FLUOROQUINOLONES] | 4.00 DROPS | LASIK EYE SURGERY NOT AN AE ELECTIVE SURGERY |
| E0037020 | QTP / LI | 12APR2004- 26AUG2004 | 27AUG2004- 23AUG2006 | UNK- CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN OSTEOARTHRITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5202

CONFIDENTIAL
AZSER12810068

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037020 | QT? / LI | 12APR2004- 26AUG2004 | 27AUG2004- 23AUG2006 | 14JUN2005- 14JUN2005 | NO | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 90.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 12APR2004- 18APR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 19APR2004- 25APR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 12MAR2004- 25OCT2005 | YES | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | GASTRO ESOPHAGEAL REFLUX |
| | | | | 26APR2004- 13JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 14DEC2004- 30DEC2004 | NO | NO | YES | CARVEDILOL [ALPHA AND BETA BLOCKING AGENTS] | 1.25 MG | HYPERTENSION |
| | | | | 23DEC2004- 03JAN2005 | NO | NO | YES | PROGESTERONE [PREGNEN (4) DERIVATIVES] | 200.00 MG | OLIGOMENORRHEA |
| | | | | 31DEC2004- 29JAN2005 | NO | NO | YES | CARVEDILOL [ALPHA AND BETA BLOCKING AGENTS] | 6.25 MG | HYPERTENSION |
| | | | | 30JAN2005- 21DEC2005 | NO | NO | YES | CARVEDILOL [ALPHA AND BETA BLOCKING AGENTS] | 12.50 MG | HYPERTENSION |
| | | | | 08FEB2005- 13FEB2005 | NO | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | TOOTHACHE |
| | | | | 08FEB2005- 20FEB2005 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 500.00 MG | TOOTHACHE |
| | | | | 19MAY2005- 22MAY2005 | NO | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | ROOT CANAL PAIN |

CONFIDENTIAL
AZSER12810069

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 12APR2004-26AUG2004 | 27AUG2004-23AUG2006 | 05JUN2005-11JUN2005 | NO | YES | METFORMIN [BIGUANIDES] | 500.00 MG | OLIGOMENORRHEA |
| | | | | 12JUN2005-18JUN2005 | NO | YES | METFORMIN [BIGUANIDES] | 1000.00 MG | OLIGOMENORRHEA |
| | | | | 14JUN2005-22SEP2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 19JUN2005-25OCT2005 | NO | YES | METFORMIN [BIGUANIDES] | 1500.00 MG | OLIGOMENORRHEA |
| | | | | 20JUL2005-20JUL2005 | NO | YES | MEPYRAMINE MALEATE [ANILIDES] | 2.00 TABS | DYSMENNORHEA |
| | | | | 21JUL2005-21JUL2005 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | HEADACHE |
| | | | | 26AUG2005-25OCT2005 | NO | YES | METOCLOPRAMIDE [PROPULSIVES] | 10.00 MG | NAUSEA SECONDARY TO METFORMIN, PRN |
| | | | | 27OCT2005-27OCT2005 | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY SECONDARY TO BIPOLAR DISORDER |
| | | | | 03DEC2005-03DEC2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY SECONDARY TO BIPOLAR DISORDER, PRN |
| E0037021 | OL QTP | 19APR2004-25MAY2004 | | UNK-CONTINUE | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA "PRN" |
| | | | | 21MAR2004-25APR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QHS | STUDY CONDITION BIPOLAR DISORDER |
| | | | | 18APR2004-22APR2004 | YES | NO | COUGH AND COLD PREPARATIONS [COUGH AND COLD PREPARATIONS] | 2.00 TABS QD | UPPER RESPIRATORY INFECTION |

CONFIDENTIAL
AZSER12810070

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037021 | OL QTP | 19APR2004- 25MAY2004 | | 24APR2004- 24APR2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG QD | MIGRAINE HEADACHES |
| | | | | | NO | YES | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 2.00 TABS | MIGRAINE HEADACHES |
| | | | | 26APR2004- 28APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG QD | STUDY CONDITION BIPOLAR DISORDER |
| | | | | 29APR2004- 24JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG QD | STUDY CONDITION BIPOLAR DISORDER |
| E0037022 | MISSING | | | 15NOV2003- CONTINUE | NO | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG QAM | HEARTBURN |
| | | | | 01JUL2003- CONTINUE | NO | NO | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG QD | ALLERGIC RHINITIS |
| | | | | | NO | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | RT LOWER LEG PAIN PRN |
| E0037023 | OL QTP | 20APR2004- 02AUG2004 | | UNK- CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | TENSION HEADACHES PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | MIGRAINE HEADACHES PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | DYSMENORRHEA PRN |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS | ASTHMA PRN |
| | | | | 13MAY2004- 13MAY2004 | NO | YES | NO | ZOLPIDEM [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA, SECONDARY TO DEPRESSION, PRN |
| | | | | 27APR2004- 27APR2004 | NO | YES | NO | ZOLPIDEM [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA, SECONDARY TO DEPRESSION |

CONFIDENTIAL AZSER12810071

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037023 | OL QTP | 20APR2004-02AUG2004 | | 13JUL2004-01SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 20APR2004-12JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2004-08JUN2004 | NO | YES | NO | ZOLPIDEM [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG | INSOMNIA, SECONDARY TO DEPRESSION |
| | | | | 05JUL2004-06JUL2004 | NO | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG QD | ALLERGIC RHINITIS |
| E0037024 | MISSING | | | UNK-UNK | YES | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | TENSION HEADACHES |
| | | | | | YES | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | MIGRAINE HEADACHES |
| | | | | 01FEB2004-01MAR2004 | NO | NO | NO | TADALAFIL [DRUGS USED IN ERECTILE DYSFUNCTION] | 20.00 MG | ERECTILE DYSFUNCTION |
| | | | | 01MAR2004-UNK | NO | NO | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 200.00 MG | ERECTILE DYSFUNCTION |
| E0037025 | MISSING | | | UNK-CONTINUE | YES | NO | NO | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 4.00 PUFFS BID | ASTHMA |
| | | | | | YES | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | TENSION HEADACHES PRN |
| | | | | | YES | NO | NO | RANITIDINE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG BID | GASTROESOPHAGEAL REFLUX |
| | | | | | YES | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS BID | ASTHMA |

CONFIDENTIAL
AZSER12810072

Listing 12.2.10-9  Medications

Page 577 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037025 | MISSING | | | UNK-CONTINUE | YES | NO | NO | SALMETEROL XINAFOATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS BID | ASTHMA |
| E0037026 | OL QTP | 28APR2004-28APR2004 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES, PRN |
| | | | | 07APR2004-28MAY2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TOOTHACHE, PRN |
| | | | | 28APR2004-UNK | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| E0037027 | OL QTP | 03MAY2004-31OCT2004 | | UNK-CONTINUE | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 400.00 MG QD | BACK PAIN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG QD | HEADACHES |
| | | | | 14JUL2004-14JUL2004 | NO | YES | NO | CODEINE, PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | BACK PAIN |
| | | | | 10MAY2004-16MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG QHS | STUDY CONDITION BIPOLAR DISORDER |
| | | | | 03MAY2004-09MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QHS | STUDY CONDITION BIPOLAR DISORDER |
| | | | | 20MAY2004-21MAY2004 | NO | YES | NO | ATROPINE SULFATE [OTHER COLD COMBINATION PREPARATIONS] | 1.00 TAB | ALLERGIC RHINITIS |
| | | | | UNK-26APR2004 | YES | NO | NO | CODEINE, PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | BACK PAIN PRN |
| | | | | 01APR2002-02MAY2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG QHS | STUDY CONDITION BIPOLAR DISORDER |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG QHS | STUDY CONDITION BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5207

CONFIDENTIAL
AZSER12810073

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037027 | OL QTP | 03MAY2004- 31OCT2004 | | 10SEP2003- 02MAY2004 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG QHS | STUDY CONDITION BIPOLAR DISORDER |
| | | | | 10MAY2004- 01AUG2004 | NO | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB QD | INDIGESTION |
| | | | | 17MAY2004- 22AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG QHS | STUDY CONDITION BIPOLAR DISORDER |
| | | | | 02AUG2004- 30NOV2004 | NO | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 20.00 MG | INDIGESTION |
| | | | | 23AUG2004- 19SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2004- 30NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0037028 | OL QTP | 06MAY2004- 31OCT2004 | | UNK- CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| | | | | 15MAY2004- 19MAY2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | TOOTHACHE |
| | | | | 16MAY2004- 16MAY2004 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | TOOTHACHE |
| | | | | 05APR2004- 06MAY2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG QD | STUDY CONDITION BIPOLAR DISORDER |
| | | | | 05APR2004- 06MAY2004 | YES | NO | NORTRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 125.00 MG QD | BIPOLAR DISORDER STUDY CONDITION |
| | | | | 01JUL2003- 30NOV2004 | YES | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 20.00 MG | HEARTBURN PRN |
| | | | | 15SEP2003- 30NOV2004 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG QD | STUDY CONDITION BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5208

CONFIDENTIAL
AZSER12810074

Listing 12.2.10-9 Medications

Page 579 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037028 | OL QTP | 06MAY2004- 31OCT2004 | | 20MAY2004- 05JUL2004 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1300.00 MG | TOOTHACHE |
| | | | | 21JUN2004- 05JUL2004 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | TOOTHACHE |
| | | | | 02JUL2004- 11JUL2004 | NO | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 10.00 MG | AMENORRHEA |
| | | | | 04AUG2004- 30NOV2004 | NO | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB QD | AMENORRHEA |
| | | | | 21SEP2004- 30SEP2004 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | TOOTHACHE |
| E0037029 | OL QTP | 17MAY2004- 07SEP2004 | | UNK- CONTINUE | YES | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEARTBURN-PRN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES-PRN |
| | | | | 01AUG2004- 04AUG2004 | NO | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG QD | MUSCULOSKETETAL PAIN |
| | | | | 17MAY2004- 19MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | STUDY CONDITION BIPOLAR DISORDER |
| | | | | 20MAY2004- 02SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER STUDY CONDITION |
| | | | | 26MAY2004- 01JUL2004 | NO | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | TOOTHACHE |
| | | | | 03JUN2004- 03JUN2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | TOOTHACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5209

CONFIDENTIAL AZSER12810075

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037030 | OL QTP | 18MAY2004-15JUL2004 | | UNK-CONTINUE | YES | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIC RHINITIS |
| | | | | 18MAY2004-18MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 19MAY2004-14AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0037031 | OL QTP | 17MAY2004-15JUN2004 | | UNK-CONTINUE | YES | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEARTBURN (PRN) |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES (PRN) |
| | | | | 17MAY2004-19MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QHS | BIPOLAR DISORDER |
| | | | | 20MAY2004-15JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0037032 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 300.00 MG | DYSMENORRHEA |
| | | | | | YES | NO | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE |
| | | | | 16MAY2004-16MAY2004 | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR |
| | | | | 17MAY2004-17MAY2004 | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 17MAY2004-17MAY2004 | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810076

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037032 | MISSING | | | | | | | | | |
| | | | | 01MAY2003-12MAY2004 | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 6.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1200.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR |
| | | | | 13MAY2004-14MAY2004 | NO | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 13MAY2004-15MAY2004 | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 15MAY2004-16MAY2004 | NO | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| E0037033 | OL QTP | 25MAY2004-24NOV2004 | | UNK.-CONTINUE | YES | YES | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG Q1 MONTHS | CONTRACEPTION |
| | | | | | YES | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | MIGRAINE HEADACHES   PRN |
| | | | | 14SEP2004-23SEP2004 | NO | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | SINUSITUS |
| | | | | UNK.-24MAY2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2003-24DEC2004 | YES | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 14SEP2004-24DEC2004 | NO | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | MIGRAINE HEADACHES,   PM |
| E0037034 | MISSING | | | | | NONE | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5211

CONFIDENTIAL
AZSER12810077

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037035 | OL QTP | 27MAY2004-08JUN2004 | | UNK-CONTINUE | YES | YES | NO | ROFECOXIB [COXIBS] | 25.00 MG | TORN LEFT ANTERIOR CRUCIATE LIGAMENT |
| | | | | | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 25MAY2004-27MAY2004 | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | LEFT MINISCUS (TORN) |
| | | | | 27MAY2004-08JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 28MAY2004-09JUN2004 | NO | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 550.00 MG | TORN LEFT MINISCUS |
| E0037036 | MISSING | | | UNK-CONTINUE | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES PRN |
| | | | | 01MAR2004-CONTINUE | NO | NO | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 1.00 INJECTION | BIRTH CONTROL |
| E0037037 | QTP / LI | 08JUN2004-26OCT2004 | 27OCT2004-25APR2005 | UNK-CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1300.00 MG | HEADACHES PRN |
| | | | | | YES | YES | YES | DESOXIMETASONE [CORTICOSTEROIDS, POTENT (GROUP III)] | 1.00 APPL | PSORIASIS, PRN |
| | | | | | YES | YES | YES | FELODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | EDEMA |
| | | | | | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MUSCULOSKELETAL PAIN PRN |
| | | | | | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | DYSMENORRHEA PRN |
| | | | | | YES | YES | YES | METRONIDAZOLE [OTHER CHEMOTHERAPEUTICS] | 1.00 APPL | ROSACEA, PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810078

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037037 | QTP / LI | 08JUN2004-26OCT2004 | 27OCT2004-25APR2005 | UNK-CONTINUE | YES | YES | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 550.00 MG | DYSMENORRHEA PRN |
| | | | | | YES | YES | YES | POTASSIUM [POTASSIUM] | 20.00 MG | HYPERTENSION |
| | | | | 08JUN2004-14JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 11MAR2005-15MAR2005 | NO | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | URINARY TRACT INFECTION |
| | | | | 08MAY2004-03NOV2004 | YES | YES | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 550.00 MG | MUSCULO-SKELETAL PAIN PRN |
| | | | | 25MAY2004-07JUN2004 | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004-22JUN2004 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 200.00 MG | CONSTIPATION, PRN |
| | | | | 15JUN2004-25MAY2005 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 12OCT2004-25MAY2005 | NO | YES | YES | ALUMINIUM [ANTACIDS WITH ANTIFLATULENTS] | 2.00 TABS | GASTRO-ESOPHAGEAL REFLUX, PRN |
| | | | | 04NOV2004-07NOV2004 | NO | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1100.00 MG | MUSCULO-SKELETAL PAIN |
| E0037038 | OL QTP | 07JUN2004-05JUL2004 | | UNK-CONTINUE | YES | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | INSOMNIA SECONDARY TO BIPOLAR DISORDER PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810079

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037038 | OL QTP | 07JUN2004-05JUL2004 | | 07JUN2004-07JUN2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2004-04AUG2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0037039 | PLA / LI | 10JUN2004-29SEP2004 | 30SEP2004-29AUG2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE, PRN |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | DYSMENORRHEA, PRN |
| | | | | 10JUN2004-16JUN2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 29JUL2005-29JUL2005 | NO | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | GASTROENTERITIS |
| | | | | 05FEB2005-07FEB2005 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 400.00 MG | INFLUENZA |
| | | | | 05OCT2004-06OCT2004 | NO | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | GASTRO-ESOPHAGEAL REFLUX |
| | | | | 19FEB2005-19FEB2005 | NO | YES | AZITHROMYCIN [MACROLIDES] | 500.00 MG | BRONCHITIS PNEUMONIA |
| | | | | 03MAY2004-10MAY2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | ABDOMINAL PAIN |
| | | | | 17JUN2004-23JUN2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 24JUN2004-29AUG2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 09OCT2004-17JAN2005 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.05 MG | LITHIUM INDUCED HYPOTHYROIDISM |
| | | | | 19JAN2005-23MAR2005 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 100.00 MCG | LITHIUM INDUCED HYPOTHYROIDISM |

CONFIDENTIAL
AZSER12810080

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037039 | PLA / LI | 1OCUN2004- 29SEP2004 | 30SEP2004- 29AUG2006 | 12FEB2005- 12FEB2005 | NO | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | INFLUENZA |
| | | | | 19FEB2005- 06MAR2005 | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 6.00 TBLSPNS | BRONCHIAL PNEUMONIA |
| | | | | 20FEB2005- 22FEB2005 | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | BRONCHIAL PNEUMONIA |
| | | | | 04APR2005- 12JUL2005 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 100.00 MCG | LITHIUM INDUCED HYPOTHYROIDISM |
| | | | | 13JUL2005- 04OCT2005 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | LITHIUM INDUCED HYPOTHYROIDISM |
| | | | | 05OCT2005- 29AUG2006 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | LITHIUM INDUCED HYPOTHYROIDISM |
| | | | | 23JAN2006- 02FEB2006 | NO | YES | METHOCARBAMOL [CARBAMIC ACID ESTERS] | 750.00 MG | MUSCULOSKELETAL PAIN DUE TO CAR ACCIDENT PRN |
| | | | | 23JAN2006- 09MAR2006 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MUSCULO-SKELETAL PAIN DUE TO CAR ACCIDENT PRN |
| | | | | 19FEB2006- 19FEB2006 | NO | YES | CYCLOBENZAPRINE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG QD | MUSCULO-SKELETAL PAIN DUE TO CAR ACCIDENT PRN |
| | | | | 09MAR2006- 10MAR2006 | NO | YES | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB Q6H | MUSCULO-SKELETAL PAIN DUE TO CAR ACCIDENT PRN |
| | | | | 13MAR2006- 14MAR2006 | NO | YES | METHOCARBAMOL [CARBAMIC ACID ESTERS] | 750.00 MG | MUSCULO SKELETAL PAIN DUE TO CAR ACCIDENT PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5215

CONFIDENTIAL AZSER12810081

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037040 | OL QTP | 14JUN2004- 10SEP2004 | | 30JUN2004- 06JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 14JUN2004- 29JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2004- 10OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0037041 | QTP / LI | 14JUN2004- 07OCT2004 | 08OCT2004- 22AUG2006 | UNK- CONTINUE | YES | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 200.00 MG | HYPERLIPIDEMIA |
| | | | | | YES | YES | YES | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIA, PRN SECONDARY TO BIPOLAR DISORDER |
| | | | | 03APR2006- 21SEP2006 | NO | NO | YES | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 100.00 MG | ERECTILE DYSFUNCTION |
| | | | | UNK- 07JUN2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 14MAY2004- 11JUL2005 | YES | YES | YES | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 20.00 MG | GASTRO ESOPHAGEAL REFLUX DISORDER |
| | | | | 07JUN2004- 11JUN2004 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 07JUN2004- 27JUN2004 | YES | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 21JUN2004- 21SEP2006 | NO | YES | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | ALLERGIC RHINITIS, PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5216

CONFIDENTIAL
AZSER12810082

Listing 12.2.10-9  Medications

Page 587 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 14JUN2004- 07OCT2004 | 08OCT2004- 22AUG2006 | 22JUN2004- 21SEP2006 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIC RHINITIS,  PRN |
| | | | | 28JUN2004- 11JUL2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 12JUL2004- 22AUG2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 23AUG2004- 21SEP2006 | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 23OCT2004- 01NOV2004 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1500.00 MG | ALLERGIC RHINITIS |
| | | | | 03NOV2004- 21FEB2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | ALLERGIC RHINITIS,  PRN |
| | | | | 16NOV2004- 25NOV2004 | NO | YES | AMOXICILLIN [COMB. OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 1750.00 MG | ALLERGIC RHINITIS |
| | | | | 24NOV2004- 16DEC2004 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 1200.00 MG | ALLERGIC RHINITIS |
| | | | | 17JAN2005- 14FEB2005 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 1200.00 MG | SINUSITIS |
| | | | | 17JAN2005- 26JUL2005 | NO | YES | MINOCYCLINE [TETRACYCLINES] | 200.00 MG | ALLERGIC RHINITIS |
| | | | | 12JUL2005- 09SEP2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | RIGHT FOOT PAIN |
| | | | | 12JUL2005- 21SEP2006 | NO | YES | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5217

CONFIDENTIAL
AZSER12810083

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 16JUN2004- 07OCT2004 | 08OCT2004- 22AUG2006 | 10SEP2005- 01OCT2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | RIGHT FOOT PAIN |
| | | | | 07NOV2005- 15MAR2006 | NO | YES | MOMETASONE FUROATE [CORTICOSTEROIDS] | 2.00 PUFFS | ALLERGIC RHINITIS |
| | | | | 21DEC2005- 21SEP2006 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIC RHINITIS |
| | | | | 27DEC2005- 26JAN2006 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | ALLERGIC RHINITIS. PRN |
| | | | | 16MAR2006- 21JUL2006 | NO | YES | MOMETASONE FUROATE [CORTICOSTEROIDS] | 4.00 PUFFS | ALLERGIC RHINITIS |
| | | | | | NO | YES | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 1.00 TAB | ALLERGIC RHINITIS |
| | | | | 22JUL2006- 21SEP2006 | NO | YES | AZELASTINE HYDROCHLORIDE [ANTIALLERGIC AGENTS, EXCL. CORTICOSTEROIDS] | 4.00 PUFFS | ALLERGIC RHINITIS |
| | | | | | NO | YES | NICOTINIC ACID [NICOTINIC ACID AND DERIVATIVES] | 2000.00 MG | HYPERLIPIDEMIA |
| E0037042 | OL QTP | 15JUN2004- 29JUN2004 | | UNK- CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHE PRN |
| | | | | 23JUN2003- 24JUN2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | TUBAL LIGATION, PRN |
| | | | | 26JUN2003- 28JUN2003 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 500.00 MG | TUBAL LIGATION, PRN |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810084

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037042 | OL QTP | 15JUN2004- 29JUN2004 | | 15MAY2004- 22JUN2004 | YES | NO | PROGESTOGENS AND ESTROGENS, FIXED COMBINATION [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | CONTRACEPTION |
| | | | | 15JUN2004- 29JUN2004 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| E0037043 | OL QTP | 16JUN2004- 19JUN2004 | | UNK- CONTINUE | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 SPRAYS INTRANASAL | ALLERGIC RHINITIS PRN |
| | | | | | YES | NO | METFORMIN [BIGUANIDES] | 2000.00 MG | DIABETES MELLITUS TYPE 2 |
| | | | | | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA PRN |
| | | | | 16JUN2004- 16JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 10DEC2003- 19JUL2004 | YES | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | DIABETES MELLITUS TYPE 2 |
| | | | | 15MAR2004- 19JUL2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | HEADACHES, PRN |
| | | | | 01APR2004- 10JUN2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 01APR2004- 19JUL2004 | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS |
| | | | | 11JUN2004- 15JUN2004 | YES | NO | LITHIUM [LITHIUM] | 2400.00 MG | BIPOLAR |
| | | | | 19JUN2004- 19JUL2004 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810085

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037044 | MISSING | | | UNK-CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.08 MG | HYPOTHYROIDISM |
| | | | | | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | | YES | NO | METFORMIN [BIGUANIDES] | 1700.00 MG | DIABETES MELLITUS TYPE II |
| | | | | | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 900.00 MG | HEADACHES |
| | | | | | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 900.00 MG | MIGRAINE HEADACHES |
| | | | | | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 900.00 MG | MUSCULOSKELETAL PAIN |
| | | | | 20MAY2004-CONTINUE | NO | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1000.00 MG | DYSPEPSIA |
| | | | | UNK-02JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 03JUN2004-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0037045 | QTP / LI | 21JUN2004-11OCT2004 | 12OCT2004-20NOV2004 | UNK-CONTINUE | YES | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | ALLERGIC RHINITIS PRN |
| | | | | 04JUL2004-05JUL2004 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 4.00 TABS QD | MUSCULOSKELETAL PAIN |
| | | | | 15APR2000-20DEC2004 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MUSCULOSKELETAL PAIN PRN |
| | | | | 20DEC2003- | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | BIPOLAR DISORDER |
| | | | | 14JUN2004 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810086

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037045 | QTP / LI | 21JUN2004- 11OCT2004 | 12OCT2004- 20NOV2004 | 14JUN2004- 20JUN2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | BIPOLAR DISORDER PRN |
| | | | | 21JUN2004- 29JUN2004 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER PRN |
| | | | | 13JUN2004- 20DEC2004 | YES | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 04JUL2004- 08JUL2004 | NO | NO | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 150.00 MG QD | MUSCULOSKELETAL PAIN |
| | | | | 25JUL2004- 25SEP2004 | NO | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | HEARTBURN PRN |
| | | | | 25OCT2004- 21NOV2004 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 20NOV2004- 21NOV2004 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 22NOV2004- 20DEC2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| E0037046 | PLA / LI | 23JUN2004- 18OCT2004 | 19OCT2004- 14MAY2005 | 23JUN2004- 24JUN2004 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 26OCT2004- 26OCT2004 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIC RHINITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810087

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037046 | PLA / LI | 23JUN2004-18OCT2004 | 19OCT2004-14MAY2005 | 23JUN2004-13JUN2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | ALLERGIC RHINITIS PRN |
| | | | | 25JUN2004-26JUN2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 27JUN2004-13JUN2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 05MAR2005-05MAR2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| E0037047 | QTP / LI | 29JUN2004-26DEC2004 | 27DEC2004-12MAR2005 | 29JUN2004-30JUN2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG QHS | BIPOLAR DISORDER |
| | | | | 01JUL2004-02JUL2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG QHS | BIPOLAR DISORDER |
| | | | | 03JUL2004-12MAR2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 22MAR2005-22MAR2005 | NO | NO | AZITHROMYCIN [MACROLIDES] | 2000.00 MG | GONORRHEA |
| E0037048 | QTP / LI | 29JUN2004-20OCT2004 | 21OCT2004-03MAY2005 | 06JUL2004-13JUL2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1989-02JUN2005 | YES | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | ALLERGIC RHINITIS PRN |
| | | | | 01JUL1992-02JUN2005 | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN |
| | | | | 02JUN2005 | YES | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 30.00 MG | ALLERGIC RHINITIS PRN |

CONFIDENTIAL
AZSER12810088

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037048 | QTP / LI | 29JUN2004-20OCT2004 | 21OCT2004-03MAY2005 | 15APR2004-02JUN2005 | YES | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIC RHINITIS PRN |
| | | | | 29JUN2004-05JUL2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 14JUL2004-03NOV2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG QD | BIPOLAR DISORDER |
| | | | | 27JUL2004-02JUN2005 | NO | YES | CAFFEINE [ANILIDES] | 2.00 TABS | HEADACHES, PRN |
| | | | | 04SEP2004-08SEP2004 | NO | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TAB | URINARY TRACT INFECTION |
| | | | | 04NOV2004-02JUN2005 | NO | YES | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 03FEB2005-13FEB2005 | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | PYELONEPHRITIS |
| E0037049 | PLA / LI | 29JUN2004-27SEP2004 | 28SEP2004-18MAR2005 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | DYSMENORRHEA, PRN |
| | | | | | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHES, PRN |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES, PRN |
| | | | | 30JUN2004-05JUL2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 06JUL2004-07JUL2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 08JUL2004-18MAR2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5223

CONFIDENTIAL
AZSER12810089

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037049 | PLA / LI | 29JUN2004-27SEP2004 | 28SEP2004-18MAR2005 | 06OCT2004-15OCT2004 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | VIRAL GASTROENTERITIS, PRN |
| | | | | 06OCT2004-18MAR2005 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MG | LITHIUM INDUCED HYPOTHYROIDISM |
| | | | | 09DEC2004-23DEC2004 | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 30.00 MG | NECK SPRAIN |
| | | | | 09DEC2004-18JAN2005 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | NECK SPRAIN |
| | | | | 26DEC2004-05JAN2005 | NO | YES | ETHANOL [ANILIDES] | 1.00 TABLESPN | UPPER RESPIRATORY INFECTION |
| | | | | 26DEC2004-09JAN2005 | NO | YES | PSEUDOEPHEDRINE [SYMPATHOMIMETICS] | 1.00 TAB | UPPER RESPIRATORY INFECTION |
| E0037050 | OL QTP | 13JUL2004-05AUG2004 | | 15MAR2004-15MAY2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 01MAY2004-12JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 12JUN2004-13JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 12JUN2004-26JUL2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 13JUL2004-19JUL2004 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 20JUL2004-26JUL2004 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810090

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037050 | OL QTP | 13JUL2004- 05AUG2004 | | 27JUL2004- 04SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| E0037051 | OL QTP | 20JUL2004- 28JUL2004 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | DEGENERATIVE DISC DISEASE PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | DEGENERATIVE DISC DISEASE PRN |
| | | | | 01JAN2004- 15JUN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 07JUL2004- 07JUL2004 | YES | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 28.00 MG | DEGENERATIVE DISC DISEASE |
| | | | | 12JUL2004- 12JUL2004 | YES | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 8.00 MG | DEGENERATIVE DISC DISEASE |
| | | | | 10JUL2004- 10JUL2004 | YES | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 16.00 MG | DEGENERATIVE DISC DISEASE |
| | | | | 08JUL2004- 08JUL2004 | YES | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 24.00 MG | DEGENERATIVE DISC DISEASE |
| | | | | 13JUL2004- 13JUL2004 | YES | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 4.00 MG | DEGENERATIVE DISC DISEASE |
| | | | | 09JUL2004- 09JUL2004 | YES | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 20.00 MG | DEGENERATIVE DISC DISEASE |
| | | | | 01JUL2004- 16JUL2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR |
| | | | | 01JAN2000- 18JUL2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 01NOV2000- 15JUL2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5225

CONFIDENTIAL
AZSER12810091

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037051 | OL QTP | 20JUL2004-28JUL2004 | | 15JUN2004-15JUL2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 7.50 MG | BIPOLAR |
| | | | | 06JUL2004-17JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 07JUL2004-27AUG2004 | YES | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | DEGENERATIVE DISC DISEASE PRN |
| | | | | 27AUG2004 | YES | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | DEGENERATIVE DISC DISEASE PRN |
| | | | | 11JUL2004-11JUL2004 | NO | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 12.00 MG | DEGENERATIVE DISC DISEASE |
| | | | | 18JUL2004-27AUG2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 20JUL2004-23JUL2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR - DEPRESION |
| | | | | 24JUL2004-25JUL2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR PRN |
| | | | | 26JUL2004-27AUG2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR PRN |
| E0037052 | OL QTP | 19JUL2004-24JUL2004 | | 11JUL2004-11JUL2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | BACK PAIN |
| | | | | 12JUL2004-23AUG2004 | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | BACK PAIN |
| | | | | 19JUL2004-23JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| E0037053 | OL QTP | 19JUL2004-02JAN2005 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |

CONFIDENTIAL
AZSER12810092

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037053 | OL QTP | 19JUL2004-02JAN2005 | | UNK-CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN |
| | | | | 21JUN2004-01FEB2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 18NOV2004-22NOV2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 10.00 MG | DENTAL CANIES |
| E0037054 | PLA / LI | 20JUL2004-16NOV2004 | 17NOV2004-31DEC2004 | 22JUL2004-23JUL2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2003-30JAN2005 | YES | YES | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB QD | ALLERGIC RHINITIS |
| | | | | 20JUL2004-21JUL2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 24JUL2004-30JAN2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 16DEC2004-30JAN2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |
| E0037055 | OL QTP | 20JUL2004-08NOV2004 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | HEADACHES PRN |
| | | | | | YES | NO | PRAVASTATIN SODIUM [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERLIPIDEMIA |
| | | | | | YES | NO | QUININE SULFATE [QUININE AND DERIVATIVES] | 650.00 MG | BACK PAIN |
| | | | | 22JUL2004-22JUL2004 | NO | NO | AZITHROMYCIN [MACROLIDES] | 2.00 TABS | SINUSITIS |
| | | | | 01AUG2004-02AUG2004 | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5227

CONFIDENTIAL
AZSER12810093

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037055 | OL QTP | 2OJUL2004-08NOV2004 | | 22JUL2004-23JUL2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 2OJUL2004-21JUL2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 19JUN2004-2OJUL2004 | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 4.00 TABS | BACK PAIN PRN |
| | | | | | YES | NO | TIZANIDINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 8.00 MG | BACK PAIN PRN |
| | | | | 21JUL2004-08DEC2004 | NO | NO | LOVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERLIPIDEMIA |
| | | | | 23JUL2004-26JUL2004 | NO | NO | AZITHROMYCIN [MACROLIDES] | 1.00 TAB | SINUSITIS |
| | | | | 24JUL2004-18AUG2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 10AUG2004-17AUG2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | BACK PAIN |
| | | | | 19AUG2004-08DEC2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 01SEP2004-08DEC2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | BACK PAIN |
| E0037056 | OL QTP | 21JUL2004-16SEP2004 | | UNK-CONTINUE | YES | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 3.00 TAB | BACK PAIN PRN |
| | | | | 21JUL2004-29JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 30JUL2004-18AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5228

CONFIDENTIAL
AZSER12810094

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037056 | OL QTP | 21JUL2004- 16SEP2004 | | 19AUG2004- 15SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 16SEP2004- 16OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0037057 | OL QTP | 26JUL2004- 16AUG2004 | | 23AUG2004- 23AUG2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2004- 22JUL2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 19JUL2004- 20JUL2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG QD | BIPOLAR DISORDER |
| | | | | 01AUG2003- 25JUL2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG QD | BIPOLAR DISORDER |
| | | | | 01APR2004- 15SEP2004 | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIC RHINITIS PRN |
| | | | | | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 10.00 MG | HEARTBURN PRN |
| | | | | 06MAY2004- 15SEP2004 | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 10.00 MG | WATER RETENTION |
| | | | | 07MAY2004- 01JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | | BIPOLAR |
| | | | | 23JUL2004- 16AUG2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 26JUL2004- 01AUG2004 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG QD | BIPOLAR DISORDER |
| | | | | 05AUG2004- 07AUG2004 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | MUSCULOSKELETAL PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810095

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037058 | PLA / LI | 27JUL2004- 18NOV2004 | 19NOV2004- 04JAN2005 | UNK- CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MIGRAINE HEADACHES PRN |
| | | | | 29JUL2004- 29JUL2004 | NO | NO | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | MIGRAINE HEADACHE |
| | | | | UNK- 20JUL2004 | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | MIGRAINE HEADACHES PRN |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MIGRAINE HEADACHES PRN |
| | | | | 01NOV2003- 03FEB2005 | YES | YES | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 120.00 MG | MIGRAINE HEADACHES |
| | | | | 01MAY2004- 03FEB2005 | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PATCH QWEEK | BIRTH CONTROL |
| | | | | | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 15JUN2004- 03FEB2005 | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | REFLUX |
| | | | | 02JUL2004- 03FEB2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 29JUL2004- 30JUL2004 | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | MIGRAINE HEADACHES OK'ED BY ASTRA ZENECA (SPONSOR) |
| | | | | 06AUG2004- 07AUG2004 | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | MIGRAINE HEADACHES OK'ED BY SPONSOR |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5230

CONFIDENTIAL
AZSER12810096

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037058 | PLA / LI | 27JUL2004- 18NOV2004 | 19NOV2004- 04JAN2005 | 16AUG2004- 16AUG2004 | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | MIGRAINE HEADACHE OK'ED BY SPONSOR |
| | | | | 03OCT2004- 10OCT2004 | NO | NO | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 400.00 MG | URINARY TRACT INFECTION |
| | | | | | NO | NO | PHENAZOPYRIDINE HYDROCHLORID E [OTHER UROLOGICALS] | 400.00 MG | URINARY TRACT INFECTION |
| | | | | 30NOV2004- 03FEB2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG QD | BIPOLAR DISORDER NOT AN AE; PRE-EXISTING |
| | | | | 06DEC2004- 10DEC2004 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG QHS | INSOMNIA |
| | | | | 11DEC2004- 16DEC2004 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG QHS | INSOMNIA |
| E0037059 | OL QTP | 29JUL2004- 11AUG2004 | | 17JUL2004- 10SEP2004 | YES | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | ALLERGIC RHINITIS |
| E0037060 | OL QTP | 02AUG2004- 03DEC2004 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG QD | PROPHYLAXIS (CARDIAC) |
| | | | | | YES | NO | ATORVASTATIN [HMG CoA REDUCTASE INHIBITORS] | 80.00 MG QD | HYPERCHOLESTEROLEM IA |
| | | | | | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG QD | HEARTBURN |
| | | | | | YES | NO | PARACETAMOL [PYRAZOLONES] | 2.00 TABS | HEADACHES PRN |
| | | | | UNK- 26JUL2004 | YES | NO | ACETYLSALICYLIC ACID [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | HEADACHES PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5231

CONFIDENTIAL
AZSER12810097

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037060 | OL QTP | 02AUG2004-03DEC2004 | | 09AUG2004-15AUG2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 02AUG2004-09AUG2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG QD | BIPOLAR DISORDER |
| | | | | 04FEB2004-01AUG2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2004-02JAN2005 | YES | NO | EZETIMIBE [OTHER LIPID MODIFYING AGENTS] | 10.00 MG | HYPERCHOLESTROLEMIA |
| | | | | 02AUG2004-08AUG2004 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 10AUG2004-15AUG2004 | NO | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG QD | BIPOLAR DISORDER |
| | | | | 16AUG2004-02JAN2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG QD | BIPOLAR DISORDER |
| E0037061 | OL QTP | 11AUG2004-12AUG2004 | | UNK-CONTINUE | YES | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | MUSCULOSKELETAL PAIN - PRN |
| | | | | | YES | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MUSCULOSKELETAL PAIN - PRN |
| | | | | 26APR2004-09MAY2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | BIPOLAR |
| | | | | 15MAR2004-21MAR2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 22MAR2004-25APR2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 10MAY2004-08JUN2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810098

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037061 | OL QTP | 11AUG2004-12AUG2004 | | 09JUN2004-15JUN2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | BIPOLAR |
| | | | | 15JUN2004-11SEP2004 | YES | YES | NO | TERBINAFINE [ANTIFUNGALS FOR SYSTEMIC USE] | 250.00 MG | ONYCHOMYCOSIS |
| | | | | 16JUN2004-22JUN2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 23JUN2004-30JUN2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR |
| | | | | 11AUG2004-12AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 13AUG2004-14AUG2004 | NO | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 15SEP2004-11SEP2004 | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0037062 | OL QTP | 16AUG2004-26AUG2004 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MUSCULOSKELETAL PAIN PRN |
| | | | | | YES | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | UNK-15AUG2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 16AUG2004-17AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 23AUG2004-25SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0037063 | OL QTP | 19AUG2004-26APR2005 | | 02MAR2004-18AUG2004 | YES | NO | NO | PRAMIPEXOLE [DOPAMINE AGONISTS] | 25.00 MG QHS | RESTLESS LEG |

CONFIDENTIAL
AZSER12810099

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037063 | OL QTP | 19AUG2004- 26APR2005 | | 01JUL2004- 18AUG2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG QHS | INSOMNIA (PART OF BIPOLAR DISORDER) |
| | | | | 19JUL2004- 07SEP2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG QHS | BIPOLAR DISORDER |
| | | | | 08SEP2004- 26MAY2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG QHS | BIPOLAR DISORDER |
| | | | | 02FEB2005- 03FEB2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG QD | LEFT ANKLE SPRAIN |
| | | | | 02FEB2005- 26MAY2005 | NO | YES | METOPROLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG QD | HYPERTENSION |
| E0037064 MISSING | | | | | | | NONE | | |
| E0037065 | OL QTP | 01SEP2004- 29OCT2004 | | UNK- CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE PRN |
| | | | | 28AUG2004- 28NOV2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 02SEP2004- 28NOV2004 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | ORAL CONTRACEPTIVE |
| E0037066 | OL QTP | 07SEP2004- 10SEP2004 | | UNK- CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHES PRN |
| | | | | 07SEP2004- 10SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 10MAR2001- 10OCT2004 | YES | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB | INDIGESTION PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5234

CONFIDENTIAL
AZSER12810100

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037067 | OL QTP | 02SEP2004- 10SEP2004 | | 15MAY2004- 15MAY2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | UNK- 01SEP2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1200.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 120.00 MG | BIPOLAR |
| | | | | 02SEP2004- 04SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 05SEP2004- 10OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0037068 | MISSING | | | UNK- CONTINUE | YES | NO | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 1.00 TAB | BACK PAIN PRN |
| | | | | | YES | NO | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 4.00 PILLS | BACK PAIN PRN |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG QHS | INSOMNIA |
| E0037069 | OL QTP | 08SEP2004- 16JAN2005 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BACK PAIN PRN |
| | | | | 08SEP2004- 08SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 09SEP2004- 09SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 08OCT2004- 11OCT2004 | NO | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 SPRAYS | ALLERGIC RHINITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5235

CONFIDENTIAL
AZSER12810101

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037069 | OL QTP | 08SEP2004-16JAN2005 | | 10SEP2004-15FEB2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0037070 | OL QTP | 16SEP2004-22NOV2004 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES |
| | | | | 13OCT2004-22DEC2004 | NO | YES | NO | ERYTHROMYCIN [ANTIINFECTIVES FOR TREATMENT OF ACNE] | 2.00 APPS QD | ACNE |
| | | | | 15FEB2003-15SEP2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 15AUG2004-22DEC2004 | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PATCH PER WEEK | BIRTH CONTROL |
| | | | | 02SEP2004-22NOV2004 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 06SEP2004-22DEC2004 | YES | YES | NO | VALACICLOVIR HYDROCHLORIDE [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 2.00 TABS | HERPES LABIALIS |
| E0037071 | OL QTP | 20SEP2004-21SEP2004 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE PRN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TOOTHACHE PRN |
| | | | | 22SEP2004-23SEP2004 | NO | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 20SEP2004-21SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 24SEP2004-21OCT2004 | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5236

CONFIDENTIAL AZSER12810102

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037072 | OL QTP | 20SEP2004-18OCT2004 | | 22SEP2004-23SEP2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2004-21SEP2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 24SEP2004-03OCT2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 04OCT2004-17NOV2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0037073 | OL QTP | 21SEP2004-16NOV2004 | | 16SEP2004-19SEP2004 | YES | NO | PSEUDOEPHEDRINE [OTHER COLD COMBINATION PREPARATIONS] | 1.00 TAB | UPPER RESPIRATORY INFECTION |
| | | | | 21SEP2004-21SEP2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 22SEP2004-22SEP2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 23SEP2004-16DEC2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0037074 | OL QTP | 21SEP2004-12DEC2004 | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES AND BACK PAIN PRN |
| | | | | 25SEP2004-26DEC2004 | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES AND MYALGIA PRN |
| | | | | | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 21SEP2004-22SEP2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 23SEP2004-24SEP2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |

5237

CONFIDENTIAL
AZSER12810103

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037075 | OL QTP | 28SEP2004-03NOV2004 | | 28SEP2004-28SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2004-01AUG2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 75.00 MG QD | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 175.00 MG QD | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG QD | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 25.00 MG QD | BIPOLAR DISORDER |
| | | | | 15JUN2004-03DEC2004 | YES | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | HEADACHES PRN |
| | | | | 15AUG2004-03DEC2004 | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | UNDESIRED FERTILITY |
| | | | | 24SEP2004-24SEP2004 | YES | NO | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 25SEP2004-28SEP2004 | YES | NO | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 29SEP2004-29SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 30SEP2004-18NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0037076 | PLA / LI | 11OCT2004-30JAN2005 | 31JAN2005-30AUG2006 | UNK-CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | HEADACHES PRN |
| | | | | | YES | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEARTBURN PRN |
| | | | | | YES | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES PRN |

CONFIDENTIAL
AZSER12810104

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 11OCT2004- 30JAN2005 | 11JAN2005- 30AUG2006 | | | | | | |
| | | | | 11OCT2004- 11OCT2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 12OCT2004- 12OCT2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 13OCT2004- 29SEP2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 20OCT2004- 08JAN2005 | NO | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | HEARTBURN |
| | | | | 09JAN2005- 01AUG2005 | NO | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB | HEARTBURN PRN |
| | | | | 12FEB2005- 29SEP2006 | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG (LATEENTRY) | ALLERGIC CONJUNCTIVITIS PRN |
| | | | | 21MAR2005- 24MAR2005 | NO | YES | ETHANOL [ANILIDES] | 15.00 ML | URI |
| | | | | 25MAR2005- 30MAR2005 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 4.00 TSP | URI |
| | | | | 26MAR2005- 26MAR2005 | NO | YES | CAFFEINE [ANILIDES] | 2.00 TABS | URI |
| | | | | | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 240.00 MG | URI |
| | | | | 28JUN2005- 30JUN2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PLANTAR TENDONITIS BILATERAL |
| | | | | 01JUL2005- 07OCT2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG (LATE ENTRY) | PLANTAR TENDONITIS BILATERAL, PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12810105

Page 610 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 11OCT2004-30JAN2005 | 31JAN2005-30AUG2006 | 11NOV2005-13NOV2005 | NO | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 2.00 TSP | UPPER RESPIRATORY INFECTION |
| E0037077 | OL QTP | 19OCT2004-11NOV2004 | | UNK-CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHES PRN |
| | | | | 20OCT2004-20OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 17OCT2004-17OCT2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | DENTAL PAIN |
| | | | | 19OCT2004-19OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 21OCT2004-11DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0037078 | PLA / LI | 21OCT2004-08FEB2005 | 09FEB2005-17FEB2005 | UNK-CONTINUE | YES | YES | YES | CLINDAMYCIN PHOSPHATE [ANTIINFECTIVES FOR TREATMENT OF ACNE] | 2.00 APPLICATIONS | ACNE VULGARIS |
| | | | | | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHE PRN |
| | | | | | YES | YES | YES | PARACETAMOL [ANILIDES] | 975.00 MG | HEADACHES PRN |
| | | | | | YES | YES | YES | TRIAMCINOLONE [CORTICOSTEROIDS, MODERATELY POTENT (GROUP II)] | 2.00 APPLICATIONS | ECZEMA |
| | | | | 21OCT2004-23OCT2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |
| | | | | 20SEP2004-21OCT2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810106

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037078 | PLA / LI | 21OCT2004-08FEB2005 | 09FEB2005-17FEB2005 | 16NOV2004-16NOV2004 | NO | NO | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 1.00 ML | UPPER RESPIRATORY INFECTION |
| | | | | 16DEC2004-16DEC2004 | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISEASE PRN |
| | | | | | YES | NO | PSEUDOEPHEDRINE [SYMPATHOMIMETICS] | 50.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | UNK-20OCT2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR |
| | | | | 20SEP2004-30JAN2005 | YES | NO | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 50.00 MG | GERD |
| | | | | 21OCT2004-22OCT2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 23OCT2004-24OCT2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 25OCT2004-19MAR2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 02FEB2005-23FEB2005 | NO | YES | CIMETIDINE [H2-RECEPTOR ANTAGONISTS] | 1200.00 MG | GASTROESOPHAGEAL REFLUX DISEASE PRN |
| | | | | 24FEB2005-19MAR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | | NO | NO | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 50.00 MG | GASTROESOPHAGEAL REFLUX |
| E0037079 | PLA / LI | 21OCT2004-24MAY2005 | 25MAY2005-01JUN2005 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | MIGRAINE HEADACHES PRN |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MIGRAINE HEADACHES PRN |
| | | | | 21OCT2004-21OCT2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5241

CONFIDENTIAL
AZSER12810107