Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037079 | PLA / LI | 21OCT2004- 24MAY2005 | 25MAY2005- 01JUN2005 | 22OCT2004- 22OCT2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 23OCT2004- 01JUL2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 28OCT2004- 06FEB2005 | NO | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEARTBURN PRN |
| | | | | 28JAN2005- 31JAN2005 | NO | NO | CYCLOBENZAPRINE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | INSOMNIA, SECONDARY TO BIPOLAR DISORDER |
| | | | | 09MAR2005- 13MAR2005 | NO | NO | GUAIFENESIN [OTHER DERIVATIVES AND EXPECTORANTS] | 2.00 TSPNS | UPPER RESPIRATORY INFECTION |
| | | | | 11MAR2005- 13MAR2005 | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 3.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 25APR2005- 01MAY2005 | NO | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 5.00 MG | ANKLE SPRAIN PRN |
| | | | | 31MAY2005- 31MAY2005 | NO | YES | DIPHENHYDRAMINE HYDROCHLORIDE [OTHER HYPNOTICS AND SEDATIVES] | 3.00 TABS | BIPOLAR DISORDER |
| | | | | 07JUN2005- 07JUN2005 | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 3.00 TABS | BIPOLAR DISORDER |
| E0037080 | MISSING | | | 01JAN2002- CONTINUE | NO | NO | PARACETAMOL [ANILIDES] | 325.00 MG | PLANTAR FASCIITIS |
| | | | | 01SEP2004- CONTINUE | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.14 MG | GRAVES DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5242

CONFIDENTIAL
AZSER12810108

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037081 | OL QTP | 08NOV2004- 24NOV2004 | | UNK- CONTINUE | YES YES | YES YES | NO NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] PARACETAMOL [ANILIDES] | 400.00 MG 650.00 MG | OSTEOARTHRITIS, PRN HEADACHES, PRN |
| | | | | 02NOV2004- 02NOV2004 | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 04AUG2004- 24DEC2004 | YES | YES | NO | PARACETAMOL [ANILIDES] | 325.00 MG | TENDONITIS, PRN NO NEW AE - PRE-EXISTING CONDITION |
| | | | | 04OCT2004- 24DEC2004 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFF | ASTHMA, PRN |
| | | | | 03NOV2004- 03NOV2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 04NOV2004- 24DEC2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0037082 | OL QTP | 10NOV2004- 18NOV2004 | | UNK- CONTINUE | YES YES | YES YES | NO NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 50.00 MG 400.00 MG | PENICILLIN ALLERGIES PRN HEADACHES PRN |
| | | | | 01JAN2004- 05NOV2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 01JAN2004- 18DEC2004 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 04OCT2004- 18DEC2004 | YES | YES | NO | ALUMINIUM [ANTACIDS WITH ANTIFLATULENTS] | 2.00 TBSP | DYSPEPSIA PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810109

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037082 | OL QTP | 1ONOV2004-18NOV2004 | | 20OCT2004-18DEC2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | (L) WRIST INJURY PRN |
| | | | | 10NOV2004-16NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 17NOV2004-23NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 24NOV2004-18DEC2004 | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0037083 | PLA / VAL | 1NOV2004-04APR2005 | 05APR2005-12DEC2005 | UNK-CONTINUE | YES | YES | YES | COLCHICINE [PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM] | 0.40 MG | GOUT (NOT AE; PRE-EXISTING CONDITION) PRN |
| | | | | | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| | | | | 30MAY2005-30MAY2005 | NO | NO | YES | HYDROMORPHONE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | NEPHROLITHIASIS |
| | | | | 18APR2005-18APR2005 | NO | NO | YES | TADALAFIL [DRUGS USED IN ERECTILE DYSFUNCTION] | 20.00 MG | ERECTILE DYSFUNCTION, (NOT AN AE, A PREEXISTING CONDITION) |
| | | | | 11OCT2004-12OCT2005 | YES | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | HEADACHES PRN |
| | | | | 05NOV2004-11JAN2006 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 21DEC2004-21DEC2004 | NO | YES | NO | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | 50.00 MG | NEPHROLITHIASIS |
| | | | | 16FEB2005-11JAN2006 | NO | YES | YES | ALLOPURINOL [PREPARATIONS INHIBITING URIC ACID PRODUCTION] | 300.00 MG | GOUT NO AN AE. PRE-EXISTING CONDITION. |

CONFIDENTIAL
AZSER12810110

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL | 1NOV2004-04APR2005 | 05APR2005-12DEC2005 | 27MAY2005-27MAY2005 | NO | YES | HYDROMORPHONE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | NEPHROLITHIASIS |
| | | | | 10OCT2005-13OCT2005 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 40.00 MG | GOUT |
| | | | | 14OCT2005-16OCT2005 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | GOUT |
| | | | | 19OCT2005-25OCT2005 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 10.00 MG | GOUT |
| | | | | 01NOV2005-09NOV2005 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | MYALGIAS |
| | | | | 01NOV2005-11JAN2006 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | MYALGIAS |
| | | | | 10NOV2005-11JAN2006 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 17.50 MG | FIBROMYALGIA |
| E0037084 | OL QTP | 23NOV2004-15FEB2005 | | UNK- CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES PRN VIRAL SYNDROME |
| | | | | 11NOV2004-12NOV2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 13NOV2004-14NOV2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 15NOV2004-16FEB2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 17FEB2005-17MAR2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| E0037085 | OL QTP | 17NOV2004-13MAR2005 | | 01DEC2004-06DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810111

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037085 | OL QTP | 17NOV2004-13MAR2005 | | 07DEC2004-11JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 12JAN2005-13MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0037086 | OL QTP | 13DEC2004-28DEC2004 | | UNK-CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN |
| | | | | UNK-26NOV2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 13DEC2004-14DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2004-27JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0037087 | QTP / VAL | 07DEC2004-29MAR2005 | 30MAR2005-27AUG2006 | 18JUL2005-18JUL2005 | NO | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 1.00 TAB | GASTRO-ENTERITIS |
| | | | | 07DEC2004-10DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 11DEC2004-26SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 10JUN2005-29JUN2005 | NO | YES | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | 4.00 APLS | CONTACT DERMATITIS |
| | | | | 06JUL2005-07JUL2005 | NO | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 1.00 TAB | GASTRO-ENTERITIS |
| | | | | 22JUN2006-29JAN2006 | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 2.00 TABS | UPPER RESPIRATORY INFETION |
| | | | | | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | UPPER RESPIRATORY INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5246

CONFIDENTIAL
AZSER12810112

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 07DEC2004-29MAR2005 | 30MAR2005-27AUG2006 | 03APR2006-07JUL2006 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TBLSPN | GASTROENTERITIS |
| E0037088 | OL QTP | 13DEC2004-27DEC2004 | | 13DEC2004-13DEC2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 01JAN1987-26JAN2005 | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHES, PRN |
| | | | | 01JAN2002-26JAN2005 | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | BACK PAIN, PRN |
| | | | | 11DEC2004-13DEC2004 | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 14DEC2004-16DEC2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 17DEC2004-20DEC2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 21DEC2004-22DEC2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 23DEC2004-26JAN2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0037089 | OL QTP | 13DEC2004-23DEC2004 | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES PRN |
| | | | | CONTINUE | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 30.00 MG | ALLERGIC RHINITIS PRN |
| | | | | 13DEC2004-15DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR CONDITION |
| | | | | 16DEC2004-22JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR CONDITION |

CONFIDENTIAL
AZSER12810113

Page 618 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037090 | OL QTP | 14DEC2004- 21DEC2004 | | 14DEC2004- 20DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 07DEC2004 | YES | NO | NO | METHADONE [DRUGS USED IN OPIOID DEPENDENCE] | | BACK PAIN, PRN |
| | | | | 15NOV2003- 20JAN2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | BACK PAIN, PRN |
| | | | | 21DEC2004- 27DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 28DEC2004- 20JAN2005 | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0037091 | OL QTP | 20DEC2004- 08JAN2005 | | 20DEC2004- 23DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN1979- 07FEB2005 | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | HYPOTHYROIDISM |
| | | | | 01JAN1994- 07FEB2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE; MUSCULOSKELETAL PRN |
| | | | | 01JAN2001- 07FEB2005 | YES | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIC RHINITIS PRN |
| | | | | 11NOV2004- 24NOV2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 25NOV2004- 13DEC2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 14DEC2004- 19DEC2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5248

CONFIDENTIAL
AZSER12810114

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037091 | OL QTP | 20DEC2004- 08JAN2005 | | 24DEC2004- 27DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 28DEC2004- 11JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0037092 | MISSING | | | UNK- CONTINUE | YES | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTOROLEMIA |
| E0037093 | OL QTP | 20DEC2004- 27DEC2004 | | UNK- CONTINUE | YES | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | GERD |
| | | | | 20DEC2004- 26JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| E0037094 | OL QTP | 27DEC2004- 25JAN2005 | | UNK- CONTINUE | YES | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 4.00 TABS | GASTRO-ESOPHAGEAL REFLUX PRN |
| | | | | | YES | YES | NO | EPINEPHRINE [ALPHA- AND BETA-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA PRN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | BACKPAIN PRN |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 02JAN2005- 02JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 03JAN2005- 03JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 04JAN2005- 16MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037095 | MISSING | | | 01AUG2004-CONTINUE | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 14SEP2004-CONTINUE | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | NEURALGIA PRN |
| | | | | 30SEP2004-CONTINUE | NO | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 600.00 MG | NEURALGIA |
| E0037096 | QTP / LI | 11JAN2005-03MAY2005 | 04MAY2005-14NOV2005 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHES PRN |
| | | | | 15JUN2004-14DEC2005 | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | MUSCLE SORENESS, PRN |
| | | | | 21DEC2004-14DEC2005 | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN |
| | | | | 08JAN2005-10JAN2005 | YES | NO | MELATONIN [SYSTEMIC HORMONAL PREPS EX SEX HORMONE/INSULINS] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 11JAN2005-17JAN2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 18JAN2005-24JAN2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 25JAN2005-18OCT2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 19OCT2005-14NOV2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2005-14DEC2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810116

Page 621 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037097 | OL QTP | 06JAN2005- 08MAR2005 | | UNK- CONTINUE | YES | YES | NO | ACICLOVIR [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 1000.00 MG | RECURRENT GENITAL HERPES SIMPLEX PRN |
| | | | | | YES | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 15.00 ML | INDIGESTION PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN |
| | | | | 05JAN2005- 06JAN2005 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | TAPER OFF (BIPOLAR DISORDER) |
| | | | | 01JUN2004- 04JAN2005 | YES | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 04JAN2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 80.00 MG | BIPOLAR DISORDER |
| | | | | 04JAN2005- 05JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 06JAN2005- 07APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 07JAN2005- 08JAN2005 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | TAPER OFF (BIPOLAR DISORDER) |
| E0037098 | MISSING | | | UNK- CONTINUE | YES | NO | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | PEDAL EDEMA |
| | | | | | YES | NO | NO | LEVOTHYROXINE [THYROID HORMONES] | 100.00 MCG | HYPOTHYROIDISM |
| | | | | UNK- 22OCT2004 | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 400.00 MG | BIPOLAR DISORDER |
| E0037099 | OL QTP | 30DEC2004- 16APR2005 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | (R) HAND PAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810117

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037099 | OL QTP | 30DEC2004- 16APR2005 | | 15OCT2004- 15NOV2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2004- 15DEC2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2004- 14DEC2004 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 28DEC2004- 28DEC2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 29DEC2004- 29DEC2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 30DEC2004- 16MAY2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 20JAN2005- 16MAY2005 | NO | YES | ERGOTAMINE [ERGOT ALKALOIDS] | 100.00 MG | MIGRAINE HEADACHES, PRN |
| E0037100 | PLA / LI | 03JAN2005- 23JUN2005 | 24JUN2005- 07JUL2005 | 01DEC2004- 01DEC2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 11JAN2005- 17JAN2005 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 29DEC2004- 29DEC2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR MOOD DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5252

CONFIDENTIAL
AZSER12810118

Page 623 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037100 | PLA / LI | 03JAN2005- 23JUN2005 | 24JUN2005- 07JUL2005 | 15AUG2001- 01DEC2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR MOOD DISORDER |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 200.00 MG | BIPOLAR MOOD DISORDER |
| | | | | 01DEC2004- 27DEC2004 | YES | NO | MELATONIN [SYSTEMIC HORMONAL PREPS EX SEX HORMONE/INSULINS] | 3.00 MG | BIPOLAR MOOD DISORDER |
| | | | | 03JAN2005- 10JAN2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 18JAN2005- 06AUG2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0037101 | OL QTP | 03JAN2005- 15FEB2005 | | UNK- CONTINUE | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 04JAN2005- 04JAN2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 03JAN2005- 03JAN2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 05JAN2005- 02FEB2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0037102 | MISSING | | | 04JAN2005- 04JAN2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 03JAN2005- 03JAN2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 05JAN2005- 10JAN2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5253

CONFIDENTIAL
AZSER12810119

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037103 | OL QTP | 12JAN2005- 12JAN2005 | | UNK- CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 325.00 MG | HEADACHES |
| | | | | 01DEC2003- 11FEB2005 | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | GERD |
| E0037104 | MISSING | | | UNK- CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 112.00 MG | HYPOTHYROIDISM |
| | | | | | YES | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | TRIAMTERENE [OTHER POTASSIUM-SPARING AGENTS] | 37.50 MG | HYPERTENSION |
| | | | | | YES | NO | VALACICLOVIR HYDROCHLORIDE [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 500.00 MG | GENITAL HERPES |
| | | | | 01OCT2004- CONTINUE | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 18JAN2005 | YES | NO | PRAMIPEXOLE [DOPAMINE AGONISTS] | 3.00 MG | FIBROMYALGIA |
| | | | | 01OCT2004- 18JAN2005 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR DISORDER PRN |
| | | | | 12JAN2005- 18JAN2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR DISORDER |
| E0037105 | PLA / LI | 25JAN2005- 08SEP2005 | 09SEP2005- 02NOV2005 | UNK- CONTINUE | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | | YES | YES | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5254

CONFIDENTIAL
AZSER12810120

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI | 25JAN2005- 08SEP2005 | 09SEP2005- 02NOV2005 | UNK- CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PM |
| | | | | 25JAN2005- 25JAN2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 07APR2005- 13APR2005 | YES | NO | CEPHALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2000.00 MG | DENTAL CAVIES |
| | | | | 26JAN2005- 27JAN2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 18APR2005- 18APR2005 | YES | NO | PROCAINE HYDROCHLORIDE [ESTERS OF AMINOBENZOIC ACID] | 0.50 CC | DENTAL CAVIES |
| | | | | 25DEC2004- 26JAN2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 26JAN2005 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 28JAN2005- 20APR2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 07APR2005- 08APR2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 0.50 TAB | DENTAL CAVIES |
| | | | | 11APR2005- 11APR2005 | NO | NO | PROCAINE HYDROCHLORIDE [ESTERS OF AMINOBENZOIC ACID] | 0.50 ML | DENTAL CAVIES |
| | | | | 17APR2005- 17APR2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 0.50 TAB | DENTAL CAVIES |
| | | | | 21APR2005- 02DEC2005 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR I DISORDER |
| | | | | 17JUN2005- 01JUL2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | RIGHT FOOT SPRAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810121

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI | 25JAN2005- 08SEP2005 | 09SEP2005- 02NOV2005 | 30JUL2005- 04AUG2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MUSCULOSKELETAL PAIN |
| | | | | 07SEP2005- 07SEP2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MUSCULOSKELETAL PAIN |
| | | | | 30SEP2005- 30SEP2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | DENTAL PAIN |
| | | | | 18OCT2005- 23OCT2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | MUSCULOSKELETAL PAIN |
| E0037106 | MISSING | | | 01JAN1985- CONTINUE | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| E0037107 | OL QTP | 31JAN2005- 15FEB2005 | | UNK- CONTINUE | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 15.00 ML | INDIGESTION PRN |
| | | | | | YES | NO | FINASTERIDE [OTHER DERMATOLOGICALs] | 1.00 MG | MALE PATTERN BALDNESS |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MUSCULOSKELETAL PAIN PRN |
| | | | | | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 220.00 MG | MUSCULOSKELETAL PAIN PRN |
| | | | | | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 220.00 MG | HEADACHES PRN |
| | | | | 12FEB2005- 14FEB2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | UPPER RESPIRATORY INFECTION PRN |
| | | | | 13FEB2005- 13FEB2005 | NO | YES | PARACETAMOL [ANILIDES] | 1.00 PKG | UPPER RESPIRATORY INFECTION |
| | | | | 12FEB2005- 12FEB2005 | NO | YES | ETHANOL [ANILIDES] | 2.00 CAPS | UPPER RESPIRATORY INFECTION |
| | | | | UNK- 30JAN2005 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 600.00 MG | BIPOLAR I DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5256

CONFIDENTIAL
AZSER12810122

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037108 | OL QTP | 01FEB2005- 02MAY2005 | | 01NOV2004- 01JUN2005 | YES | NO | ELETRIPTAN HYDROBROMIDE [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 40.00 MG | MIGRAINE HEADACHES PRN |
| | | | | 05JAN2005- 01FEB2005 | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | MIGRAINE PROPHYLAXIS |
| | | | | | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | MIGRAINE HEADACHES, PRN |
| | | | | 01FEB2005- 06FEB2005 | NO | YES | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 07FEB2005- 13FEB2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 14FEB2005- 01JUN2005 | NO | YES | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 25APR2005- 01JUN2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA SECONDARY TO BIPOLAR DISORDER, PRN |
| E0037109 | OL QTP | 10FEB2005- 22FEB2005 | | UNK- CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MENSTRUAL CRAMPS PRN |
| | | | | 16FEB2005- 16FEB2005 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 567.00 MG | DIZZINESS |
| E0037110 | OL QTP | 15FEB2005- 15FEB2005 | | UNK- CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES PRN |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5257

CONFIDENTIAL
AZSER12810123

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037110 | OL QTP | 15FEB2005-15FEB2005 | | UNK-10FEB2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR I DISORDER |
| | | | | 01JUN2004-17MAR2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 11FEB2005-12FEB2005 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR I DISORDER |
| | | | | 13FEB2005-14FEB2005 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR I DISORDER |
| E0037111 | PLA / LI | 23FEB2005-04OCT2005 | 05OCT2005-26OCT2005 | 26JUL2005-25NOV2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 05MAR2005-05MAR2005 | NO | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | UNK-22FEB2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 01FEB1999-25NOV2005 | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | ATHEROSCLEROTIC HEART DISEASE |
| | | | | 23JAN2005-26FEB2005 | YES | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 23JAN2005-02JUL2005 | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 40.00 MG | HYPERTENSION |

CONFIDENTIAL
AZSER12810124

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037111 | PLA / LI | 23FEB2005-04OCT2005 | 05OCT2005-26OCT2005 | 23JAN2005-30AUG2005 | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | HYPERTENSION |
| | | | | 23FEB2005-23FEB2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 23FEB2005-25FEB2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 24FEB2005-24FEB2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 25FEB2005-19APR2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 20APR2005-18MAY2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 25APR2005-25NOV2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER PRN |
| | | | | 19MAY2005-25JUL2005 | NO | NO | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 03JUL2005-30AUG2005 | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 31AUG2005- | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 25NOV2005- | NO | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 40.00 MG | HYPERTENSION |
| E0037112 | MISSING | | | UNK-CONTINUE | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810125

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037113 | OL QTP | 28FEB2005-09OCT2005 | | 04MAR2005-05MAR2005 | NO | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | DEPRESSION |
| | | | | 02AUG2005-31AUG2005 | NO | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | A.E. REFLUX - PRE-EXISTING, NOT ADVERSE EVEN |
| | | | | UNK-27FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | INSOMNIA |
| | | | | 01JAN1995-08NOV2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES |
| | | | | 30JUN2004-01MAR2005 | YES | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | DEPRESSION |
| | | | | 28FEB2005-06MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR-PER PROTOCOL |
| | | | | 02MAR2005-03MAR2005 | NO | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 600.00 MG | DEPRESSION |
| | | | | 07MAR2005-13MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 14MAR2005-12JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 02MAY2005-16JUL2005 | NO | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 4.00 TABS QD | BLOATED STOMACH |
| | | | | | NO | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 20.00 MG | BLOATED SLOMACH |
| | | | | | NO | YES | NO | SIMETICONE [OTHER DRUGS FOR FUNCTIONAL BOWEL DISORDERS] | 3.00 TABS | BLOATED STOMACH |
| | | | | 14JUN2005-09OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR-TAPER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5260

CONFIDENTIAL
AZSER12810126

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037113 | OL QTP | 28FEB2005-09OCT2005 | | 17JUL2005-08NOV2005 | NO | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 4.00 TABS | A.E. REFLUX: PRE-EXISTING, NOT AN ADVERSE EVENT PRN |
| | | | | | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | A.E. REFLUX: PRE-EXISTING, NOT AN ADVERSE EVENT PRN |
| | | | | 01AUG2005-08NOV2005 | NO | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 440.00 MG | BACK PAIN PRN |
| | | | | 01SEP2005-08NOV2005 | NO | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | ESOPHOGEAL REFLUX (PRE-EXISTING) |
| E0037114 | QTP / VAL | 03MAR2005-18AUG2005 | 19AUG2005-11MAR2006 | UNK-CONTINUE | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | FENOFIBRATE [FIBRATES] | 145.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | ALLERGIC RHINITIS |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TENSION HEADACHES PRN |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | OSTEOARTHRITIS PRN |
| | | | | | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 25.00 MG | DIABETES MELLITUS TYPE II |
| | | | | | YES | YES | METFORMIN HYDROCHLORIDE [COMBINATIONS OF ORAL BLOOD GLUCOSE LOWERING DRUGS] | 2.00 TABS | DIABETES MELLITUS TYPE 2 |
| | | | | | YES | YES | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | TACHYCARDIA |
| | | | | | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 1.00 TAB | GASTROESOPHOGEAL REFLUX |
| | | | | | YES | YES | OXYBUTYNIN HYDROCHLORIDE [URINARY ANTISPASMODICS] | 15.00 MG | URINARY INCONTINENCE |

CONFIDENTIAL
AZSER12810127

Page 632 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037114 | QTP / VAL | 03MAR2005-18AUG2005 | 19AUG2005-11MAR2006 | UNK-CONTINUE | YES | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | TENSION HEADACHES PRN |
| | | | | | YES | YES | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | BIPOLAR I DISORDER |
| | | | | 01APR2005-05APR2005 | NO | YES | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | URINARY TRACT INFECTION |
| | | | | 28APR2005-26MAY2005 | NO | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | EXTRA PYRAMIDAL SYNDROME |
| | | | | UNK-23FEB2005 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | BIPOLAR I DISORDER |
| | | | | | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR I DISORDER |
| | | | | | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1400.00 MG | BIPOLAR I DISORDER |
| | | | | | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR I DISORDER |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.50 MG | BIPOLAR I DISORDER |
| | | | | 31JAN2005-03APR2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I DISORDER |
| | | | | 24FEB2005-26FEB2005 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 700.00 MG | BIPOLAR I DISORDER |
| | | | | 24FEB2006-10APR2006 | YES | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR I DISORDER |
| | | | | 27FEB2005-28FEB2005 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 400.00 MG | BIPOLAR I DISORDER |
| | | | | 17MAR2005-17MAR2005 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | OPERATIVE PAIN LOWER ABDOMEN PAIN |

CONFIDENTIAL
AZSER12810128

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037114 | QTP / VAL | 03MAR2005-18AUG2005 | 19AUG2005-11MAR2006 | 17MAR2005-17MAR2005 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | OPERATIVE PAIN LOWER ABDOMEN PAIN |
| | | | | 01APR2005-03APR2005 | NO | YES | PHENAZOPYRIDINE HYDROCHLORIDE [OTHER UROLOGICALS] | 200.00 MG | URINARY TRACT INFECTION |
| | | | | 04APR2005-10APR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 22APR2005-27APR2005 | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | VIRAL PHARYNGITIS |
| | | | | 09SEP2005-10APR2006 | NO | NO | LEVOTHYROXINE [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | 19OCT2005-05NOV2005 | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | EXTRA PYRAMIDAL SYNDROME |
| | | | | 29NOV2005-05DEC2005 | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | EXTRA PYRAMIDAL SYNDROME |
| | | | | 06DEC2005-10APR2006 | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | EXTRA PYRAMIDAL SYNDROME |
| | | | | 06MAR2006-10APR2006 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR-SUBJECT DISCONTINUED FROM STUDY DUE TO USE OF COMMERCIAL SEROQUEL |
| E0037115 | MISSING | | | UNK-CONTINUE | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | BIPOLAR I DISORDER |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5263

CONFIDENTIAL
AZSER12810129

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037115 | MISSING | | | | | | | | |
| E0037116 | OL QTP | 14MAR2005-17MAY2005 | | UNK-17MAR2005 | YES | NO | CAFFEINE [ANILIDES] | 1.00 TABLET | MIGRAINE HEADACHE, PRN |
| | | | | UNK-CONTINUE | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TAB | BIPOLAR |
| | | | | | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | HEADACHES PRN |
| | | | | 10JAN2005-16JUN2005 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PATCH | BIRTH CONTROL |
| | | | | 12MAR2005-16MAR2005 | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | PRE-EXISTING CONDITION - UPPER RESPIRATORY INFECTION NOT AN AE |
| | | | | 14MAR2005-20MAR2005 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 21MAR2005-27MAR2005 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 28MAR2005-16JUN2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0037117 | OL QTP | 14MAR2005-27MAR2005 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | MIGRAINE HEADACHES PRN |
| | | | | 14MAR2005-16MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I DISORDER |
| | | | | UNK-13MAR2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | BIPOLAR I DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5264

CONFIDENTIAL
AZSER12810130

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037117 | OL QTP | 14MAR2005- 27MAR2005 | | 01FEB2005- 21FEB2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR I DISORDER |
| | | | | 10FEB2005- 06MAR2005 | YES | NO | NO | CODEINE [OPIUM ALKALOIDS AND DERIVATIVES] | 30.00 MG | BRONCHITIS |
| | | | | 11MAR2005- 12MAR2005 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR I DISORDER |
| | | | | 15MAR2005- 21MAR2005 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR I DISORDER |
| | | | | 17MAR2005- 26APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| E0037118 | OL QTP | 15MAR2005- 13MAY2005 | | UNK- CONTINUE | YES | YES | NO | ACICLOVIR [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 800.00 MG | GENITAL HERPES PRN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| | | | | | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER PRN |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | UNK- 14MAR2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR MOOD DISORDER |
| | | | | 12FEB2005- 15MAR2005 | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | MUSCULOSKELETAL PAIN |
| | | | | 28FEB2005- 12JUN2005 | YES | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 1.00 PUFF | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL AZSER12810131

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037118 | OL QTP | 15MAR2005-13MAY2005 | | 15MAR2005-17MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR MOOD DISORDER |
| | | | | 18MAR2005-27MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR MOOD DISORDER |
| | | | | 28MAR2005-12JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR MOOD DISORDER |
| E0037119 | OL QTP | 30MAR2005-16MAY2005 | | 06APR2005-06APR2005 | NO | YES | NO | FLUCONAZOLE [TRIAZOLE DERIVATIVES] | 150.00 MG | TINEA VERSICOLOR |
| | | | | 13APR2005-13APR2005 | NO | YES | NO | FLUCONAZOLE [TRIAZOLE DERIVATIVES] | 150.00 MG | TINEA VERSICOLOR |
| | | | | 23MAR2005-24MAR2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 15SEP1994-15JUN2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| | | | | 01JAN2000-15JUN2005 | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | CONTRACEPTION |
| | | | | 15DEC2003-22MAR2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |
| | | | | 15JAN2005-22MAR2005 | YES | NO | NO | PHENTERMINE [CENTRALLY ACTING ANTIOBESITY PRODUCTS] | 30.00 MG | WEIGHT GAIN PROPHYLAXIS |
| | | | | 15FEB2005-24MAR2005 | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 20.00 MG | BIPOLAR |
| | | | | 30MAR2005-02APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5266

CONFIDENTIAL
AZSER12810132

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037119 | OL QTP | 30MAR2005-16MAY2005 | | 03APR2005-12APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 13APR2005-09MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 14MAY2005-15JUN2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |
| | | | | | NO | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 40.00 MG | BIPOLAR |
| E0037120 | OL QTP | 13APR2005-08JUN2005 | | UNK-CONTINUE | YES | YES | YES | ASCORBIC ACID (VITAMIN C), PLAIN [ASCORBIC ACID (VITAMIN C), PLAIN] | 1.00 TAB | PROPHYLAXIS |
| | | | | | YES | YES | NO | CALCIUM [CALCIUM] | 1.00 TAB | PROPHYLAXIS |
| | | | | 01JAN1999-08JUL2005 | YES | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 05AUG2003-05APR2005 | YES | NO | NO | LITHIUM [LITHIUM] | 150.00 MG | BIPOLAR I DISORDER |
| | | | | 05DEC2004-27APR2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR I DISORDER |
| | | | | 06APR2005-10MAY2005 | YES | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR I DISORDER |
| | | | | 13APR2005-08JUN2005 | NO | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1.00 TAB | HEARTBURN PRN |
| | | | | 28APR2005-04MAY2005 | NO | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR I DISORDER |
| | | | | 11MAY2005-01JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 225.00 MG | BIPOLAR I DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810133

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037120 | OL QTP | 13APR2005-08JUN2005 | | 02JUN2005-08JUL2005 | NO | YES | NO | LITHIUM [LITHIUM] | 150.00 MG | BIPOLAR I DISORDER |
| E0037121 | QTP / LI | 19APR2005-18DEC2005 | 19DEC2005-05SEP2006 | UNK-CONTINUE | YES | YES | YES | NIFEDIPINE [DIHYDROPYRIDINE DERIVATIVES] | 90.00 MG | HYPERTENSION |
| | | | | 09JUL2005-09JUL2005 | NO | YES | NO | MORPHINE [NATURAL OPIUM ALKALOIDS] | 6.00 MG | ABRASION |
| | | | | 09JUL2005-09JUL2005 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | ABRASION |
| | | | | 13JAN2006-27JAN2006 | NO | NO | YES | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 200.00 MG | URINARY TRACT INFECTION |
| | | | | 19APR2005-25APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 01JAN2001-16APR2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 400.00 MG | BIPOLAR |
| | | | | 01MAR2003-17APR2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 01MAR2003-05OCT2006 | YES | YES | YES | RANITIDINE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | GASTROESOPHOGEAL REFLUX |
| | | | | 15JAN2004-01SEP2005 | YES | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 50.00 MG | LOWER EXTREMITY EDEMA PRN |
| | | | | 01OCT2004-18APR2005 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | OSTEOARTHRITIS PRN |
| | | | | 01FEB2005-17APR2005 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 2000.00 MG | BIPOLAR |
| | | | | 18APR2005-19APR2005 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1000.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810134

Page 639 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037121 | QTP / LI | 19APR2005-18DEC2005 | 19DEC2005-05SEP2006 | 18APR2005-19APR2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR |
| | | | | 19APR2005-05OCT2006 | NO | YES | PIROXICAM [OXICAMS] | 20.00 MG | OSTEOARTHRITIS (PRE-EXISTING) |
| | | | | 26APR2005-09MAY2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 10MAY2005-05OCT2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 01JUN2005-05OCT2006 | NO | YES | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 6.00 TABS | OSTEOARTHRITIS (PRE-EXISTING) |
| | | | | 10JUL2005-10JUL2005 | NO | NO | PARACETAMOL [ANILIDES] | 1950.00 MG | ABRASION |
| | | | | 29JUL2005-08SEP2005 | NO | YES | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 20SEP2005-30SEP2005 | NO | YES | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 1.00 TAB | EDEMA - LOWER EXTREMITY WORSENING PRN |
| E0037122 | MISSING | | | UNK-CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 100.00 MCG | HYPOTHYROIDISM |
| | | | | UNK-CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN TENDONITIS PRN |
| | | | | 01JAN2000-CONTINUE | NO | NO | PROGESTERONE [PREGNEN (4) DERIVATIVES] | 1.00 TSP | PROPHYLAXIS |

CONFIDENTIAL
AZSER12810135

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037123 | MISSING | | | UNK- CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE PRN, MUSCULOSKELETAL PAIN |
| | | | | 01FEB2005- CONTINUE | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR DISORDER PRN |
| | | | | 01FEB2005- 15MAR2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 16MAR2005- CONTINUE | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 20MAR2005- CONTINUE | NO | NO | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 2.00 TAB | HEARTBURN PRN |
| E0037124 | MISSING | | | UNK- CONTINUE | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 440.00 MG | HEADACHES DYSMENORRHEA |
| E0037125 | OL QTP | 09MAY2005- 14JUN2005 | | UNK- CONTINUE | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 05MAY2005- 14JUL2005 | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES |
| | | | | 05MAY2005- 14JUL2005 | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIC RHINITIS |
| | | | | 09MAY2005- 15MAY2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 16MAY2005- 23MAY2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5270

CONFIDENTIAL
AZSER12810136

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037125 | OL QTP | 09MAY2005-14JUN2005 | | 24MAY2005-11JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 12JUN2005-14JUL2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| E0037126 | MISSING | | | 15NOV2001-CONTINUE | NO | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERLIPIDEMIA |
| | | | | UNK-15MAR2005 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | | BIPOLAR DISORDER |
| | | | | 01MAY2003-CONTINUE | NO | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 01MAR2005-CONTINUE | NO | NO | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GASTROESOPHAGEAL REFLUX |
| | | | | 01MAR2005-16MAR2005 | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | | BIPOLAR DISORDER |
| E0037127 | OL QTP | 19MAY2005-01NOV2005 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHES PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHES PRN |
| | | | | 04JUN2005-04JUN2005 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 1.00 TAB | CONSTIPATION |
| | | | | 20JUN2005-20JUN2005 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 1.00 TAB | CONSTIPATION |
| | | | | 12JUN2005-12JUN2005 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 1.00 TAB | CONSTIPATION |
| | | | | 15JUN2005-15JUN2005 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 1.00 TAB | CONSTIPATION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5271

CONFIDENTIAL
AZSER12810137

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037127 | OL QTP | 19MAY2005-01NOV2005 | | 08JUN2005-08JUN2005 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 1.00 TAB | CONSTIPATION |
| | | | | 10JUN2005-10JUN2005 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 1.00 TAB | CONSTIPATION |
| | | | | UNK-18MAY2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 01APR2005-19MAY2005 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 18APR2005-19MAY2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DISORDER |
| | | | | 19MAY2005-26MAY2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 27MAY2005-02JUN2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR DISORDER |
| | | | | 02JUN2005-02JUN2005 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 1.00 TAB | CONSTIPATION |
| | | | | 06JUN2005-06JUN2005 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 1.00 TAB | CONSTIPATION |
| | | | | 22JUN2005-22JUN2005 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 1.00 TAB | CONSTIPATION |
| | | | | 20JUL2005-01DEC2005 | NO | YES | NO | DIET FORMULATIONS FOR TREATMENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 2.00 TABS | WEIGHT GAIN |
| E0037128 | OL QTP | 23MAY2005-08JUN2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | MIGRAINE HEADACHES |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 300.00 MCG | SURGICAL HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5272

CONFIDENTIAL
AZSER12810138

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037128 | OL QTP | 23MAY2005-08JUN2005 | | 23MAY2005-24MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 05JUN2005-05JUN2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TBdLSPNS | INFLUENZA |
| | | | | 10MAY2005-08JUL2005 | YES | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIC RHINITIS |
| | | | | 16MAY2005-08JUL2005 | YES | YES | NO | PROGESTOGENS AND ESTROGENS, FIXED COMBINATION [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | CONTRACEPTION |
| | | | | 25MAY2005-26MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 27MAY2005-08JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0037129 | OL QTP | 01JUN2005-06JUN2005 | | UNK-CONTINUE | YES | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 20.00 MG | GASTROESOPHAGEAL REFLUX PRN |
| | | | | | YES | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHAGEAL REFLUX |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN |
| E0037130 | OL QTP | 20JUN2005-24JUN2005 | | UNK-CONTINUE | YES | YES | NO | ACICLOVIR [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 1000.00 MG | GENITAL HERPES, PRN |
| | | | | | YES | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | HEADACHES, PRN |
| | | | | 20JUN2005-24JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810139

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037131 | MISSING | | | UNK-CONTINUE | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | UNK-10JAN2005 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0037132 | OL QTP | 27JUN2005-12AUG2005 | | 27JUN2005-27JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 21JUN2004-22JUN2005 | YES | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 07MAY2005-22JUN2005 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 27MAY2005-30JUN2005 | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | UNDESIRED FERTILITY |
| | | | | 10JUN2005-22JUN2005 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR DISORDER |
| | | | | 28JUN2005-12AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I DISORDER |
| | | | | 01JUL2005-11SEP2005 | NO | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 0.60 MG | UNDESIRED FERTILITY |
| | | | | 22JUL2005-22JUL2005 | NO | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 200.00 MG | ALLERGIC RHINITIS |
| E0037133 | OL QTP | 05JUL2005-17JUL2005 | | 01JUL2004-01JUL2005 | YES | NO | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 TAB DAILY | BIPOLAR MAINTENANCE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5274

CONFIDENTIAL
AZSER12810140

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037133 | OL QTP | 05JUL2005-17JUL2005 | | 05JUL2005-12JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 13JUL2005-20JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0037134 | OL QTP | 11JUL2005-18OCT2005 | | UNK-CONTINUE | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2000.00 MG | ACID REFLUX PRN |
| | | | | | YES | NO | LEVOTHYROXINE [THYROID HORMONES] | 125.00 MG | HYPOTHYROIDISM |
| | | | | | YES | NO | LITHIUM [LITHIUM] | 700.00 MG | BIPOLAR |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | ARTHRITIS PRN |
| | | | | 18JUL2005-18JUL2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 900.00 MG | ARTHRITIS |
| | | | | 10JUL2005-10JUL2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | ARTHRITIS |
| | | | | UNK-05JUL2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | RESTLESS LEG SYNDROME |
| | | | | UNK-10JUL2005 | YES | NO | NORTRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 100.00 MG | PERIPHERAL NEROPATHY |
| | | | | 11JUL2005-17NOV2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | RESTLESS LEG SYNDROME PRN |
| | | | | UNK- | NO | YES | NORTRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 25.00 MG | PERIPHERAL NEUROPATHY |
| | | | | 26JUL2005-06AUG2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | ARTHRITIS |
| | | | | 13AUG2005-22AUG2005 | NO | YES | DOXYCYCLINE [TETRACYCLINES] | 200.00 MG | SINUSITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5275

CONFIDENTIAL
AZSER12810141

Page 646 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037134 | OL QTP | 11JUL2005-18OCT2005 | | 20AUG2005-20AUG2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | ARTHRITIS |
| | | | | 23AUG2005-23AUG2005 | NO | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX |
| | | | | 25AUG2005-03SEP2005 | NO | YES | DOXYCYCLINE [TETRACYCLINES] | 200.00 MG | SINUSITIS |
| | | | | 03SEP2005-03SEP2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | ARTHRITIS |
| | | | | 07SEP2005-17NOV2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG QOD | ARTHRITIS |
| E0037135 MISSING | | | | 19APR2005-CONTINUE | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 9.00 MG | BIPOLAR DISORDER |
| | | | | 21JUN2005-CONTINUE | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 28FEB2005-14MAR2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR DISORDER |
| | | | | 28FEB2005-20JUN2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2005-18APR2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 6.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2005-13JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 14JUN2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810142

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037136 | OL QTP | 09AUG2005-19SEP2005 | | 07JUN2005-07JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 09AUG2005-14AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 15AUG2005-19OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I DISORDER |
| | | | | 05SEP2005-05SEP2005 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE |
| E0037137 | OL QTP | 10AUG2005-05SEP2005 | | UNK-CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | LUMBAR DISC DISEASE PRN |
| | | | | 10AUG2005-10AUG2005 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR MOOD DISORDER |
| | | | | 03JUL2005-03AUG2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR MOOD DISORDER |
| | | | | 06AUG2005-10AUG2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR MOOD DISORDER |
| | | | | 11AUG2005-11AUG2005 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR MOOD DISORDER |
| | | | | 11AUG2005-14AUG2005 | NO | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR MOOD DISORDER |
| | | | | 12AUG2005-05OCT2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR MOOD DISORDER |
| | | | | 14AUG2005-15AUG2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | LOW BACK SPRAIN |
| | | | | 17AUG2005-17AUG2005 | NO | YES | CARISOPRODOL [CARBAMIC ACID ESTERS] | 1.00 TAB | LOW BACK SPRAIN |

CONFIDENTIAL
AZSER12810143

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037138 | OL QTP | 15AUG2005-24AUG2005 | | UNK-CONTINUE | YES | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 CAPS | IRRITABLE BOWEL SYNDROME PRN |
| | | | | CONTINUE | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TABLET | CONTRACEPTION |
| | | | | | YES | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 120.00 MG | ENVIRONMENTAL ALLERGIES PRN |
| | | | | | YES | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 8.00 SPRAYS | ENVIRONMENTAL ALLERGIES PRN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHE PRN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MIGRAINE PRN |
| | | | | | YES | YES | NO | MACROGOL [OSMOTICALLY ACTING LAXATIVES] | 255.00 GMS | IRRITABLE BOWEL SYNDROME |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | MIGRAINE PRN |
| | | | | UNK-07AUG2005 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | BIPOLAR MOOD DISORDER |
| | | | | | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR MOOD DISORDER |
| | | | | 30JUN2005-30JUN2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR MOOD DISORDER |
| | | | | 01JUL2005-07AUG2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR MOOD DISORDER |
| E0037139 | MISSING | | | 01JUL2003-CONTINUE | NO | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 500.00 MG | HEADACHES PRN, BACK PAIN PRN |
| | | | | 15JAN2003-CONTINUE | NO | NO | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG/ML | UNDESIRED FERTILITY |

CONFIDENTIAL
AZSER12810144

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0037139 | MISSING | | | | | | | | |
| | | | | | | | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | BACK PAIN PRN |
| E0037140 | OL QTP | 30AUG2005- 01SEP2005 | | 30AUG2005- 01SEP2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| E0037141 | OL QTP | 15SEP2005- 21MAY2006 | | UNK- CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 3600.00 MG | HEADACHES |
| | | | | 15SEP2005- 19SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 20SEP2005- 28SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 29SEP2005- 20JUN2006 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 23APR2006- 23APR2006 | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | MUSCLE STRAIN |
| E0037142 | OL QTP | 14SEP2005- 07NOV2005 | | UNK- 01SEP2005 | YES | NO | PARACETAMOL [ANILIDES] | 1.00 TAB | MIGRAINE HEADACHES PRN |
| | | | | 01OCT1982- 07DEC2005 | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | TENSION HEADACHES PRN |
| | | | | 15JAN2005- 07DEC2005 | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIC RHINITIS PRN |
| | | | | 28AUG2005- 13SEP2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | INSOMNIA SECONDARY TO BIPOLAR DISORDER |
| | | | | 14SEP2005- 20SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QHS | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810145

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037142 | OL QTP | 14SEP2005- 07NOV2005 | | 21SEP2005- 07DEC2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0037143 | OL QTP | 21SEP2005- 07MAR2006 | | 21SEP2005- 23SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 01APR2004- 01AUG2005 | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 01APR2004- 18OCT2005 | YES | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 45.00 MG | BIPOLAR |
| | | | | 24SEP2005- 06APR2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 19OCT2005- 26OCT2005 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | BIPOLAR |
| | | | | 27OCT2005- 15NOV2005 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 15.00 MG | BIPOLAR |
| | | | | 16NOV2005- 18NOV2005 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 19NOV2005- 20NOV2005 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | 14DEC2005- 16JAN2006 | NO | YES | NO | BENZATROPINE [ETHERS ATROPINE OR TROPINE DERIVATIVES] | 2.00 MG | AKATHASIA |
| | | | | 17JAN2006- 30MAR2006 | NO | YES | NO | BENZATROPINE [ETHERS ATROPINE OR TROPINE DERIVATIVES] | 4.00 MG | AKATHASIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5280

CONFIDENTIAL
AZSER12810146

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037143 | OL QTP | 21SEP2005- 07MAR2006 | | 18JAN2006- 30MAR2006 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AKATHESIA PRN |
| E0037144 | MISSING | | | UNK- CONTINUE | YES | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES |
| E0040001 | OL QTP | 13APR2004- 08JUL2004 | | UNK- CONTINUE | YES | YES | NO | LABETALOL [ALPHA AND BETA BLOCKING AGENTS] | 100.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 200.00 MCG | HYPO THYROIDISM |
| | | | | 01MAR2004- 02MAR2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 05APR2004- 05APR2004 | YES | NO | NO | KETOROLAC TROMETHAMINE [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 60.00 MG | ABSESSED TOOTH |
| | | | | 20APR2004- 26APR2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | OSTEOARTHRITS OF BILATERAL KNEES |
| | | | | 01MAR2004- 01MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2004- 15FEB2004 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 02MAR2004- 02MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 03MAR2004- 03MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5281

CONFIDENTIAL
AZSER12810147

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0040001 | OL QTP | 13APR2004- 08JUL2004 | | 03MAR2004- 05MAR2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 04MAR2004- 04MAR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 05MAR2004- 06MAR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 06MAR2004- 31MAR2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 07MAR2004- 31MAR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 13MAR2004- 22MAY2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 13MAR2004- 08JUN2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 500.00 MG | PRN - OSTEOARTHRITIS BILATERAL KNEES |
| | | | | 17MAR2004- 24JUN2004 | YES | NO | EPROSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 600.00 MG | HYPERTENSION |
| | | | | 06APR2004- 07APR2004 | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB | ABSESSED TOOTH |
| | | | | 06APR2004- 15APR2004 | YES | NO | PHENOXYMETHYLPENICILLIN POTASSIUM [BETA-LACTAMASE SENSITIVE PENICILLINS] | 2000.00 MG | ABSESSED TOOTH |
| | | | | 13APR2004- 15APR2004 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5282

CONFIDENTIAL
AZSER12810148

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0040001 | OL QTP | 13APR2004-08JUL2004 | | 15MAY2004-17JUN2004 | NO | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 20.00 MG | GASTROESPHAGEAL REFLUX |
| | | | | 15MAY2004-07AUG2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 09JUN2004-14JUN2004 | NO | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | SINUS INFECTION |
| | | | | 09JUN2004-07AUG2004 | NO | NO | PSEUDOEPHEDRINE, SULFATE [NASAL DECONGESTANTS FOR SYSTEMIC USE] | 10.00 MG | PRN SINUS |
| | | | | 24JUN2004-07AUG2004 | NO | NO | FLUVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | NO | NO | METFORMIN HYDROCHLORIDE [COMBINATIONS OF ORAL BLOOD GLUCOSE LOWERING DRUGS] | 1.00 PILL QD | DIABETES |
| | | | | | NO | NO | OLMESARTAN MEDOXOMIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 200.00 MG | HYPERTENSION |
| E0040002 | OL QTP | 13APR2004-13MAY2004 | | UNK-CONTINUE | YES | NO | INSULIN [INSULINS AND ANALOGUES, FAST-ACTING] | 100.00 IU | DIABETES |
| | | | | | YES | NO | METFORMIN [BIGUANIDES] | 2000.00 MG | DIABETES |
| | | | | | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 19MAY2004-19MAY2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | INSOMNIA |
| | | | | 16MAY2004-16MAY2004 | NO | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5283

CONFIDENTIAL
AZSER12810149

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0040002 | OL QTP | 13APR2004- 13MAY2004 | | 16MAY2004- 16MAY2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | INSOMNIA |
| | | | | 01JUL2002- 15MAR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 475.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2003- 12MAR2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 17NOV2003- 13FEB2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | DEPRESSION |
| | | | | 29JAN2004- 29JAN2004 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 200.00 MCG | HYPOTHYROIDISM |
| | | | | 30JAN2004- 12MAR2004 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.75 MG | HYPOTHYROIDISM |
| | | | | 14FEB2004- 15JUN2004 | YES | YES | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 15FEB2004- 12JUN2004 | YES | YES | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG | OBESITY |
| | | | | 12MAR2004- 12MAR2004 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 8.00 MCG | ASTHMA - PRN |
| | | | | 13MAR2004- 12JUN2004 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 200.00 MG | HYPOTHYROIDISM |
| | | | | 15MAR2004- 12JUN2004 | YES | YES | EPROSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 600.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5284

CONFIDENTIAL
AZSER12810150

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0040002 | OL QTP | 13APR2004-13MAY2004 | | 13APR2004-14APR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 14APR2004-14APR2004 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | BRONCHITIS (COUGH & FEVER) |
| | | | | 15APR2004-19APR2004 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | BRONCHITIS (COUGH & FEVER) |
| | | | | 15APR2004-13MAY2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0040003 | OL QTP | 21APR2004-23JUN2004 | | 15APR2004-15APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 03DEC2003-03DEC2003 | YES | NO | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | STOMACH ULCERS |
| | | | | 14APR2004-14APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2004-12APR2004 | YES | NO | NO | CLINDAMYCIN [LINCOSAMIDES] | 2700.00 MG | FUNGAL INFECTION |
| | | | | 16APR2004-16APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 17APR2004-20APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 21APR2004-22APR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 23APR2004-30APR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810151

Page 656 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0040003 | OL QTP | 21APR2004-23JUN2004 | | 05MAY2004-23JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0040004 | OL QTP | 09JUN2004-15JUL2004 | | 15NOV2003-15JAN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2004-08JUN2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABLETS QD | BACKACHE |
| | | | | 15NOV2003-26MAY2004 | YES | NO | NO | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 75.00 MG | ANXIETY |
| | | | | 15NOV2003-17JUN2004 | YES | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 80.00 MG | BIPOLAR DISORDER/DEPRESSION |
| | | | | 15JAN2004-14AUG2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2004-17JUN2004 | YES | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 09MAY2004-17JUN2004 | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | PRN - INSOMNIA |
| | | | | 14JUN2004-14JUN2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | GENERALIZED BODY ACHES. |
| E0040005 | MISSING | | | 15DEC2004-CONTINUE | NO | NO | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR DISORDER |
| | | | | 09NOV2004-CONTINUE | NO | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | | NO | NO | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 60.00 MG | "PANIC" |

CONFIDENTIAL
AZSER12810152

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0040005 | MISSING | | | 09NOV2004- CONTINUE | NO | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA |
| E0040006 | OL QTP | 11JAN2005- 26JUL2005 | | UNK- CONTINUE | YES | YES | NO | ARTIFICIAL TEARS [OTHER OPHTHALMOLOGICALS] | 24.00 DROPS | DRY EYES PRN |
| | | | | | YES | YES | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 SPRAYS | ASTHMA PRN |
| | | | | 15FEB2005- 25FEB2005 | NO | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | CELLULITIS |
| | | | | 09NOV2004- 25AUG2005 | YES | YES | NO | MOMETASONE FUROATE [CORTICOSTEROIDS] | 100.00 MCG | ALLERGIES |
| | | | | | YES | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | ARTHRITIC PAIN BACK AND NECK |
| | | | | | YES | YES | NO | RANITIDINE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | ACID REFLUX |
| | | | | 11DEC2004- 22JAN2005 | YES | YES | NO | AMITRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 150.00 MG | INSOMNIA AND PAIN |
| | | | | 14DEC2004- 25AUG2005 | YES | YES | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 07FEB2005- 25AUG2005 | NO | YES | NO | AMITRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 150.00 MG | INSOMNIA & CHRONIC PAIN PRN |
| | | | | 08MAR2005- 25AUG2005 | NO | YES | NO | VITAMINS, OTHER COMBINATIONS [VITAMINS, OTHER COMBINATIONS] | 1.00 TAB DAILY | VITAMIN & MINERAL SUPPLEMENT |

CONFIDENTIAL
AZSER12810153

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0040006 | OL QTP | 11JAN2005-26JUL2005 | | 31MAR2005-25AUG2005 | NO | YES | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 3.00 TABS | BACK PAIN NO AE, ROUTINE TREATMENT PRN |
| | | | | | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 3.00 TABS | ARTHRITIC PAIN NO AE, ROUTINE TREATMENT PRN |
| | | | | | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TAB | PAIN NO AE, ROUTINE TREATMENT PRN |
| E0040007 | MISSING | | | UNK-UNK | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 500.00 MG | INSOMNIA |
| E0040008 | MISSING | | | UNK-CONTINUE | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 300.00 MG | INSOMNIA |
| E0040009 | MISSING | | | UNK-UNK | YES | NO | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 160.00 MG | BIPOLAR |
| E0040010 | OL QTP | 18AUG2005-02FEB2006 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PAIN PRN |
| | | | | | YES | YES | NO | PARACETAMOL [PYRAZOLONES] | 1.00 TABLET DAILY | SEASONAL ALLERGIES PRN |

CONFIDENTIAL
AZSER12810154

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | MEDICATION GENERIC TERM RD [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0040010 | OL QTP | 18AUG2005- 02FEB2006 | | 22SEP2005- 23SEP2005 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORID E [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TABLET PER DAY | COLD SYMPTOMS PRN |
| | | | | 02NOV2005- 04DEC2005 | NO | YES | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | DEPRESSION |
| | | | | UNK- 17AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 18JUL2005- 07SEP2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR |
| | | | | 18JUL2005- 23SEP2005 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 18JUL2005- 28SEP2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 27AUG2005- 28AUG2005 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORID E [SYMPATHOMIMETICS] | 60.00 MG | NASAL CONGESTION DUE TO SEASONAL ALLERGIES |
| | | | | 07SEP2005- 02NOV2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 23SEP2005- 06OCT2005 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 29SEP2005- 12OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 19OCT2005- 20OCT2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | SINUS HEADACHE |
| | | | | 20OCT2005 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORID E [SYMPATHOMIMETICS] | 60.00 MG | SINUS HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5289

CONFIDENTIAL
AZSER12810155

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0040010 | OL QTP | 18AUG2005-02FEB2006 | | 19OCT2005-20OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 21OCT2005-04MAR2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 16NOV2005-17NOV2005 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | SINUS HEADACHE |
| | | | | | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | SINUS HEADACHE |
| | | | | 24NOV2005-04MAR2006 | NO | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | INDIGESTION |
| | | | | 30NOV2005-08DEC2005 | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | SINUS CONGESTION |
| | | | | 07DEC2005-08DEC2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 23DEC2005-04MAR2006 | NO | NO | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.20 MG | HYPERTENSION |
| | | | | | NO | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 10.00 MG | EDEMA |
| | | | | | NO | NO | KETOROLAC TROMETHAMINE [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 10.00 MG | BACK PAIN PRN |
| | | | | | NO | NO | POTASSIUM CHLORIDE [POTASSIUM] | 20.00 MEQ | POTASSIUM SUPPLEMENT |
| | | | | 04JAN2006-08JAN2006 | NO | NO | PARACETAMOL [ANILIDES] | 2.00 PACKAGES DAILY | INFLUENZA PRN |
| | | | | 07JAN2006-09JAN2006 | NO | NO | GUAIFENESIN [ANILIDES] | 1.00 LIQUICAP DAILY | INFLUENZA PRN |

CONFIDENTIAL
AZSER12810156

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0040010 | OL QTP | 18AUG2005-02FEB2006 | | 07JAN2006-09JAN2006 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABLETS DAILY | INFLUENZA PRN |
| | | | | 23JAN2006-30JAN2006 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | BACK PAIN PRN |
| | | | | 31JAN2006-01FEB2006 | NO | YES | CARISOPRODOL [CARBAMIC ACID ESTERS] | 1.00 TABLET DAILY | BACK PAIN PRN |
| E0040011 | OL QTP | 28SEP2005-30MAR2006 | | 12OCT2005-13OCT2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MENSTRUAL CRAMPS |
| | | | | 06OCT2005-27NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 06OCT2005-02DEC2005 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 09OCT2005-13OCT2005 | NO | YES | CLEMASTINE FUMARATE [AMINOALKYL ETHERS] | 2.68 MG | SINUS CONGESTION |
| | | | | 22NOV2005-24NOV2005 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SINUS SYMPTOMS |
| | | | | 29NOV2005-30NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 01DEC2005-05DEC2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 06DEC2005-29APR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 09DEC2005-29APR2006 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SINUS CONGESTION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5291

CONFIDENTIAL
AZSER12810157

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0040011 | OL QTP | 28SEP2005- 30MAR2006 | | 19JAN2006- 20JAN2006 | NO | NO | BISACODYL [CONTACT LAXATIVES] | 2.00 TABLETS PER DAY | CONSTIPATION PRN |
| | | | | 23JAN2006- 24JAN2006 | NO | NO | BISACODYL [CONTACT LAXATIVES] | 2.00 TABLETS PER DAY | CONSTIPATION PRN |
| | | | | 03FEB2006- 04FEB2006 | NO | NO | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 30.00 CC | CONSTIPATION |
| | | | | 12FEB2006- 16FEB2006 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | FEVER |
| | | | | 02MAR2006- 06MAR2006 | NO | YES | MOXIFLOXACIN HYDROCHLORIDE [FLUOROQUINOLONES] | 400.00 MG | SINUS INFECTION |
| | | | | 02MAR2006- 06MAR2006 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABLETS PER DAY | SINUS INFECTION PRN |
| E0040012 | MISSING | | | UNK- CONTINUE | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | UNK- CONTINUE | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | | PAIN IN WRIST PRN |
| E0041001 | QTP / LI | 09MAR2004- 01JUL2004 | 02JUL2004- 06JAN2005 | 01DEC1997- 05FEB2005 | YES | YES | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 20.00 MG | ESOPHAGEAL REFLUX |
| | | | | 01DEC1997- 05FEB2005 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROID |
| | | | | 01FEB2001- 01JUL2003 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 15JUL2003- 24NOV2003 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810158

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0041001 | QTP / LI | 09MAR2004-01JUL2004 | 02JUL2004-06JAN2005 | 20AUG2003-05FEB2005 | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 2.50 MG | HYPERTENSION |
| | | | | 25NOV2003-25NOV2003 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 26NOV2003-15JAN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 21FEB2004-21FEB2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 21FEB2004-11MAR2004 | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 22FEB2004-22FEB2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 23FEB2004-23FEB2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 24FEB2004-08MAR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 12MAR2004-09AUG2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 10AUG2004-23SEP2004 | NO | YES | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 24SEP2004-05FEB2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810159

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041002 | PLA / VAL | 06APR2004-21SEP2004 | 22SEP2004-03NOV2004 | UNK-CONTINUE | YES | YES | YES | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |
| | | | | | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 01MAR2004-05APR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 06APR2004-03DEC2004 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0041003 | QTP / LI | 15APR2004-25SEP2004 | 26SEP2004-31AUG2006 | 15APR2004-20MAY2004 | NO | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 15AUG2003-01OCT2003 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 425.00 MG | BIPOLAR |
| | | | | 21MAY2004-05AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 06AUG2004-27APR2005 | NO | YES | YES | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 28APR2005-21APR2006 | NO | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 22APR2006-30SEP2006 | NO | NO | YES | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| E0041004 | OL QTP | 16JUN2004-30MAR2005 | | 01JUL2003-13MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810160

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0041004 | OL QTP | 14JUN2004-30MAR2005 | | 26DEC2003-02MAY2004 | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 80.00 MG | BIPOLAR DISORDER |
| | | | | 26JAN2004-02MAY2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 14JUN2004-29APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 26JUN2004-29APR2005 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | LOWER BACK PAIN |
| E0041005 | OL QTP | 23JUN2004-21JUL2004 | | 15APR2003-01FEB2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 23JUN2004-23JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 24JUN2004-26JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 27JUN2004-20AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0041006 | OL QTP | 15JUL2004-14APR2005 | | 15JUL2004-11AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR |
| | | | | 05MAY2004-14JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 12AUG2004-14MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3500.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810161

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0041007 | MISSING | | | | | | | | |
| | | | | 01JAN2001-15MAY2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0041008 | OL QTP | 12AUG2004-28DEC2004 | | 16JAN2004-09AUG2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR |
| | | | | 12JUL2004-09AUG2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 12JUL2004-07DEC2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR |
| | | | | 08DEC2004-27JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3500.00 MG | BIPOLAR |
| E0041009 | OL QTP | 18AUG2004-25AUG2004 | | 18AUG2004-20AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 21AUG2004-24SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0041010 | OL QTP | 24AUG2004-22MAR2005 | | 23AUG2004-23AUG2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 24SEP2004-25SEP2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 24AUG2004-23SEP2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | UNK-10AUG2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 400.00 MG | BIPOLAR |
| | | | | 01MAR2004-01JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5296

CONFIDENTIAL
AZSER12810162

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0041010 | OL QTP | 24AUG2004- 22MAR2005 | | 01MAR2004- 10AUG2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |
| | | | | 01APR2004- 15MAY2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | 13AUG2004- 23AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 26SEP2004- 29DEC2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 30DEC2004- 21APR2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| E0041011 | OL QTP | 15SEP2004- 23JAN2005 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 82.50 MG | HYPERTENSION |
| | | | | | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | HYPERTENSION |
| | | | | | YES | NO | ISOSORBIDE [OTHER LOW-CEILING DIURETICS] | 60.00 MG | HYPERTENSION |
| | | | | | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 15AUG2004- 28SEP2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| | | | | 29SEP2004- 10JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 11JAN2005- 22FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5297

CONFIDENTIAL
AZSER12810163

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041012 | OL QTP | 21OCT2004-05JAN2005 | | UNK-CONTINUE | YES | YES | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 500.00 IU | FIBROMYALGIA |
| | | | | 03NOV2004-03NOV2004 | NO | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG | BIPOLAR MANIA |
| | | | | UNK-07OCT2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | BIPOLAR MANIA |
| | | | | | YES | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.50 MG | BIPOLAR MANIA |
| | | | | | YES | NO | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | FIBROMYALGIA |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR MANIA |
| | | | | 17OCT2004-04NOV2004 | YES | YES | NO | POTASSIUM [POTASSIUM] | 1.00 TAB | PROPHYLAXIS GENERAL WELL-BEING |
| | | | | 21OCT2004-28OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 29OCT2004-05NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 06NOV2004-20DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 21DEC2004-05JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| E0041013 | PLA / LI | 09NOV2004-22JUN2005 | 23JUN2005-10AUG2006 | 15OCT2001-08NOV2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 09NOV2004-14DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2004-07FEB2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810164

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 09NOV2004- 22JUN2005 | 23JUN2005- 10AUG2006 | 08FEB2005- 09SEP2006 | NO | YES | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 08APR2005- 11APR2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 750.00 MG | GINGIVECTOMY |
| | | | | 25MAY2005- 03JUN2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TOOTH INFECTION |
| | | | | 26MAY2005- 03JUN2005 | NO | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 4.00 TABS | TOOTH INFECTION |
| | | | | 12JUL2005- 15SEP2005 | NO | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | LOWER BACK PAIN AND HEADACHES |
| | | | | 31JAN2006- 15APR2006 | NO | NO | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 15.00 MG | HIATAL HERNIA |
| | | | | 01MAR2006- 09SEP2006 | NO | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 150.00 MCG | CONTRACEPTION |
| | | | | 14MAR2006- 16MAR2006 | NO | NO | YES | METOCLOPRAMIDE [PROPULSIVES] | 10.00 MG | STOMACH PAIN |
| | | | | 28APR2006- 09SEP2006 | NO | NO | YES | DICYCLOVERINE [SYNTH ANTICHOLINERGICS, ESTERS/TERT IARY AMINO GROUP] | 10.00 MG | STOMACH PAIN |
| | | | | 07JUL2006- 09SEP2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHES PRN |
| E0041014 | QTP / VAL | 15OCT2004- 23MAY2005 | 24MAY2005- 27AUG2006 | 10NOV2004- 12NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 13NOV2004- 16NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810165

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 15OCT2004- 23MAY2005 | 24MAY2005- 27AUG2006 | 17NOV2004- 06DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 07DEC2004- 31JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01FEB2005- 26SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR DISORDER |
| | | | | 19SEP2005- 26SEP2006 | NO | YES | METOPROLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | TACHYCARDIA |
| E0041015 | OL QTP | 16NOV2004- 26APR2005 | | UNK- 09NOV2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | BACK PAIN |
| | | | | 16NOV2004- 01DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 02DEC2004- 30DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 31DEC2004- 17JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 18JAN2005- 24APR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 25APR2005- 26MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR |
| E0041016 | QTP / VAL | 24NOV2004- 25JUL2005 | 26JUL2005- 28AUG2006 | 15JAN1999- 01JAN2005 | YES | NO | ENALAPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 15JAN1999- 27SEP2006 | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5300

CONFIDENTIAL
AZSER12810166

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 24NOV2004-25JUL2005 | 26JUL2005-28AUG2006 | 15JUN2002-09NOV2004 | YES | NO | TIZANIDINE [OTHER CENTRALLY ACTING AGENTS] | 4.00 MG | NECK PAIN |
| | | | | 15JUN2002-27SEP2006 | YES | YES | NABUMETONE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 750.00 MG | NECK PAIN |
| | | | | 05NOV2003-10DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 11DEC2004-17JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 01JAN2005-27SEP2006 | NO | YES | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 40.00 MG | HIGH BLOOD PRESSURE |
| | | | | 18JAN2005-27SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 13SEP2005-17SEP2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | BENIGN GROWTH ON RIGHT THUMB |
| | | | | 16FEB2006-04APR2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 09JUN2006-27SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY PRN |
| E0041017 | PLA / LI | 16NOV2004-29JUN2005 | 30JUN2005-23AUG2006 | 17OCT2003-12NOV2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 13NOV2004-22SEP2006 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5301

CONFIDENTIAL
AZSER12810167

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0041018 | OL QTP | 23NOV2004- 17FEB2005 | | 01FEB2002- 30AUG2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 23NOV2004- 25NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 26NOV2004- 19MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0041019 | OL QTP | 3LJAN2005- 3LJAN2005 | | 20DEC2004- 30JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 3LJAN2005- 02MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0041020 | OL QTP | 14FEB2005- 23FEB2005 | | 14FEB2005- 15FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I D/O |
| | | | | 16FEB2005- 25MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| E0041021 | MISSING | | | UNK- CONTINUE | YES | NO | METFORMIN HYDROCHLORIDE [COMBINATIONS OF ORAL BLOOD GLUCOSE LOWERING DRUGS] | 4.00 MG | DIABETES II |
| E0041022 | MISSING | | | 01FEB2005- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I D/O |
| | | | | 22FEB2005- CONTINUE | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5302

CONFIDENTIAL
AZSER12810168

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041023 | OL QTP | 31MAR2005- 15JUN2005 | | 18APR2005- 20APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 28FEB2005- 17APR2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 21APR2005- 15JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| E0041024 | QTP / VAL | 30JUN2005- 09FEB2006 | 10FEB2006- 15AUG2006 | 30JUN2005- 30JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 27JUN2005 | YES | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2005- 01JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 02JUL2005- 19OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 20OCT2005- 29JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 30MAR2006- 14SEP2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0041025 | OL QTP | 30JUN2005- 29AUG2005 | | UNK- CONTINUE | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | | YES | YES | NO | PARACETAMOL [PYRAZOLONES] | 650.00 MG | ALLERGIES PRN |
| | | | | 30JUN2005- 01JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810169

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0041025 | OL QTP | 30JUN2005- 29AUG2005 | | 02JUL2005- 03JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 04JUL2005- 14JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 15JUL2005- 28SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0041026 | MISSING | | | | | | NONE | | |
| E0041027 | OL QTP | 29JUL2005- 24OCT2005 | | 29JUL2005- 29JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 30JUL2005- 23NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0041028 | MISSING | | | | | | NONE | | |
| E0041029 | MISSING | | | UNK- 02AUG2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| E0041030 | OL QTP | 09AUG2005- 09AUG2005 | | 06JAN2005- 01JUN2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DISORDER |
| | | | | 07AUG2005- 08SEP2005 | YES | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | CENIMEN IMPACTION |
| | | | | 09AUG2005- 11AUG2005 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 12AUG2005- 08SEP2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810170

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041031 | QTP / VAL | 15AUG2005- 22FEB2006 | 23FEB2006- 30AUG2006 | 28NOV2005- 30NOV2005 | NO | YES | NO | PIPERONYL BUTOXIDE [PYRETHRINES, INCL. SYNTHETIC COMPOUNDS] | QD | HEAD LICE |
| | | | | 15APR2005- 15MAY2005 | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | MG | BIPOLAR DISORDER |
| | | | | 15AUG2005- 16AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 17AUG2005- 18AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 19AUG2005- 28AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 29AUG2005- 19JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| | | | | 20JAN2006- 06MAR2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 06MAR2006- 20JUN2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR DISORDER |
| | | | | 21JUN2006- 29SEP2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 04AUG2006- 14AUG2006 | NO | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 500.00 MG | TOOTH ABSCESS |
| | | | | 04AUG2006- 29SEP2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | TOOTH ABSCESS PRN |
| | | | | 28AUG2006- 29SEP2006 | NO | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | TOOTH ABSCESS |
| | | | | | NO | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 4.00 TAB | TOOHT ABCESS PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5305

CONFIDENTIAL AZSER12810171

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041032 | QTP / LI | 17AUG2005- 15FEB2006 | 16FEB2006- 23AUG2006 | UNK- CONTINUE | YES | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | TYPE II DIABETES |
| | | | | | YES | YES | YES | LISINOPRIL [ACE-INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS, OTHER COMBINATIONS] | 1.00 TABLET | HIGH CHOLESTEROL |
| | | | | 15MAR2005- 12DEC2005 | YES | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | | FOOT PAIN (RIGHT) PRN |
| | | | | 17JUL2005- 13FEB2006 | YES | YES | NO | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 09SEP2005- 09NOV2005 | NO | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 600.00 MG | FOOT PAIN (RIGHT) |
| | | | | 15OCT2005- 04NOV2005 | NO | YES | NO | NORTRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 25.00 MG | FOOT PAIN (RIGHT) |
| | | | | 14FEB2006- 22SEP2006 | NO | YES | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR |
| | | | | 03APR2006- 10APR2006 | NO | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 2000.00 MG | RIGHT FOOT INFECTION |
| | | | | 01MAY2006- 08MAY2006 | NO | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | RIGHT FOOT INFECTION |
| | | | | 07JUN2006- 22SEP2006 | NO | NO | YES | WARFARIN [VITAMIN K ANTAGONISTS] | 25.00 MG | BLOOD CLOT |
| | | | | 20JUL2006- 20JUL2006 | NO | NO | YES | DALTEPARIN SODIUM [HEPARIN GROUP] | 5000.00 UNITS | BLOOD CLOT LEFT LEG |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810172

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0041032 | QTP / LI | 17AUG2005-15FEB2006 | 16FEB2006-23AUG2006 | 20JUL2006-10AUG2006 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | RECOVERY FROM SINUS SURGERY PRN |
| E0041033 | PLA / VAL | 02SEP2005-15FEB2006 | 16FEB2006-15AUG2006 | 02SEP2005-04SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD STABILIZATION |
| | | | | 05SEP2005-07SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZATION |
| | | | | 08SEP2005-21SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZATION |
| | | | | 22SEP2005-15FEB2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZATION |
| | | | | 16FEB2006-09JUL2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZATION |
| | | | | 01MAY2006-14SEP2006 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 35.00 MG | CONTRACEPTION |
| | | | | 07MAY2006-14MAY2006 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 320.00 MG | URINE INFECTION |
| | | | | 10JUL2006-14SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZATION |
| E0041034 | OL QTP | 23SEP2005-25OCT2005 | | 01SEP2005-01SEP2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | UNK.-25AUG2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810173

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0041034 | OL QTP | 23SEP2005- 25OCT2005 | | 10MAY2005- 26AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 01JUL2005- 25AUG2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |
| | | | | 01SEP2005- 03SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 01SEP2005- 22SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 04SEP2005- 24NOV2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 07SEP2005- 23SEP2005 | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | RIGHT FOOT PAIN |
| E0042001 | OL QTP | 22MAR2004- 07APR2004 | | 01JAN2004- 10MAR2004 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 60.00 MG | BIPOLAR |
| | | | | 01MAR2004- 10MAR2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 25.00 MG | BIPOLAR |
| | | | | 13MAR2004- 01JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | | BIPOLAR |
| | | | | 18MAR2004- 21MAR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 22MAR2004- 28MAR2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 29MAR2004- 29MAR2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 30MAR2004- 07MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5308

CONFIDENTIAL
AZSER12810174

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0042002 | QTP / LI | 05APR2004- 25JUL2004 | 26JUL2004- 01MAY2005 | 20OCT2004- 26OCT2004 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | CHEST CONGESTION |
| | | | | 08FEB2005- 31MAY2005 | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | FOOT PAIN PRN |
| | | | | 10AUG2004- 22AUG2004 | NO | YES | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 01JUL2001- 17FEB2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 01JUL2001- 25FEB2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR |
| | | | | 29MAR2004- 01JUL2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 02JUL2004- 09AUG2004 | YES | YES | LITHIUM [LITHIUM] | 675.00 MG | BIPOLAR |
| | | | | 16JUL2004- 10AUG2004 | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN |
| | | | | 23AUG2004- 31MAY2005 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 19OCT2004- 02NOV2004 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 2.00 TSP | CHEST CONGESTION |
| | | | | 17MAR2005- 31MAY2005 | NO | YES | NABUMETONE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 750.00 MG | FOOT PAIN |

CONFIDENTIAL
AZSER12810175

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0042003 | MISSING | | | UNK-15DEC2003 | NO NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 15DEC2003-UNK | NO NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | | NO NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| E0042004 | OL QTP | 13APR2004-11MAY2004 | | 15SEP2001-10JUN2004 | YES YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 05APR2004-10JUN2004 | YES YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0042005 | OL QTP | 07APR2004-26APR2004 | | 13JAN2004-22MAR2004 | YES NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR |
| | | | | 23MAR2004-05APR2004 | YES NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR |
| | | | | 07APR2004-20APR2004 | NO YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 13APR2004-26MAY2004 | NO YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 4.00 MG | RESTLESSNESS |
| | | | | 20APR2004-27APR2004 | NO YES | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | | LOOSE STOOL (PRN) |
| | | | | 21APR2004-26MAY2004 | NO YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810176

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN PRIOR OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0042006 | MISSING | | | 01JUL1994- CONTINUE | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | HYPOTHYROIDISM |
| E0042007 | OL QTP | 17JUN2004- 08NOV2004 | | UNK- CONTINUE | YES | YES NO | ETANERCEPT [SELECTIVE IMMUNOSUPPRESSIVE AGENTS] | 50.00 MG 2X/WK | PSORIASIS |
| | | | | | YES | YES NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB QD | BIRTH CONTROL |
| | | | | | YES | YES NO | SALBUTAMOL SULFATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA-PRN |
| | | | | 15MAR2004- 17JUN2004 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | ANTIPSYCHOTIC |
| | | | | 15MAR2004- 08DEC2004 | YES | YES NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | ANTIPSYCHOTIC |
| | | | | 11JUN2004- 14SEP2004 | YES | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 15SEP2004- 08DEC2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 27SEP2004- 06OCT2004 | NO | YES NO | AMOXICILLIN [COMB. OF PENICILLINS INCL BETA LACTAMASE INHIBITOR] | | ANTIBIOTIC FOR BRONCHITIS |
| E0042008 | PLA / LI | 02JUL2004- 29NOV2004 | 30NOV2004- 28DEC2004 | 15MAY2004- 15MAY2004 | YES | NO NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1200.00 MG TDD | MOOD STABILIZER |
| | | | | 15APR2004- 05JUN2004 | YES | NO NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 125.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5311

CONFIDENTIAL
AZSER12810177

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0042008 | PLA / LI | 02JUL2004- 29NOV2004 | 30NOV2004- 28DEC2004 | 01JUN2004- 02JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | ANTIPSYCHOTIC |
| | | | | 01JUN2004- 24AUG2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 01JUN2004- 04OCT2004 | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | INTERMITTANT ALLERGIES (SEASONAL) |
| | | | | 01AUG2004- 17SEP2004 | NO | NO | TERBINAFINE [OTHER ANTIFUNGALS FOR TOPICAL USE] | 1.00 APPLICATION | NAIL FUNGUS |
| | | | | 25AUG2004- 27JAN2005 | NO | YES | LITHIUM [LITHIUM] | 1125.00 MG | MOOD STABILIZER |
| | | | | 27AUG2004- 27JAN2005 | NO | YES | CELECOXIB [COXIBS] | 200.00 MG | ANALGESIA FOR BACK PAIN |
| | | | | 06NOV2004- 26NOV2004 | NO | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1500.00 MG | ANTIBIOTIC |
| | | | | 28DEC2004- 27JAN2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | ANTIPSYCHOTIC |
| E0042009 | QTP / VAL | 06JUL2004- 10NOV2004 | 11NOV2004- 01DEC2004 | 15JUN2004- 31DEC2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR MOOD STABILIZER |
| | | | | 02NOV2004- 23NOV2004 | YES | YES | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 500.00 MG | PAIN RELIEF (BACK) |
| | | | | 02DEC2004- 31DEC2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5312

CONFIDENTIAL
AZSER12810178

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042010 | OL QTP | 02JUL2004- 27JUL2004 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 375.00 MG | JT PAIN; BLOOD THINNER |
| | | | | | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | | YES | YES | NO | CLOPIDOGREL SULFATE [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 75.00 MG | BLOOD THINNER |
| | | | | | YES | YES | NO | INSULIN GLARGINE [INSULINS AND ANALOGUES, LONG-ACTING] | 40.00 U | DM II (DIABETES MELLITUS) |
| | | | | | YES | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GERD GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 325.00 MG | PAIN RELIEF (ARTHRITIC JOINT) |
| | | | | | YES | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HIGH CHOLESTEROL |
| | | | | 21JUN2004- 21JUN2004 | YES | NO | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | PNEUMONIA |
| | | | | 12JUN2004- 14JUL2004 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | | PNEUMONIA |
| | | | | 22JUN2004- 25JUN2004 | YES | NO | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | PNEUMONIA |
| | | | | UNK- 25JUN2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 5.00 MG | ANTIPSYCHOTIC |
| | | | | | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANTIPSYCHOTIC |
| | | | | 08JUL2004- 26AUG2004 | NO | YES | NO | ASCORBIC ACID (VITAMIN C), [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 MG | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5313

CONFIDENTIAL
AZSER12810179

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042010 | OL QTP | 02JUL2004-27JUL2004 | | 22JUL2004-26AUG2004 | NO | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 5.00 MG | ANTIPSYCHOTIC |
| | | | | | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANTIPSYCHOTIC |
| E0042011 | OL QTP | 02AUG2004-01OCT2004 | | UNK-CONTINUE | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GERD (GASTROESOPHAGEAL REFLUX DISEASE)-PRN |
| | | | | 15MAR2004-15MAR2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | | ANTIPSYCHOTIC |
| | | | | | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | ANTIDEPRESSANT |
| | | | | 20JUL2004-26JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 27JUL2004-30AUG2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | 31AUG2004-31OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0042012 | QTP / VAL | 12AUG2004-01FEB2005 | 02FEB2005-26FEB2005 | 05JAN2005-01FEB2005 | NO | YES | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 20.00 MG | RESTLESSNESS |
| | | | | UNK-22JUL2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | ANTIPSYCHOTICS |
| | | | | 04AUG2004-06SEP2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER/STUDY DRUG |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5314

CONFIDENTIAL
AZSER12810180

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042012 | QTP / VAL | 12AUG2004-01FEB2005 | 02FEB2005-26FEB2005 | 05AUG2004-12AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | ANTIPSYCHOTIC |
| | | | | 24AUG2004-27AUG2004 | NO | YES | NO | ETHANOL [ANILIDES] | 1.00 OZ | CHEST CONGESTION |
| | | | | 09SEP2004-26FEB2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 02FEB2005-17FEB2005 | NO | NO | YES | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 60.00 MG | RESTLESSNESS PRN |
| | | | | 27FEB2005-28MAR2005 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0042013 | OL QTP | 10MAY2005-17JAN2006 | | 15JAN2000-16FEB2006 | YES | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | SUPPLEMENT |
| | | | | 15SEP2004-16FEB2006 | YES | YES | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 5.00 MG | DIABETES TYPE II |
| | | | | | YES | YES | NO | METFORMIN [BIGUANIDES] | 500.00 MG | DIABETES TYPE II |
| | | | | 10MAY2005-23MAY2005 | NO | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 24MAY2005-26OCT2005 | NO | YES | NO | LITHIUM [LITHIUM] | 675.00 MG | BIPOLAR |
| | | | | 28AUG2005-11SEP2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | SHINGLES |

CONFIDENTIAL
AZSER12810181

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0042013 | OL QTP | 10MAY2005- 17JAN2006 | | 28AUG2005- 11SEP2005 | NO | NO | FAMCICLOVIR [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 1500.00 MG | SINUS INFECTION |
| | | | | 27OCT2005- 16FEB2006 | NO | NO | LITHIUM [LITHIUM] | 1125.00 MG | BIPOLAR |
| E0042014 | OL QTP | 20JUN2005- 27JUN2005 | | 27JUN2005- 27JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 22JUN2005- 22JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 20JUN2005- 21JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| E0042015 | PLA / VAL | 26JUL2005- 23OCT2005 | 24OCT2005- 05DEC2005 | | | | | | |
| | | | | 01JUL2000- 04JAN2006 | YES | YES | DIPIVEFRINE [SYMPATHOMIMETICS IN GLAUCOMA THERAPY] | 2.00 DROPS BOTH EYES | GLAUCOMA |
| | | | | 01JUL2001- 04JAN2006 | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 15JUL2005- 02AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 03AUG2005- 06DEC2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 29AUG2005- 04JAN2006 | NO | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 10.00 MG | HEARTBURN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5316

CONFIDENTIAL
AZSER12810182

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042015 | PLA / VAL | 26JUL2005- 23OCT2005 | 24OCT2005- 05DEC2005 | 22SEP2005- 04JAN2006 | NO | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CLOGGED ARTERY/PROPHYLAXIS |
| | | | | | NO | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 5.00 MG | HYPERTENSION |
| | | | | 21OCT2005- 04JAN2006 | NO | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| E0042016 | OL QTP | 1AUG2005- 06OCT2005 | | 10AUG2005- 05NOV2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| E0044001 | OL QTP | 12MAY2004- 08JUN2004 | | 09APR2004- 12MAY2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZATION |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 13MAY2004- 08JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | MOOD STABILIZATION |
| E0044002 | OL QTP | 13MAY2004- 09JUN2004 | | UNK- CONTINUE | YES | YES | NO | CALCIUM CARBONATE [CALCIUM] | 900.00 MG | OSTEOPOROSIS |
| | | | | | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | DEPRESSION |
| | | | | | YES | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.25 MG | HORMONE REPLACEMENT |
| | | | | | YES | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | PRN FOR ACID REFLUX DISEASE |
| | | | | | YES | YES | NO | ROFECOXIB [COXIBS] | 50.00 MG | FIBROMYALGIA |
| | | | | | YES | YES | NO | ROFECOXIB [COXIBS] | 50.00 MG | OSTEOPOROTIC PAIN |
| | | | | UNK- 12MAY2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZATION |

5317

CONFIDENTIAL
AZSER12810183

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044002 | OL QTP | 13MAY2004-09JUN2004 | | UNK-12MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR DISORDER |
| | | | | 29MAR2004-09JUL2004 | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | ALLERGY (SEASONAL) |
| | | | | 12MAY2004-09JUL2004 | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 13MAY2004-09JUL2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZATION |
| E0044003 | QTP / VAL | 20MAY2004-25JAN2005 | 26JAN2005-31AUG2006 | 06JUN2004-13OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | MOOD DISORDER |
| | | | | 20JAN2004-13MAY2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | MOOD STABILIZATION |
| | | | | 20JAN2004-03NOV2004 | YES | YES | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG | WEIGHT CONTROL |
| | | | | 14MAY2004-19MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 14MAY2004-05JUN2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZATION |
| | | | | 21JUN2004-08SEP2004 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |

CONFIDENTIAL
AZSER12810184

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 20MAY2004-25JAN2005 | 26JAN2005-31AUG2006 | 01JUL2004-13OCT2004 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | 14OCT2004-12JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR DISORDER |
| | | | | 13JAN2005-30SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3500.00 MG | BIPOLAR DISORDER |
| | | | | 02JUL2006-02AUG2006 | NO | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | INTERMITTENT BODY ACHE PRN |
| E0044004 | OL QTP | 22MAY2004-05NOV2004 | | 10SEP2004-17SEP2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 19MAY2004-20MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2004-22MAY2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZATION (BIPOLAR DISORDER) |
| | | | | 17MAY2004-18MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 21MAY2004-22MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 23MAY2004-22JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER (BIPOLAR DISORDER) |
| | | | | 10JUN2004-01JUL2004 | NO | YES | NO | DOCOSANOL [ANTIVIRALS] | 2.00 APPLICATION | LIPS LESIONS-PRN |
| | | | | 01JUL2004-10JUL2004 | NO | YES | NO | ZINC PRODUCTS [ZINC PRODUCTS] | 2.00 APPLICATION | LIP LESION-PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810185

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | MEDICATION GENERIC TERM RD [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044004 | OL QTP | 22MAY2004- 05NOV2004 | | 23JUL2004- 13SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZATION (BIPOLAR DISORDER) |
| | | | | 12AUG2004- 27AUG2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 14SEP2004- 05DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZATION (BIPOLAR DISORDER) |
| | | | | 18SEP2004- 05DEC2004 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| E0044005 | OL QTP | 21MAY2004- 16JUL2004 | | UNK- CONTINUE | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 0.15 MG | ENDOMETRIOSIS/BIRTH CONTROL |
| | | | | 20APR2004- 21MAY2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION |
| | | | | 14MAY2004- 21MAY2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZATION |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 22MAY2004- 15AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | MOOD STABILIZATION |
| E0044006 | QTP / LI | 22MAY2004- 27JAN2005 | 28JAN2005- 15SEP2005 | 01JUL2002- 15OCT2005 | YES | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENTION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5320

CONFIDENTIAL
AZSER12810186

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044006 | QTP / LI | 22MAY2004- 27JAN2005 | 28JAN2005- 15SEP2005 | 15FEB2004- 22MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2004- 06OCT2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 400.00 MG | BIPOLAR DISORDER - MOOD STABILIZATION/DEPR ESSION |
| | | | | 15FEB2004- 27OCT2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 15FEB2004- 05NOV2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | DEPRESSION |
| | | | | 15FEB2004- 15OCT2005 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 25.00 MCG | HYPOTHYROIDISM |
| | | | | | YES | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 6.00 MG | MIGRAINE PRN |
| | | | | 15MAR2004- 06OCT2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 13MAY2004- 22MAY2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER. MOOD STABILIZATION |
| | | | | 23MAY2004- 05NOV2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR DISORDER MOOD STABILIZATION |
| | | | | 07OCT2004- 11OCT2004 | NO | YES | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG HS | BIPOLAR DISORDER. |
| | | | | 07OCT2004- 14OCT2004 | NO | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER. |
| | | | | | NO | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 12OCT2004- 21OCT2004 | NO | YES | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG HS | BIPOLAR DISORDER. |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5321

CONFIDENTIAL
AZSER12810187

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044006 | QTP / LI | 22MAY2004- 27JAN2005 | 28JAN2005- 15SEP2005 | 15OCT2004- 21OCT2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 28OCT2004- 03NOV2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG QD | DEPRESSION |
| | | | | 06NOV2004- 15OCT2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER. |
| | | | | 09MAR2005- 15OCT2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | INSOMNIA PRN |
| | | | | 16SEP2005- 15OCT2005 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| E0044007 | QTP / VAL | 02JUN2004- 09FEB2005 | 10FEB2005- 25AUG2006 | UNK- CONTINUE | YES | YES | FENOFIBRATE [FIBRATES] | 160.00 MG | HYPERTRIGLYCERIDEMIA |
| | | | | | YES | YES | IRBESARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | | YES | YES | METFORMIN HYDROCHLORIDE [COMBINATIONS OF ORAL BLOOD GLUCOSE LOWERING DRUGS] | 500.00 MG | DIABETES MELLITUS |
| | | | | | YES | YES | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 10.00 MG | DIABETES MELALITUS |
| | | | | 05NOV2004- 12NOV2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | DEPRESSION |
| | | | | UNK- 26MAY2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2003- 24SEP2006 | YES | YES | CALCIUM [CALCIUM] | 1500.00 MG | DISC DEGENERATION OF SPINE |
| | | | | 02MAY2004- 02JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD DISORDER |

CONFIDENTIAL
AZSER12810188

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 02JUN2004-09FEB2005 | 10FEB2005-25AUG2006 | 02MAY2004-20OCT2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 14MAY2004-26MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 03JUN2004-09MAR2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | MOOD DISORDER |
| | | | | 21OCT2004-27OCT2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 112.50 MG | DEPRESSION |
| | | | | 28OCT2004-04NOV2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 10MAR2005-05JUN2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR DISORDER |
| | | | | 02APR2005-24SEP2006 | NO | NO | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG OD | HYPERTENSION |
| | | | | 01JUN2005-24SEP2006 | NO | NO | YES | INSULIN [INSULINS AND ANALOGUES, FAST-ACTING] | 30.00 UNIT | DIABETES MELLITUS |
| | | | | 23NOV2005-13DEC2005 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG HS | INSOMNIE |
| E0044008 | MISSING | | | 25MAY2004-27MAY2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2002-CONTINUE | NO | NO | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 100.00 MG | FEMALE HORMONE REPLACEMENT |
| | | | | 25MAY2004-CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD DISORDER |

CONFIDENTIAL
AZSER12810189

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044008 | MISSING | | | 25MAY2004-CONTINUE | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | DEPRESSION |
| | | | | 27MAY2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| E0044009 | OL QTP | 06JUN2004-03OCT2004 | | 25MAY2004-04JUN2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD DISORDER |
| | | | | | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | MOOD DISORDER |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | PSYCHOSIS |
| | | | | 25MAY2004-29JUN2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 04JUN2004-30SEP2004 | NO | YES | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 50.00 MG | MIGRAINE |
| | | | | 05JUN2004-18JUN2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | MOOD STABILIZATION |
| | | | | 05JUN2004-02NOV2004 | NO | YES | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 900.00 MG | MOOD DISORDER |
| | | | | 19JUN2004-29JUN2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZATION |
| | | | | 30JUN2004-02NOV2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | MOOD STABILIZATION |
| E0044010 | MISSING | | | 01JUL1985-CONTINUE | NO | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 100.00 MG | MIGRAINES |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5324

CONFIDENTIAL
AZSER12810190

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044010 | MISSING | | | | | | | | |
| | | | | 01JUN2004-CONTINUE | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD DISORDER |
| | | | | 27MAY2004-CONTINUE | NO | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 60.00 MG | MIGRAINES |
| | | | | 15JUL1998-CONTINUE | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MIGRAINES |
| | | | | 26MAR2004-CONTINUE | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | PATCH WEEKLY | ENDOMETRIOSIS |
| | | | | 29MAY2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| E0044011 | QTP / VAL | 08JUN2004-17FEB2005 | 18FEB2005-30AUG2006 | 04JUN2004-07JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 29OCT2004-05NOV2004 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG QD | BIPOLAR DISORDER |
| | | | | | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG QD | BIPOLAR DISORDER (DEPRESSION) |
| | | | | 13APR2004-29SEP2006 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 25.00 MCG | HYPOTHYROIDISM |
| | | | | 08MAY2004-22JUL2004 | YES | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 400.00 MG | BIPOLAR DISORDER (MOOD STABILIZATION) |

CONFIDENTIAL
AZSER12810191

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 08JUN2004- 17FEB2005 | 18FEB2005- 30AUG2006 | 13MAY2004- 03JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR DISORDER |
| | | | | 13MAY2004- 08JUN2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | (BIPOLAR DISORDER) MOOD STABILIZATION |
| | | | | 13MAY2004- 29SEP2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 450.00 MG | DEPRESSION |
| | | | | 13MAY2004- 28OCT2004 | YES | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | DEPRESSION |
| | | | | 09JUN2004- 24JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER (MOOD STABILIZATION) |
| | | | | 25JUN2004- 07JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER) (MOOD STABILIZATION) |
| | | | | 08JUL2004- 13JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER MOOD STABILIZATION |
| | | | | 15JUL2004- 20JUL2004 | NO | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE E [OTHER CENTRALLY ACTING AGENTS] | 30.00 MG | PAIN |
| | | | | 15JUL2004- 29SEP2006 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY PRN |
| | | | | 16JUL2004- 22JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER MOOD STABILIZATION |
| | | | | 23JUL2004- 28OCT2004 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG QD | BIPOLAR DISORDER (MOOD STABILIZATION) |

CONFIDENTIAL
AZSER12810192

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 08JUN2004-17FEB2005 | 18FEB2005-30AUG2006 | 23JUL2004-29SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER (MOOD STABILIZATION) |
| | | | | 30SEP2004-28OCT2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG QD | BIPOLAR DISORDER (DEPRESSION) |
| | | | | 29OCT2004-24NOV2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG QD | DEPRESSION |
| | | | | 06NOV2004-12NOV2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG QD | BIPOLAR DISORDER (DEPRESSION) |
| | | | | 06NOV2004-13NOV2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG QD | BIPOLAR DISORDER (DEPRESSION) |
| | | | | 07JUN2006-10JUN2006 | NO | YES | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | EYE ALLERGY |
| E0044012 | OL QTP | 24JUN2004-22SEP2004 | | 06MAY2004-24JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZATION |
| | | | | 06MAY2004-22OCT2004 | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 40.00 MG | ATTENTION DEFECIT HYPERACTIVE DISORDER |
| | | | | 11MAY2004-24JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 25JUN2004-22OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZATION |
| E0044013 | OL QTP | 01JUL2004-28OCT2004 | | 29JUN2004-30JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5327

CONFIDENTIAL
AZSER12810193

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044013 | OL QTP | 01JUL2004- 28OCT2004 | | 06MAY2004- 07JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 10MAY2004- 07JUN2004 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 11MAY2004- 07JUN2004 | YES | NO | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 40.00 MG AM | ADHD |
| | | | | 08JUN2004- 27JUN2004 | YES | NO | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | ADHD |
| | | | | 08JUN2004- 28JUN2004 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2004- 01JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZATION |
| | | | | 29JUN2004- 24AUG2004 | YES | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 45.00 MG | DEPRESSION |
| | | | | 02JUL2004- 26OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZATION |
| | | | | 16JUL2004- 24AUG2004 | NO | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 25.00 MG | ADHD |
| | | | | 28OCT2004- 27NOV2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZATION |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810194

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044014 | OL QTP | 01JUL2004- 29DEC2004 | | UNK- CONTINUE | YES | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 50.00 MG | ERECTILE DYSFUNCTION PRN |
| | | | | 30JUN2003- 02AUG2004 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 20.00 MG | DEPRESSION |
| | | | | 30JUN2003- 18NOV2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 14JUN2004- 26AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZATION |
| | | | | 19JUN2004- 30JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 03AUG2004- 26AUG2004 | NO | YES | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | DEPRESSION |
| | | | | 03AUG2004- 18NOV2004 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 27AUG2004- 22SEP2004 | NO | YES | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 5.00 MG QD | DEPRESSION |
| | | | | 27AUG2004- 17DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZATION |
| | | | | 19NOV2004- 02DEC2004 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION |
| | | | | 03DEC2004- 16DEC2004 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 20DEC2004- 28JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5329

CONFIDENTIAL
AZSER12810195

Page 700 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044015 | QT? / LI | 22JUL2004- 27MAR2005 | | UNK- CONTINUE | YES | YES | YES | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 5.00 MG | ALLERGIES |
| | | | | | YES | YES | YES | WARFARIN [VITAMIN K ANTAGONISTS] | 7.00 MG | LUPUS |
| | | | | 11DEC2004- 29DEC2004 | NO | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | UNK- 21JUL2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 18FEB2004- 21JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | PSYCHOSIS |
| | | | | 24MAR2004- 21JUL2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZATION |
| | | | | 21JUN2004- 18AUG2004 | YES | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | DEPRESSION |
| | | | | 21JUN2004- 11DEC2004 | YES | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 80.00 MG | ADHD |
| | | | | 22JUL2004- 01FEB2005 | NO | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | MOOD STABILIZATION |
| | | | | 19AUG2004- 10DEC2004 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 250.00 MG | DEPRESSION |
| | | | | 03SEP2004- 26APR2005 | NO | YES | YES | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5330

CONFIDENTIAL
AZSER12810196

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044015 | QTP / LI | 22JUL2004-27MAR2005 | | 11DEC2004-17DEC2004 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | DEPRESSION BIPOLAR |
| | | | | 12DEC2004-25DEC2004 | NO | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | ADHD (ATTENTION DEFICIT HYPERACTIVE DISORDER) |
| | | | | 18DEC2004-24DEC2004 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | DEPRESSION |
| | | | | 25DEC2004-31DEC2004 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | DEPRESSION |
| | | | | 26DEC2004-07JAN2005 | NO | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 40.00 MG | ADHD (ATTENTION DEFICIT HYPERACTIVE DISORDER) |
| | | | | 01JAN2005-07JAN2005 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | DEPRESSION |
| | | | | 02FEB2005-26APR2005 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | MOOD STABILIZATION |
| E0044016 | PLA / LI | 21JUL2004-27MAR2005 | 28MAR2005-09MAY2006 | UNK-CONTINUE | YES | YES | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | RASHES & ITCHING PRN |
| | | | | | YES | YES | YES | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 2.00 PUFF | ASTHMA PRN |
| | | | | | | YES | YES | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 100.00 MG | ERECTILE DYSFUNCTION PRN |
| | | | | 13APR2005-22APR2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | 07APR2005-13APR2005 | NO | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | ITCHING BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5331

CONFIDENTIAL
AZSER12810197

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044016 | PLA / LI | 21JUL2004- 27MAR2005 | 28MAR2005- 09MAY2006 | 14JUL2004- 20JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 14JUL2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION |
| | | | | 29JAN2004- 31OCT2004 | YES | NO | ISONIAZID [HYDRAZIDES] | 300.00 MG QD | POSITIVE TUBERCULIN TEST |
| | | | | 20JUN2004- 15SEP2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 20JUN2004- 10NOV2004 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 25.00 MCG QHS | HYPOTHYROIDISM |
| | | | | 15JUL2004- 15SEP2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG AM | DEPRESSION |
| | | | | 16SEP2004- 13OCT2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG QD | DEPRESSION |
| | | | | 16SEP2004- 11NOV2004 | NO | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 11NOV2004- 08JUN2006 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG QD | HYPOTHYROIDISM |
| | | | | 12NOV2004- 05JAN2005 | NO | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 06JAN2005- 09FEB2005 | NO | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 10FEB2005- 02MAR2005 | NO | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 03MAR2005- 06APR2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5332

CONFIDENTIAL AZSER12810198

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044016 | PLA / LI | 21JUL2004- 27MAR2005 | 28MAR2005- 09MAY2006 | 13APR2005- 08JUN2006 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 14APR2005- 21JUN2005 | NO | NO | YES | LITHIUM [LITHIUM] | 2100.00 MG | BIPOLAR DISORDER |
| | | | | 22JUN2005- 12OCT2005 | NO | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 13OCT2005- 03JAN2006 | NO | NO | YES | LITHIUM [LITHIUM] | 2100.00 MG | BIPOLAR DISORDER |
| | | | | 04JAN2006- 08JUN2006 | NO | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 05MAY2006- 08JUN2006 | NO | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | BACKACHE PRN |
| E0044017 | OL QTP | 25JUL2004- 09SEP2004 | | 24JUN2004- 27JUL2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 08JUL2004- 23JUL2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR DISORDER (MOOD STABILIZATION) |
| | | | | 30JUL2004- 09OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG HS | BIPOLAR DISORDER |
| E0044018 | OL QTP | 07AUG2004- 02SEP2004 | | 03SEP2004- 02OCT2004 | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | DEPRESSION |
| | | | | | NO | NO | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 TABLET | BIPOLAR DISORDER |
| | | | | 02SEP2004- 02OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5333

CONFIDENTIAL
AZSER12810199

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044018 | OL QTP | 07AUG2004-02SEP2004 | | 03MAR2004-02OCT2004 | YES | NO | METOPROLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | TACHYCARDIA |
| | | | | 23MAY2004-06AUG2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 01JUN2004-02SEP2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 01JUN2004-12SEP2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 300.00 MG | DEPRESSION |
| | | | | 01JUL2004-31AUG2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZATION |
| | | | | 24JUL2004-12SEP2004 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.75 MG | HYPOTHYROIDISM |
| | | | | 20AUG2004-27AUG2004 | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION |
| | | | | 28AUG2004-02OCT2004 | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION |
| | | | | 13SEP2004-02OCT2004 | NO | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 600.00 MG | TINGLING OF HANDS |
| | | | | | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | DEPRESSION |
| | | | | | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 100.00 MCG | HYPOTHYROIDISM |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR DISORDER |
| E0044019 | PLA / VAL | 13AUG2004-02JAN2005 | 03JAN2005-28APR2005 | UNK-CONTINUE | YES | YES | CAFFEINE [ANILIDES] | 1.00 TABLET | MIGRAINE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5334

CONFIDENTIAL
AZSER12810200

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044019 | PLA / VAL | 13AUG2004-02JAN2005 | 03JAN2005-28APR2005 | 15JUN2004-12AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 425.00 MG | PSYCHOSIS |
| | | | | 15JUN2004-09SEP2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | 01AUG2004-20AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZATION |
| | | | | 21AUG2004-28MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZATION |
| | | | | 10SEP2004-28MAY2005 | NO | YES | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR DISORDER |
| | | | | 02MAR2005-30MAR2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |
| | | | | 02MAR2005-28MAY2005 | NO | YES | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | | INSOMNIA |
| | | | | | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| E0044020 | MISSING | | | 02AUG2004-09AUG2004 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 24JUL2004-CONTINUE | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION (BIPOLAR) |
| | | | | | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 02AUG2004-CONTINUE | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 900.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810201

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044020 | MISSING | | | 03AUG2004-04AUG2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 05AUG2004-CONTINUE | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | SKIN RASHES |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 05AUG2004-09AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG HS | BIPOLAR DISORDER |
| | | | | 10AUG2004-CONTINUE | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | DEPRESSION (BIPOLAR) |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0044021 | OL QTP | 27AUG2004-23SEP2004 | | 07SEP2004-10SEP2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | MOOD STABILIZATION |
| | | | | 18AUG2004-27AUG2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZATION |
| | | | | 18AUG2004-23OCT2004 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | DEPRESSION |
| | | | | 18AUG2004-26AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | PSYCHOSIS |
| | | | | 28AUG2004-06SEP2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZATION |
| | | | | 11SEP2004-23OCT2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5336

CONFIDENTIAL
AZSER12810202

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044022 | PLA / VAL | 27AUG2004- 22FEB2005 | 23FEB2005- 15SEP2005 | 27MAY2004- 27AUG2004 | YES | NO | | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | | YES | NO | | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 TABLET | DEPRESSION |
| | | | | 15JUL2004- 27AUG2004 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2004- 02MAR2005 | YES | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 28AUG2004- 25OCT2004 | NO | YES | | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 28AUG2004- 24NOV2004 | NO | YES | | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | 03MAR2005- 09MAR2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 10MAR2005- 15OCT2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0044023 | MISSING | | | 22JUN2001- CONTINUE | NO | NO | | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 1.00 TAB | HYPERTENSION |
| | | | | 20OCT2001- CONTINUE | NO | NO | | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 7.50 MCG | HYPOTHYROIDISM |
| | | | | 23MAY2002- CONTINUE | NO | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG AM | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5337

CONFIDENTIAL
AZSER12810203

Page 708 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044023 | MISSING | | | 27MAR2003- CONTINUE | NO | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | UNK- CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG HS | BIPOLAR DISORDER |
| E0044024 | PLA / VAL | 09SEP2004- 19MAY2005 | 20MAY2005- 06JUN2005 | | | | | | | |
| | | | | 26OCT2004- 29OCT2004 | YES | YES | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 16SEP2004- 19MAY2005 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2000.00 MG | LEFT KNEE PAIN |
| | | | | 03JUN2004- 05OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 09AUG2004- 15SEP2004 | YES | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 75.00 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | 09AUG2004- 26JAN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 21AUG2004- 08SEP2004 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY DUE TO BIPOLAR DISORDER PRN |
| | | | | 06OCT2004- 30NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 30NOV2004- 02FEB2005 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 62.50 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | 01DEC2004- 26JAN2005 | NO | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 50.00 MG | INSOMNIA |
| | | | | | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 75.00 MG | ANXIETY DUE TO BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5338

CONFIDENTIAL AZSER12810204

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044024 | PLA / VAL | 09SEP2004- 19MAY2005 | 20MAY2005- 06JUN2005 | 27DEC2004- 06JUL2005 | NO | YES | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 150.00 MG | PAIN |
| | | | | 27JAN2005- 02FEB2005 | NO | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 100.00 MG | PAIN PRN |
| | | | | 03FEB2005- 09FEB2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | 10FEB2005- 17FEB2005 | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 25.00 MG | INSOMNIA |
| | | | | 23MAR2005- 06JUL2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | 20MAY2005- 31MAY2005 | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 10.00 MG | INSOMNIA |
| | | | | 01JUN2005- 06JUN2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA PRN |
| | | | | 07JUN2005- 06JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2005- 06JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5339

CONFIDENTIAL
AZSER12810205

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044025 | MISSING | | | | | | | | |
| | | | | 01JUL1999-CONTINUE | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPOLIPIDEMIA |
| | | | | 15FEB2004-CONTINUE | NO | NO | INSULIN ASPART [INSULINS AND ANALOGUES, FAST-ACTING] | 3.00 INJECTIONS | DIABETES MELLITUS |
| | | | | 15AUG2003-CONTINUE | NO | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | FLUID RETENTION |
| | | | | 01JUL1994-CONTINUE | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROIDISM |
| | | | | 01JUL2002-CONTINUE | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 2.50 MG | ACID REFLUX |
| | | | | 15JUN2004-CONTINUE | NO | NO | ROFECOXIB [COXIBS] | 12.50 MG | (RIGHT) KNEE PAIN |
| | | | | 01APR2004-CONTINUE | NO | NO | TRIFLUOPERAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | 5.00 MG H.S. | PSYCHOSIS |
| | | | | 01JUL1982-CONTINUE | NO | NO | METFORMIN [BIGUANIDES] | 1500.00 MG | DIABETES MELLITUS |
| | | | | 13JAN2004-CONTINUE | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | MOOD SWINGS |
| | | | | 29APR2004-CONTINUE | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 25.00 MG | ANXIETY DUE TO BIPOLAR DISORDER PRN |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD SWINGS |
| | | | | 31AUG2004-CONTINUE | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5340

CONFIDENTIAL
AZSER12810206

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044025 | MISSING | | | 31AUG2004- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | PSYCHOSIS |
| E0044026 | OL QTP | 21SEP2004- 26FEB2005 | | 12JAN2005- 18JAN2005 | NO | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 40.00 MG HS | ATTENTION-DEFICIT HYPERACTIVE DISORDER |
| | | | | 24FEB2005- 26FEB2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 25.00 MG | BIPOLAR DEPRESSION |
| | | | | 27FEB2005- 28MAR2005 | NO | NO | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | ATTENTION DEFICIT HYPERACTIVITY DISORDER |
| | | | | | NO | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | | NO | NO | NO | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 30.00 ML | INTERMITTENT CONSTIPATION |
| | | | | | NO | NO | NO | MAGNESIUM HYDROXIDE [ANTACIDS WITH ANTIFLATULENTS] | 15.00 ML | ACID REFLUX PRN DISEASE |
| | | | | | NO | NO | NO | PARACETAMOL [ANILIDES] | 5200.00 MG | PAIN PRN |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR DEPRESSION |
| | | | | 09JUL2004- 11JAN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 11SEP2004- 20SEP2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 575.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810207