Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044026 | OL QTP | 21SEP2004- 26FEB2005 | | 11SEP2004- 11JAN2005 | YES | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR DEPRESSION |
| | | | | 12JAN2005- 23FEB2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DEPRESSION |
| | | | | 12JAN2005- 28MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG HS | BIPOLAR DISORDER |
| | | | | 19JAN2005- 16FEB2005 | NO | YES | ATOMOXETINE HYDROCHLORIDE [CENTRALLY-ACTING SYMPATHOMIMETICS] | 60.00 MG HS | ATTENTION-DEFICIT HYPERACTIVE DISORDER |
| | | | | 17FEB2005- 28MAR2005 | NO | YES | ATOMOXETINE HYDROCHLORIDE [CENTRALLY-ACTING SYMPATHOMIMETICS] | 40.00 MG HS | ATTENTION-DEFICIT HYPERACTIVE DISORDER |
| | | | | 28FEB2005- 28MAR2005 | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX DISEASE |
| | | | | 04MAR2005- 28MAR2005 | NO | NO | GLIMEPIRIDE [SULFONAMIDES, UREA DERIVATIVES] | 2.00 MG | DIABETES TYPE II |
| E0044027 | MISSING | | | 15APR2002- CONTINUE | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 10.00 MG | BACK PAIN PRN |
| | | | | | NO | NO | PANCRELIPASE [ENZYME PREPARATIONS] | 300.00 MG | PANCREATITES |
| | | | | 07JUL2004- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 13OCT2004- CONTINUE | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810208

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044027 | MISSING | | | 14OCT2004-CONTINUE | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | BACK PAIN |
| | | | | 17OCT2004-CONTINUE | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DEPRESSION |
| E0044028 | QTP / VAL | 13NOV2004-14JUN2005 | 15JUN2005-26JUN2005 | 01JUL2003-26JUL2005 | YES | YES | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 50.00 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | 15NOV2003-26JUL2005 | YES | YES | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 50.00 MG | HEADACHES (CHRONIC) PRN |
| | | | | | YES | YES | TRAMADOL [OTHER OPIOIDS] | 50.00 MG | HEADACHES (CHRONIC) PRN |
| | | | | 15AUG2004-12NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | PSYCHOSIS |
| | | | | 15AUG2004-05FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| | | | | 08MAR2005-26JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 31MAR2005-26JUL2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | 29JUN2005-26JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| E0044029 | PLA / VAL | 21JAN2005-08JUN2005 | 09JUL2005-11SEP2005 | 19MAY2005-26MAY2005 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | FLU |

CONFIDENTIAL
AZSER12810209

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044029 | PLA / VAL | 21JAN2005- 08JUL2005 | 09JUL2005- 11SEP2005 | 08JAN2005- 13JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 08JAN2005- 20JAN2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 08JAN2005- 26JAN2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG AM | DEPRESSION |
| | | | | 14JAN2005- 20JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 21JAN2005- 26JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 27JAN2005- 23MAR2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 27JAN2005- 11OCT2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 24MAR2005- 30MAR2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 31MAR2005- 12APR2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | DEPRESSION |
| | | | | 13JUL2005- 09AUG2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 10AUG2005- 11OCT2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| E0044030 | QTP / VAL | 10FEB2005- 11SEP2005 | 12SEP2005- 17AUG2006 | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5344

CONFIDENTIAL
AZSER12810210

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044030 | QTP / VAL | 10FEB2005-11SEP2005 | 12SEP2005-17AUG2006 | 09NOV2004-08JUN2005 | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | ATTENTION DEFICIT DISORDER |
| | | | | 09NOV2004-08JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISEASE |
| | | | | 25JAN2005-09FEB2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISEASE |
| | | | | 09JUL2005-16SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISEASE |
| E0044031 | OL QTP | 14FEB2005-06OCT2005 | | 01JAN2005-01JAN2005 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 20.00 MG | BIPOLAR DISORDER PRN |
| | | | | 16JAN2005-15FEB2005 | YES | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 20.00 MG | AGITATION PRN |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 8.00 MG | AGITATION PRN |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION |
| | | | | 03FEB2005-05MAR2005 | YES | NO | CETYLPYRIDINIUM CHLORIDE [ANTISEPTICS] | 1.00 LOZENGER | THROAT LOZENGER PRN |
| | | | | | YES | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 2.00 MG | DIARRHEA PRN |
| | | | | | YES | YES | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 30.00 ML | LAXATIVE |
| | | | | | YES | NO | NEOMYCIN [OTHER ANTIBIOTICS FOR TOPICAL USE] | 1.00 TEASPOON FULL | ANTIBIOTIC OINTMENT |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | CHRONIC HEADACHE PRN |
| | | | | 15DEC2004-15JAN2005 | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | | UPPER RESPIRATORY INFECTION |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5345

CONFIDENTIAL
AZSER12810211

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044031 | OL QTP | 14FEB2005- 06OCT2005 | | 15JAN2005- 14FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR DISORDER |
| | | | | 18JAN2005- 16FEB2005 | YES | NO | FERROUS SULFATE [IRON BIVALENT, ORAL, PREPARATIONS] | 975.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB QD | NUTRITIONAL SUPPLEMENT |
| | | | | 20JAN2005- 10MAY2005 | YES | NO | TRIFLUOPERAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | 4.00 MG | ANXIETY |
| | | | | 24JAN2005- 22FEB2005 | YES | NO | MACROGOL [OSMOTICALLY ACTING LAXATIVES] | 1.00 TBS | LAXATIVE SUPPLEMENT |
| | | | | 25JAN2005- 24FEB2005 | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 400.00 MG | LAXATIVE SUPPLEMENT |
| | | | | 27JAN2005- 26FEB2005 | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 60.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 28JAN2005- 26FEB2005 | YES | NO | METOCLOPRAMIDE [PROPULSIVES] | 20.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 30JAN2005- 01MAR2005 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA PRN |
| | | | | 01FEB2005- 02MAR2005 | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01FEB2005- 03MAR2005 | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 150.00 MG | SKIN RASH PRN |
| | | | | 13APR2005- 19APR2005 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |

CONFIDENTIAL
AZSER12810212

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044031 | OL QTP | 14FEB2005-06OCT2005 | | 19APR2005-05NOV2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 20APR2005-07JUN2005 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 11MAY2005-08JUL2005 | NO | YES | TRIFLUOPERAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | 8.00 MG | ANXIETY |
| | | | | 08JUN2005-08JUL2005 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION |
| | | | | 09JUL2005-16JUL2005 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 17JUL2005-24JUL2005 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| E0044032 | OL QTP | 18FEB2005-23MAY2005 | | 05MAR2005-18MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1997-22JUN2005 | YES | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | PANIC ATTACK (DUE TO BIPOLAR DISORDER) |
| | | | | | YES | YES | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION (DUE TO BIPOLAR DISORDER) |
| | | | | 18FEB2005-04MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 19MAR2005-22JUN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810213

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044033 | QTP / VAL | 09MAR2005- 14NOV2005 | 15NOV2005- 20AUG2006 | 10MAR2005- 16MAR2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 02AUG2005- 08AUG2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG AM | DEPRESSION |
| | | | | 09AUG2005- 15AUG2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG AM | DEPRESSION |
| | | | | 17MAR2005- 20MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 21MAR2005- 24MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 08FEB2005- 12MAR2005 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 09FEB2005- 08MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 09FEB2005- 03JUN2005 | YES | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | ADD (ATTENTION DEFICIT DISORDER) |
| | | | | 02MAR2005- 09MAR2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | DEPRESSION |
| | | | | 02MAR2005- 03JUN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 13MAR2005- 16MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 17MAR2005- 10MAY2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 11MAY2005- 29JUL2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG AM | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12810214

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044033 | QTP / VAL | 09MAR2005-14NOV2005 | 15NOV2005-20AUG2006 | 04JUN2005-18OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.10 MG AM | BIPOLAR DISORDER |
|  |  |  |  | 30JUL2005-01AUG2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG AM | DEPRESSION |
|  |  |  |  | 16AUG2005-22AUG2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG AM | DEPRESSION |
|  |  |  |  | 19OCT2005- | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 19SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG HS. | BIPOLAR DISORDER |
| E0044034 | OL QTP | 11MAR2005-06MAY2005 |  | 07MAY2005-20MAY2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | GENERAL PAIN |
|  |  |  |  |  | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 900.00 MG | BIPOLAR DISORDER |
|  |  |  |  |  | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 7.50 MG | INSOMNIA |
|  |  |  |  | 14FEB2005-18FEB2005 | YES | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 20.00 MG | ATTENTION DEFICIT HYPERACTIVITY DISORDER |
|  |  |  |  |  | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | DEPRESSION |
|  |  |  |  | 14FEB2005-28FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | DEPRESSION |
|  |  |  |  | 14FEB2005-06MAY2005 | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 14FEB2005-05JUN2005 | YES | YES | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION |
|  |  |  |  |  | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810215

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044034 | OL QTP | 11MAR2005-06MAY2005 | | 18FEB2005-20MAY2005 | YES | YES | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 10.00 MG | ATTENTION DEFICIT HYPERACTIVITY DISORDER |
| | | | | 19FEB2005-30MAR2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 01MAR2005-10MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR DISORDER |
| | | | | 01MAR2005-06MAY2005 | YES | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 200.00 MG | BIPOLAR DEPRESSION |
| | | | | 01MAR2005-20MAY2005 | YES | YES | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 30MAR2005-20MAY2005 | NO | YES | NO | LEVOTHYROXINE [THYROID HORMONES] | 25.00 MG | HYPOTHYROIDISM |
| | | | | 12APR2005-20MAY2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | DEPRESSION |
| | | | | 07MAY2005-05JUN2005 | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 900.00 MG | BIPOLAR DISORDER |
| E0044035 | PLA / LI | 10MAR2005-21NOV2005 | 22NOV2005-10JAN2006 | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5350

CONFIDENTIAL
AZSER12810216

Page 721 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044035 | PLA / LI | 10MAR2005- 21NOV2005 | 22NOV2005- 10JAN2006 | 15FEB2005- 09MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | DEPRESSION |
| | | | | 02NOV2004- 29JUL2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION |
| | | | | 16DEC2004- 29JUL2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | AGITATION |
| | | | | 16DEC2004- 02DEC2005 | YES | YES | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 07FEB2005- 07APR2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | AGITATION |
| | | | | 15FEB2005- 08MAR2005 | NO | NO | LEVODOPA [DOPA AND DOPA DERIVATIVES] | 1.00 TABLET | RESTLESS LEG SYNDROME |
| | | | | 09MAR2005- 09FEB2006 | YES | YES | LEVODOPA [DOPA AND DOPA DERIVATIVES] | 1.00 TAB | RESTLESS LEG SYNDROME |
| | | | | 05APR2005- 29JUL2005 | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION |
| | | | | 08APR2005- 19JAN2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | AGITATION |
| | | | | 30JUL2005- 20AUG2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 15NOV2005- 25NOV2005 | NO | YES | AMOXICILLIN [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 1500.00 MG | INFECTION PREVENTION |
| | | | | 15NOV2005- 30NOV2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PAIN |
| | | | | 03DEC2005- 19JAN2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5351

CONFIDENTIAL
AZSER12810217

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044035 | PLA / LI | 10MAR2005-21NOV2005 | 22NOV2005-10JAN2006 | 11JAN2006-09FEB2006 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 20JUN2006-09FEB2006 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1300.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | DEPRESSED MOOD EVENT |
| | | | | | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSED MOOD EVENT |
| E0044036 | PLA / VAL | 19MAR2005-16NOV2005 | 17NOV2005-08DEC2005 | 11JAN2005-21JAN2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION BIPOLAR |
| | | | | 01DEC2004-18MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01DEC2004-22NOV2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 23NOV2005-07JAN2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0044037 | MISSING | | | 01JUL2004-CONTINUE | NO | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 80.00 MG | HYPERTENSION |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2000-CONTINUE | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.03 MG | HYPOTHYROIDISM |
| E0044038 | OL QTP | 07APR2005-11DEC2005 | | UNK-CONTINUE | YES | NO | MELOXICAM [OXICAMS] | 7.50 MG | NECK & BACK PAIN PRN |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | NECK & BACK PAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5352

CONFIDENTIAL
AZSER12810218

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044038 | OL QTP | 07APR2005-11DEC2005 | | 02JUN2005-26AUG2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | DEPRESSION BIPOLAR |
| | | | | 15OCT2004-10JAN2006 | YES | NO | CORTISONE [GLUCOCORTICOIDS] | 25.00 MG | NECK & BACK PAIN PRN |
| | | | | 12JAN2005-06APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 30MAR2005-06APR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | DEPRESSION BIPOLAR |
| | | | | 07APR2005-01JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | DEPRESSION BIPOLAR |
| | | | | 04MAY2005-01JUN2005 | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 120.00 MG | DEPRESSION |
| | | | | 09MAY2005-01JUN2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 02JUN2005-10JUN2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 02JUN2005-28SEP2005 | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION |
| | | | | 11JUN2005-28SEP2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 27AUG2005-10SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | DEPRESSION BIPOLAR |
| | | | | 29SEP2005-05OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5353

CONFIDENTIAL
AZSER12810219

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044038 | OL QTP | 07APR2005-11DEC2005 | | 06OCT2005-10JAN2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 19OCT2005-10JAN2006 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA PRN |
| E0044039 | PLA / LI | 13APR2005-28AUG2005 | 29AUG2005-11AUG2006 | 14FEB2005-16MAR2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | HEADACHE PRN |
| | | | | | YES | NO | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 30.00 ML | CONSTIPATION |
| | | | | | YES | NO | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 60.00 ML | CONSTIPATION PRN |
| | | | | 14FEB2005-08APR2005 | YES | NO | PARACETAMOL [ANILIDES] | 5200.00 MG | HEADACHE PRN |
| | | | | 15FEB2005-17MAR2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 16FEB2005-18MAR2005 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 600.00 MG | NUTRITIONAL SUPPLEMENTS |
| | | | | 16FEB2005-18MAR2005 | YES | NO | ZINC [ZINC] | 1.00 LOZENGE | SOAR THROAT PRN |
| | | | | 16FEB2005-30SEP2006 | YES | YES | SODIUM CHLORIDE [OTHER NASAL PREPARATIONS] | 4.00 PUFFS | NASAL CONGESTION PRN |
| | | | | 21FEB2005-23MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 24FEB2005-07SEP2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 01APR2005-12APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810220

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN PRN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044039 | PLA / LI | 13APR2005- 28AUG2005 | 29AUG2005- 31AUG2006 | 08SEP2005- 30SEP2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 29SEP2005- 17NOV2005 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA |
| | | | | 13MAR2006- 30SEP2006 | NO | NO | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS, OTHER COMBINATIONS] | 1.00 TABLET | HYPERTRIGLYCERIDEMIA |
| | | | | 31JUL2006- 03AUG2006 | NO | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | FLU |
| E0044040 | OL QTP | 18MAY2005- 08DEC2005 | | 11MAY2005- 17MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR DISORDER |
| | | | | 18MAY2005- 03JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG HS | BIPOLAR DISORDER |
| | | | | 26MAY2005- 09AUG2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG HS | DEPRESSION |
| | | | | 06JUN2005- 09AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG HS | BIPOLAR DISORDER |
| | | | | 10AUG2005- 09SEP2005 | NO | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 50.00 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | 10AUG2005- 06OCT2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG HS | DEPRESSION |
| | | | | 10AUG2005- 07OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG HS | BIPOLAR DISORDER |
| | | | | 07OCT2005- 14OCT2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG HS | BIPOLAR DISORDER |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5355

CONFIDENTIAL
AZSER12810221

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION TAKEN PRIOR OL | MEDICATION TAKEN PRIOR RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044040 | OL QTP | 18MAY2005-08DEC2005 | | 08OCT2005-07JAN2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG HS | BIPOLAR DISORDER |
| | | | | 15OCT2005-21OCT2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG HS | BIPOLAR DISORDER |
| | | | | 22OCT2005-28OCT2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG HS | BIPOLAR DISORDER |
| E0044041 | QTP / VAL | 24MAY2005-26JAN2006 | 27JAN2006-18MAY2006 | UNK-CONTINUE | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TABLET | BIRTH CONTROL |
| | | | | 15MAY2005-23MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 12OCT2005-08NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG H.S. | BIPOLAR DISORDER |
| | | | | 14SEP2005-20SEP2005 | NO | YES | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 25.00 MG | MIGRAINES |
| | | | | 15OCT1999-11OCT2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 26FEB2005-16MAR2005 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER (ANXIETY) |
| | | | | 16MAR2005-23APR2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 7.50 MG | BIPOLAR DISORDER |
| | | | | 24APR2005-11MAY2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810222

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044041 | QTP / VAL | 24MAY2005-26JAN2006 | 27JAN2006-18MAY2006 | 01MAY2005-22MAY2005 | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 100.00 MG | HEADACHES |
| | | | | 15MAY2005-11OCT2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2005-12OCT2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | BIPOLAR DISORDER |
| | | | | 21SEP2005-27SEP2005 | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 50.00 MG | MIGRAINES |
| | | | | 28SEP2005-04OCT2005 | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 75.00 MG | MIGRAINES |
| | | | | 05OCT2005-11OCT2005 | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | MIGRAINES |
| | | | | 13OCT2005-19OCT2005 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 20OCT2005-22OCT2005 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER |
| | | | | 23OCT2005-28OCT2005 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | BIPOLAR DISORDER |
| | | | | 29OCT2005-31OCT2005 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.13 MG | BIPOLAR DISORDER |
| | | | | 09NOV2005-19MAY2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG H.S. | BIPOLAR DISORDER |
| | | | | 11MAR2006-17JUN2006 | NO | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | HEARTBURN |
| | | | | 19MAY2006-17JUN2006 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:34  kcpx265

5357

CONFIDENTIAL
AZSER12810223

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044042 | OL QTP | 26MAY2005- 25OCT2005 | | 18MAY2005- 25MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 17AUG2005- 15SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2003- 15JUL2005 | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERLIPIDEMIA |
| | | | | 15OCT2003- 28OCT2005 | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | ANTI PLATELET |
| | | | | 15MAY2004- 28OCT2005 | YES | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 2.00 PUFFS | EMPHYSEMA |
| | | | | | YES | NO | SALBUTAMOL SULFATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | BRONCHITIS PRN |
| | | | | 01JUL2004- 28OCT2005 | YES | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | DIABETES MELLITUS |
| | | | | | YES | NO | METOPROLOL TARTRATE [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 15OCT2004- 28OCT2005 | YES | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 5.00 MG | HYPERTENSION (POST MI) |
| | | | | 08DEC2004- 13OCT2005 | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION |
| | | | | 15JAN2005- 15JUL2005 | YES | NO | METOPROLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION (POST MI) |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5358

CONFIDENTIAL
AZSER12810224

Page 729 of 1787

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044042 | OL QTP | 26MAY2005-25OCT2005 | | 18MAY2005-22JUN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 23JUN2005-16AUG2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2005-28OCT2005 | NO | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 2.50 MG | HYPERTENSION (POST MI) |
| | | | | 28OCT2005 | NO | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERLIPIDEMIA |
| | | | | 16SEP2005-28OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 14OCT2005-28OCT2005 | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION |
| E0044043 | QTP / LI | 08JUN2005-25JAN2006 | 26JAN2006-31AUG2006 | 11MAY2005-21MAY2005 | YES | NO | MAGNESIUM CITRATE [OSMOTICALLY ACTING LAXATIVES] | 30.00 MG | HEART BURN PRN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | PAIN PRN |
| | | | | | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 11MAY2005-07JUN2005 | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION (BIPOLAR) |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 11MAY2005-23JUN2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5359

CONFIDENTIAL
AZSER12810225

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044043 | QTP / LI | 08JUN2005-25JAN2006 | 26JAN2006-31AUG2006 | 12MAY2005-21MAY2005 | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | INSOMNIA |
| | | | | 15MAY2005-21MAY2005 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 16MAY2005-21MAY2005 | YES | NO | BISACODYL [CONTACT LAXATIVES] | 10.00 MG | CONSTIPATION |
| | | | | 18MAY2005-21MAY2005 | YES | NO | LAXATIVES [LAXATIVES] | 50.00 MG | CONSTIPATION |
| | | | | 08JUN2005-31AUG2005 | NO | YES | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 24JUN2005-07JUL2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 08JUL2005-02AUG2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 03AUG2005-25OCT2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 01SEP2005-30OCT2005 | NO | YES | DULOXETINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 26OCT2005-22NOV2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 23NOV2005-19DEC2005 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 20DEC2005-30SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| E0044044 | OL QTP | 09JUN2005-02AUG2005 | | 01JUL2002-01SEP2005 | YES | NO | KETOCONAZOLE [IMIDAZOLE AND TRIAZOLE DERIVATIVES] | 120.00 ML/TWICE A WEEK | PSORIASIS |

CONFIDENTIAL
AZSER12810226

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044044 | OL QTP | 09JUN2005- 02AUG2005 | | 01JUL2002- 01SEP2005 | YES | YES | NO | LEVOTHYROXINE [THYROID HORMONES] | 0.04 MG | HYPOTHYROIDISM |
| | | | | 09JUN2005- 06JUL2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2001- 08JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2001- 01SEP2005 | YES | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 15JUN2004- 09JUN2005 | YES | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004- 01SEP2005 | YES | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | | YES | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 01JUL2004- 01SEP2005 | YES | YES | NO | POTASSIUM CHLORIDE [POTASSIUM] | 20.00 MG | HYPOKALEMIA |
| | | | | 15SEP2005- 01SEP2005 | YES | YES | NO | CHLORPROMAZINE [PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN] | 300.00 MG | PSYCHOSIS |
| | | | | 15SEP2005- 01SEP2005 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY |
| | | | | 15FEB2005- 01SEP2005 | YES | YES | NO | TOLTERODINE L-TARTRATE [URINARY ANTISPASMODICS] | 4.00 MG | URINARY INCONTINANCE |
| | | | | 15MAR2005- 01SEP2005 | YES | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION |
| | | | | 15APR2005- 01SEP2005 | YES | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 400.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810227

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044044 | OL QTP | 09JUN2005-02AUG2005 | | 10JUN2005-23JUN2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2005-01SEP2005 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | ACNE VULGARIS |
| | | | | 24JUN2005-01SEP2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2005-01AUG2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2005-06AUG2005 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | ANTIBIOTIC |
| | | | | | NO | YES | LORAZEPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG HS | PSYCHOSIS |
| | | | | | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2005-01SEP2005 | NO | YES | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | INSOMNIA |
| | | | | 02AUG2005-01SEP2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0044045 | QTP / LI | 13JUN2005-16FEB2006 | 17FEB2006-22AUG2006 | UNK-CONTINUE | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY/BIPOLAR DISORDER PRN |
| | | | | 02JUL2005-02JUL2005 | NO | YES | ANAESTHETICS, GENERAL [ANAESTHETICS, GENERAL] | | EYE SURGERY FOR RETINAL DETACHMENT |
| | | | | | NO | YES | ATROPINE [ANTICHOLINERGICS] | | DILATATION OF PUPIL |
| | | | | | NO | YES | BUPIVACAINE HYDROCHLORIDE [AMIDES] | | RETINAL DETACHMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5362

CONFIDENTIAL
AZSER12810228

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044045 | QTP / LI | 13JUN2005-16FEB2006 | 17FEB2006-22AUG2006 | 02JUL2005-02JUL2005 | NO | YES | NO | CYCLOPENTOLATE HYDROCHLORIDE [ANTICHOLINERGICS] | | DILATATION OF PUPIL |
| | | | | | NO | YES | NO | FLURBIPROFEN SODIUM [ANTIINFLAMMATORY AGENTS, NON-STEROIDS] | | DILATE EYE |
| | | | | | NO | YES | NO | GENTAMICIN [ANTIINFECTIVES] | 20.00 MG | PREVENTION OF EYE INFECTION |
| | | | | | NO | YES | NO | PHENYLEPHRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | | DILATATION OF PUPIL |
| | | | | UNK-03JUN2005 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | UNK-12JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 13MAY2005-04OCT2005 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 13MAY2005-03NOV2005 | YES | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | DEPRESSION (BIPOLAR) |
| | | | | | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 25MAY2005-01JUN2005 | YES | NO | NO | FAMCICLOVIR [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 1500.00 MG | SHINGLES |
| | | | | | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 500.00 MG | SHINGLES PRN |
| | | | | 07JUN2005-21SEP2006 | YES | YES | YES | VALSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 80.00 MG | HYPERTENSION |
| | | | | 02JUL2005-07JUL2005 | NO | YES | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | PREVENTION OF EYE INFECTION |

CONFIDENTIAL
AZSER12810229

Page 734 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044045 | QTP / LI | 13JUN2005- 16FEB2006 | 17FEB2006- 22AUG2006 | 02JUL2005- 01AUG2005 | NO | NO | DEXAMETHASONE [CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION] | 4.00 DROPS | OPHTHALMIC ANTIINFECTION |
| | | | | 02JUL2005- 02SEP2005 | NO | NO | HYOSCINE [ANTICHOLINERGICS] | 1.00 DROP | OCULAR HYPERTENSION |
| | | | | 02JUL2005- 25SEP2005 | NO | NO | CIPROFLOXACIN HYDROCHLORIDE [FLUOROQUINOLONES] | 4.00 DROPS | PREVENTION OF EYE INFECTION |
| | | | | 02JUL2005- 29SEP2005 | NO | NO | ATROPINE SULFATE [ANTICHOLINERGICS] | 2.00 DROPS | ANTICHOLINERGIE |
| | | | | | NO | NO | DEXAMETHASONE [CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION] | 4.00 DROPS | OPHTHALMIC ANTIINFLAMMATORY |
| | | | | 05OCT2005- 11MAY2006 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 04NOV2005- 10NOV2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 04NOV2005- 18NOV2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 11NOV2005- 25NOV2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 75.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 12MAY2006- 11JUN2006 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 12JUN2006- 11JUL2006 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 12JUL2006- 21SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5364

CONFIDENTIAL
AZSER12810230

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044046 | PLA / LI | 14JUN2005- 20FEB2006 | 21FEB2006- 31AUG2006 | 07SEP2005- 04OCT2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1998- 30SEP2006 | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | ARTHRITIS PRN |
| | | | | 01JUL1999- 30SEP2006 | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | LOW BACK PAIN PRN |
| | | | | 10JUL2002- 12JUL2005 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 30MAR2005- 13JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 01JUN2005- 02NOV2005 | YES | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 13JUL2005- 06SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 05OCT2005- 29DEC2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 03NOV2005- 23NOV2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 30DEC2005- 16MAY2006 | NO | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 29APR2006- 09MAY2006 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 2000.00 MG | TOOTH INFECTION |
| | | | | 02MAY2006- 30SEP2006 | NO | NO | YES | PARACETAMOL [ANILIDES] | 1300.00 MG | TOOTH PAIN PRN |

CONFIDENTIAL
AZSER12810231

Listing 12.2.10-9 Medications

Page 736 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044046 | PLA / LI | 14JUN2005-20FEB2006 | 21FEB2006-31AUG2006 | 17MAY2006-13JUN2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 14JUN2006-30SEP2006 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| E0044047 | MISSING | | | 01JUL2004-CONTINUE | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABS | PAIN PRN |
| | | | | 01JUL2000-CONTINUE | NO | NO | OXYBUTYNIN [URINARY ANTISPASMODICS] | 10.00 MG | URINE INCONTINENCE |
| | | | | | NO | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 200.00 MG | ARTHRITIS (OSTEO) |
| | | | | 16JAN2003-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | MOOD STABILIZER BIPOLAR DISORDER |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER BIPOLAR DISORDER |
| | | | | 05MAR2005-CONTINUE | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN] | 100.00 MG | MOOD STABILIZER (ANTI-PSYCHOTIC) |
| | | | | | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION |
| | | | | 16JUN2005-CONTINUE | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANTI-ANXIETY |
| | | | | 05MAR2006-CONTINUE | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 600.00 MG | ANTI-MANIAC |
| E0044048 | QTP / VAL | 16JUL2005-22MAR2006 | 23MAR2006-17AUG2006 | UNK-CONTINUE | YES | YES | CALCIUM [CALCIUM] | 1200.00 MG | OSTEOPOROSIS |
| | | | | | YES | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX GASTROESOPHAGEAL |
| | | | | | YES | YES | [INDOLOL] [BETA BLOCKING AGENTS, NON-SELECTIVE] | 20.00 MG | TREMORS SIC |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5366

CONFIDENTIAL
AZSER12810232

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044048 | QTP / VAL | 16JUL2005-22MAR2006 | 23MAR2006-17AUG2006 | 05JUN2005-05JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2005-01MAR2006 | YES | NO | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB | BACKACHE PRN |
| | | | | 23JUN2005-30JUN2005 | YES | NO | HYOSCYAMINE [BELLADONNA ALKALOIDS, TERTIARY AMINES] | 0.75 MG | DIARRHEA |
| | | | | 28JUN2005-07AUG2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | 28JUN2005-13DEC2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | 14JUL2005-16SEP2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 25JUL2005-07AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 25JUL2005-30NOV2005 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR ANXIETY |
| | | | | 08AUG2005-13DEC2005 | NO | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 08AUG2005-07JUL2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 14DEC2005-20DEC2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DEPRESSION |
| | | | | 14DEC2005-21DEC2005 | NO | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DEPRESSION |
| | | | | 21DEC2005-27DEC2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810233

Page 738 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044048 | QTP / VAL | 16JUL2005-22MAR2006 | 23MAR2006-17AUG2006 | 22DEC2005-28DEC2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DEPRESSION |
| | | | | 26FEB2006-16SEP2006 | NO | YES | PARACETAMOL [ANILIDES] | 975.00 MG | BACKACHE PRN |
| | | | | 02MAR2006-16SEP2006 | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 20.00 MG | BACKACHE PRN |
| | | | | 23MAY2006-16SEP2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| E0044049 MISSING | | | | | | | NONE | | |
| E0044050 | QTP / VAL | 19JUL2005-26MAR2006 | 27MAR2006-16AUG2006 | 01JUL2000-15SEP2006 | YES | YES | ALENDRONATE SODIUM [BISPHOSPHONATES] | 10.00 MG | OSTEOPENIA |
| | | | | 15MAY2005-12OCT2005 | YES | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 20.00 MG | ATTENTION DEFICIT HYPERACTIVE DISORDER |
| | | | | 01JUL1990-17AUG2005 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.20 MG | HYPOTHYROIDISM |
| | | | | 01JUL1998-15SEP2006 | YES | YES | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | ALLERGY PRN |
| | | | | 01JUL1999-14NOV2005 | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTROLEMIA |
| | | | | 15MAY2000-17AUG2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION (BIPOLAR) |

CONFIDENTIAL
AZSER12810234

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL | 19JUL2005- 26MAR2006 | 27MAR2006- 16AUG2006 | 15MAY2000- 17AUG2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 15MAY2000- 15SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2000- 15SEP2006 | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | ANTI-PLATELET THERAPY |
| | | | | | YES | YES | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | MULTI VITAMIN |
| | | | | | YES | YES | CALCIUM CARBONATE [VITAMINS WITH MINERALS] | 1200.00 MG | OSTEOPENIA |
| | | | | 15MAY2005- 18JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 18MAY2005- 19MAY2005 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 18MAY2005- 15SEP2006 | YES | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGY |
| | | | | 25MAY2005- 15SEP2006 | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 60.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 26MAY2005- 23JUN2005 | NO | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | ADHD |
| | | | | 18AUG2005- 12OCT2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 18AUG2005- 09NOV2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION (BIPOLAR) |

5369

CONFIDENTIAL
AZSER12810235

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL | 19JUL2005-26MAR2006 | 27MAR2006-16AUG2006 | 18AUG2005-14NOV2005 | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 175.00 MCG | HYPOTHYROIDISM |
| | | | | 16SEP2005-15SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 13OCT2005-09NOV2005 | NO | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 20.00 MG | ATTENTION DEFICIT HYPERACTIVITY DISORDER |
| | | | | 10NOV2005-17NOV2005 | NO | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 10.00 MG | ATTENTION DEFICET HYPERACTIVE DISORDER |
| | | | | 10NOV2005-14DEC2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 15NOV2005-15SEP2006 | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 15SEP2006- | NO | YES | LEVOTHYROXINE [THYROID HORMONES] | 137.00 MCG | HYPOTHYROIDISM |
| | | | | 18NOV2005-25NOV2005 | NO | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 5.00 MG | ATTENTION DEFICET HYPERACTIVE DISORDER |
| | | | | 07DEC2005-15SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY DUE TO BIPOLAR DISORDER prn |
| | | | | 10MAY2006-15SEP2006 | NO | YES | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 300.00 MG | STIFFNESS OF RIGHT HIP JOINT |
| E0044051 | OL QTP | 25JUL2005-19SEP2005 | | 15JUN2005-24JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810236

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044051 | OL QTP | 25JUN2005-19SEP2005 | | 15JUN2005-15AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2005-19OCT2005 | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | BIPOLAR DEPRESSION |
| | | | | | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 60.00 MG | ULCER |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR DEPRESSION |
| | | | | | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | DEPRESSION |
| | | | | 19AUG2005-19OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0044052 | PLA / VAL | 26JUN2005-03APR2006 | 04APR2006-30MAY2006 | UNK-CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | MIGRAINE HEADACHE PRN |
| | | | | 16JUN2005-09AUG2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 22DEC2005-28DEC2005 | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER |
| | | | | 31MAY2005-29JUN2006 | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | MOOD EVENT DUE TO BIPOLAR DISORDER |
| | | | | 16JUN2005-16JUN2005 | YES | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 PILL | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810237

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044052 | PLA / VAL | 26JUL2005- 03APR2006 | 04APR2006- 30MAY2006 | 25JUN2005- 25JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 25JUN2005- 10AUG2005 | YES | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | 25JUN2005- 14DEC2005 | YES | YES | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | ATTENTION DEFICIT HYPERACTIVE DISORDER (ADHD) |
| | | | | 25JUN2005- 22APR2006 | YES | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX |
| | | | | 26JUL2005- 14DEC2005 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 10AUG2005- 19OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2005- 14DEC2005 | NO | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 20OCT2005- 10JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2005- 21DEC2005 | NO | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.75 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 30.00 MG | ADHD |
| | | | | | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 29DEC2005- 04JAN2006 | NO | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | BIPOLAR DISORDER |
| | | | | 11JAN2006- 07FEB2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5372

CONFIDENTIAL
AZSER12810238

Page 743 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044052 | PLA / VAL | 26JUL2005-03APR2006 | 04APR2006-30MAY2006 | 08FEB2006-29JUN2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 13APR2006-29JUN2006 | NO | YES | PIROXICAM [OXICAMS] | 20.00 MG | SPRAIN RIGHT TOE |
| | | | | 17MAY2006-29JUN2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA PRN |
| E0044053 | OL QTP | 12AUG2005-27AUG2005 | | 01APR2005-11AUG2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 01APR2005-25AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 29JUL2005-26SEP2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 12AUG2005-26SEP2005 | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION |
| | | | | 26AUG2005-26SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0044054 | QTP / VAL | 18AUG2005-21FEB2006 | 22FEB2006-18APR2006 | UNK-CONTINUE | YES | YES | LEVOTHYROXINE [THYROID HORMONES] | 0.03 MG | HYPOTHYROIDISM |
| | | | | CONTINUE | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS | EMPHYSEMA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5373

CONFIDENTIAL
AZSER12810239

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044054 | QTP / VAL | 18AUG2005-21FEB2006 | 22FEB2006-18APR2006 | UNK-CONTINUE | YES | YES | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 07DEC2004-10FEB2005 | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 400.00 MGS | BIPOLAR DISORDER |
| | | | | 07DEC2004-18MAY2006 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2005-16SEP2005 | YES | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | 15JAN2005-18MAY2006 | YES | YES | YES | POTASSIUM CHLORIDE [POTASSIUM] | 40.00 MG | POTASSIUM DEPLETION |
| | | | | 21MAY2005-17AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR DISORDER |
| | | | | 20JUL2005-22JUL2005 | YES | NO | NO | TERAZOSIN HYDROCHLORIDE [ALPHA-ADRENORECEPTOR ANTAGONISTS] | 1.00 MG | BENIGN PROSTATIC HYPERPLASIA |
| | | | | 23JUL2005-03AUG2005 | YES | NO | NO | TERAZOSIN HYDROCHLORIDE [ALPHA-ADRENORECEPTOR ANTAGONISTS] | 2.00 MG | BENIGN PROSTATIC HYPERPLASIA |
| | | | | 26JUL2005-12OCT2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 04AUG2005-18MAY2006 | YES | YES | YES | TERAZOSIN HYDROCHLORIDE [ALPHA-ADRENORECEPTOR ANTAGONISTS] | 5.00 MG | BENIGN PROSTATIC HYPERPLASIA |
| | | | | 17SEP2005-14NOV2005 | NO | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 80.00 MG | HYPERTENSION |
| | | | | 26OCT2005-08NOV2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION (BIPOLAR) |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5374

CONFIDENTIAL
AZSER12810240

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044054 | QTP / VAL | 18AUG2005-21FEB2006 | 22FEB2006-18APR2006 | 09NOV2005-15NOV2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | DEPRESSION (BIPOLAR) |
| | | | | 10NOV2005-16NOV2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 15NOV2005-17MAR2006 | NO | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 120.00 MG | HYPERTENSION |
| | | | | 17NOV2005-21NOV2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 18MAR2006-18MAY2006 | NO | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 160.00 MG | HYPERTENSION |
| E0044055 | MISSING | | | 01JUL2004-CONTINUE | NO | NO | CALCIUM [CALCIUM] | 667.00 MG | OSTEOPOROSIS |
| | | | | | NO | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 50.00 MG | MIGRAINE PRN |
| | | | | 29JUN2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 26OCT2001-CONTINUE | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | DEPRESSION DUE TO BIPOLAR DISORDER |
| | | | | 02FEB2005-CONTINUE | NO | NO | FERROUS SULFATE [IRON BIVALENT, ORAL PREPARATIONS] | 750.00 MG | ANEMIA IRON DEFICIENCY |
| | | | | 03FEB2005-CONTINUE | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/112021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5375

CONFIDENTIAL
AZSER12810241

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044055 | MISSING | | | 02APR2005-CONTINUE | NO | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 200.00 MGG | ANEMIA B12 DEFICIENCY PRN |
| E0044056 | PLA / VAL | 22AUG2005-11JAN2006 | 12JAN2006-23AUG2006 | | | | | | |
| | | | | 01JUL2005-01JUL2005 | YES | NO | FLUVOXAMINE MALEATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR DEPRESSION |
| | | | | 22JUL2005-31AUG2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 30JUL2005-16AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 30JUL2005-21AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 15AUG2005-01SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 02SEP2005-06SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 07SEP2005-22SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 08DEC2005-22SEP2006 | NO | YES | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | DIABETES MELLITUS |
| E0044057 | OL QTP | 22AUG2005-19APR2006 | | UNK-CONTINUE | YES | NO | CELECOXIB [COXIBS] | 200.00 MG | PAIN (ARTHRITIS) |
| | | | | CONTINUE | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5376

CONFIDENTIAL
AZSER12810242

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044057 | OL QTP | 22AUG2005- 19APR2006 | | UNK- CONTINUE | YES | NO | MORPHINE SULFATE [NATURAL OPIUM ALKALOIDS] | 15.00 MG | BACK PAIN LUMBER DISC HERNIATION PRN |
| | | | | | YES | NO | TRIAMCINOLONE [GLUCOCORTICOIDS] | 2.00 PUFFS TDS | EMPHYSEMA PRN |
| | | | | 15APR2005- 15MAY2005 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 250.00 MG | HEADACHES |
| | | | | 01JUL2004- 19MAY2006 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR ANXIETY |
| | | | | 03JAN2005- 31AUG2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 19FEB2005- 21AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 19FEB2005- 15NOV2005 | YES | NO | LEVETIRACETAM [OTHER ANTIEPILEPTICS] | 1000.00 MG | TREMORS |
| | | | | 06AUG2005- 06SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01SEP2005- 07SEP2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR DISORDER |
| | | | | 07SEP2005- 13DEC2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 08SEP2005- 21OCT2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 22OCT2005- 16NOV2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 16NOV2005- 14DEC2005 | NO | NO | LEVETIRACETAM [OTHER ANTIEPILEPTICS] | 500.00 MG | TREMORS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5377

CONFIDENTIAL
AZSER12810243

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044057 | OL QTP | 22AUG2005- 19APR2006 | | 17NOV2005- 14DEC2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 14DEC2005- 19MAY2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2005- 13JAN2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR DISORDER |
| | | | | 14JAN2006- 20JAN2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 21JAN2006- 27JAN2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 28JAN2006- 03FEB2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR DISORDER |
| E0044058 | MISSING | | | 01JUL2001- CONTINUE | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 8.00 PUFFS | ASTHMA |
| | | | | 05NOV2004- CONTINUE | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION |
| | | | | 07JAN2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 03JUN2005- CONTINUE | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG HS | ANXIETY |
| | | | | 03AUG2005- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5378

CONFIDENTIAL
AZSER12810244

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044059 | OL QTP | 25AUG2005- 16SEP2005 | | 31MAY2005- 24AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG HS | BIPOLAR DISORDER |
| | | | | 31MAY2005- 16OCT2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0044060 | OL QTP | 26AUG2005- 20APR2006 | | UNK- 25AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 13FEB2005- 26AUG2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | 17AUG2005- 22OCT2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 17AUG2005- 18NOV2005 | YES | YES | CHLORPROMAZINE [PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN] | 125.00 MG | PSYCHOSIS |
| | | | | 17AUG2005- 05JAN2006 | YES | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 26AUG2005- 17NOV2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 23OCT2005- 22NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 18NOV2005- 14DEC2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR DEPRESSION |
| | | | | 23NOV2005- 05DEC2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 03DEC2005- 04JAN2006 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5379

CONFIDENTIAL
AZSER12810245

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044060 | OL QTP | 26AUG2005-20APR2006 | | 06DEC2005-08DEC2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 05JAN2006-07FEB2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 06JAN2006-15JAN2006 | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 16JAN2006-22JAN2006 | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER |
| | | | | 08FEB2006-20MAY2006 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 29MAR2006-20MAY2006 | NO | YES | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 40.00 MG | SHAKES |
| E0044061 | OL QTP | 30AUG2005-30MAR2006 | | 01JUL2004-22APR2005 | YES | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 TABLET | BIPOLAR DISORDER |
| | | | | 23APR2005-23AUG2005 | YES | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 TAB | BIPOLAR DEPRESSION |
| | | | | 23APR2005-17JAN2006 | YES | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR ANXIETY |
| | | | | 27MAY2005-12AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 225.00 MG | BIPOLAR DISORDER |
| | | | | 27MAY2005-06SEP2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.000 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810246

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044061 | OL QTP | 30AUG2005-30MAR2006 | | 13AUG2005-29AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 07SEP2005-17JAN2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 18JAN2006-23FEB2006 | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| | | | | 18JAN2006-29APR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0044062 | MISSING | | | UNK-CONTINUE | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1995-CONTINUE | NO | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 54.00 MG | ATTENTION - DEFICIT HYPERACTIVITY DISORDER |
| E0044063 | MISSING | | | 01JUL1999-CONTINUE | NO | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 250.00 MG | PAIN DUE TO DISPLACED CERVICAL DISC PRN |
| | | | | | NO | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 50.00 MG | PAIN DUE TO DISPLACED CERVICAL DISC PRN |
| | | | | 01JUL2000-CONTINUE | NO | NO | METOPROLOL [BETA BLOCKING AGENTS, SELECTIVE] | 200.00 MG | HYPERTENSION |
| | | | | 01JUL1996-CONTINUE | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 15.00 MG | ANXIETY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810247

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044063 | MISSING | | | 01JUL1996-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION (DUE TO BIPOLAR DISORDER) |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0044064 | OL QTP | 21SEP2005-30SEP2005 | | 01JUL1996-30SEP2005 | YES | YES | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 4.00 PUFFS | CHRONIC BRONCHITIS PRN |
| | | | | 01MAR2005-20SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2005-30SEP2005 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | DEPRESSION DUE TO BIPOLAR DISORDER |
| | | | | 01JUL2005-30OCT2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 10SEP2005-24SEP2005 | YES | YES | NO | SULFAMETHOXAZOLE [COMB SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 320.00 MG | KIDNEY INFECTION |
| | | | | 10SEP2005-30OCT2005 | YES | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 100.00 MG | BULGING DISK PRN |
| | | | | 01OCT2005-30OCT2005 | NO | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION DUE TO BIPOLAR DISORDER |
| E0044065 | OL QTP | 18SEP2005-22MAY2006 | | 15AUG2004-21JUN2006 | YES | YES | NO | ENALAPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5382

CONFIDENTIAL
AZSER12810248

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044065 | OL QTP | 18SEP2005- 22MAY2006 | | 07JAN2005- 14JAN2006 | YES | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 22APR2005- 22SEP2005 | YES | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION (BIPOLAR DISORDER) |
| | | | | 31AUG2005- 17SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 31AUG2005- 13OCT2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 23SEP2005- 13OCT2005 | NO | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 120.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 03OCT2005- 21JUN2006 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY DUE TO BIPOLAR DISORDER PRN |
| | | | | 14OCT2005- 11NOV2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION (BIPOLAR DISORDER) |
| | | | | 14OCT2005- 08DEC2005 | NO | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | BIPOLAR DEPRESSION |
| | | | | | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 12NOV2005- 03FEB2006 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION (BIPOLAR DISORDER) |
| | | | | 01DEC2005- 21JUN2006 | NO | YES | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 500.00 MG | DIABETES MELLITUS |
| | | | | | NO | YES | NO | METFORMIN [BIGUANIDES] | 5.00 MG | DIABETES MELLITUS |
| | | | | 09DEC2005- 05JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5383

CONFIDENTIAL
AZSER12810249

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044065 | OL QTP | 18SEP2005-22MAY2006 | | 09DEC2005-06JAN2006 | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 120.00 MG | BIPOLAR DISORDER |
| | | | | 06JAN2006-01FEB2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2006-03FEB2006 | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 03FEB2006-05APR2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 04FEB2006-25FEB2006 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 06APR2006-21JUN2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0044066 | PLA / VAL | 27SEP2005-05JUN2006 | 06JUN2006-22AUG2006 | 27AUG2005-01MAR2006 | YES | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 10.00 MG | BACK PAIN NECK PAIN PRN |
| | | | | 20SEP2005-20SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 21SEP2005-26SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 21SEP2005-06OCT2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 07OCT2005-13OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810250

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 27SEP2005-05JUN2006 | 06JUN2006-22AUG2006 | 14OCT2005-27OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 28OCT2005-15NOV2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 16NOV2005-07APR2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 13JAN2006-08MAR2006 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DEPRESSION |
| | | | | 08APR2006-01AUG2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| | | | | 23AUG2006-21SEP2006 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| E0044067 | QTP / VAL | 28SEP2005-17MAR2006 | | 28SEP2005-06OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 21SEP2005-27SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 21DEC2005-27DEC2005 | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | BIPOLAR DISORDER |
| | | | | 17MAR2005-16APR2006 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | NECK/BACK PAIN PRN |
| | | | | 28AUG2005-07APR2006 | YES | NO | METHOCARBAMOL [CARBAMIC ACID ESTERS] | 4500.00 MG | JOINT PAIN + MUSCLE SPASMS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5385

CONFIDENTIAL
AZSER12810251

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044067 | QTP / VAL | 28SEP2005-17MAR2006 | | 21SEP2005-28SEP2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 21SEP2005-28SEP2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DEPRESSION |
| | | | | 21SEP2005-21NOV2005 | YES | YES | DULOXETINE [OTHER ANTIDEPRESSANTS] | 120.00 MG | BIPOLAR DEPRESSION |
| | | | | 23SEP2005-16APR2006 | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | 24SEP2005-27SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 29SEP2005-20JAN2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DEPRESSION |
| | | | | 07OCT2005-20DEC2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 21DEC2005-19JAN2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 28DEC2005-16FEB2006 | NO | YES | DULOXETINE [OTHER ANTIDEPRESSANTS] | 120.00 MG | BIPOLAR DEPRESSION |
| | | | | 20JAN2006-16APR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 21JAN2006-03FEB2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DEPRESSION |
| | | | | 17FEB2006-24FEB2006 | NO | YES | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | BIPOLAR DISORDER |
| E0044068 | PLA / LI | 27SEP2005-30MAY2006 | 31MAY2006-24AUG2006 | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810252

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044068 | PLA / LI | 27SEP2005-30MAY2006 | 31MAY2006-24AUG2006 | 14OCT2005-27OCT2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 250.00 MG | BIPOLAR DEPRESSION |
| | | | | 21DEC2005-19JAN2006 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1989-07MAR2006 | YES | NO | PROGESTERONE [PREGNEN (4) DERIVATIVES] | 1.00 PILL | BIRTH CONTROL |
| | | | | 01JUL2002-07MAR2006 | YES | NO | FERROUS SULFATE [IRON BIVALENT, ORAL PREPARATIONS] | 325.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | 25MAR2004-13OCT2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DEPRESSION |
| | | | | 25MAR2004-27OCT2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2004-12JUN2006 | YES | YES | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 40.00 MG | TREMORS OF HAND |
| | | | | 01DEC2004-28FEB2006 | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 5.00 MG | SARCOIDOSIS |
| | | | | 22DEC2004-26SEP2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 05JAN2005-01DEC2005 | YES | NO | PRIMIDONE [BARBITURATES AND DERIVATIVES] | 500.00 MG | HAND TREMORS |
| | | | | 13APR2005-27OCT2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5387

CONFIDENTIAL
AZSER12810253

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044068 | PLA / LI | 27SEP2005-30MAY2006 | 31MAY2006-24AUG2006 | 01JUL2005-23SEP2006 | YES | YES | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1000.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 400.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | 28OCT2005-21NOV2005 | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 28OCT2005-20DEC2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 28OCT2005-20JAN2006 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | 22NOV2005-16FEB2006 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 02DEC2005-23SEP2006 | YES | YES | PRIMIDONE [BARBITURATES AND DERIVATIVES] | 750.00 MG | TREMORS (HAND) |
| | | | | 20JAN2006-26JAN2006 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 250.00 MG | BIPOLAR DEPRESSION |
| | | | | 20JAN2006-26JAN2006 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 27JAN2006-02FEB2006 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 27JAN2006-03FEB2006 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DEPRESSION |
| | | | | 03FEB2006-10FEB2006 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5388

CONFIDENTIAL
AZSER12810254

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0044068 | PLA / LI | 27SEP2005-30MAY2006 | 31MAY2006-24AUG2006 | 04FEB2006-10FEB2006 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 11FEB2006-17FEB2006 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DEPRESSION |
| | | | | 17FEB2006-12MAY2006 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 18FEB2006-24FEB2006 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DEPRESSION |
| | | | | 01MAR2006-23SEP2006 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 2.50 MG | SARCOIDOSIS PRN |
| | | | | 07MAR2006-07MAR2006 | NO | NO | ANAESTHETICS, GENERAL [ANAESTHETICS, GENERAL] | | SURGERY (HYSTERECTOMY) |
| | | | | 07MAR2006-20MAR2006 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 PILL | PAIN (GENERAL) PRN |
| | | | | 09MAR2006-16MAR2006 | NO | NO | CEFUROXIME AXETIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | ANTIBIOTIC |
| | | | | | NO | NO | FLUCONAZOLE [TRIAZOLE DERIVATIVES] | 150.00 MG | PREVENTATIVE PRN |
| | | | | 10MAR2006-23SEP2006 | NO | YES | ESTROPIPATE [SYNTHETIC ESTROGENS, PLAIN] | 1.50 MG | HORMONE REPLACEMENT THERAPY |
| | | | | 13MAY2006-23SEP2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 07JUN2006-23SEP2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 13JUN2006-23SEP2006 | NO | YES | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 80.00 MG | TREMORS |

CONFIDENTIAL
AZSER12810255

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044069 | OL QTP | 28SEP2005-20MAY2006 | | 01JUL2004-19JUN2006 | YES | YES | NO | DICLOFENAC SODIUM [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 150.00 MG | FOOT PAIN |
| | | | | 15AUG2005-19JUN2006 | YES | YES | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 2700.00 MG | FOOT PAIN |
| | | | | 07SEP2005-21SEP2005 | YES | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN] | 100.00 MG | INSOMNIA |
| | | | | 07SEP2005-27SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 07SEP2005-30OCT2005 | YES | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 07SEP2005-27NOV2005 | YES | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | BIPOLAR DEPRESSION |
| | | | | 22SEP2005-31OCT2005 | YES | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN] | 200.00 MG | INSOMNIA |
| | | | | 28SEP2005-19JUN2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| | | | | 31OCT2005-19JUN2006 | NO | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHEAGEAL REFLUX DISEASE |
| | | | | 01NOV2005-28NOV2005 | NO | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN] | 50.00 MG | INSOMNIA |
| | | | | 28NOV2005-14DEC2005 | NO | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810256

Page 761 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045001 | OL QTP | 02APR2004- 06MAY2004 | | 03APR2004- 03APR2004 | NO | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | OSTEOARTHRITIS LEFT HIP |
| | | | | 24MAR2004- 26MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD STABILIZATION |
| | | | | 01JUL2002- 01JUL2002 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD |
| | | | | 15JAN2004- 15JAN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | MOOD |
| | | | | 15JUN2003- 15JUN2003 | YES | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | MILD HTN |
| | | | | 16MAR2004- 05JUN2004 | YES | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | MIGRAINE HEADACHES, OCCASIONAL |
| | | | | 21MAR2004- 05JUN2004 | YES | YES | NO | PLANTAGO OVATA [BULK PRODUCERS] | 1.00 TBSP | INTERMITTENT CONSTIPATION |
| | | | | 24MAR2004- 27MAR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZATION |
| | | | | 27MAR2004- 01APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | MOOD STABILIZATION |
| | | | | 28MAR2004- 11APR2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZATION |
| | | | | 12APR2004- 05JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 05MAY2004- 05MAY2004 | NO | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | OSTEOARTHRITIS LEFT HIP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5391

CONFIDENTIAL
AZSER12810257

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045002 | OL QTP | 02APR2004- 18APR2004 | | UNK- CONTINUE | YES | YES | COD-LIVER OIL [VITAMIN A AND D IN COMBINATION] | 2.00 CAPS | ULCER |
| | | | | 15JAN2004- 15JAN2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | DEPRESSION |
| | | | | 01JUL1998- 01JUL1998 | YES | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | | ADD |
| | | | | 01JUL2000- 01JUL2000 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | | INSOMNIA |
| | | | | 15JAN2004- 26MAR2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | DEPRESSION |
| | | | | 29JAN2004- 01APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | MOOD/INSOMNIA |
| | | | | 15FEB2004- 26MAR2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD |
| | | | | 02APR2004- 13APR2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD |
| | | | | 14APR2004- 18MAY2004 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD |
| E0045003 | OL QTP | 08APR2004- 08APR2004 | | 02APR2004- 02APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD |
| | | | | 25JAN2004- 01APR2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | MOOD |

CONFIDENTIAL
AZSER12810258

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045003 | OL QTP | 08APR2004- 08APR2004 | | 15MAR2004- 08MAY2004 | YES | YES | NO | PARACETAMOL [ANILIDES] | 975.00 MG | BACK PAIN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 975.00 MG | HEADACHES |
| | | | | 02APR2004- 08MAY2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD |
| E0045004 | MISSING | | | UNK- CONTINUE | YES | NO | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GERD |
| | | | | | YES | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 6.00 PUFFS | ASTHMA |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD |
| | | | | 01JUL2003- CONTINUE | NO | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | OSTEOARTHRITIS (B) FEET/ANKLES |
| | | | | | NO | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | INTERMITTENT MILD HEADACHES |
| | | | | UNK- 15FEB2004 | YES | NO | NO | NEFAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 600.00 MG | DEPRESSION |
| | | | | 26MAR2004- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | MOOD INSOMNIA |
| E0045005 | MISSING | | | UNK- CONTINUE | YES | NO | NO | ATROPINE SULFATE [ANTIPROPULSIVES] | | IBS |
| | | | | | YES | NO | NO | BENAZEPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 20.00 MG | HTN |
| | | | | | YES | NO | NO | ISOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GERD |
| | | | | | YES | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.15 MG | HYPOTHYROIDISM |

CONFIDENTIAL
AZSER12810259

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045005 | MISSING | | | | | | | | |
| | | | | UNK-CONTINUE | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 6.00 PUFFS | ASTHMA |
| | | | | UNK-UNK | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | UNK-15JUN2003 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | | DEPRESSION |
| | | | | | YES | NO | LITHIUM [LITHIUM] | | MOOD |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| | | | | 23MAR2004-CONTINUE | NO | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | OSTEOARTHRITIS |
| | | | | 24MAR2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | MOOD |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD |
| E0045006 | MISSING | | | | | | | | |
| | | | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS |
| | | | | | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HIGH CHOLESTEROL |
| | | | | | YES | NO | CARVEDILOL [ALPHA AND BETA BLOCKING AGENTS] | 50.00 MG | CHF |
| | | | | | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 240.00 MG | CHF |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

5394

CONFIDENTIAL
AZSER12810260

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045006 | MISSING | | | | | | | | |
| | | | | UNK- CONTINUE | YES | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 20.00 MG | DIABETES |
| | | | | | YES | NO | INSULIN [INSULINS AND ANALOGUES, FAST-ACTING] | | DIABETES |
| | | | | | YES | NO | METOCLOPRAMIDE [PROPULSIVES] | 10.00 MG | NAUSEA |
| | | | | | YES | NO | METOLAZONE [SULFONAMIDES, PLAIN] | 2.50 MG | CHF |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | MG | RHEUMATOID ARTHRITIS |
| | | | | | YES | NO | POTASSIUM CHLORIDE [POTASSIUM] | 24.00 MEQ | POTASSIUM SUPPLEMENT |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD |
| | | | | | YES | NO | VALSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 160.00 MG | HTN |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DAILY SUPPLEMENT |
| | | | | | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA- PRN |
| | | | | | | | NONE | | |
| | | | | 15NOV2003- CONTINUE | NO | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | MCG | ASTHMA |
| | | | | | NO | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 4.00 PUFFS | ASTHMA |
| | | | | 15AUG2003- CONTINUE | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | INSOMNIA EPS |
| | | | | | | | | | MAGNESIUM SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5395

CONFIDENTIAL
AZSER12810261

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045006 | MISSING | | | 16APR2004-CONTINUE | NO | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | | ACID REFLUX GASTRITIS |
| E0045007 | OL QTP | 04MAY2004-07JUN2004 | | 15AUG2003-15AUG2003 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 15FEB2004-03MAY2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 27APR2004-03MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| | | | | 04MAY2004-13MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD |
| | | | | 14MAY2004-14MAY2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | MILD HEADACHE |
| | | | | 14MAY2004-06JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | MOOD |
| E0045008 | PLA / VAL | 06MAY2004-28JUL2004 | 29JUL2004-28JUL2006 | UNK-CONTINUE | YES | YES | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX |
| | | | | | YES | YES | YES | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 6.00 PUFFS | ASTHMA |
| | | | | 06APR2005-06APR2005 | NO | NO | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CHEST PAIN |
| | | | | 15MAY2004-19MAY2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | WRIST PAIN |

5396

CONFIDENTIAL
AZSER12810262

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 06MAY2004-28JUL2004 | 29JUL2004-28JUL2006 | 15MAY2004-19MAY2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | OSTEOARTHRITIS |
| | | | | 26AUG2004-26AUG2004 | NO | YES | METHYLPREDNISOLONE ACETATE [GLUCOCORTICOIDS] | | BACK PAIN |
| | | | | 25JAN2005-25JAN2005 | NO | YES | METHYLPREDNISOLONE ACETATE [GLUCOCORTICOIDS] | | OSTEOARTHRITIS BILATERAL KNEES |
| | | | | 19FEB2005-19FEB2005 | NO | YES | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | | NAUSEA |
| | | | | 19FEB2005 | NO | YES | SODIUM CHLORIDE [SODIUM] | | ABDOMINAL PAIN |
| | | | | 15MAY2004-16MAY2004 | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | WRIST PAIN |
| | | | | | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | OSTEOARTHRITIS |
| | | | | 31MAY2005-24AUG2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PRN OSTEOARTHRITIS BILATERAL KNEES. |
| | | | | 15JUN2003-15JUN2003 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | | DEPRESSION |
| | | | | | YES | NO | LITHIUM [LITHIUM] | | MOOD |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| | | | | 23MAR2003-11MAY2004 | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | OSTEOARTHRITIS |
| | | | | 24MAR2004-05MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | MOOD |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD |

CONFIDENTIAL
AZSER12810263

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 06MAY2004- 28JUL2004 | 29JUL2004- 28JUL2006 | 25MAR2004- 25MAR2004 | YES | NO | NO | METHYLPREDNISOLONE ACETATE [GLUCOCORTICOIDS] | | OSTEOARTHRITIS BILATERAL KNEES |
| | | | | 05APR2004- 29JUL2004 | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.15 MG | HYPOTHYROIDISM |
| | | | | 05APR2004- 06SEP2004 | YES | YES | YES | ATROPINE SULFATE [ANTIPROPULSIVES] | | IRRITABLE BOWEL SYNDROME PRN |
| | | | | 05APR2004- 19JAN2006 | YES | YES | YES | BENAZEPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 28APR2004- 28APR2004 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | WRIST PAIN PRN |
| | | | | 06MAY2004- 07OCT2004 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 20MAY2004- 20JUN2004 | NO | YES | NO | MELOXICAM [OXICAMS] | 15.00 MG | OSTEOARTHRITIS WRIST PAIN |
| | | | | 22JUN2004- 27AUG2006 | NO | YES | YES | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| | | | | 24JUN2004- 26MAY2005 | NO | YES | YES | ESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | HORMONE REPLACEMENT |
| | | | | 24JUN2004- 27AUG2006 | NO | YES | YES | CELECOXIB [COXIBS] | 200.00 MG | OSTEOARTHRITIS |
| | | | | 22JUL2004- 03SEP2004 | NO | YES | YES | DICLOFENAC SODIUM [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 75.00 MG | OSTEOARTHRITIS |
| | | | | 22JUL2004- 18FEB2005 | NO | YES | YES | PARACETAMOL [ANILIDES][PROPYLAMINE DERIVATIVES] | 2.00 TABS | BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810264

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 06MAY2004- 28JUL2004 | 29JUL2004- 28JUL2006 | 22JUL2004- 19JAN2006 | NO | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 80.00 MG | WATER RETENTION |
| | | | | 22JUL2004- 10MAY2006 | NO | YES | POTASSIUM [POTASSIUM] | 16.00 MEQ | SUPPLEMENT |
| | | | | 22JUL2004- 27AUG2006 | NO | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 250.00 MG | ASTHMA |
| | | | | 29JUL2004- 03SEP2004 | NO | YES | FENTANYL [OPIOID ANESTHETICS] | 25.00 MG | BACK PAIN |
| | | | | 30JUL2004- 27AUG2006 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.20 MG | HYPOTHYROIDISM |
| | | | | 09AUG2004- 27AUG2006 | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 2.00 TABS | SUPPLEMENT |
| | | | | 18AUG2004- 25JAN2005 | NO | YES | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 200.00 MG | BILATERAL KNEE PAIN |
| | | | | | NO | YES | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 200.00 MG | BACK PAIN |
| | | | | 19AUG2004- 19AUG2004 | NO | YES | METHYLPREDNISOLONE ACETATE [GLUCOCORTICOIDS] | | BACK PAIN |
| | | | | 25AUG2004- 25AUG2004 | NO | YES | METHYLPREDNISOLONE ACETATE [GLUCOCORTICOIDS] | | OSTEOARTHRITIS BILATERAL KNEES |
| | | | | 02SEP2004- 02SEP2004 | NO | YES | METHYLPREDNISOLONE ACETATE [GLUCOCORTICOIDS] | | BACK PAIN |
| | | | | 07SEP2004- 11SEP2004 | NO | YES | KAOLIN [OTHER INTESTINAL ADSORBENTS] | | DIARRHEA |
| | | | | 07SEP2004- 27AUG2006 | NO | YES | TEGASEROD [DRUGS ACTING ON SEROTONIN RECEPTORS] | 12.00 MG | IRRITABLE BOWEL SYNDROME |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810265

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 06MAY2004- 28JUL2004 | 29JUL2004- 28JUL2006 | 08OCT2004- 27AUG2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZATION |
| | | | | 26JAN2005- 27AUG2006 | NO | YES | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 300.00 MG | BILATERAL KNEE PAIN |
| | | | | | NO | YES | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 300.00 MG | BACK PAIN |
| | | | | 19FEB2005- 28FEB2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PRN ABDOMINAL PAIN |
| | | | | | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PRN ABDOMINAL PAIN |
| | | | | 07APR2005- 10MAY2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PRN CHEST PAIN |
| | | | | | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PRN CHEST PAIN |
| | | | | 31MAY2005- 10JUN2005 | NO | YES | KETOCONAZOLE [IMIDAZOLE DERIVATIVES] | 200.00 MG | MACULAR RASH RIGHT AND LEFT AXILLARY REGION |
| | | | | 31MAY2005- 14SEP2005 | NO | YES | VITAMINS WITH MINERALS [VITAMINS WITH MINERALS] | 1.00 CAPSULE | WEIGHT LOSS |
| | | | | | NO | YES | HOMEOPATHIC NOS [OTHER THERAPEUTIC PRODUCTS] | 2.00 TABS | SMOKING CESSATION |
| | | | | 31MAY2005- 21SEP2005 | NO | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS AND ESTROGENS IN COMBINATION] | 0.63 MG | HORMONE REPLACEMENT |
| | | | | 31MAY2005- 27AUG2006 | NO | YES | ANTIINFLAMMATORY/ANTIRHEUMATIC NON-STEROIDS [ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID] | 1.00 CAPSULE | OSTEOARTHRITIS |
| | | | | 29JUN2005- 27AUG2006 | NO | YES | MOMETASONE FUROATE [CORTICOSTEROIDS] | 2.00 SPRAYS | ALLERGIES |
| | | | | | NO | YES | PIROXICAM [OXICAMS] | 20.00 MG | OSTEOARTHRITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5400

CONFIDENTIAL
AZSER12810266

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 06MAY2004- 28JUL2004 | 29JUL2004- 28JUL2006 | 07JUL2005- 01OCT2005 | NO | YES | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | 21.00 MG | SMOKING CESSATION |
| | | | | 10AUG2005- 14AUG2005 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1500.00 MG | SKIN RASH |
| | | | | | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | SKIN RASH |
| | | | | 10AUG2005- 23SEP2005 | NO | YES | ALOE VERA [OTHER THERAPEUTIC PRODUCTS] | | PRN SKIN RASH |
| | | | | | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | PRN SKIN RASH |
| | | | | | NO | YES | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | | PRN SKIN RASH |
| | | | | 25AUG2005- 30AUG2005 | NO | YES | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 75.00 MG | LEFT ANKLE, KNEE HAND AND WRIST SPRAIN |
| | | | | | NO | YES | PIROXICAM [OXICAMS] | 20.00 MG | LEFT ANKLE, KNEE HAND AND WRIST SPRAIN |
| | | | | 25AUG2005- 13FEB2006 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | PRN LEFT ANKLE, KNEE HAND AND WRIST PAIN |
| | | | | 22SEP2005- 27AUG2006 | NO | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS AND ESTROGENS IN COMBINATION] | 1.00 TAB | HORMONE REPLACEMENT |
| | | | | 14NOV2005- 10MAY2006 | NO | YES | VITAMINS, OTHER COMBINATIONS [VITAMINS (OTHER COMBINATIONS)] | 1.00 TAB | SMOKING CESSATION |
| | | | | | NO | YES | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 3.00 TABS | SMOKING CESSATION |
| | | | | 15NOV2005- 10MAY2006 | NO | YES | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 12.00 PIECES | SMOKING CESSATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12810267

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 06MAY2004-28JUL2004 | 29JUL2004-28JUL2006 | 09DEC2005-27DEC2005 | NO | YES | SULFADIAZINE SILVER [SULFONAMIDES] | 90.00 MG | RIGHT UPPER LEG BURN |
| | | | | 12DEC2005-27DEC2005 | NO | YES | CLINDAMYCIN [LINCOSAMIDES] | 600.00 MG | RIGHT UPPER LEG BURN |
| | | | | 20JAN2006-30JAN2006 | NO | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 25.00 MG | PRN MIGRAINE HEADACHE |
| | | | | 20JAN2006-10MAY2006 | NO | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 160.00 MG | HYPERTENSION |
| | | | | 20JAN2006-27AUG2006 | NO | YES | BENAZEPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | 31JAN2006-27AUG2006 | NO | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 50.00 MG | PRN MIGRAINE |
| | | | | 05FEB2006-27AUG2006 | NO | YES | CALCIUM CITRATE [CALCIUM] | 500.00 MG | OSTEOPOROSIS |
| | | | | | NO | YES | GLUCOSAMINE HYDROCHLORIDE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 2.00 TABS | ARTHRITIS |
| | | | | 13FEB2006-29APR2006 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 0.50 TAB | PRN LEFT KNEE PAIN |
| | | | | 15MAR2006-20MAR2006 | NO | YES | HYDROCORTISONE [ANTISEPTICS AND CORTICOSTEROIDS] | 4.00 DROPS | EAR INFECTION |
| | | | | | NO | YES | SULFAMETHOXAZOLE [INTERMEDIATE-ACTING SULFONAMIDES] | 1000.00 MG | EAR INFECTION |
| | | | | 27MAR2006-27APR2006 | NO | YES | PLANTAGO OVATA [BULK PRODUCERS] | 2.00 TBSP | PRN CONSTIPATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810268

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 06MAY2004-28JUL2004 | 29JUL2004-28JUL2006 | 30MAR2006-27APR2006 | NO | YES | METHADONE [DRUGS USED IN OPIOID DEPENDENCE] | 30.00 MG | BACK PAIN |
| | | | | 28APR2006-27AUG2006 | NO | YES | MORPHINE SULFATE [NATURAL OPIUM ALKALOIDS] | 60.00 MG | BACK PAIN |
| | | | | 13JUL2006-20JUL2006 | NO | YES | AMOXICILLIN [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 1750.00 MG | RIGHT BIG TOE INFECTION |
| | | | | | NO | YES | NEOMYCIN SULFATE [OTHER ANTIBIOTICS FOR TOPICAL USE] | | PRN RIGHT BIG TOE INFECTION PRN |
| E0045009 | OL QTP | 13MAY2004-24MAY2004 | | UNK-CONTINUE | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HIGH BLOOD PRESSURE |
| | | | | | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| | | | | | YES | NO | CIMETIDINE [H2-RECEPTOR ANTAGONISTS] | 800.00 MG | ACID REFLUX |
| | | | | | YES | NO | HYDROCHLOROPHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HIGH BLOOD PRESSURE |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 100.00 MCG | HYPOTHYROIDISM |
| | | | | | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HIGH BLOOD PRESSURE |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS | CHRONIC OBSTRUCTIVE PULMONARY DISORDER |
| | | | | 19MAY2004-19MAY2004 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 28APR2004-12MAY2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 15.00 MG | DEPRESSION |

CONFIDENTIAL
AZSER12810269

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045009 | OL QTP | 13MAY2004-24MAY2004 | | 05MAY2004-12MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | MOOD INSOMNIA |
| | | | | 15NOV2003-27APR2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | MOOD/INSOMNIA |
| | | | | 15NOV2003-23JUN2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 15JAN2004-23JUN2004 | YES | YES | CELECOXIB [COXIBS] | 250.00 MG | CARPAL TUNNEL (B) WRISTS |
| | | | | 28APR2004-04MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD INSOMNIA |
| | | | | 20MAY2004-23MAY2004 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | ANXIETY |
| E0045010 | PLA / VAL | 14MAY2004-20JAN2005 | 21JAN2005-10JUL2005 | 25MAR2005-09AUG2005 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | PRN ALLERGIES |
| | | | | 13MAY2004-14MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | INSOMNIA/MOOD |
| | | | | UNK-04MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | INSOMNIA/MOOD |
| | | | | 07MAY2004-11MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | INSOMNIA/MOOD |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810270

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045010 | PLA / VAL | 14MAY2004-20JAN2005 | 21JAN2005-10JUL2005 | 07MAY2004-12MAY2004 | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 2.00 TABS | POLLEN ALLERGIES |
| | | | | 12MAY2004-12MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | INSOMNIA/MOOD |
| | | | | 14MAY2004-20MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD |
| | | | | 21MAY2004-25MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 26MAY2004-20JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD |
| | | | | 21JUN2004-13JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD |
| | | | | 05JUL2004-09AUG2005 | NO | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | EDEMA |
| | | | | 19JUL2004-07OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD |
| | | | | 11AUG2004-09AUG2005 | NO | YES | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 1.00 TAB | INSOMNIA |
| | | | | 08OCT2004-11JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | MOOD STABILIZATION |
| | | | | 04NOV2004-19JAN2005 | NO | YES | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 1.00 TAB | PRN LEFT HAND PAIN |
| | | | | 05NOV2004-05NOV2004 | NO | YES | ANAESTHETICS, GENERAL [ANAESTHETICS, GENERAL] | | CARPAL TUNNEL SURGERY |

CONFIDENTIAL
AZSER12810271

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045010 | PLA / VAL | 14MAY2004-20JUL2005 | 21JAN2005-10JUL2005 | 05NOV2004-15NOV2004 | NO | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2000.00 MG | PROPHYLACTIC, POST CARPAL TUNNEL SURGERY |
| | | | | 05NOV2004-09AUG2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA |
| | | | | 20MAR2005-09AUG2005 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | PRN KNEE PAIN |
| | | | | 11JUL2005-09AUG2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | DEPRESSED MOOD EVENT |
| | | | | 12JUL2005-09AUG2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZATION |
| E0045011 | OL QTP | 21MAY2004-25MAY2004 | | 15MAY2004-16MAY2004 | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | 14MAY2004-20MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| | | | | 14MAY2004-20MAY2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD |
| | | | | 21MAY2004-24JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD |
| | | | | 22MAY2004-24JUN2004 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DAILY SUPPLEMENT |
| E0045012 | MISSING | UNK-CONTINUE | | | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 1.00 TAB | MENSTRUAL CRAMPING |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | PRN MIGRAINES |

CONFIDENTIAL
AZSER12810272

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045012 | MISSING | | | 15MAR2004-CONTINUE | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIA |
| | | | | 21MAY2004-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | UNK-20MAY2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD |
| | | | | UNK-19MAY2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 21MAY2004-25MAY2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | MOOD |
| | | | | 20MAY2004-25MAY2004 | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | DEPRESSION |
| E0045013 | OL QTP | 10JUN2004-24AUG2004 | | UNK-CONTINUE | YES | NO | CIMETIDINE [H2-RECEPTOR ANTAGONISTS] | 400.00 MG | ACID REFLUX PRN |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | OSTEOARTHRITIS |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | MIGRAINES |
| | | | | | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | ACID REFLUX PRN |
| | | | | 24MAY2004-31MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD MIGRAINES |
| | | | | 15APR2004-31MAY2004 | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 10.00 MG | ANXIETY |
| | | | | 24MAY2004-05JUL2004 | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |

CONFIDENTIAL
AZSER12810273

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045013 | OL QTP | 10JUN2004-24AUG2004 | | 01JUN2004-09JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| | | | | 01JUN2004-24JUN2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD MIGRAINES |
| | | | | 25JUN2004-23SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD |
| E0045014 | OL QTP | 16JUN2004-19AUG2004 | | 15APR2004-15APR2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1200.00 MG | MOOD |
| | | | | 15APR2004-15APR2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 19JUL2004-21JUL2004 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 80.00 MG | NASAL CONGESTION COLD SYMPTOMS |
| | | | | 09JUN2004-15JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| | | | | 14JUN2004-14JUN2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BACK ACHE |
| | | | | 16JUN2004-24JUN2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD |
| | | | | 25JUN2004-18SEP2004 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | MOOD |
| E0045015 | MISSING | | | UNK-CONTINUE | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD |
| | | | | | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | | ASTHMA |

CONFIDENTIAL
AZSER12810274

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045015 | MISSING | | | 14JUN2004- 16JUN2004 | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.50 MG | MOOD/PSYCHOSIS |
| | | | | UNK- 13JUN2004 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | MOOD/PSYCHOSIS |
| | | | | UNK- 11JUN2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 11JUN2004- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| E0045016 | OL QTP | 21JUN2004- 28JUL2004 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MENSTRUAL CRAMPING |
| | | | | 11JUN2004- 08JUL2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 11JUN2004- 20JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | MOOD |
| | | | | 09JUL2004- 27AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| E0045017 | OL QTP | 23JUN2004- 29JUN2004 | | UNK- CONTINUE | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HIGH CHOLESTEROL |
| | | | | 21JUN2004- 22JUN2004 | YES | YES | NO | WARFARIN [VITAMIN K ANTAGONISTS] | 3.00 MG | PERIPHERAL VASCULAR DISEASE |
| | | | | 21JUN2004- 22JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD |
| | | | | 16JUN2004- 22JUN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5409

CONFIDENTIAL
AZSER12810275

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045017 | OL QTP | 23JUN2004- 29JUN2004 | | 16JUN2004- 20JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| | | | | 23JUN2004- 29JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| E0045018 | OL QTP | 26JUN2004- 29AUG2004 | | 16JUN2004- 16JUN2004 | YES | NO | NO | CAFFEINE [ANILIDES] | 3.00 TABS | (R) ARM SPRAIN |
| | | | | 15MAR2004- 15MAR2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | MOOD |
| | | | | 17JUN2004- 23JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | MOOD |
| | | | | 15APR2004- 16JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | MOOD |
| | | | | 15APR2004- 28SEP2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 17JUN2004- 26JUN2004 | YES | YES | NO | ROFECOXIB [COXIBS] | 50.00 MG | (R) ARM SPRAIN |
| | | | | 20JUL2004- 28SEP2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | (L) KNEE SPRAIN |
| E0045019 | MISSING | | | UNK- CONTINUE | YES | NO | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | | DAILY SUPPLEMENT |
| | | | | | YES | NO | NO | IRON [IRON PREPARATIONS] | | ANEMIA |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD |

CONFIDENTIAL
AZSER12810276

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045019 | MISSING | | | | | | | | |
| | | | | | | | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| E0045020 | QTP / LI | 28JUN2004- 07DEC2004 | 08DEC2004- 06JAN2005 | 21JUN2004- CONTINUE | NO | NO | | | |
| | | | | UNK- CONTINUE | YES | YES | FUROSEMIDE [SULPHONAMIDES, PLAIN] | 40.00 MG | WATER RETENTION |
| | | | | | YES | YES | IPRATROPIUM BROMIDE [ANTICHOLINERGICS] | 2.00 PUFFS | ASTHMA |
| | | | | | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY (PRN) |
| | | | | | YES | YES | METHYLCELLULOSE [BULK PRODUCERS] | 1.00 CAP | IRRITABLE BOWEL SYNDROME |
| | | | | | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 11SEP2004- 18SEP2004 | NO | NO | CIMETIDINE [H2-RECEPTOR ANTAGONISTS] | 1200.00 MG | GASTRO INTESTINAL UPSET |
| | | | | | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | PRN ALLERGIC REACTION |
| | | | | 15MAR2004- 15MAR2004 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 200.00 MG | MOOD |
| | | | | 15JAN2004- 15JAN2004 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 28MAY2004- 12OCT2004 | YES | NO | CELECOXIB [COXIBS] | 200.00 MG | OSTEOARTHRITIS |
| | | | | UNK- 20JUN2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 200.00 MG | INSOMNIA |
| | | | | 12AUG2004- 18AUG2004 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | MUSCLE ACHES JOINT ACHES DUE TO FLU |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5411

CONFIDENTIAL
AZSER12810277

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045020 | QTP / LI | 28JUN2004-07DEC2004 | 08DEC2004-06JAN2005 | 09AUG2004-11AUG2004 | NO | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 700.00 MG | IMPACTED BOWEL |
| | | | | 26JUL2004-02AUG2004 | NO | NO | LITHIUM [LITHIUM] | 1800.00 MG | MOOD |
| | | | | 15JAN2004-22JUN2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 15FEB2004-05FEB2005 | YES | YES | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | | SUPPLEMENT |
| | | | | | YES | YES | PYRIDOXINE HYDROCHLORIDE [OTHER PLAIN VITAMIN PREPARATIONS] | | SUPPLEMENT |
| | | | | 15APR2004-05FEB2005 | YES | YES | PHENTERMINE [CENTRALLY ACTING ANTIOBESITY PRODUCTS] | 30.00 MG | WEIGHT CONTROL |
| | | | | 22JUN2004-27JUN2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| | | | | 28JUN2004-25JUL2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD |
| | | | | 07JUL2004-05FEB2005 | YES | YES | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | 27JUL2004-07AUG2004 | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 250.00 MG | CONSTIPATION |
| | | | | 03AUG2004-07OCT2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5412

CONFIDENTIAL
AZSER12810278

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045020 | QTP / LI | 28JUN2004-07DEC2004 | 08DEC2004-06JAN2005 | 09AUG2004-05FEB2005 | NO | YES | BISACODYL [CONTACT LAXATIVES] | 10.00 MG | PRN CONSTIPATION |
| | | | | 11SEP2004-14SEP2004 | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 60.00 MG | ALLERGIC REACTION |
| | | | | 12OCT2004-19DEC2004 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | MOOD STABILIZATION |
| | | | | 20DEC2004-05FEB2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZATION |
| E0045021 | MISSING | | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 324.00 MG | PRN HEADACHES |
| | | | | | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PINCHED NERVE |
| | | | | | | | NONE | | SUPPLEMENT |
| | | | | 14JUL2004-15JUL2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | MOOD |
| | | | | 09JUL2004-09JUL2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| | | | | 15MAR2004-25APR2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 200.00 MG | DEPRESSION |
| | | | | | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | MOOD |
| | | | | 09JUL2004-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| E0045022 | OL QTP | 26JUL2004-09SEP2004 | | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | RHEUMATOID ARTHRITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810279

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045022 | OL QTP | 26JUL2004-09SEP2004 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MIGRAINE HEADACHES |
| | | | | | YES | YES | NO | IRON [IRON PREPARATIONS] | 500.00 MG | ANEMIA |
| | | | | 19JUL2004-25JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 15MAY2004-27JUL2004 | YES | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TAB | RHEUMATOID ARTHRITIS |
| | | | | | YES | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TAB | MIGRAINE HEADACHES |
| | | | | 15MAY2004-17JUL2004 | YES | NO | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | RHEUMATOID ARTHRITIS (KNEE PAIN) |
| | | | | 26JUL2004-10AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 27JUL2004-09OCT2004 | NO | YES | NO | PHENTERMINE [CENTRALLY ACTING ANTIOBESITY PRODUCTS] | 1.00 TAB | MILDLY OVERWEIGHT |
| | | | | 09AUG2004-09OCT2004 | NO | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 2.00 TAB | RHEUMATOID ARTHRITIS (KNEE PAIN) |
| | | | | 11AUG2004-09OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD |
| E0045023 | OL QTP | 04AUG2004-23AUG2004 | | UNK-CONTINUE | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 550.00 MG | RIGHT HIP AVASCULAR NECROSIS |
| | | | | | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 550.00 MG | HEADACHES PRN |

CONFIDENTIAL
AZSER12810280

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045023 | OL QTP | 04AUG2004-23AUG2004 | | 28JUL2004-22SEP2004 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD |
| | | | | 28JUL2004-30JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| E0045024 | MISSING | | | UNK-CONTINUE | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 30.00 MG | MOOD |
| | | | | | YES | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 30.00 MG | CONCENTRATION |
| | | | | | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | | YES | NO | ESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | MG | HORMONE REPLACEMENT |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MIGRAINES |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | OCCASIONAL HEADACHES |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BACK PAIN |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 15JUL2004-CONTINUE | NO | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 50.00 MG | INSOMNIA |
| | | | | 15JAN2004-CONTINUE | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |

5415

CONFIDENTIAL
AZSER12810281

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045025 | OL QTP | 23AUG2004- 15SEP2004 | | UNK- CONTINUE | YES | YES | NO | CARTILAGE [OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | SUPPLEMENT |
| | | | | | YES | YES | NO | GINSENG [OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | SUPPLEMENT |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HERNIATED DISC LOWER BACK |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | UNK- 22AUG2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 16AUG2004- 18AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| | | | | 19AUG2004- 22AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD |
| | | | | 23AUG2004- 29AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 30AUG2004- 08SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD |
| | | | | 09SEP2004- 15OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD |
| E0045026 | OL QTP | 20SEP2004- 03JAN2005 | | UNK- CONTINUE | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 17SEP2004- 19SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD STABILIZATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL AZSER12810282

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045026 | OL QTP | 20SEP2004-03JAN2005 | | 01SEP2004-02FEB2005 | YES | NO | COUGH AND COLD PREPARATIONS [COUGH AND COLD PREPARATIONS] | 2.00 LOZENGES | PRN DRY THROAT |
| | | | | 13SEP2004-16SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 17SEP2004-07OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 08OCT2004-30NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZATION |
| | | | | 12NOV2004-13NOV2004 | NO | YES | DIPHENHYDRAMINE HYDROCHLORIDE [AMINOALKYL ETHERS] | 1.00 TBSP | COUGH |
| | | | | 01DEC2004-02FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | MOOD STABILIZATION |
| E0045027 | OL QTP | 20SEP2004-12NOV2004 | | 28SEP2004-07OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 17SEP2004-19SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD |
| | | | | 13SEP2004-16SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 11SEP2004-12DEC2004 | YES | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 60.00 MG | NASAL CONGESTION |

CONFIDENTIAL
AZSER12810283

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045027 | OL QTP | 20SEP2004- 12NOV2004 | | 17SEP2004- 22SEP2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 08OCT2004- 12DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZER |
| E0045028 | PLA / LI | 04OCT2004- 21FEB2005 | 22FEB2005- 13AUG2006 | 04SEP2005- 04SEP2005 | NO | NO | YES | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEFT SHOULDER MUSCLE TEAR |
| | | | | 15JUN2005- 15JUN2005 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | PRN INSOMNIA |
| | | | | 15JUL2004- 04OCT2004 | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 1.00 TAB | INSOMNIA |
| | | | | 19SEP2005- 19SEP2005 | NO | NO | YES | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEFT SHOULDER TEAR |
| | | | | 02NOV2004- 02NOV2004 | NO | YES | NO | ERYTHROMYCIN [MACROLIDES] | 1000.00 MG | CELLULITIS |
| | | | | 15JUN2004- 20SEP2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | DEPRESSION |
| | | | | 04OCT2004- 17OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 18OCT2004- 02NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 03NOV2004- 13NOV2004 | NO | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 1500.00 MG | CELLULITIS |
| | | | | 03NOV2004- 28NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5418

CONFIDENTIAL
AZSER12810284

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 04OCT2004- 21FEB2005 | 22FEB2005- 13AUG2006 | 29NOV2004- 14AUG2006 | YES | YES | LITHIUM [LITHIUM] | 1800.00 MG | MOOD STABILIZATION |
| | | | | 15APR2005- 25APR2005 | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 500.00 MG | SPIDER BITES |
| | | | | 12JUL2005- 31JUL2005 | NO | YES | ZALEPLON [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | PRN INSOMNIA |
| | | | | 12JUL2005- 12SEP2006 | NO | YES | TERBINAFINE [OTHER ANTIFUNGALS FOR TOPICAL USE] | | TINEAPEDIS BILATERAL HEELS. |
| | | | | 01AUG2005- 08AUG2005 | NO | YES | ESZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 2.00 MG | PRN INSOMNIA |
| | | | | 29AUG2005- 29AUG2005 | NO | YES | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEFT SHOULDER MUSCLE TEAR |
| | | | | 29AUG2005- 12SEP2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PRN LEFT SHOULDER MUSCLE TEAR |
| | | | | 07SEP2005- 12SEP2006 | NO | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | PEPTIC ULCER DISEASE |
| | | | | 10SEP2005- 10SEP2005 | NO | YES | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEFT SHOULDER TEAR |
| | | | | 20SEP2005- 17OCT2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | PRN INSOMNIA |
| | | | | 29SEP2005- 29SEP2005 | NO | YES | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEFT SHOULDER TEAR |
| | | | | 18OCT2005- 10MAY2006 | NO | YES | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIA PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810285

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 04OCT2004- 21FEB2005 | 22FEB2005- 13AUG2006 | 29OCT2005- 29OCT2005 | NO | YES | HYDROMORPHONE, HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 4.00 MG | LEFT SHOULDER TEAR |
| | | | | 30OCT2005- 31OCT2005 | NO | YES | FENTANYL [OPIOID ANESTHETICS] | 75.00 MCG | LEFT SHOULDER PAIN |
| | | | | 02NOV2005- 29NOV2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA PRN |
| | | | | 04NOV2005- 04NOV2005 | NO | YES | HYDROMORPHONE, HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEFT SHOULDER PAIN |
| | | | | 09NOV2005- 09NOV2005 | NO | YES | HYDROMORPHONE, HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEFT SHOULDER PAIN |
| | | | | 17NOV2005- 17NOV2005 | NO | YES | HYDROMORPHONE, HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEFT SHOULDER PAIN |
| | | | | 25NOV2005- 25NOV2005 | NO | YES | HYDROMORPHONE, HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEFT SHOULDER PAIN |
| | | | | 08DEC2005- 08DEC2005 | NO | YES | HYDROMORPHONE, HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEFT SHOULDER PAIN |
| | | | | 14DEC2005- 14DEC2005 | NO | YES | HYDROMORPHONE, HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEFT SHOULDER PAIN |
| | | | | 23DEC2005- 23DEC2005 | NO | YES | HYDROMORPHONE, HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEFT SHOULDER PAIN |
| | | | | 10JAN2006- 10JAN2006 | NO | YES | HYDROMORPHONE, HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | LEFT SHOULDER PAIN |
| | | | | 26JAN2006- 21FEB2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN INSOMNIA |
| | | | | 03FEB2006- 21FEB2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810286

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 04OCT2004-21FEB2005 | 22FEB2005-13AUG2006 | 23FEB2006-23FEB2006 | NO | NO | YES | BUPIVACAINE HYDROCHLORIDE [AMIDES] | 12.50 MG | LEFT SHOULDER PAIN |
| | | | | 23FEB2006-23FEB2006 | NO | NO | YES | CEFAZOLIN SODIUM [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1.00 GRAM | PRE-OPERATIVE PROPHYLACTIC |
| | | | | 23FEB2006-12APR2006 | NO | NO | YES | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 10.00 MG | PRN INSOMNIA |
| | | | | 24FEB2006-26FEB2006 | NO | NO | YES | BUPIVACAINE HYDROCHLORIDE [AMIDES] | 25.00 MG | LEFT SHOULDER PAIN |
| | | | | 20APR2006-12MAY2006 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | PRN INSOMNIA |
| E0045029 | MISSING | | | UNK-27SEP2004 | YES | NO | NO | BACLOFEN [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | HIP PAIN |
| | | | | UNK-16SEP2004 | YES | NO | NO | ROFECOXIB [COXIBS] | 25.00 MG | PRN LEFT HIP PAIN |
| | | | | 15MAY2004-CONTINUE | NO | NO | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX |
| | | | | 28SEP2004-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD STABILIZER |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 31AUG2004-CONTINUE | NO | NO | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 50.00 MG | PRN HIP PAIN |
| | | | | UNK-16SEP2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | HIP PAIN |
| | | | | 15MAY2004-13SEP2004 | NO | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5421

CONFIDENTIAL
AZSER12810287

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045029 | MISSING | | | | | | | | |
| | | | | 15MAY2004-28SEP2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 27SEP2004-CONTINUE | NO | NO | CALCIUM ASCORBATE [ASCORBIC ACID (VITAMIN C), INCL. COMBINATIONS] | 2000.00 MG | SUPPLEMENT |
| | | | | | NO | NO | LINUM USITATISSIMUM SEED OIL [OTHER THERAPEUTIC PRODUCTS] | 4000.00 MG | SUPPLEMENT |
| | | | | 27SEP2004-28SEP2004 | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | MOOD STABILIZATION |
| E0045030 | PLA / VAL | 15OCT2004-03FEB2005 | 04FEB2005-06MAR2006 | UNK-CONTINUE | YES | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABS | PRN GERD (GASTROESOPHAGEAL REFLUX DISEASE) |
| | | | | | YES | YES | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 1.00 CAPSULE | PRN INSOMNIA |
| | | | | | YES | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 4.00 PUFFS | ASTHMA |
| | | | | | YES | YES | GEMFIBROZIL [FIBRATES] | 1200.00 MG | HIGH CHOLESTEROL |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN OSTEOARTHRITIS |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN HEADACHES |
| | | | | | YES | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | PRN ALLERGIES |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 1.00 TAB | HEADACHES |
| | | | | UNK-14OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5422

CONFIDENTIAL
AZSER12810288

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL | 15OCT2004-03FEB2005 | 04FEB2005-06MAR2006 | 15JUL2004-15JUL2004 | YES | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 50.00 MG | ATTENTION DEFICIT HYPERACTIVITY DISORDER |
| | | | | 13OCT2004-14OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD STABILIZATION |
| | | | | UNK-01OCT2004 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 15JUL2004-01OCT2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | DEPRESSION |
| | | | | 15JUL2004-05APR2006 | YES | YES | PARACETAMOL [PROPIONIC ACID DERIVATIVES] | 2.00 CAPS | PRN MIGRAINE |
| | | | | 15AUG2004-10SEP2004 | YES | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | | ATTENTION DEFICIT HYPERACTIVITY DISORDER |
| | | | | 14SEP2004-04FEB2005 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS | ASTHMA |
| | | | | 14SEP2004-20MAR2005 | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GERD (GASTROESOPHAGEAL REFLUX DISEASE) |
| | | | | 30SEP2004-05APR2006 | YES | YES | CARISOPRODOL [CARBAMIC ACID ESTERS] | 500.00 MG | PRN BACK SPASMS |
| | | | | | YES | YES | CARISOPRODOL [CARBAMIC ACID ESTERS] | 500.00 MG | PRN SHOULDER SPASM |
| | | | | 08OCT2004-12OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD STABILIZATION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5423

CONFIDENTIAL
AZSER12810289

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL | 15OCT2004- 03FEB2005 | 04FEB2005- 06MAR2006 | 15OCT2004- 14OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZATION |
| | | | | 05FEB2005- 05APR2006 | NO | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 TIMES A MONTH | ASTHMA |
| | | | | 21MAR2005- 05APR2006 | NO | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GERD |
| | | | | 09JUN2005- 19JUN2005 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | ACUTE BRONCHITIS |
| | | | | 11JUL2005- 21JUL2005 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | ACUTE BRONCHITIS |
| | | | | 02AUG2005- 12AUG2005 | NO | YES | DOXYCYCLINE [TETRACYCLINES] | 200.00 MG | BRONCHITIS |
| | | | | 13AUG2005- 27AUG2005 | NO | YES | ETHANOL [ANILIDES] | 2.00 CAPS | PRN BRONCHITIS |
| | | | | | NO | YES | GUAIFENESIN [ANILIDES] | 3.00 CAPS | PRN BRONCHITIS |
| | | | | 13AUG2005- 05APR2006 | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | ALLERGIES |
| | | | | 15OCT2005- 01MAR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZATION |
| | | | | 08NOV2005- 23NOV2005 | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 6.00 TBSP | UPPER RESPIRATORY INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5424

CONFIDENTIAL
AZSER12810290

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL | 15OCT2004-03FEB2005 | 04FEB2005-06MAR2006 | 08NOV2005-23NOV2005 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | UPPER RESPIRATORY INFECTION |
| | | | | 07DEC2005-17DEC2005 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | TOOTH INFECTION |
| | | | | 01JAN2006-08JAN2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PRN RIGHT ANKLE SPRAINS |
| | | | | 01JAN2006-05APR2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PRN BACK PAIN |
| | | | | 06MAR2006-05APR2006 | NO | YES | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | | SMOKING CESSATION |
| E0045031 | OL QTP | 19OCT2004-21DEC2004 | | UNK-CONTINUE | YES | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 1.00 TAB | CARPAL TUNNEL |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | CARPAL TUNNEL |
| | | | | | YES | NO | PIROXICAM [OXICAMS] | 40.00 MG | CARPAL TUNNEL |
| | | | | | YES | NO | RANITIDINE HYDROCHLORIDE [H2- RECEPTOR ANTAGONISTS] | 300.00 MG | PROPHYLACTIC |
| | | | | 15SEP2004-11OCT2004 | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1200.00 MG | MOOD STABILIZATION |
| | | | | 12OCT2004-18OCT2004 | YES | NO | NORTRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD STABILIZATION |
| | | | | UNK-07OCT2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | PRN INSOMNIA |

CONFIDENTIAL
AZSER12810291

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0045031 | OL QTP | 19OCT2004- 21DEC2004 | | UNK- 11OCT2004 | YES | NO | NORTRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION |
| | | | | 19OCT2004- 25OCT2004 | NO | YES | NORTRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 21OCT2004- 03NOV2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZATION |
| | | | | 04NOV2004- 19DEC2004 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZATION |
| | | | | 05JAN2005- 20JAN2005 | NO | NO | NORTRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA |
| E0045032 | OL QTP | 22OCT2004- 27OCT2004 | | UNK- CONTINUE | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | PRN HEADACHES |
| | | | | | YES | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | | MOOD STABILIZATION |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | PRN HEADACHES |
| | | | | 18OCT2004- 21OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD STABILIZATION |
| | | | | 18OCT2004- 26NOV2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZATION |
| E0045033 | OL QTP | 29OCT2004- 11NOV2004 | | UNK- 21OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | MOOD STABILIZATION |

CONFIDENTIAL
AZSER12810292

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045033 | OL QTP | 29OCT2004- 11NOV2004 | | 28SEP2004- 08NOV2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZATION |
| | | | | 28SEP2004- 14DEC2004 | YES | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 600.00 MG | ANXIETY |
| | | | | | YES | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 50.00 MG | MOOD STABILIZATION |
| | | | | | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 22OCT2004- 28OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD STABILIZATION |
| | | | | 09NOV2004- 19NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZATION |
| | | | | 17NOV2004- 11DEC2004 | NO | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | HYPERTENSION |
| | | | | | NO | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | MOOD STABILIZATION |
| | | | | | NO | NO | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZATION |
| | | | | | NO | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | DEPRESSION |
| E0046001 | PLA / LI | 06OCT2004- 26JAN2005 | 27JAN2005- 10MAR2005 | 15SEP2004- 16SEP2004 | YES | NO | NO | LITHIUM CITRATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 14JUL2004- 14JUL2004 | YES | NO | NO | MOLINDONE [INDOLE DERIVATIVES] | 75.00 MG | BIPOLAR DISORDER SYMPTOMS |
| | | | | 26JUL2004- 26JUL2004 | YES | NO | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5427

CONFIDENTIAL
AZSER12810293

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0046001 | PLA / LI | 06OCT2004-26JAN2005 | 27JAN2005-10MAR2005 | 26AUG2004-26AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | PSYCHOSIS |
| | | | | 27AUG2004-27AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | PSYCHOSIS |
| | | | | 15JUL2004-15JUL2004 | YES | NO | MOLINDONE [INDOLE DERIVATIVES] | 100.00 MG | BIPOLAR DISORDER SYMPTOMS |
| | | | | 08JUL2004-08JUL2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 13JUL2004-13JUL2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 09JUL2004-11JUL2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 13SEP2004-14SEP2004 | YES | NO | LITHIUM CITRATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 04SEP2004-04SEP2004 | YES | NO | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 4.00 MG | VITAMIN SUPPLEMENT |
| | | | | 24SEP2004-27SEP2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER SYMPTOMS |
| | | | | 16JUL2004-16JUL2004 | YES | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 5.00 MG | BIPOLAR DISORDER SYMPTOMS |
| | | | | 16JUL2004-16JUL2004 | YES | NO | MOLINDONE [INDOLE DERIVATIVES] | 50.00 MG | BIPOLAR DISORDER SYMPTOMS |
| | | | | 28AUG2004-30AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | PSYCHOSIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810294

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0046001 | PLA / LI | 06OCT2004-26JAN2005 | 27JAN2005-10MAR2005 | 02MAR2005-09MAR2005 | NO | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 1.00 TAB | KIDNEY INFECTION |
| | | | | UNK-23SEP2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER SYMPTOMS |
| | | | | 14JUL2004-09APR2005 | YES | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 24AUG2004-25AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | PSYCHOSIS |
| | | | | 24AUG2004-31AUG2004 | YES | NO | NO | LITHIUM CITRATE [LITHIUM] | 1200.00 MG | MOOD STABILIZATION |
| | | | | 30AUG2004-30AUG2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 30AUG2004-30AUG2004 | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | | 31AUG2004-05OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 01SEP2004-02SEP2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZATION |
| | | | | 03SEP2004-03SEP2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZATION |
| | | | | 04SEP2004-13SEP2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZATION |
| | | | | 17SEP2004-01OCT2004 | YES | NO | NO | LITHIUM CITRATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 23NOV2004-30NOV2004 | NO | YES | NO | GUAIFENESIN [EXPECTORANTS] | 10.00 CC | COLD/COUGH-PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810295

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0046001 | PLA / LI | 06OCT2004-26JAN2005 | 27JAN2005-10MAR2005 | 01JAN2005-09APR2005 | NO | YES | YES | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| E0046002 | OL QTP | 08DEC2004-06JAN2005 | | 24NOV2004-24NOV2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | PSYCHOSIS |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD DISORDER |
| | | | | 20NOV2004-22NOV2004 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | BODYACHES |
| | | | | UNK-18NOV2004 | YES | NO | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | UNK-29NOV2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD DISORDER |
| | | | | 20NOV2004-20NOV2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 6.00 MG | ANXIETY/AGITATION |
| | | | | 21NOV2004-21NOV2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY/AGITATION |
| | | | | 22NOV2004-23NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD DISORDER |
| | | | | 24NOV2004-26NOV2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | PSYCHOSIS |

CONFIDENTIAL
AZSER12810296

Page 801 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0046002 | OL QTP | 08DEC2004-06JAN2005 | | 25NOV2004-26NOV2004 | YES | NO | OLANZAPINE [THIAZEPINES; OXAZEPINES AND THIAZEPINES] | 10.00 MG | PSYCHOSIS |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | MOOD DISORDER |
| | | | | 27NOV2004-29NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | MOOD DISORDER |
| | | | | 30NOV2004-07DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | MOOD DISORDER |
| | | | | 30NOV2004-05FEB2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG BID | BIPOLAR DISORDER |
| E0046003 | OL QTP | 13DEC2004-25DEC2004 | | 03DEC2004-03DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD DISORDER |
| | | | | 03DEC2004-13DEC2004 | YES | NO | LITHIUM CITRATE [LITHIUM] | 600.00 MG | MOOD DISORDER |
| | | | | 02DEC2004-03DEC2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | MANIA |
| | | | | 02DEC2004-09DEC2004 | YES | NO | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 1.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | 04DEC2004-04DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | MANIA |
| | | | | 05DEC2004-06DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | MANIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5431

CONFIDENTIAL
AZSER12810297

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0046003 | OL QTP | 13DEC2004- 25DEC2004 | | 07DEC2004- 12DEC2004 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | MANIA |
| | | | | 14DEC2004- 28DEC2004 | NO | YES | | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD DISORDER |
| E0046004 | QTP / LI | 10FEB2005- 30MAY2005 | 31MAY2005- 26JAN2006 | 17JAN2005- 17JAN2005 | YES | NO | | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | UNK- 15JAN2005 | YES | NO | | WARFARIN [VITAMIN K ANTAGONISTS] | 15.00 MG | DEEP VEIN THROMBOSIS |
| | | | | 15JAN2005- 15JAN2005 | YES | NO | | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 15JAN2005- 15JAN2005 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 16JAN2005- 18JAN2005 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 24FEB2005- 26FEB2005 | NO | YES | | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | 14.00 MG | SMOKING CESSATION |
| | | | | UNK- 13JAN2005 | YES | NO | | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 19JAN2005 | YES | NO | | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 1.00 TAB | NUTRITIONAL SUPPORT VITAMIN SUPPLEMENT |
| | | | | | YES | NO | | THIAMINE [VITAMIN B1, PLAIN] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | | | YES | NO | | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | | 28JAN2004- 28JAN2004 | YES | NO | | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 30.00 ML | CONSTIPATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.ist   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810298

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0046004 | QTP / LI | 10FEB2005-30MAY2005 | 31MAY2005-26JAN2006 | 10JAN2005-12JUL2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 13JAN2005-13JAN2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 13JAN2005-14JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 14JAN2005-14JAN2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | AGITATION |
| | | | | 16JAN2005-16JAN2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | AGITATION |
| | | | | 19JAN2005-09FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 16FEB2005-13MAY2005 | NO | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERLIPIDEMIA TX STARTED BY PI AFTER 5 'VISIT', WHEN LABS EVAL. |
| | | | | 20FEB2005-03JUL2005 | YES | YES | WARFARIN [VITAMIN K ANTAGONISTS] | 10.00 MG | DEEP VEIN THROMBOSIS |
| | | | | 04JUL2005-24JUL2005 | NO | YES | WARFARIN [VITAMIN K ANTAGONISTS] | 7.50 MG | DEEP VEIN THROMBOSIS |
| | | | | 13JUL2005-25FEB2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2005-25FEB2006 | NO | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERLIPIDEMIA |
| | | | | 25JUL2005-14SEP2005 | NO | YES | WARFARIN [VITAMIN K ANTAGONISTS] | 6.00 MG | DEEP VEIN THROMBOSIS |

CONFIDENTIAL
AZSER12810299

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0046005 | OL QTP | 04AUG2005-08AUG2005 | | 14JUL2005-14JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 03AUG2005-03AUG2005 | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 25.00 MG | ANXIETY R/T BIPOLAR DISORDER |
| | | | | 25JUL2005-28JUL2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 18JUL2005-18JUL2005 | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 25.00 MG | ANXIETY R/T BIPOLAR DISORDER |
| | | | | 12JUL2005-12JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 12JUL2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | PSYCHOSIS |
| | | | | 02AUG2005-08AUG2005 | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2004-15JUN2005 | YES | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | | BIPOLAR DISORDER |
| | | | | 10JUL2005-11JUL2005 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 160.00 MG | PSYCHOSIS |
| | | | | 10JUL2005-12JUL2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | PSYCHOSIS |
| | | | | 10JUL2005-19JUL2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY/INSOMNIA R/T BIPOLAR DISORDER |
| | | | | | YES | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 5.00 MG | PSYCHOSIS ANXIETY R/T BIPOLAR DISORDER |
| | | | | | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5434

CONFIDENTIAL
AZSER12810300

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0046005 | OL QTP | 04AUG2005-08AUG2005 | | 10JUL2005-07SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 11JUL2005-11JUL2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 5.00 MG | PSYCHOSIS |
| | | | | 13JUL2005-13JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2005-22JUL2005 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 15JUL2005-03AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 20JUL2005-24JUL2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY/INSOMNIA R/T BIPOLAR DISORDER |
| | | | | | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 23JUL2005-23JUL2005 | YES | NO | ANTACIDS WITH ANTIFLATULENTS [ANTACIDS WITH ANTIFLATULENTS] | 15.00 ML | INDIGESTION |
| | | | | 23JUL2005-24JUL2005 | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 25.00 MG | ANXIETY R/T BIPOLAR DISORDER |
| | | | | 25JUL2005-27JUL2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY/INSOMNIA R/T BIPOLAR DISORDER |
| | | | | 27JUL2005-28JUL2005 | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 25.00 MG | ANXIETY R/T BIPOLAR DISORDER |

5435

CONFIDENTIAL
AZSER12810301

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0046005 | OL QTP | 04AUG2005-08AUG2005 | | 28JUL2005-01AUG2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY/INSOMNIA R/T BIPOLAR DISORDER |
| E0046006 | QTP / VAL | 16SEP2005-20DEC2005 | 21DEC2005-22AUG2006 | 30AUG2005-01SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 28AUG2005-28AUG2005 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 5.00 MG | BIPOLAR MANIA |
| | | | | 29AUG2005-30AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 30AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 30AUG2005-31AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 31AUG2005-31AUG2005 | YES | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 5.00 MG | AGITATION R/T MANIA |
| | | | | 31AUG2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | AGITATION R/T MANIA |
| | | | | 31AUG2005-01SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 01SEP2005-02SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 02SEP2005-03SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 02SEP2005-13SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810302

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0046006 | QTP / VAL | 14SEP2005-20DEC2005 | 21DEC2005-22AUG2006 | 03SEP2005-21SEP2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 01AUG2006-04AUG2006 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 200.00 MG | TOOTHACHE PRN |
| E0047001 | PLA / LI | 20AUG2004-27APR2005 | 28APR2005-13OCT2005 | 16FEB2005-26FEB2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 4.00 TABS | ABDOMINAL PAIN |
|  |  |  |  | UNK-12AUG2004 | YES | NO | NORETHISTERONE [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
|  |  |  |  | 15AUG2005-15AUG2005 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 1.00 TABLESPOON | STOMACH CRAMPING |
|  |  |  |  | 30JUN2004-30JUN2004 | YES | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 6.00 MG | MIGRAINE HEADACHES |
|  |  |  |  | 15FEB2005-15FEB2005 | NO | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 2.00 TABS | VOMITING |
|  |  |  |  | 24MAY2005-24MAY2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
|  |  |  |  | 02MAY2005-02MAY2005 | NO | YES | DIMENHYDRINATE [AMINOALKYL ETHERS] | 2.00 TABS | NAUSEA |
|  |  |  |  | 03SEP2004-10SEP2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
|  |  |  |  | 20JUL2005-20JUL2005 | NO | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 6.00 MG | MIGRAINE HEADACHES |
|  |  |  |  | 04SEP2004-08SEP2004 | NO | NO | ERYTHROMYCIN [MACROLIDES] | 1.00 APPLICATION | SCALP INFECTION |

CONFIDENTIAL
AZSER12810303

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 20AUG2004-27APR2005 | 28APR2005-13OCT2005 | 12OCT2004-12OCT2004 | YES | NO | GLUCOSE [SOLUTIONS FOR PARENTERAL NUTRITION] | 2.00 TABS | HYPOGLYCEMIA (NOT AN AE) |
| | | | | 20AUG2004-02SEP2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 11SEP2004-22SEP2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 18SEP2004-18SEP2004 | YES | NO | GLUCOSE [SOLUTIONS FOR PARENTERAL NUTRITION] | 1.00 TAB | HYPOGLYCEMIA (NOT ON AE) |
| | | | | 25SEP2004-16APR2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 04NOV2004-04NOV2004 | YES | NO | GLUCOSE [SOLUTIONS FOR PARENTERAL NUTRITION] | 1.00 TAB | HYPOGLYCEMIA (NOT AN AE) |
| | | | | 16FEB2005-24FEB2005 | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL. DERIVATIVES] | 1000.00 MG | ABDOMINAL PAIN |
| | | | | 18FEB2005-18FEB2005 | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | ABDOMINAL PAIN |
| | | | | 18FEB2005-27FEB2005 | YES | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | ABDOMINAL PAIN |
| | | | | 17APR2005-02MAY2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR |
| | | | | 03MAY2005-23JUL2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 09JUN2005-11JUN2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

CONFIDENTIAL
AZSER12810304

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 20AUG2004-27APR2005 | 28APR2005-13OCT2005 | 24JUL2005-12SEP2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 13SEP2005-12NOV2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR |
| E0047002 | MISSING | | | UNK-CONTINUE | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 15AUG2004-15AUG2004 | NO | NO | FLUCONAZOLE [TRIAZOLE DERIVATIVES] | 1.00 TAB | YEAST INFECTION |
| | | | | 18JUN2004-CONTINUE | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | BLADDER DISCOMFORT PRN |
| | | | | 27OCT2004-CONTINUE | NO | NO | TOLTERODINE L-TARTRATE [URINARY ANTISPASMODICS] | 60.00 MG | BLADDER DISCOMFORT |
| | | | | 15AUG2004-20AUG2004 | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 75.00 MG | HIVES |
| | | | | 18OCT2004-18OCT2004 | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 0.50 TAB | BLADDER DISCOMFORT |
| E0047003 | OL QTP | 16NOV2004-24DEC2004 | | 16NOV2004-30NOV2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 01DEC2004-24DEC2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0047004 | MISSING | | | UNK-CONTINUE | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 15NOV2004-CONTINUE | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810305

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0047004 | MISSING | | | 21NOV2004-27NOV2004 | NO | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 1.00 TAB | HIVES |
| E0047005 | OL QTP | 04JAN2005-04JAN2005 | | UNK-CONTINUE | YES | YES | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 100.00 MG | HEALTH MAINTENANCE |
| | | | | | YES | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR |
| E0047006 | OL QTP | 10JAN2005-22JUN2005 | | 05JAN2005-10JAN2005 | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 15OCT2004-09JAN2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 120.00 MG | BIPOLAR |
| | | | | 17JAN2005-24JAN2005 | NO | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 40.00 MG | BIPOLAR |
| | | | | 15OCT2004-25FEB2005 | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA SECONDARY TO BIPOLAR |
| | | | | 10JAN2005-16JAN2005 | NO | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 80.00 MG | BIPOLAR |
| | | | | 10JAN2005-08MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 09MAY2005-22JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| E0047007 | MISSING | | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810306

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0047009 | QTP / VAL | 09FEB2005-29JUN2005 | 30JUN2005-02AUG2005 | UNK-CONTINUE | YES | YES | ALLOPURINOL [PREPARATIONS INHIBITING URIC ACID PRODUCTION] | 300.00 MG | GOUT |
| | | | | | YES | YES | COLCHICINE [PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM] | 0.60 MG | GOUT |
| | | | | | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | | YES | YES | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | | YES | YES | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 15.00 MG | DIABETES |
| | | | | 08JAN2005-27JAN2005 | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | RESTLESSNESS, MARGLING IN PLACE |
| | | | | | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR |
| | | | | | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | BIPOLAR |
| | | | | 18JAN2005-24FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 07FEB2005-08FEB2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 25FEB2005-09MAR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 10MAR2005-01SEP2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 30JUN2005-01SEP2005 | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5441

CONFIDENTIAL
AZSER12810307