Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0047010 | OL QTP | 26APR2005- 27JUN2005 | | UNK- CONTINUE | YES | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 120.00 MG | ATTENTION DEFICIT HYPERACTIVITY DISORDER |
| | | | | | YES | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1800.00 MG | BIPOLAR |
| | | | | 27APR2005- 27APR2005 | NO | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 250.00 MG | BIPOLAR |
| | | | | 25APR2005- 25APR2005 | YES | NO | NO | PHENYLPROPANOLAMINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 2.00 TABS | SINUS HEADACHE |
| | | | | 01MAY2005- 01MAY2005 | NO | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | BIPOLAR |
| | | | | UNK- 09APR2005 | YES | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| | | | | | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GASTRIC ESOPHAGEAL REFLUX DISEASE |
| | | | | 15FEB2005- 15MAR2005 | YES | NO | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | SHOULDER PAIN |
| | | | | 28FEB2005- 27JUL2005 | YES | YES | NO | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 1.00 APPLICATION | HYPERTENSION |
| | | | | 26MAR2005- 26APR2005 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR |
| | | | | 02APR2005- 26APR2005 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810308

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0047010 | OL QTP | 26APR2005-27JUN2005 | | 26APR2005-04MAY2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 28APR2005-28APR2005 | NO | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 200.00 MG | BIPOLAR |
| | | | | 29APR2005-29APR2005 | NO | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |
| | | | | 30APR2005-30APR2005 | NO | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR |
| | | | | 05MAY2005-01JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 08MAY2005-08MAY2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | RIGHT KNEE TORN LIGAMENT |
| | | | | 02JUN2005-27JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| E0047011 | QTP / LI | 03MAY2005-14SEP2005 | 15SEP2005-28FEB2006 | 28NOV2005-30NOV2005 | NO | NO | YES | GUAIFENESIN [ANILIDES] | 2.00 LIQUICAPS | COLD |
| | | | | 03MAY2005-30MAY2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 01MAY2005-01MAY2005 | YES | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | INTERMITTENT HEADACHE (NOT AN AE) |
| | | | | 27APR2005-02MAY2005 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 12MAY2005-12MAY2005 | NO | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 15.00 ML | HEARTBURN (NOT AN AE) |
| | | | | 31MAY2005-15DEC2005 | NO | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810309

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0047011 | QTP / LI | 03MAY2005-14SEP2005 | 15SEP2005-28FEB2006 | 02AUG2005-05AUG2005 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2600.00 MG | FLU |
| | | | | 21SEP2005-22SEP2005 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 23SEP2005-30MAR2006 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA |
| | | | | 07NOV2005-08NOV2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | GENERAL BODY MUSCLE ACHES |
| | | | | 28NOV2005-01DEC2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | COLD |
| | | | | 16DEC2005-30MAR2006 | NO | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 02FEB2006-30MAR2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INCREASING ANXIETY |
| | | | | 03FEB2006-30MAR2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | PAIN FROM LACERATION |
| | | | | 09FEB2006-15FEB2006 | NO | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1500.00 MG | PROPHYLAXIS OF INFECTION FOR LACERATION |
| E0047012 | MISSING | | | | | | | NONE | | |
| E0047013 | OL QTP | 10MAY2005-31MAY2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | INTERMITTENT HEADACHE, EXERCISE-INDUCED MUSCLE SORENESS PRN |

CONFIDENTIAL
AZSER12810310

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0047013 | OL QTP | 10MAY2005- 31MAY2005 | | 24MAY2005- 30JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 10MAY2005- 23MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15NOV2004- 21MAR2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 16APR2005- 29APR2005 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 30.00 MG | BIPOLAR |
| | | | | 29APR2005- | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0048001 | OL QTP | 02MAR2004- 26JUN2004 | | 22OCT2003- 22OCT2003 | YES | NO | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | 200.00 MG | BIPOLAR CLINICAL TRIAL |
| | | | | 01JAN2004- 14JAN2004 | YES | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | BROKEN WRIST PAIN |
| | | | | 02MAR2004- 23MAR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 17MAR2004- 26JUL2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY - PRN |
| | | | | 24MAR2004- 05JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 02APR2004- 12APR2004 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 750.00 MG | EAR INFECTION |
| | | | | 18JUL2004- 18JUL2004 | NO | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | STREP THROAT |
| | | | | 18JUL2004- 18JUL2004 | NO | NO | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 1.00 SHOT | STREP THROAT |

CONFIDENTIAL
AZSER12810311

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048001 | OL QTP | 02MAR2004- 26JUN2004 | | 18JUL2004- 22JUL2004 | NO | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | STREP THROAT |
| | | | | | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 10.00 MG | STREP THROAT |
| E0048002 | OL QTP | 03MAR2004- 05AUG2004 | | UNK- CONTINUE | YES | NO | CIMETIDINE [H2-RECEPTOR ANTAGONISTS] | 400.00 MG | HEARTBURN |
| | | | | | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 02MAR2004- 02MAR2004 | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | COLD SYMPTOMS |
| | | | | 28OCT2003- 03MAR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 01FEB2004- 25MAY2004 | YES | NO | ROFECOXIB [COXIBS] | 25.00 MG | ARTHRITIS |
| | | | | 04MAR2004- 23MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2004- 25JUL2004 | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | LEG PAINS |
| | | | | 24MAR2004- 05AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 26MAY2004- 04SEP2004 | NO | NO | ROFECOXIB [COXIBS] | 50.00 MG | ARTHRITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810312

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN PRIOR RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048003 | OL QTP | 10MAR2004-15NOV2004 | | 01NOV2004-12NOV2004 | NO | NO | LEVOFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | CELLULITIS |
| | | | | 21SEP2004-21SEP2004 | YES | NO | ANTIBIOTICS [ANTIBACTERIALS FOR SYSTEMIC USE] | 1.00 SHOT | COLD SYMPTOMS |
| | | | | 05NOV2004-15NOV2004 | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 150.00 MG | ANGIOEDEMA/INSOMNIA |
| | | | | 23DEC2003-05MAR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 23DEC2003-09MAR2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 19JAN2004-15JUL2004 | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | 08FEB2004-04NOV2004 | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 120.00 MG | HYPERTENSION |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | OSTEOARTHRITIS/HEADACHES |
| | | | | | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 60.00 MG | HYPERTENSION |
| | | | | 10MAR2004-05MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 06MAY2004-04NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 10MAY2004-15DEC2004 | NO | NO | LOVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 05OCT2004-12OCT2004 | NO | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | COLD SYMPTOMS |

CONFIDENTIAL
AZSER12810313

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048003 | OL QTP | 10MAR2004- 15NOV2004 | | 04NOV2004- 15NOV2004 | NO | NO | CEFAZOLIN SODIUM [CEPHALOSPORINS AND RELATED SUBSTANCES] | | CELLULITIS |
| | | | | | NO | NO | HEPARIN-FRACTION, SODIUM SAL [HEPARIN GROUP] | 80.00 MG | DVT PROPHYLAXIS |
| | | | | | NO | NO | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | 300.00 MG | CELLULITIS PAIN |
| | | | | 04NOV2004- 15DEC2004 | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 05NOV2004- 15DEC2004 | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 08NOV2004- 12NOV2004 | NO | NO | GATIFLOXACIN [FLUOROQUINOLONES] | 400.00 MG | CELLULITIS |
| | | | | 08NOV2004- 15DEC2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 6.00 TABS | CELLULITIS PAIN PRN |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0048004 | OL QTP | 11MAR2004- 03JUN2004 | | 01AUG2003- 25SEP2003 | YES | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | 200.00 MG | BIPOLAR CLINICAL TRIALS |
| | | | | 15JAN2004- 15FEB2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 11MAR2004- 24MAR2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 25MAR2004- 21APR2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 22APR2004- 03JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5448

CONFIDENTIAL
AZSER12810314

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048004 | OL QTP | 11MAR2004- 03JUN2004 | | 31MAY2004- 31MAY2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHE |
| E0048005 | OL QTP | 12MAR2004- 17JUN2004 | | UNK- CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | PM FOR AN OCCASIONAL HEADACHE |
| | | | | 04MAR2004- 04MAR2004 | YES | NO | NO | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 25.00 MG | ALLERGIC REACTION (ITCHING) |
| | | | | 23JAN2004- 12MAR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 12FEB2004- 12MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DEPRESSION |
| | | | | 13MAR2004- 20JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| | | | | 26APR2004- 17JUL2004 | NO | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | SUPPLEMENT |
| | | | | 06JUN2004- 06JUN2004 | NO | YES | NO | MORPHINE [NATURAL OPIUM ALKALOIDS] | 1.00 UNIT | ABDOMINAL PAIN |
| | | | | 12JUN2004- 17JUL2004 | NO | YES | NO | RIBAVIRIN [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 1200.00 MG | LIVER FIBROSIS |
| E0048006 | QTP / LI | 11MAR2004- 22SEP2004 | 23SEP2004- 16NOV2004 | UNK- CONTINUE | YES | YES | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | SINUSITIS PRN |
| | | | | UNK- 01MAR2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810315

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048006 | QTP / LI | 1MAR2004-23SEP2004 | 23SEP2004-16NOV2004 | 23SEP2004-16DEC2004 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | SINUSITIS PRN |
| | | | | 15SEP2003-20APR2004 | YES | NO | POTASSIUM [POTASSIUM] | 2.00 TABS | NUTRITIONAL SUPPLEMENT |
| | | | | 06NOV2003-06NOV2003 | YES | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | 200.00 MG | BIPOLAR CLINICAL TRIAL |
| | | | | 20FEB2004-10MAR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 20FEB2004-24MAR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 08MAR2004-05JUL2004 | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | EDEMA OF FEET |
| | | | | 25MAR2004-19APR2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 20APR2004-06MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 07MAY2004-16NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 19MAY2004-26MAY2004 | NO | YES | OTHER ANTITUSSIVES AND EXPECTORANTS [OTHER COUGH SUPPRESSANTS AND EXPECTORANTS] | 5.00 ML | COLD SYMPTOMS |
| | | | | | NO | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS | COLD SYMPTOMS |
| | | | | 21JUN2004-16DEC2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | MENSTRUAL CRAMPS PRN |

CONFIDENTIAL
AZSER12810316

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048006 | QTP / LI | 11MAR2004-23SEP2004 | 23SEP2004-16NOV2004 | 06JUL2004-29JUL2004 | NO | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 80.00 MG | EDEMA |
| | | | | 24JUL2004-16DEC2004 | NO | YES | POTASSIUM [POTASSIUM] | 2.00 TABS | NUTRITIONAL SUPPLEMENT |
| | | | | 30JUL2004-16DEC2004 | NO | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 120.00 MG | WATER RETENTION |
| | | | | 04OCT2004-01NOV2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | BILATERAL CALF CRAMPING PRN |
| E0048007 | OL QTP | 17MAR2004-15APR2004 | | 15OCT2003-02MAR2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 01MAR2004-15MAY2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1800.00 MG | CRACKED TOOTH PAIN |
| | | | | 17MAR2004-31MAR2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 01APR2004-27APR2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0048008 | QTP / VAL | 07APR2004-24AUG2004 | 25AUG2004-17JAN2005 | 05JAN2005-05JAN2005 | NO | YES | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | | MIGRAINE HEADACHE PAIN |
| | | | | | NO | YES | MORPHINE [NATURAL OPIUM ALKALOIDS] | | MIGRAINE HEADACHE |
| | | | | | NO | YES | ONDANSETRON HYDROCHLORIDE [SEROTONIN (5HT3) ANTAGONISTS] | | NAUSEA SECONDARY TO MIGRAINE |
| | | | | | NO | YES | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | | NAUSEA SECONDARY TO MIGRAINE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5451

CONFIDENTIAL
AZSER12810317

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL | 07APR2004-24AUG2004 | 25AUG2004-17JAN2005 | 17SEP2004-17SEP2004 | NO | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | HEAD PAIN SECONDARY TO CONCUSSION |
| | | | | 17SEP2004-19SEP2004 | NO | NO | YES | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | | HEAD PAIN SECONDARY TO CONCUSSION |
| | | | | 01JUL1999-16FEB2005 | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMATIC BRONCHITIS PRN |
| | | | | 15JUN2003-14MAR2004 | YES | NO | NO | NEFAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION |
| | | | | 15JUN2003-07APR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 03JAN2004-16FEB2005 | YES | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERLIPIDEMIA |
| | | | | 24FEB2004-16FEB2005 | YES | YES | YES | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 1.00 SQUIRT EACH NOSTRIL | ALLERGIES PRN |
| | | | | 20MAR2004-16FEB2005 | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 300.00 MG | BACK PAIN 2NDARY TO DEGENERATIVE JOINT DISEASE PRN |
| | | | | | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 300.00 MG | KNEE PAIN SECONDARY TO DEGENERATIVE JOINT PAIN PRN |
| | | | | | YES | YES | YES | PARACETAMOL [ANILIDES] | 1500.00 MG | BACK PAIN 2NDARY TO DEGENERATIVE JOINT DISEASE |
| | | | | | YES | YES | YES | PARACETAMOL [ANILIDES] | 1500.00 MG | KNEE PAIN 2NDARY TO DEGENERATIVE JOINT PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5452

CONFIDENTIAL
AZSER12810318

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL | 07APR2004- 24AUG2004 | 25AUG2004- 17JAN2005 | 08APR2004- 16FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 25MAY2004- 28MAY2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | KNEE PAIN |
| | | | | 06SEP2004- 16SEP2004 | NO | YES | CALCIUM [CALCIUM] | 1.00 TAB | DEGENERATIVE JOINT DISEASE |
| | | | | 09NOV2004- 11NOV2004 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 6.00 TABS | WORSENED KNEE PAIN |
| | | | | 05JAN2005- 08JAN2005 | NO | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 300.00 MG | MIGRAINE HEADACHE PAIN |
| | | | | 09JAN2005- 09JAN2005 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MIGRAINE HEADACHE PAIN |
| | | | | 09JAN2005- 11JAN2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MIGRAINE HEADACHE PAIN |
| | | | | 09JAN2005- 11JAN2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MIGRAINE HEADACHE PAIN |
| | | | | 10JAN2005- 11JAN2005 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | MIGRAINE HEADACHE PAIN |
| E0048009 | OL QTP | 24MAR2004- 28MAR2004 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID DERIVATIVES] | 325.00 MG | OCCASIONAL HEADACHES |
| | | | | | YES | NO | ASCORBIC ACID (VITAMIN C), PLAIN [ASCORBIC ACID (VITAMIN C)] | 500.00 MG | SUPPLEMENT |
| | | | | | YES | NO | CALCIUM [CALCIUM] | 1000.00 MG | SUPPLEMENT |
| | | | | | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 5.00 MG | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5453

CONFIDENTIAL
AZSER12810319

Listing 12.2.10-9 Medications

Page 824 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048009 | OL QTP | 24MAR2004- 28MAR2004 | | UNK- CONTINUE | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 180.00 MCG | ASTHMA |
| | | | | 24FEB2004- 22MAR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 24FEB2004- 23MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DEPRESSION |
| | | | | 23MAR2004- 29MAR2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| E0048010 | OL QTP | 24MAR2004- 28MAR2004 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | MENSTRUAL CRAMPS |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | PRN OCCASIONAL HEADACHES |
| | | | | 15JAN2004- 23MAR2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | BIPOLAR DEPRESSION |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 10.00 MG | BIPOLAR DEPRESSION |
| | | | | 06MAR2004- 26MAR2004 | YES | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 150.00 MG | SLEEP AID |
| | | | | 24MAR2004- 29MAR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| E0048011 | QTP / VAL | 24MAR2004- 04NOV2004 | 05NOV2004- 25JAN2005 | UNK- CONTINUE | YES | YES | YES | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | SUPPLEMENT FOR PROPHALATIC USE |
| | | | | | YES | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GERD |
| | | | | | YES | YES | YES | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHES USED ON A PRN BASIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst    med100.sas    02MAR2007:13:34    kcpx265

5454

CONFIDENTIAL
AZSER12810320

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048011 | QTP / VAL | 24MAR2004-04NOV2004 | 05NOV2004-25JAN2005 | UNK-CONTINUE | YES | YES | YES | POTASSIUM [POTASSIUM] | 100.00 MG | SUPPLEMENT FOR PROPHALATIC USE |
| | | | | | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 180.00 MCG | ASTHMA |
| | | | | 15JAN2004-23MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2004-04MAR2004 | YES | NO | NO | NEFAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2004-20APR2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 21APR2004-24FEB2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DEPRESSION |
| | | | | 01MAY2004-01JUL2004 | NO | YES | NO | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | 21.00 MG | STOP SMOKING |
| | | | | 04JAN2005-24FEB2005 | NO | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERTRIGLYCERIDEMIA |
| | | | | | NO | NO | YES | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 5.00 MG | HYPERGLYCEMIA |
| | | | | | NO | NO | YES | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 5.00 MG | HYPERGLYCEMIA |
| | | | | | NO | NO | YES | METFORMIN HYDROCHLORIDE [BIGUANIDES] | 1000.00 MG | HYPERGLYCEMIA |

CONFIDENTIAL
AZSER12810321

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048012 | MISSING | | | 25FEB2004- CONTINUE | NO | NO | | BRIMONIDINE TARTRATE [SYMPATHOMIMETICS IN GLAUCOMA THERAPY] | 2.00 DROPS EACH EYE | CATARACTS |
| | | | | | NO | NO | | PREDNISOLONE [CORTICOSTEROIDS, PLAIN] | 12.00 DROPS EACH EYE | CATARACTS |
| | | | | | NO | NO | | TIMOLOL MALEATE [BETA BLOCKING AGENTS] | 2.00 DROPS EACH EYE | CATARACTS |
| E0048013 | MISSING | | | 15OCT2003- 01DEC2003 | NO | NO | | CIMETIDINE [H2-RECEPTOR ANTAGONISTS] | 1.00 TABLET | GERD PRN |
| | | | | 15NOV2003- 30JAN2004 | NO | NO | | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| E0048014 | PLA / VAL | 07APR2004- 25AUG2004 | 26AUG2004- 15DEC2004 | 21OCT2004- 15DEC2004 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| | | | | 07APR2004- 30APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 02MAY2004- 02MAY2004 | NO | YES | NO | MORPHINE [NATURAL OPIUM ALKALOIDS] | 2.00 GRAINS | BROKEN RIBS |
| | | | | 03MAY2004- 04MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 03MAY2004- 15MAY2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | BROKEN RIBS |
| | | | | 05MAY2004- 20OCT2004 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DEPRESSION |
| | | | | 28JUN2004- 29JUN2004 | NO | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 4.00 TABS | ABDOMINAL PAIN |
| | | | | 01SEP2004- 05SEP2004 | NO | NO | YES | PARACETAMOL [ANILIDES] | 4.00 TABS | ELBOW PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810322

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048015 | MISSING | | | UNK- CONTINUE | YES | NO | NO | CALCIUM [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 1.00 TAB | FOR PROPHYLACTIC USE |
| | | | | | YES | NO | NO | GLUCOSAMINE [ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID] | 1.00 TAB | JOINT FLEXIBILITY PROPHYLACTIC USE |
| | | | | | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 4800.00 MG | ARTHRITIS |
| | | | | | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | FOR PROPHYLACTIC USE |
| | | | | UNK- 15NOV2003 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION |
| | | | | 19MAR2004- CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0048016 | OL QTP | 19APR2004- 11MAY2004 | | 12MAY2004- 25MAY2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 01MAY2004- 06MAY2004 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1300.00 MG | MUSCLE ACHES |
| | | | | 13JAN2004- 08MAR2004 | YES | NO | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 31JAN2004- 03FEB2004 | YES | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 975.00 MG | FLU SYMPTOMS |
| | | | | 01MAR2004- 10JUN2004 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH FOR PROPHYLACTIC USE |
| | | | | 20APR2004- 05MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810323

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048016 | OL QTP | 19APR2004-11MAY2004 | | 06MAY2004-11MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0048017 | MISSING | | | UNK-CONTINUE | YES | NO | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 5.00 MG | ITCHING |
| | | | | | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 25.00 MG | CONSTIPATION |
| | | | | | YES | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | NAUSEA |
| | | | | | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | INSOMNIA |
| | | | | 22MAR2004-CONTINUE | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | BACK PAIN |
| | | | | | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | HEADACHES |
| | | | | UNK-19APR2004 | YES | NO | BENZATROPINE MESILATE [ESTERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | EXTRAPYRAMIDAL SYMPTOMS |
| | | | | | YES | NO | IMIPRAMINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 15NOV2003-15MAR2004 | YES | NO | TRIFLUOPERAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | DIET FORMULATIONS FOR TREATMENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 1.00 TAB | OBESITY |
| E0048018 | OL QTP | 07MAY2004-25MAY2004 | | 29APR2004-24JUN2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BACK PAIN PRN |

CONFIDENTIAL
AZSER12810324

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048018 | OL QTP | 07MAY2004- 25MAY2004 | | 11MAY2004- 24JUN2004 | NO | NO | CELECOXIB [COXIBS] | 100.00 MG | BACK PAIN PRN |
| | | | | 21MAY2004- 25MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 27APR2004 | YES | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 300.00 MG | BACK PAIN |
| | | | | 01MAR2004- 28APR2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 28APR2004- 24JUN2004 | YES | NO | PARACETAMOL [ANILIDES] | 1300.00 MG | BACK PAIN PRN |
| | | | | 08MAY2004- 20MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0048019 | OL QTP | 14MAY2004- 05OCT2004 | | UNK- CONTINUE | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 180.00 MCG | ASTHMA |
| | | | | 20JUL2004- 20JUL2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 15MAR2004- 15MAR2004 | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA |
| | | | | 22JUL2004- 29SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01FEB2004- 01FEB2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 01FEB2004- 01FEB2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5459

CONFIDENTIAL
AZSER12810325

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048019 | OL QTP | 14MAY2004- 05OCT2004 | | 14MAY2004- 18MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 19MAY2004- 21JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01JUN2004- 30SEP2004 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEARTBURN |
| | | | | 30SEP2004- 05OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0048020 | OL QTP | 25MAY2004- 09NOV2004 | | UNK- CONTINUE | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 3.00 TABS | HEARTBURN PRN |
| | | | | 02JUN2004- 02JUN2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 3.00 TABS | BACK PAIN |
| | | | | 01MAR2004- 09DEC2004 | YES | YES | PARACETAMOL [ANILIDES] | 2.00 CAPSULES | SINUSITUS PRN |
| | | | | 25MAY2004- 31MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUN2004- 08NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0048021 | OL QTP | 01JUN2004- 23AUG2004 | | 08JUN2004- 14JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 03JUN2004- 04JUN2004 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | 01MAY2004- 01JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5460

CONFIDENTIAL
AZSER12810326

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048021 | OL QTP | 01JUN2004- 23AUG2004 | | 26JUL2004- 27JUL2004 | NO | NO | PARACETAMOL [ANILIDES] | 300.00 MG | HEADACHE |
| | | | | 15JUN2004- 22SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 24MAY2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 15AUG2004- 20AUG2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 01AUG2004- 22SEP2004 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | PLANTER'S WART PAIN PRN |
| | | | | 15AUG2004- 19AUG2004 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA |
| E0048022 | MISSING | | | 05FEB2004- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | PARACETAMOL [PYRAZOLONES] | 4.00 TABS | SINUSITIS |
| | | | | | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 3.00 PUFFS | ASTHMA PRN |
| | | | | 05FEB2004- 11MAY2004 | NO | NO | TRIAMCINOLONE ACETONIDE [GLUCOCORTICOIDS] | 3.00 PUFFS | ASTHMA PRN |
| | | | | 05FEB2004- 26MAY2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| E0048023 | MISSING | | | UNK- CONTINUE | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810327

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048023 | MISSING | | | UNK- CONTINUE | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 26MAY2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| E0048024 | OL QTP | 09JUN2004- 06NOV2004 | | UNK- CONTINUE | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | CHRONIC BACK PAIN |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH FOR PROPHYLACTIC USE |
| | | | | 16JUN2004- 04AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 02APR2004- 04APR2004 | YES | NO | NO | ETHANOL [ANILIDES] | 2.00 TBLSP | COLD SYMPTOMS |
| | | | | 09JUN2004- 15JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |
| | | | | 05AUG2004- 06DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| E0048025 | OL QTP | 22JUN2004- 20JUL2004 | | 15JUN2004- 15JUN2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | HEADACHES |
| | | | | 15JUN2004- 21JUN2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |
| | | | | 22JUN2004- 25JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 16JUN2004- 21JUN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 14JUN2004 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810328

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048025 | OL QTP | 22JUN2004-20JUL2004 | | UNK-16JUN2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 30JUN2004-19AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0048026 | PLA / VAL | 08JUL2004-27OCT2004 | 28OCT2004-18JAN2005 | 29JUL2004-29JUL2004 | NO | YES | NO | CIMETIDINE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB | HEARTBURN |
| | | | | 01JUL2001-16JUN2004 | YES | NO | NEFAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 400.00 MG | DEPRESSION |
| | | | | 01JUL2001-21JUN2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 15SEP2003-21JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 15MAY2004-17FEB2005 | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | PROPHYLACTIC USE |
| | | | | 17MAY2004-17FEB2005 | YES | YES | BIOTIN [OTHER PLAIN VITAMIN PREPARATIONS] | 1000.00 MCG | HAIR & NAIL STRENGTH |
| | | | | | YES | YES | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 1.00 TAB | JOINT FLEXABILITY |
| | | | | 08JUN2004-01DEC2004 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES-PRN |
| | | | | 22JUN2004-17FEB2005 | YES | YES | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 1.00 TAB | HEARTBURN PRN |
| | | | | 22JUL2004-09SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR D/O |

CONFIDENTIAL
AZSER12810329

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048026 | PLA / VAL | 08JUL2004- 27OCT2004 | 28OCT2004- 18JAN2005 | 10SEP2004- 17FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 02DEC2004- 17FEB2005 | NO | YES | NABUMETONE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 750.00 MG | FEET PAIN |
| | | | | | NO | YES | NABUMETONE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 750.00 MG | HEADACHES-PRN |
| | | | | | NO | YES | NABUMETONE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 750.00 MG | JOINT PAIN |
| E0048027 | QTP / VAL | 24JUN2004- 13DEC2004 | 14DEC2004- 15DEC2004 | 17JUN2004- 20JUN2004 | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | 21JUN2004- 14JAN2005 | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLACTIC PLATELET THERAPY |
| | | | | | YES | YES | AMLODIPINE [ACE INHIBITORS AND CALCIUM CHANNEL BLOCKERS] | 1.00 TABLET | HYPERTENSION |
| | | | | | YES | YES | CARVEDILOL [ALPHA AND BETA BLOCKING AGENTS] | 6.25 MG | HYPERTENSION |
| | | | | 24JUN2004- 30JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 01JUL2004- 15DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| | | | | 23JUL2004- 14JAN2005 | NO | YES | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |

CONFIDENTIAL
AZSER12810330

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048027 | QTP / VAL | 24JUN2004-13DEC2004 | 14DEC2004-14JAN2005 | 21OCT2004-14JAN2005 | NO | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | ARTHRITIS PAIN |
| E0048028 | QTP / VAL | 25JUN2004-17NOV2004 | 18NOV2004-27DEC2004 | 01DEC2004-05DEC2004 | NO | NO | YES | PSEUDOEPHEDRINE SULFATE [NASAL DECONGESTANTS FOR SYSTEMIC USE] | 2.00 TABS | COLD VIRUS SYMPTOMS |
| | | | | 17NOV2004-17NOV2004 | NO | YES | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 2.00 TABS | DIARRHEA |
| | | | | UNK-22JUN2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | OVARIAN CYST PAIN PRN |
| | | | | 25JUN2004-30JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |
| | | | | 01JUL2004-21JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 22JUL2004-26JAN2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 06SEP2004-09SEP2004 | NO | YES | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 2.00 TABS | FLU SYMPTOMS |
| E0048029 | OL QTP | 02JUL2004-03AUG2004 | | 02JUL2004-08JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 04JUL2004-02SEP2004 | NO | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 09JUL2004-03AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| E0048030 | OL QTP | 30JUN2004-02SEP2004 | | 30JUN2004-06JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5465

CONFIDENTIAL
AZSER12810331

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048030 | OL QTP | 30JUN2004-02SEP2004 | | 07JUL2004-27JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 28JUL2004-02OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR D/O |
| E0048031 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | | YES | NO | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | | ASTHMA PRN |
| | | | | | YES | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1080.00 MCG | ASTHMA |
| | | | | UNK-15JUN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | | YES | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | BIPOLAR D/O |
| | | | | | YES | NO | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 5.00 MG | BIPOLAR D/O |
| | | | | UNK-30JUN2004 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR D/O |
| E0048032 | OL QTP | 12JUL2004-04NOV2004 | | UNK-CONTINUE | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 1.00 INJECTION | BIRTH CONTROL (Q3 MONTHS) |
| | | | | 15JUL2003-04DEC2004 | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | HEADACHES (PRN) |
| | | | | | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | MUSCLE ACHES (PRN) |
| | | | | 24MAY2004-30JUN2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA (PRN) |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810332

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048032 | OL QTP | 12JUL2004-04NOV2004 | | 15JUN2004-04DEC2004 | YES | YES | NO | CHROMIUM [OTHER MINERAL PRODUCTS] | 500.00 MCG | DIETARY SUPPLEMENT/WT LOSS |
| | | | | | YES | YES | NO | PSEUDOEPHEDRINE [SYMPATHOMIMETICS] | 30.00 MG | SINUS CONGESTION (PRN) |
| | | | | 12JUL2004-25JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |
| | | | | 26JUL2004-03NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 23AUG2004-30AUG2004 | NO | YES | NO | DIET FORMULATIONS FOR TREATMENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 6.00 TABS | WEIGHT LOSS |
| | | | | 01OCT2004-04DEC2004 | NO | YES | NO | PHENYLEPHRINE HYDROCHLORIDE [SYMPATHOMIMETICS, PLAIN] | 2.00 SPRAYS EACH NOSTRIL | SINUS CONGESTION |
| E0048033 | QTP / LI | 16AUG2004-07NOV2004 | 08NOV2004-21JUN2006 | 15MAY2004-21JUL2006 | YES | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | ARTHRITIS PRN |
| | | | | 16JUL2004-18AUG2004 | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.04 MG | HYPOTHYROIDISM |
| | | | | 16JUL2004-30JAN2005 | YES | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 13AUG2004-15AUG2004 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | RIGHT ARM PRN |
| | | | | 15AUG2004 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | NOSE PAIN PRN |
| | | | | 19AUG2004-10MAR2006 | NO | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.08 MG | HYPOTHYROIDISM |

CONFIDENTIAL
AZSER12810333

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 16AUG2004-07NOV2004 | 08NOV2004-21JUN2006 | 13NOV2004-02APR2005 | NO | YES | CHLOROCRESOL [ANESTHETICS FOR TOPICAL USE] | 1.00 TEASPOON | TOOTH ACHE PAIN |
| | | | | 31JAN2005-21JUL2006 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 27FEB2006-21JUL2006 | NO | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 11MAR2006-21JUL2006 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROIDISM |
| E0048034 | PLA / VAL | 01SEP2004-13APR2005 | 14APR2005-07SEP2005 | UNK-CONTINUE | YES | YES | NORETHISTERONE [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | UNK-31AUG2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 250.00 MG | DEPRESSION |
| | | | | UNK-11AUG2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER PRN |
| | | | | UNK-24AUG2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | UNK-29AUG2004 | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 25AUG2004-26AUG2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 27AUG2004-28AUG2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810334

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048034 | PLA / VAL | 01SEP2004-13APR2005 | 14APR2005-07SEP2005 | 02SEP2004-07SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 08SEP2004-07OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 12OCT2004-14OCT2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | BACK PAIN |
| | | | | 09DEC2004-31JAN2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES PRN |
| | | | | 27DEC2004-12FEB2005 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA PRN |
| E0048035 | OL QTP | 02SEP2004-02SEP2004 | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | OCCASIONAL BACKACHES AND/OR HEADACHES |
| | | | | 09AUG2004-16AUG2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DEPRESSION |
| E0048036 | OL QTP | 11SEP2004-24FEB2005 | | 15JAN2005-26MAR2005 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 11SEP2004-17SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 18SEP2004-06DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| | | | | 07DEC2004-30DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DEPRESSION |
| | | | | 31DEC2004-25FEB2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DEPRESSION |

CONFIDENTIAL
AZSER12810335

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048036 | OL QTP | 11SEP2004-24FEB2005 | | 17FEB2005-26MAR2005 | NO | YES | NO | DISULFIRAM [DRUGS USED IN ALCOHOL DEPENDENCE] | 250.00 MG | ALCOHOL TREATMENT |
| E0048037 | OL QTP | 16SEP2004-17OCT2004 | | 17SEP2004-16NOV2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DEPRESSION |
| E0048038 | MISSING | | | UNK-CONTINUE | YES | NO | NO | BACLOFEN [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | HIP PAIN SECONDARY TO HIP FRACTURE |
| | | | | | YES | NO | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHAGEL REFLUX DISORDER |
| | | | | | YES | NO | NO | ROFECOXIB [COXIBS] | 25.00 MG | HIP PAIN SECONDARY TO HIP FRACTURE |
| | | | | | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | UNK-10SEP2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | HIP PAIN SECONDARY TO HIP FRACTURE |
| | | | | UNK-19SEP2004 | YES | NO | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 50.00 MG | HIP PAIN SECONDARY TO HIP FRACTURE |
| E0048039 | QTP / VAL | 05OCT2004-24MAR2005 | 25MAR2005-22MAY2005 | 15JUL2004-01OCT2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 05OCT2004-12OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5470

CONFIDENTIAL
AZSER12810336

Page 841 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048039 | QTP / VAL | 05OCT2004- 24MAR2005 | 25MAR2005- 22MAY2005 | 13OCT2004- 21JUN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| | | | | 20DEC2004- 10JAN2005 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | BACK PAIN |
| | | | | 23JAN2005- 21JUN2005 | NO | YES | ZINGIBER OFFICINALE RHIZOME [OTHER THERAPEUTIC PRODUCTS] | 3.00 TABS | WEIGHT LOSS |
| | | | | 13APR2005- 15APR2005 | NO | YES | PARACETAMOL [ANILIIDES] | 1.00 PACKET | STOMACH FLU SYMPTOMS |
| | | | | 13APR2005- 18APR2005 | NO | YES | DIPHENHYDRAMINE [ANILIIDES] | 2.00 TABLETS | STOMACH FLU SYMPTOMS |
| | | | | 25MAY2005- 21JUN2005 | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| E0048040 | OL QTP | 07OCT2004- 07DEC2004 | | UNK- CONTINUE | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 90.00 MCG | ASTHMA, COPD |
| | | | | 01JUL2004- 01OCT2004 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.03 MG | HYPOTHYROIDISM |
| | | | | 01JUL2004- 06OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DEPRESSION |
| | | | | 01JUL2004- 06JAN2005 | YES | NO | FLUOCINONIDE [CORTICOSTEROIDS, POTENT (GROUP III)] | 1.00 GRAM | ECZEMA |
| | | | | | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 1.00 INHALATION | ASTHMA, COPD |
| | | | | | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5471

CONFIDENTIAL
AZSER12810337

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048040 | OL QTP | 07OCT2004-07DEC2004 | | 04AUG2004-25AUG2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 400.00 MG | BIPOLAR DEPRESSION |
| | | | | 28AUG2004-02SEP2004 | YES | NO | NO | THIORIDAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH PIPERIDINE STRUCTURE] | 100.00 MG | AGITATION DUE TO BIPOLAR ILLNESS |
| | | | | 28AUG2004-01OCT2004 | YES | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPERTENSION |
| | | | | | YES | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 80.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 08OCT2004-15OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 16OCT2004-01DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| E0048041 | PLA / VAL | 15OCT2004-08FEB2005 | 09FEB2005-24MAR2005 | UNK-CONTINUE | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | CHRONIC LEG PAIN |
| | | | | UNK-08OCT2004 | YES | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 60.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | DOXEPIN [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 200.00 MG | SLEEP AID DUE TO BIPOLAR D/O |
| | | | | | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 45.00 MG | SLEEP AID DUE TO BIPOLAR D/O DEPRESSION |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | DEPRESSION |
| | | | | 23JUN2004-07SEP2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DEPRESSION |
| | | | | 15OCT2004-22OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |

CONFIDENTIAL
AZSER12810338

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048041 | PLA / VAL | 15OCT2004-08FEB2005 | 09FEB2005-24MAR2005 | 23OCT2004-08FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| | | | | 07FEB2004-17DEC2004 | NO | YES | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1500.00 MG | HAIR FOLICAL INFECTION |
| | | | | 07DEC2004-21MAR2005 | NO | YES | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GERD |
| | | | | 09FEB2005-28MAR2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DEPRESSION |
| | | | | 24MAR2005-02APR2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | WORSENING INSOMNIA |
| | | | | 03APR2005-05APR2005 | NO | NO | NO | HYDROMORPHONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 60.00 MG | POST-OP PAIN |
| | | | | 05APR2005 | NO | NO | NO | MORPHINE [NATURAL OPIUM ALKALOIDS] | 40.00 MG | POST-OP PAIN |
| | | | | 06APR2005-11APR2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DEPRESSION |
| | | | | 06APR2005-23APR2005 | NO | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 60.00 MG | ANXIETY |
| | | | | | NO | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABLETS | POST-OP PAIN |
| E0048042 | MISSING | | | UNK-CONTINUE | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | BIPOLAR DISORDER |
| | | | | CONTINUE | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION PRN |
| | | | | 15JUN2004-CONTINUE | NO | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |

CONFIDENTIAL
AZSER12810339

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048043 | OL QTP | 03NOV2004-25JAN2005 | | 03NOV2004-02DEC2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DEPRESSION |
| | | | | 01JUN2004-24FEB2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | BACK PAIN |
| | | | | 25OCT2004-26OCT2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY RELATED TO PASSING KIDNEY STONE PRN |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 4.00 TABS | KIDNEY STONE PAIN PRN |
| | | | | 03DEC2004-26JAN2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DEPRESSION |
| E0048044 | OL QTP | 16NOV2004-14APR2005 | | UNK-CONTINUE | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TABLET | BIRTH CONTROL |
| | | | | 01SEP2004-01SEP2005 | YES | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 1.00 TAB | MIGRAINE HEADACHE |
| | | | | 16NOV2004-22NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 23NOV2004-14APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| | | | | 05DEC2004-26DEC2004 | NO | YES | BISACODYL [CONTACT LAXATIVES] | 2.00 TABS | CONSTIPATION |
| | | | | 15JAN2005-14MAY2005 | NO | YES | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 2.00 TABS | CONSTIPATION |
| E0048045 | MISSING | | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | ARTHRITIS PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5474

CONFIDENTIAL
AZSER12810340

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048045 | MISSING | | | UNK-CONTINUE | YES | NO | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GERD |
| | | | | 15JUN2004-CONTINUE | NO | NO | NO | GEMFIBROZIL [FIBRATES] | 1200.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | UNK-01DEC2004 | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIA PRN |
| | | | | 26OCT2004-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 26OCT2004-20NOV2004 | NO | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| E0048046 | OL QTP | 04FEB2005-09FEB2005 | | 24JAN2005-24JAN2005 | YES | NO | NO | MORPHINE [NATURAL OPIUM ALKALOIDS] | | MIGRAINE HEADACHE |
| | | | | 15NOV2004-15NOV2004 | YES | NO | NO | ACETYLSALICYLIC ACID [HYPNOTICS AND SEDATIVES] | 1.00 TAB | MIGRAINE HEADACHE PRN |
| | | | | | YES | NO | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 TAB | BIPOLAR DISORDER |
| | | | | 27JAN2005-09FEB2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0048047 | MISSING | | | UNK-CONTINUE | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 13JAN2005-13JAN2005 | NO | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 TAB | ANXIETY |
| E0048048 | OL QTP | 07MAR2005-11APR2005 | | 07MAR2005-09MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810341

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048048 | OL QTP | 07MAR2005-11APR2005 | | 01JAN2005-11MAY2005 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 05MAR2005-09MAR2005 | YES | YES | NO | OXYMETAZOLINE HYDROCHLORIDE [SYMPATHOMIMETICS, PLAIN] | 2.00 PUFFS | COLD VIRUS SYMPTOMS |
| | | | | 10MAR2005-11APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0048049 | OL QTP | 16MAR2005-14APR2005 | | 15OCT2004-10MAR2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | 15OCT2004-15MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 16MAR2005-14APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| E0048050 | QTP / VAL | 05APR2005-04AUG2005 | 05AUG2005-22AUG2006 | UNK-CONTINUE | YES | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERLIPIDEMIA |
| | | | | | YES | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROIDISM |
| | | | | | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| | | | | 15DEC2003-15DEC2004 | YES | NO | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 15.00 MG | IRRITABLE BOWEL SYNDROME |
| | | | | 15DEC2004-17MAR2005 | YES | NO | NO | TEGASEROD [DRUGS ACTING ON SEROTONIN RECEPTORS] | 6.00 MG | IRRITABLE BOWEL SYNDROME |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5476

CONFIDENTIAL
AZSER12810342

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 05APR2005-04AUG2005 | 05AUG2005-22AUG2006 | 29JAN2005-21SEP2006 | YES | YES YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 05MAR2005-01JUN2006 | YES | YES YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.30 MG | HORMONE REPLACEMENT THERAPY |
| | | | | 03APR2005-04APR2005 | YES | NO NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA |
| | | | | 13APR2005-20MAY2005 | NO | YES NO | TEGASEROD [DRUGS ACTING ON SEROTONIN RECEPTORS] | 6.00 MG | IRRITABLE BOWEL SYNDROME |
| | | | | 26OCT2005-05NOV2005 | NO | NO YES | PARACETAMOL [ANILIDES] | 2000.00 MG | HEAD COLD |
| | | | | | NO | NO YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 3.00 TABS | HEAD COLD |
| | | | | 31OCT2005-04NOV2005 | NO | NO YES | PREDNISONE [GLUCOCORTICOIDS] | 10.00 MG | BRONCHITIS |
| | | | | 31OCT2005-09NOV2005 | NO | NO YES | CLARITHROMYCIN [MACROLIDES] | 1000.00 MG | BRONCHITIS |
| | | | | 31OCT2005-13NOV2005 | NO | NO YES | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 8.00 PUFFS | BRONCHITIS |
| | | | | 31OCT2005-30NOV2005 | NO | NO YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 180.00 MCG | BRONCHITIS |
| | | | | 17DEC2005-01FEB2006 | NO | NO YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | SPRAINED ANKLE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810343

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 05APR2005-04AUG2005 | 05AUG2005-22AUG2006 | 01MAR2006-01JUN2006 | NO | NO | YES | CAMELLIA SINENSIS [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 2.00 TABS | SUPPLEMENT |
| | | | | 07JUN2006-09JUN2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | BACK PAIN |
| E0048051 | OL QTP | 12APR2005-06SEP2005 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MENSTRUAL CRAMPS |
| | | | | 13APR2005-06OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0048052 | OL QTP | 12APR2005-05MAY2005 | | 05APR2005-05APR2005 | YES | NO | NO | MORPHINE [NATURAL OPIUM ALKALOIDS] | 30.00 MG | STOMACH PAIN |
| | | | | 07APR2005-07APR2005 | YES | NO | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | PROPHYLACTIC GERD |
| | | | | | YES | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 5.00 MG | PROPHYLACTIC HYPERLIPIDEMIA |
| | | | | | YES | NO | NO | METOPROLOL TARTRATE [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | PROPHYLACTIC HYPERTENSION |
| | | | | 12APR2005-05MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |
| E0048053 | MISSING | | | 13OCT2004-CONTINUE | NO | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 13OCT2004-13MAR2005 | NO | NO | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1.00 TAB | GENERAL HEALTH |
| | | | | | NO | NO | NO | GLUCOSAMINE [ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID] | 1.00 TAB | JOINT FLEXIBILITY |

CONFIDENTIAL
AZSER12810344

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048053 | MISSING | | | 13JAN2005- CONTINUE | NO | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | PAIN IN SHOULDER |
| | | | | 13JAN2005- 13FEB2005 | NO | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 100.00 MG | INSOMNIA |
| | | | | 13JAN2005- 12APR2005 | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | DEPRESSION |
| | | | | | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 13JAN2005- 13APR2005 | NO | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PAIN IN SHOULDER |
| E0048054 | OL QTP | 20APR2005- 02AUG2005 | | 01NOV2004- 08DEC2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 01DEC2004- 01JAN2005 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 40.00 MG | ANXIETY |
| | | | | 20APR2005- 26APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 21APR2005- 01SEP2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES |
| | | | | 27APR2005- 01SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0048055 | MISSING | | | 01JUL1995- CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5479

CONFIDENTIAL
AZSER12810345

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048055 | MISSING | | | 01FEB2005- 03FEB2005 | NO | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | | BIPOLAR D/O |
| | | | | 01JUL2003- 23APR2005 | NO | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 01NOV2004- 25APR2005 | NO | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 20.00 MG | ANXIETY |
| | | | | 19APR2005- 23APR2005 | NO | NO | NO | METHYLPHENIDATE HYDROCHLORIDE E [CENTRALLY ACTING SYMPATHOMIMETICS] | 10.00 MG | HYPERACTIVITY |
| E0048056 | OL QTP | 03JUN2005- 29JUL2005 | | UNK- CONTINUE | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.18 MG | HYPOTHYROIDISM |
| | | | | 03JUN2005- 09JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 10JUN2005- 28AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| E0048057 | OL QTP | 09JUN2005- 12JUL2005 | | 07JUN2005- 14JUN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 15JUN2005- 12JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| | | | | 21JUN2005- 25JUN2005 | NO | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 20.00 MG | HEARTBURN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810346

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048058 | QTP / VAL | 15JUL2005- 02NOV2005 | 03NOV2005- 23AUG2006 | 15JUL2005- 15JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DEPRESSION |
| | | | | 20JUN2005- 22SEP2006 | YES | YES | YES | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TABLET | SUPPLEMENT |
| | | | | 16JUL2005- 22JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 23JUL2005- 15OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |
| | | | | 16OCT2005- 22SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DEPRESSION |
| E0048059 | OL QTP | 10AUG2005- 19AUG2005 | | 21AUG2005- 21AUG2005 | NO | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | ABDOMINAL PAIN |
| | | | | 22AUG2005- 29AUG2005 | NO | NO | NO | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 100.00 MG | URINARY TRACT INFECTION |
| | | | | | NO | NO | NO | PHENAZOPYRIDINE [OTHER UROLOGICALS] | 200.00 MG | URINARY TRACT INFECTION |
| E0048060 | OL QTP | 11AUG2005- 24OCT2005 | | 02AUG2005- 09AUG2005 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR DEPRESSION |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DEPRESSION |
| | | | | 02AUG2005- 10AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DEPRESSION |
| | | | | 11AUG2005- 18AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DEPRESSION |
| | | | | 19AUG2005- 23NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5481

CONFIDENTIAL
AZSER12810347

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048061 | OL QTP | 15AUG2005- 25AUG2005 | | 15APR2000- 24SEP2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR I |
| E0048062 | OL QTP | 31AUG2005- 23NOV2005 | | UNK- CONTINUE | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 PILL | BIRTH CONTROL |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | OCCASIONAL ASTHMA PRN |
| | | | | 21AUG2005- 21AUG2005 | NO | NO | CODEINE PHOSPHATE [OPIUM DERIVATIVES AND EXPECTORANTS] | 2.00 TBS | PRODUCTIVE COUGH |
| E0048063 | PLA / LI | 15SEP2005- 04JAN2006 | 05JAN2006- 16AUG2006 | UNK- CONTINUE | YES | YES | CALCIUM [CALCIUM] | 1000.00 MG | SUPPLEMENT |
| | | | | | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 24FEB2006- 26FEB2006 | NO | YES | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY ATTACK |
| | | | | 15SEP2005- 17JAN2006 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DEPRESSION |
| | | | | 18JAN2006- 01MAR2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DEPRESSION |
| | | | | 02MAR2006- 15SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst    med100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL AZSER12810348

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0048063 | PLA / LI | 15SEP2005-04JAN2006 | 05JAN2006-16AUG2006 | 06JUN2006-16JUN2006 | NO | YES | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 100.00 MG | BLADDER INFECTION |
| | | | | 03AUG2006-10AUG2006 | NO | YES | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 100.00 MG | BLADDER INFECTION |
| E0048064 MISSING | | | | | | | NONE | | |
| E0049001 | OL QTP | 29JUN2004-28OCT2004 | | UNK-CONTINUE | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | GASTROINTESTINAL REFLUX DISEASE |
| | | | | 14JUN2004-28JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | MANIA |
| | | | | 12MAR2004-11JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | MANIA |
| | | | | 20JUL2004-27NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | MANIA |
| E0049002 MISSING | | | | 01NOV2004-CONTINUE | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | PSYCHOSIS |
| | | | | 08NOV2004-CONTINUE | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 10DEC2004-CONTINUE | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION |
| | | | | | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| E0050001 MISSING | | | | 01APR1999-CONTINUE | NO | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5483

CONFIDENTIAL
AZSER12810349

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0050001 | MISSING | | | | | | | | |
| | | | | 01APR1999-CONTINUE | NO | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 5.00 MG | DIABETES MELLITUS |
| | | | | | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | | NO | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES MELLITUS |
| | | | | 01SEP2001-CONTINUE | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GERD |
| | | | | 01APR2002-CONTINUE | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | ANXIETY |
| | | | | 01OCT2002-CONTINUE | NO | NO | FENOFIBRATE [FIBRATES] | 160.00 MG | HYPERLIPIDEMIA |
| | | | | 01APR2003-CONTINUE | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1200.00 MG | BIPOLAR DISORDER |
| E0050002 | OL QTP | 27APR2004-17AUG2004 | | 15APR2004-15APR2004 | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2000.00 MG | HEARTBURN |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | BACKACHE |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 2000.00 MG | HEADACHE |
| | | | | 18MAY2004-25MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 28APR2004-17MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 26MAY2004-16SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5484

CONFIDENTIAL
AZSER12810350

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0050002 OL QTP | 27APR2004-17AUG2004 | | | 15JUN2004-02JUL2004 | NO | NO | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | 2.00 APPLICATIONS | DERMATITIS ON BOTH ARMS |
| E0050003 OL QTP | 22APR2004-28APR2004 | | | 01JUL1980-28MAY2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | ARTHRITIS PAIN |
| | | | | 01JUL1990-28MAY2004 | YES | NO | MULTIVITAMINS, COMBINATIONS [MULTIVITAMINS, COMBINATIONS] | 1.00 CAP | GENERAL HEALTH MAINTENANCE |
| | | | | | YES | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 1.00 INJECTION | MIGRAINE HEADACHES |
| | | | | 01JUL1995-28MAY2004 | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.30 MG | HORMONE REPLACEMENT THERAPY |
| | | | | | YES | NO | PROGESTERONE [PREGNEN (4) DERIVATIVES] | 100.00 MG | HORMONE REPLACEMENT THERAPY |
| | | | | 01JUL1998-28MAY2004 | YES | NO | TOLTERODINE L-TARTRATE [URINARY ANTISPASMODICS] | 4.00 MG | URINARY INCONTINENCE |
| | | | | 15MAR2004-28MAY2004 | YES | NO | ROFECOXIB [COXIBS] | 25.00 MG | ARTHRITIS PAIN |
| | | | | 22APR2004-22APR2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | STUDY DRUG FOR BIPOLAR DISORDER |
| E0050004 OL QTP | 21APR2004-06JUL2004 | | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MENSTRUAL CRAMPS |
| | | | | 11APR2004-11APR2004 | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | INTERMITTENT COCCYX PAIN |
| | | | | 15FEB2004-05AUG2004 | YES | NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 MG | GENERAL HEALTH MAINTENANCE |

CONFIDENTIAL
AZSER12810351

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0050004 | OL QTP | 21APR2004-06JUL2004 | | 15FEB2004-05AUG2004 | YES | YES | NO | CALCIUM [CALCIUM] | 1500.00 MG | DIETARY SUPPLEMENT |
| | | | | 19APR2004-05AUG2004 | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 500.00 MG | MENSTRUAL CRAMPS |
| | | | | 22APR2004-04MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 05MAY2004-05JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 06JUL2004-05AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| E0050005 | MISSING | | | 01APR2004-CONTINUE | NO | NO | NO | PARACETAMOL [ANILIDES] | 4.00 TABS | DENTAL CARIES |
| | | | | 18APR2004-CONTINUE | NO | NO | NO | ETHANOL [ANILIDES] | 2.00 TBSP | UPPER RESPIRATORY INFECTION |
| | | | | | NO | NO | NO | GUAIFENESIN [ANILIDES] | 2.00 TBSP | UPPER RESPIRATORY INFECTION |
| | | | | 20APR2004-CONTINUE | NO | NO | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | GINGIVITIS |
| E0050006 | MISSING | | | 25APR2004-CONTINUE | NO | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| E0050007 | OL QTP | 28APR2004-31MAY2004 | | 01JUL1995-30JUN2004 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH MAINTENANCE |
| | | | | 16APR2004-30JUN2004 | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | NECK PAIN SECONDARY TO INJURY C4 + C5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5486

CONFIDENTIAL
AZSER12810352

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0050007 | OL QTP | 28APR2004-31MAY2004 | | 29APR2004-30JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0050008 | MISSING | | | | | | | NONE | | |
| E0050009 | MISSING | | | 15NOV2003-CONTINUE | NO | NO | NO | CELECOXIB [COXIBS] | 50.00 MG | BACK PAIN |
| | | | | 15JAN2004-CONTINUE | NO | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GERD |
| | | | | 01APR2004-CONTINUE | NO | NO | NO | NICOTINIC ACID [NICOTINIC ACID AND DERIVATIVES] | 500.00 MG | HYPERTRIGLYCERIDEMIA |
| | | | | 15APR2000-CONTINUE | NO | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| E0050010 | OL QTP | 05MAY2004-09MAY2004 | | 03MAY2004-03MAY2004 | YES | NO | NO | ZALEPLON [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 18APR2004-18APR2004 | YES | NO | NO | ZALEPLON [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 14APR2004-14APR2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 15NOV2003-19APR2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSED MOOD |
| | | | | 20APR2004-20APR2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSED MOOD |

CONFIDENTIAL
AZSER12810353

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0050010 | OL QTP | 05MAY2004-09MAY2004 | | 01MAY2004-02MAY2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION DUE TO BIPOLAR |
| | | | | 06MAY2004-12MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0050011 | MISSING | | | 01FEB2004-CONTINUE | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| E0050012 | OL QTP | 11MAY2004-12MAY2004 | | 11MAY2004-11JUN2004 | NO | YES | VALPROIC ACID [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0050013 | OL QTP | 12MAY2004-19AUG2004 | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | NECK STRAIN |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 12MAY2004-13MAY2004 | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | INSOMNIA SECONDARY TO BIPOLAR DISORDER |
| | | | | UNK-04MAY2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | BIPOLAR DISORDER |
| | | | | UNK-05MAY2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DISORDER |
| | | | | 05MAY2004-11MAY2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA SECONDARY TO BIPOLAR DISORDER |
| | | | | 18MAY2004-18SEP2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | LEFT KNEE SPRAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810354

Page 859 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0050013 | OL QTP | 12MAY2004-19AUG2004 | | 02JUN2004-18SEP2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | LEFT TIBIA FRACTURE |
| E0050014 | MISSING | | | 15MAR2004-CONTINUE | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |
| | | | | 10APR2004-CONTINUE | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 INH | BRONCHITIS |
| E0050015 | MISSING | | | | | | NONE | | |
| E0050016 | OL QTP | 24MAY2004-26MAY2004 | | 01JUL1979-25JUN2004 | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.00 TAB | HORMONE REPLACEMENT THERAPY |
| | | | | 01JUL2001-25JUN2004 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 01JUL2002-25JUN2004 | YES | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 50.00 MG | MIGRAINES |
| | | | | 15AUG2003-25JUN2004 | YES | NO | FENTANYL [OPIOID ANESTHETICS] | 50.00 MG | BACK PAIN SECONDARY TO DEGENERATIVE DISC DISEASE |
| | | | | 01JAN2004-25JUN2004 | YES | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 15FEB2004-25JUN2004 | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |

CONFIDENTIAL
AZSER12810355

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0050017 | MISSING | | | | 15MAY2003- CONTINUE | NO | NO | NO | BUPRENORPHINE HYDROCHLORIDE [ORIPAVINE DERIVATIVES] | | BILATERAL SHOULDER PAIN |
| E0050018 | OL QTP | 27MAY2004- 28AUG2004 | | | | | | NONE | | |
| E0050019 | OL QTP | 02JUN2004- 03AUG2004 | | 26APR2004- 02SEP2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHE |
| | | | | 03JUN2004- 15JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 16JUN2004- 25JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 29JUN2004- 02SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0050020 | OL QTP | 07JUN2004- 02SEP2004 | | 15AUG2003- 06JUN2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I DISORDER |
| | | | | 15JAN2004- 20JUL2004 | YES | YES | NO | COD-LIVER OIL [VITAMIN A AND D IN COMBINATION] | 2.00 TABS | DIETARY SUPPLEMENT |
| | | | | 15MAY2004- 20JUL2004 | YES | YES | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 2.00 TABS | DIETARY SUPPLEMENT |
| | | | | 07JUN2004- 02AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 24JUN2004- 23JUL2004 | NO | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 20.00 MG | HEARTBURN |
| | | | | 03AUG2004- 02OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |

5490

CONFIDENTIAL
AZSER12810356

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0050021 | OL QTP | 15JUN2004- 10AUG2004 | | UNK- CONTINUE | YES | YES | NO | HYDROCHLOROTHIAZIDE [ACE INHIBITORS AND DIURETICS] | 1.00 TAB | HYPERTENSION |
| | | | | 22JUN2004- 22JUN2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 2.00 CAPS | FEVER |
| | | | | 12JUL2004- 12JUL2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHE |
| | | | | 15MAY2004- 15JUN2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 22JUN2004- 23JUN2004 | NO | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 524.00 MG | DIARRHEA |
| | | | | 15JUN2004- 22JUN2004 | NO | YES | NO | OXYMETAZOLINE HYDROCHLORIDE [SYMPATHOMIMETICS, PLAIN] | 4.00 SPRAYS | ALLERGIC RHINITIS |
| | | | | 23JUN2004- 23JUN2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 4.00 CAPS | FEVER |
| | | | | 01JUN2004- 09JUN2004 | YES | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | ALLERGIC RHINITIS |
| | | | | 16JUN2004- 28JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 29JUN2004- 09SEP2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| E0050022 | OL QTP | 21JUN2004- 24AUG2004 | | 22JUN2004- 28JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 21MAY2004- 23SEP2004 | YES | YES | NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1600.00 MG | DIETARY SUPPLEMENT |
| | | | | | YES | YES | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | DIETARY SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL AZSER12810357

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0050022 | OL QTP | 21JUN2004-24AUG2004 | | 29JUN2004-02JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 03JUL2004-23SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0050023 | MISSING | | | 17JUN2004-17JUN2004 | NO | NO | NO | EPHEDRINE [ADRENERGIC AND DOPAMINERGIC AGENTS] | 25.00 MG | DIETARY SUPPLEMENT |
| | | | | 17MAY2004-17JUN2004 | NO | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | ROOT CANAL |
| E0050024 | MISSING | | | UNK-CONTINUE | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0051001 | PLA / VAL | 17JUL2004-28DEC2004 | 29DEC2004-10JAN2005 | 15OCT2003-16JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILITY SECONDARY TO BIPOLAR |
| | | | | 08FEB2004-24FEB2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION SECONDARY TO BIPOLAR |
| | | | | 12FEB2004-24FEB2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | ANTI-DEPRESSANT SECONDARY TO BIPOLAR |
| | | | | 15FEB2004-16JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | PSYCHOSIS SECONDARY TO BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810358

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0051001 | PLA / VAL | 17JUL2004-28DEC2004 | 29DEC2004-10JAN2005 | 16FEB2004-23FEB2004 | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA SECONDARY TO BIPOLAR |
| | | | | 07JUN2004-08AUG2004 | YES | NO | ROFECOXIB [COXIBS] | 25.00 MG | KNEE PAIN AND SWELLING SECONDARY TO ARTHRITIS |
| | | | | 17JUL2004-10JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILITY |
| | | | | 11JAN2005-09FEB2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | PSYCHOSIS |
| E0051002 | MISSING | | | 01JUL1997-CONTINUE | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | STROKE PROPHYLAXIS |
| | | | | 01JUL1977-CONTINUE | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFF | ASTHMA |
| | | | | 01JUL1997-30JUL2004 | NO | NO | ATORVASTATIN [HMG CoA REDUCTASE INHIBITORS] | 20.00 MG | HYPERLIPIDEMIA |
| | | | | 01JUL2003-30JUL2004 | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 37.50 MG | DEPRESSION SECONDARY TO BIPOLAR |
| | | | | 01JUL2003-30JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER SECONDARY TO BIPOLAR |
| | | | | 22FEB2004-28FEB2004 | NO | NO | CLARITHROMYCIN [MACROLIDES] | 1000.00 MG | BRONCHITIS SECONDARY TO ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5493

CONFIDENTIAL
AZSER12810359

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0051003 | MISSING | | | 15JUL2004- CONTINUE | NO | NO | | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER SECONDARY TO BIPOLAR |
| | | | | | NO | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | PSYCHOSIS SECONDARY TO BIPOLAR |
| | | | | 15JUL2004- 07AUG2004 | NO | NO | | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION SECONDARY TO BIPOLAR |
| E0051004 | OL QTP | 31AUG2004- 14SEP2004 | | 01JUL1998- 14OCT2004 | YES | YES | | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZATION SECONDARY TO BIPOLAR |
| | | | | 01JUL2001- 31AUG2004 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | PSYCHOSIS SECONDARY TO BIPOLAR |
| E0051005 | MISSING | | | 01JUL2003- CONTINUE | NO | NO | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER SECONDARY TO BIPOLAR DISORDER |
| | | | | 15MAY2004- CONTINUE | NO | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | PSYCHOSIS SECONDARY TO BIPOLAR DISORDER |
| E0051006 | QTP / VAL | 21DEC2004- 06JUL2005 | 07JUL2005- 11APR2006 | 08DEC2004- 20DEC2004 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | PSYCHOSIS SECONDARY TO BIPOLAR |
| | | | | 23AUG2005- 23AUG2005 | NO | NO | YES | FENTANYL [OPIOID ANESTHETICS] | 75.00 MG | COLONOSCOPY |
| | | | | | NO | NO | YES | MIDAZOLAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | COLONOSCOPY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5494

CONFIDENTIAL
AZSER12810360

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0051006 | QTP / VAL | 21DEC2004-06JUL2005 | 07JUL2005-11APR2006 | 15MAY2004-11MAY2006 | YES | YES | INSULIN GLARGINE [INSULINS AND ANALOGUES, LONG-ACTING] | 50.00 U | DIABETES |
| | | | | | YES | YES | INSULIN LISPRO [INSULINS AND ANALOGUES, FAST-ACTING] | 60.00 U | DIABETES |
| | | | | 15SEP2004-11MAY2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZER SECONDARY TO BIPOLAR |
| | | | | 22AUG2005-22AUG2005 | NO | YES | SODIUM PHOSPHATE DIBASIC [ENEMAS] | 1.50 FL OZ | COLONOSCOPY PREP |
| E0052001 | PLA / VAL | 14APR2004-31AUG2004 | 01SEP2004-05SEP2004 | 09JUN2004-15JUN2004 | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | BRONCHITIS |
| | | | | 29DEC2003-02JAN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 03JAN2004-19MAR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 09MAR2004-13APR2004 | YES | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 20MAR2004-05OCT2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 09JUN2004-10JUN2004 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 60.00 MG | BRONCHITIS |
| E0052002 | OL QTP | 24MAY2004-08NOV2004 | | 03MAY2004-16MAY2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810361

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052002 | OL QTP | 24MAY2004- 08NOV2004 | | 22OCT2003- 22OCT2003 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 01JUL1980- 08DEC2004 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 01JUL1985- 08DEC2004 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHES PRN |
| | | | | 01JUL1989- 08DEC2004 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | TOOTHACHES PRN |
| | | | | 23OCT2003- 02MAY2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 10MAR2004- 24MAY2004 | YES | NO | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 17MAY2004- 20JUN2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 21JUN2004- 09SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR |
| | | | | 10SEP2004- 08DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR |
| E0052003 | OL QTP | 17MAY2004- 28JUN2004 | | 28MAY2004- 31MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 16JUN2004- 28JUN2004 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810362

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0052003 | OL QTP | 17MAY2004- 28JUN2004 | | 01JUL1994- 28JUL2004 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TB | PROPHYLACTIC |
| | | | | 01JUL1996- 28JUL2004 | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | ANTI-CLOTTING |
| | | | | 01JUL1999- 28JUL2004 | YES | NO | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 1000.00 MG | FIBROMYALGIA |
| | | | | 01JUL2001- 28JUL2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | FIBROMYALGIA |
| | | | | 01JUL2003- 28JUL2004 | YES | NO | METHYLSULFONYLMETHANE [DRUGS AFFECTING BONE STRUCTURE AND MINERALIZATION] | 1.00 TB | FIBROMYALGIA |
| | | | | 03MAR2004- 28MAY2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 01JUN2004- 28JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 16JUN2004- 28JUL2004 | NO | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 200.00 MG | BIPOLAR |
| | | | | 29JUN2004- 28JUL2004 | NO | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 TAB | BIPOLAR |
| E0052004 | QTP / VAL | 22JUN2004- 15DEC2004 | 16DEC2004- 07MAY2005 | UNK- CONTINUE | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | ACID REFLUX |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BODY ACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12810363

Page 868 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052004 | QTP / VAL | 22JUN2004- 15DEC2004 | 16DEC2004- 07MAY2005 | UNK- CONTINUE | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES |
| | | | | 25MAY2004- 29MAY2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 30MAY2004- 10JUN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 28MAY2004- 06JUN2004 | YES | NO | NO | LEVOFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | URINARY TRACT INFECTION |
| | | | | 28SEP2004- 28SEP2004 | NO | YES | NO | CORTISONE [GLUCOCORTICOIDS] | 2.00 INJECTIONS | WRIST JOINT PAIN |
| | | | | 04OCT2004- 06OCT2004 | NO | YES | NO | ETHANOL [ANILIDES] | 2.00 TBS | FLU-LIKE SYMPTOMS |
| | | | | 19MAY2004- 24MAY2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 01MAY2004- 10MAY2004 | YES | NO | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | 19MAY2004- 21JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 20MAY2004- 20MAY2004 | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 7.00 TABS | INSOMNIA |
| | | | | | YES | NO | NO | ETHANOL [ANILIDES] | 1.00 BOTTLE | INSOMNIA |
| | | | | 28MAY2004- 06JUN2005 | YES | YES | YES | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.20 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5498

CONFIDENTIAL
AZSER12810364

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052004 | QTP / VAL | 22JUN2004-15DEC2004 | 16DEC2004-07MAY2005 | 03JUN2004-05JUN2004 | YES | NO | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | URINARY TRACT INFECTION |
| | | | | 03JUN2004-08JUN2004 | YES | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 500.00 MG | URINARY TRACT INFECTION |
| | | | | 11JUN2004-21JUN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 22JUN2004-06JUN2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 15AUG2004-06JUN2005 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 09JAN2005-14JAN2005 | NO | NO | YES | ETHANOL [ANILIDES] | 8.00 TABLESPOONS | FLU-LIKE SYMPTOMS |
| | | | | 15MAR2005-06JUN2005 | NO | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| E0052005 | OL QTP | 03JUN2004-22JUL2004 | | 06JUN2004-10JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 03JUN2004-05JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 11JUN2004-21AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| E0052006 | OL QTP | 22JUN2004-01MAR2005 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | NECK PAIN |
| | | | | UNK-CONTINUE | YES | YES | NO | PROGESTERONE [PREGNEN (4) DERIVATIVES] | | BIRTH CONTROL |
| | | | | 22JUN2004-28JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810365

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0052006 | OL QTP | 22JUN2004-01MAR2005 | | 29JUN2004-06JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 07JUL2004-04NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 23SEP2004-05OCT2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | RESPIRATORY INFECTION |
| | | | | 05NOV2004-01DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 02DEC2004-09FEB2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 10FEB2005-31MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| E0052007 | OL QTP | 14JUL2004-17AUG2004 | | 14JUL2004-16JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 15FEB2004-15FEB2004 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | DEPRESSION |
| | | | | 17JUL2004-20JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 21JUL2004-16SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| E0052008 | OL QTP | 15JUL2004-29NOV2004 | | 15JUL2004-20JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 01FEB2004-14FEB2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PAIN IN HAND |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810366

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052008 | OL QTP | 15JUL2004-29NOV2004 | | 21JUL2004-26JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 27JUL2004-29DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 07AUG2004-14AUG2004 | NO | YES | NO | CEPHALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2000.00 MG | CUT ON BRIDGE OF NOSE |
| | | | | 08AUG2004-16AUG2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | NOSE PAIN |
| E0052009 | OL QTP | 03AUG2004-13DEC2004 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 03AUG2004-06AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 29DEC2003-16FEB2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | | YES | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 07AUG2004-18AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 19AUG2004-02SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 03SEP2004-12JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810367

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052009 | OL QTP | 03AUG2004-13DEC2004 | | 28NOV2004-29NOV2004 | NO | YES | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 60.00 MG | PAIN FOR TWISTED ANKLE |
| E0052010 | OL QTP | 19AUG2004-09OCT2004 | | UNK-CONTINUE | | YES | NO | GLUCOSAMINE SULFATE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 1500.00 MG | PROPHYLAXIS OF GENERAL HEALTH |
| | | | | | YES | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | | YES | YES | NO | MAGNESIUM [MAGNESIUM] | 207.00 MG | PROPHYLAXIS OF GENERAL HEALTH |
| | | | | | YES | YES | NO | TOLTERODINE L-TARTRATE [URINARY ANTISPASMODICS] | 2.00 MG | OVERACTIVE BLADDER |
| | | | | 02SEP2004-16SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 19AUG2004-01SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | UNK-25JUL2004 | YES | NO | NO | HYPERICUM PERFORATUM [OTHER THERAPEUTIC PRODUCTS] | 450.00 MG | DEPRESSION |
| | | | | 15AUG2004-08NOV2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | SINUS HEADACHE |
| | | | | 17SEP2004-14OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| E0052011 | OL QTP | 30AUG2004-01JAN2005 | | 01JUL1998-01JUL2003 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | DEPRESSION |
| | | | | 08MAY2004-15JUL2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 25.00 MG | INSOMNIA |
| | | | | 08MAY2004-29AUG2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810368

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052011 | OL QTP | 30AUG2004- 01JAN2005 | | 29JUL2004- 23AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 30JUL2004- 26OCT2004 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 24AUG2004- 29AUG2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 30AUG2004- 26OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 27OCT2004- 31JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0052012 | QTP / VAL | 07SEP2004- 30JAN2005 | 31JAN2005- 13APR2005 | 01DEC2004- 11DEC2004 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | SINUS INFECTION |
| | | | | 07SEP2004- 12SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 06OCT2004- 30NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | UNK- 05SEP2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION |
| | | | | 15MAY2004- 23AUG2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | MOOD |
| | | | | | YES | NO | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 200.00 MG | DAYTIME SEDATION |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | SLEEP |

5503

CONFIDENTIAL
AZSER12810369

Page 874 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0052012 | QTP / VAL | 07SEP2004- 30JAN2005 | 11JAN2005- 13APR2005 | 01SEP2004- 06SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 13SEP2004- 05OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 12OCT2004- 13MAY2005 | NO | YES | LEVOTHYROXINE [THYROID HORMONES] | 50.00 MG | COUNTER ACT WEIGHT GAIN |
| | | | | 01DEC2004- 14FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15FEB2005- 13MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 15MAR2005- 24MAR2005 | NO | YES | PARACETAMOL [ANILIDES] | 2400.00 MG | HEADACHE |
| | | | | 01APR2005- 13MAY2005 | NO | YES | VITAMINS NOS [MULTIVITAMINS, OTHER COMBINATIONS] | 5.00 TABS | WEIGHT LOSS |
| E0052013 | OL QTP | 05OCT2004- 05OCT2004 | | 30JUN2004- 24AUG2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 03SEP2004- 14SEP2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 01AUG2004- 20AUG2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | DEPRESSION |
| | | | | 01JUL1986- 04NOV2004 | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PLEURISY |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst    med100.sas   02MAR2007:13:34   kcpx265

5504

CONFIDENTIAL
AZSER12810370

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0052013 | OL QTP | 05OCT2004-05OCT2004 | | 03SEP2004-04SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 05SEP2004-06SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 07SEP2004-08SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 110.00 MG | BIPOLAR |
| | | | | 09SEP2004-04OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 15SEP2004-04OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0052014 | MISSING | | | UNK-CONTINUE | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 24SEP2004-CONTINUE | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 23SEP2004-25SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 26SEP2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| E0052015 | OL QTP | 11OCT2004-04APR2005 | | 29SEP2004-30SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810371

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0052015 | OL QTP | 11OCT2004-04APR2005 | | 05OCT2004-18OCT2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 03OCT2004-10OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 15JUL2004-15SEP2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | | YES | NO | TIAGABINE HYDROCHLORIDE [FATTY ACID DERIVATIVES] | 8.00 MG | BIPOLAR |
| | | | | 27SEP2004-28SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | UNK-04OCT2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 01OCT2004-02OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 05OCT2004-25OCT2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 19OCT2004-30DEC2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 26OCT2004-08DEC2004 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 09DEC2004-30DEC2004 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |

CONFIDENTIAL
AZSER12810372

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052015 | OL QTP | 11OCT2004- 04APR2005 | | 31DEC2004- 03FEB2005 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 31DEC2004- 04APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| E0052016 | OL QTP | 01NOV2004- 31DEC2004 | | 01JUL1992- 30JAN2005 | YES | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| E0052017 | PLA / VAL | 08NOV2004- 25MAY2005 | 26MAY2005- 06JUN2005 | 15MAY2004- 14OCT2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 15MAY2004- 26JAN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 09OCT2004- 19OCT2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | BIPOLAR |
| | | | | 09OCT2004- 19OCT2004 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR |
| | | | | 19OCT2004- 08NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | DEPRESSION |
| | | | | 27JAN2005- 21MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 22MAR2005- 06JUL2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 22MAR2005- 06JUL2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0052018 | OL QTP | 10NOV2004- 14NOV2004 | | 03NOV2004- 09NOV2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5507

CONFIDENTIAL
AZSER12810373

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0052018 | OL QTP | 10NOV2004-14NOV2004 | | 03NOV2004-10NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | DEPRESSION |
| | | | | 10NOV2004-14NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 20NOV2004-14DEC2004 | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | PANCREATITIS SYMPTOMS |
| | | | | | NO | NO | METOPROLOL TARTRATE [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HIGH BLOOD PRESSURE |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | DEPRESSION |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0052019 | MISSING | | | 03NOV2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| E0052020 | PLA / LI | 23NOV2004-22MAR2005 | 23MAR2005-30MAR2005 | 17NOV2004-22NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | DEPRESSION |
| | | | | 18NOV2004-22NOV2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 05NOV2004-17NOV2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 23NOV2004-29APR2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810374

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052021 | OL QTP | 24NOV2004-01AUG2005 | | 15MAR2004-15JUN2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 15JUL2004-31AUG2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 15JUL2004-05OCT2004 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | DEPRESSION |
| | | | | 05OCT2004-23NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 05OCT2004-08DEC2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 09DEC2004-16MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 02FEB2005-07FEB2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | LOW BACK PAIN DUE TO SCOLIOSIS |
| | | | | 14FEB2005-31AUG2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 600.00 MG | LOW BACK PAIN DUE TO SCOLIOSIS |
| | | | | 17MAR2005-12APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 13APR2005-31AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0052022 | OL QTP | 02DEC2004-17DEC2004 | | 19NOV2004-23NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 01JUL2002-01JUL2003 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810375

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052022 | OL QTP | 02DEC2004-17DEC2004 | | 19NOV2004-30NOV2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 24NOV2004-16JAN2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 01DEC2004-16JAN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| E0052023 | OL QTP | 11JUN2005-08MAY2005 | | 01JUL2004-01DEC2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | DEPRESSION |
| | | | | 01DEC2004-10JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 01DEC2004-17JAN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 18JAN2005-08FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 09FEB2005-07JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 05MAY2005-15MAY2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | HEMATINA |
| | | | | 18MAY2005-24MAY2005 | NO | NO | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 250.00 MG | HEMATINA |
| E0052024 | OL QTP | 17JAN2005-21FEB2005 | | UNK-CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TB | SUPPLEMENT |

CONFIDENTIAL
AZSER12810376

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0052024 | OL QTP | 17JAN2005- 21FEB2005 | | 15JUL2004- 15JUL2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 150.00 MG | BIPOLAR |
| | | | | 16JAN2005- 16JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 15JUL2004- 07FEB2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | BIPOLAR |
| | | | | 15DEC2004- 23MAR2005 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 17DEC2004- 11FEB2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 17DEC2004- 13FEB2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 25.00 MG | SLEEP-PRN |
| | | | | 17JAN2005- 23JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 24JAN2005- 30JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 31JAN2005- 28FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 13FEB2005- 26FEB2005 | NO | YES | COUGH AND COLD PREPARATIONS [COUGH AND COLD PREPARATIONS] | 2.00 TABS | SINUS INFECTION |
| | | | | 26FEB2005- 23MAR2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR/DEPRESSION |
| | | | | | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810377

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | DOSE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052025 | OL QTP | 16FEB2005-30MAR2005 | | 01JUL1998-29APR2005 | YES | YES | NO | 1000.00 MG | METFORMIN [BIGUANIDES] | DIABETES TYPE II |
| | | | | 01JUL2001-29APR2005 | YES | YES | NO | 30.00 MG | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | DIABETES TYPE II |
| | | | | 29APR2005 | YES | YES | NO | 20.00 MG | QUINAPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | HTN |
| | | | | 01JUL2004-29APR2005 | YES | YES | NO | 1000.00 MG | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | MUSCLE ACHES & PAIN PRN |
| | | | | 29APR2005 | YES | YES | NO | 600.00 MG | PARACETAMOL [ANILIDES] | ARTHRITIS IN ARM PRN |
| | | | | 03JAN2005-04JAN2005 | YES | NO | NO | 80.00 MG | DOXYLAMINE SUCCINATE [AMINOALKYL ETHERS] | INSOMNIA PRN |
| | | | | 10JAN2005-29APR2005 | YES | YES | NO | 1200.00 MG | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | HEADACHE (OCCASIONAL) PRN |
| | | | | 24JAN2005-15FEB2005 | YES | NO | NO | 150.00 MG | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | BIPOLAR |
| | | | | 24JAN2005-23FEB2005 | YES | YES | NO | 500.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR |
| | | | | 14FEB2005-17FEB2005 | YES | YES | NO | 4.00 TABS | SALICYLATE SODIUM [COMBINATIONS OF ANTIBACTERIALS] | YEAST INFECTION |
| | | | | 24FEB2005-29APR2005 | NO | YES | NO | 750.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR |
| E0052026 | OL QTP | 02MAR2005-10MAR2005 | | 15OCT2004-15NOV2004 | YES | NO | NO | 4.00 MG | RISPERIDONE [OTHER ANTIPSYCHOTICS] | BIPOLAR |
| | | | | | YES | NO | NO | 200.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR |

CONFIDENTIAL
AZSER12810378

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0052026 | OL QTP | 02MAR2005-10MAR2005 | | 15JAN2005-01MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 15JAN2005-09APR2005 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| E0052027 | OL QTP | 09MAR2005-23JUL2005 | | 26JAN2005-08MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 09MAR2005-22MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 23MAR2005-02JUN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 03JUN2005-22AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0052028 | OL QTP | 05APR2005-18OCT2005 | | 01JUL2002-05APR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR |
| | | | | 01JUL2004-15MAR2005 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 400.00 MG | BIPOLAR |
| | | | | 16FEB2005-31MAR2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 16FEB2005-05APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 01APR2005-04APR2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810379

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0052028 | OL QTP | 05APR2005-18OCT2005 | | 05APR2005-28JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 14APR2005-18MAY2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 600.00 MG | (R) SHOULDER PAIN PRN |
| | | | | 29JUN2005-17NOV2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| E0052029 | OL QTP | 20APR2005-27OCT2005 | | 15SEP2004-28FEB2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 15SEP2004-28MAR2005 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1200.00 MG | ANXIETY |
| | | | | 15SEP2004-29MAR2005 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSED MOOD |
| | | | | 15SEP2004-20APR2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR ATTENTIVE DISORDER |
| | | | | 29MAR2005-13APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR ATTENTIVE DISORDER |
| | | | | 14APR2005-19APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR ATTENTIVE DISORDER |
| | | | | 21APR2005-20MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR ATTENTIVE DISORDER |
| | | | | 01MAY2005-27SEP2005 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | AGITATION |
| | | | | 20MAY2005-24JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810380

Page 885 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052029 | OL QTP | 20APR2005- 27OCT2005 | | 25JUN2005- 26NOV2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 28OCT2005- 26NOV2005 | NO | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| E0052030 | MISSING | | | UNK- UNK | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | UNK- 06APR2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | DEPRESSION |
| | | | | 06APR2005- UNK | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | MOOD STABILIZER |
| | | | | 07APR2005- UNK | NO | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| E0052031 | OL QTP | 04MAY2005- 01JUN2005 | | 01JUN2005- 01JUL2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 15DEC2000- 01JUL2005 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SLEEP/ANXIETY PRN |
| | | | | 01JUL2001- 15MAR2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 600.00 MG | DEPRESSION |
| | | | | 15SEP2004- 30SEP2004 | YES | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | SLEEP |
| | | | | 15SEP2004- 03MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5515

CONFIDENTIAL
AZSER12810381

Listing 12.2.10-9    Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0052031 | OL QTP | 04MAY2005- 01JUN2005 | | 23APR2005- 03MAY2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 04MAY2005- 31MAY2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0052032 | MISSING | | | 22APR2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| E0052033 | MISSING | | | UNK- CONTINUE | NO | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 2.00 TABS | SUPPLEMENT |
| | | | | | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | OCCASSIONAL HEADACHES PRN |
| | | | | 31MAR2005- 12MAY2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 13MAY2005- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| E0052034 | OL QTP | 27MAY2005- 10JUL2005 | | 13MAY2005- 26MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 27MAY2005- 20JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:34    kcpx265

5516

CONFIDENTIAL
AZSER12810382

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052035 | OL QTP | 06JUN2005-16JUN2005 | | 01JUL2004-16JUL2005 | YES | YES | NO | VERAPAMIL HYDROCHLORIDE [PHENYLALKYLAMINE DERIVATIVES] | 180.00 MG | HTN |
| | | | | 15OCT2004-06JUN2005 | YES | NO | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 15OCT2004-16JUL2005 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | SLEEP |
| | | | | 15OCT2004-16JUL2005 | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | SLEEP |
| | | | | 07JUN2005-16JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 08JUN2005-16JUL2005 | NO | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| E0052036 | OL QTP | 22JUN2005-08JUL2005 | | 26MAY2005-21JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 15FEB2005-15FEB2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | SMOKING CESSATION |
| | | | | 01JAN2005-14JUN2005 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 7.50 MG | MUSCLE SPASM |
| | | | | 26MAY2005-07AUG2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0052037 | MISSING | | | UNK-CONTINUE | YES | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | 15MAY2005-CONTINUE | NO | NO | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 60.00 MG/DAY | SEASONAL ALLERGIES PRN |

CONFIDENTIAL
AZSER12810383

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0052037 | MISSING | | | | | | | | |
| | | | | 04AUG2005- 08SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 10AUG2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0052038 | QTP / VAL | 28SEP2005- 10APR2006 | 11APR2006- 25APR2006 | UNK- CONTINUE | YES | YES | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 2.00 TABS | SEASONAL ALLERGIES PRN |
| | | | | 25AUG2005- 27SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 25AUG2005- 28SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 29SEP2005- 09OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 10OCT2005- 20DEC2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 21DEC2005- 25APR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 26APR2006- 28APR2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 29APR2006- 01MAY2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0052039 | PLA / VAL | 28SEP2005- 15FEB2006 | 16FEB2006- 22MAR2006 | 21SEP2005- 23SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 14OCT2005- 27OCT2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810384

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052039 | PLA / VAL | 28SEP2005- 15FEB2006 | 16FEB2006- 22MAR2006 | 15JAN2003- 21APR2006 | YES | YES | YES | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 1.00 TAB | SEASONAL ALLERGIES  PRN |
| | | | | 23SEP2005- 28SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 24SEP2005- 13OCT2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 28OCT2005- 21APR2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0053001 | QTP / VAL | 24MAY2004- 29NOV2004 | 30NOV2004- 27DEC2004 | UNK- CONTINUE | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 23APR2004- 16AUG2004 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 16AUG2004- 26JAN2005 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| E0053002 | MISSING | | | 25FEB2004- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 28APR2004- CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0053003 | OL QTP | 02JUL2004- 01DEC2004 | | UNK- CONTINUE | YES | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | BIPOLAR |
| | | | | 04DEC2003- 31DEC2004 | YES | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810385

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0053003 | OL QTP | 02JUL2004-01DEC2004 | | 14DEC2003-13FEB2004 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 80.00 MG | BIPOLAR |
| | | | | 19FEB2004-20FEB2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 21FEB2004-04MAR2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | 04MAR2004-16JUN2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 13MAY2004-26MAY2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 27MAY2004-31DEC2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 01JUN2004-19JUL2004 | YES | YES | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 400.00 MG | BIPOLAR |
| | | | | 16JUN2004-02JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 02AUG2004-31DEC2004 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| E0053004 | OL QTP | 30JUN2004-10JAN2005 | | 03MAY2002-11JUL2003 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 80.00 MG | BIPOLAR DISORDER |
| | | | | 26AUG2002-26AUG2002 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 6.00 MG | ANXIETY |
| | | | | 26AUG2002-07OCT2002 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 7.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5520

CONFIDENTIAL
AZSER12810386

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0053004 | OL QTP | 30JUN2004-10JAN2005 | | 16SEP2002-16DEC2002 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | ANXIETY |
| | | | | 07OCT2002-23DEC2002 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 06NOV2002-30DEC2002 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 17DEC2002-22JAN2003 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG | ANXIETY |
| | | | | 24DEC2002-13JAN2003 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 31DEC2002-24MAR2003 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 14JAN2003-07FEB2003 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 23JAN2003-31MAR2003 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | ANXIETY |
| | | | | 08FEB2003-24MAR2003 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 25MAR2003-18SEP2003 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 25MAR2003-09FEB2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01APR2003-30JUN2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY |

CONFIDENTIAL
AZSER12810387

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0053004 | OL QTP | 30JUN2004-10JAN2005 | | 11JUL2003-25JUL2003 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR DISORDER |
| | | | | 26JUL2003-08AUG2003 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 09AUG2003-19SEP2003 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 19SEP2003-17OCT2003 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2003-17MAR2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 18OCT2003-30JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 18MAR2004-30JUN2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2004-09FEB2005 | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 15.00 MG | GASTRO ESOPHAGEAL REFLUX |
| | | | | 27DEC2004-09FEB2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY |
| E0053005 | OL QTP | 29JUN2004-26AUG2004 | | UNK-CONTINUE | NO | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | ARTHRITIS |
| | | | | | NO | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | ARTHRITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810388

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0053005 | OL QTP | 29JUN2004-26AUG2004 | | UNK-CONTINUE | NO | NO | NO | TIZANIDINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 4.00 MG | SLIPPED DISC - BACK. |
| | | | | 02APR2004-29JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| | | | | 02APR2004-25SEP2004 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 12JUN2004-25SEP2004 | YES | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| E0053006 | OL QTP | 29JUN2004-10AUG2004 | | UNK-CONTINUE | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION |
| | | | | | YES | YES | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | | HYPERTENSION |
| | | | | 02JUN2004-17JUN2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | BIPOLAR I DISORDER |
| | | | | 23DEC2003-09SEP2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 15APR2004-09SEP2004 | YES | YES | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | | DIABETES II |
| | | | | 29APR2004-29APR2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 40.00 MG | BIPOLAR I DISORDER |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 7.00 MG | BIPOLAR I DISORDER |

/csre/prod/seroquel/d1447c00127/sg/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810389

Page 894 of 1787

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0053006 | OL QTP | 29JUN2004-10AUG2004 | | 29APR2004-06MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 06MAY2004-18MAY2004 | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 5.00 MG | BIPOLAR I |
| | | | | 19MAY2004-01JUN2004 | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | BIPOLAR I |
| | | | | 02JUN2004-09SEP2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 200.00 MG | INSOMNIA |
| E0053007 | OL QTP | 08JUL2004-14JAN2005 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLACTIC |
| | | | | | YES | NO | ATORVASTATIN [HMG-CoA REDUCTASE INHIBITORS] | 40.00 MG | ELEVATED CHOLESTEROL |
| | | | | | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | | HEARTBURN AND HIATAL HERNIA |
| | | | | | YES | NO | EZETIMIBE [OTHER LIPID MODIFYING AGENTS] | 10.00 MG | ELEVATED CHOLESTEROL |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 25.00 MG | HYPOTHYROIDISM |
| | | | | | YES | NO | METFORMIN [BIGUANIDES] | 2000.00 MG | DIABETES |
| | | | | | YES | NO | ROSIGLITAZONE MALEATE [THIAZOLIDINEDIONES] | 8.00 MG | DIABETES |
| | | | | 28MAY2003-13FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| | | | | 26FEB2004-05MAR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810390

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0053007 | OL QTP | 08JUL2004-14JAN2005 | | 06MAR2004-06JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2004-13FEB2005 | YES | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 19MAR2004-13FEB2005 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER |
| | | | | 07JUN2004-26AUG2004 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 07JUN2004-28AUG2004 | YES | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 45.00 MG | BIPOLAR DISORDER |
| | | | | | YES | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1800.00 MG | BIPOLAR DISORDER |
| E0053008 | MISSING | | | UNK-CONTINUE | YES | NO | NO | TOLTERODINE L-TARTRATE [URINARY ANTISPASMODICS] | 4.00 MG | URINARY INCONTINENCE |
| | | | | 06JUL2004-CONTINUE | NO | NO | NO | FLUPHENAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | 10.00 MG | PSYCHOSIS |
| | | | | | NO | NO | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [TERTIARY AMINES] | 10.00 MG | PROPHYLAXIS OF extrapyramidal SYMPTOMS |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0054001 | OL QTP | 15APR2004-18APR2004 | | 29MAR2004-05APR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2003-18MAY2004 | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PATCH QWK | CONTRACEPTION |

CONFIDENTIAL
AZSER12810391

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0054001 | OL QTP | 15APR2004-18APR2004 | | 06APR2004-18MAY2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 10APR2004-10APR2004 | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | ALLERGIC SINUSITIS |
| E0054002 | MISSING | | | 01JUL2001-CONTINUE | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL (ORAL) |
| E0054003 | QTP / LI | 06MAY2004-04AUG2004 | 05AUG2004-02AUG2006 | 25AUG2004-14SEP2004 | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | BACK MUSCLE STRAIN |
| | | | | 04JUN2005-04JUN2005 | NO | YES | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 1.00 TAB | DIARRHEA |
| | | | | 01JUL1999-01SEP2006 | YES | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 19APR2004-06MAY2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 07MAY2004-03JUN2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 04AUG2004-01SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 30AUG2004-31AUG2004 | NO | YES | LIDOCAINE [AMIDES] | | BACK STRAIN |
| | | | | 23NOV2004-01SEP2006 | NO | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | DYSLIPIDEMIA |

CONFIDENTIAL
AZSER12810392

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0054003 | QTP / LI | 06MAY2004-04AUG2004 | 05AUG2004-02AUG2006 | 27JUN2005-29JUN2005 | NO | YES | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 1.00 TAB | DIARRHEA |
| | | | | 17AUG2005-23AUG2005 | NO | YES | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 200.00 MG | URINARY TRACT INFECTION |
| | | | | 04MAY2006-24MAY2006 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 2.00 TBSP. | UPPER RESPIRATORY TRACT INFECTION |
| E0054004 | OL QTP | 12MAY2004-13AUG2004 | | 08MAY2004-08MAY2004 | YES | NO | ETHANOL [ANILIDES] | | INSOMNIA RELATED TO BIPOLAR DISORDER |
| | | | | 12MAY2004-15MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 16MAY2004-12SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 06JUL2004-12SEP2004 | NO | YES | PARACETAMOL [ANILIDES] | 1300.00 MG | RIGHT FOOT PAIN |
| E0054005 | OL QTP | 13MAY2004-18JAN2005 | | 13MAY2004-16MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 14JUL2004-10AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 17MAY2004-13JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2004-31AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 01SEP2004-26OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| | | | | 27OCT2004-18JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5527

CONFIDENTIAL
AZSER12810393

Page 898 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0054005 | OL QTP | 13MAY2004- 18JAN2005 | | 19JAN2005- 17FEB2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| E0054006 | OL QTP | 19MAY2004- 28JUN2004 | | 19MAY2004- 28JUL2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0054007 | OL QTP | 26MAY2004- 26MAY2004 | | 01JUL1994- 25JUN2004 | YES | NO | VITAMINS NOS [MULTIVITAMINS, PLAIN] | 1.00 TAB | GENERAL HEALTH |
| | | | | 15JAN2002- 25JUN2004 | YES | NO | QUINAPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 15DEC2003- 25JUN2004 | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 27MAY2004- 25JUN2004 | NO | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | | HYPERTENSION |
| | | | | | NO | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | | HYPERTENSION |
| | | | | | NO | NO | VALSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | | HYPERTENSION |
| E0054008 | OL QTP | 16JUN2004- 22NOV2004 | | 23JUL2004- 18AUG2004 | NO | NO | MOMETASONE FUROATE [CORTICOSTEROIDS] | 1.00 SPRAY | ALLERGIC RHINITIS |
| | | | | 17AUG2004- 17AUG2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | LEFT FOOT CONTUSION |
| | | | | 15JUN2000- 22DEC2004 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5528

CONFIDENTIAL
AZSER12810394

Page 899 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0054008 | OL QTP | 16JUN2004- 22NOV2004 | | 15MAY2003- 22DEC2004 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | ORAL CONTRACEPTION BIRTH CONTROL |
| | | | | 15MAR2004- 22DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 13AUG2004- 27AUG2004 | NO | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 300.00 MG | LEFT FOOT CONTUSION |
| | | | | 17AUG2004- 21AUG2004 | NO | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | LEFT FOOT CONTUSION |
| E0054009 | PLA / VAL | 17JUN2004- 08SEP2004 | 09SEP2004- 16AUG2006 | 05SEP2005- 07SEP2005 | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 3.00 TBS | BRONCHITIS |
| | | | | 17JUN2004- 20JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2000- 07JUN2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 21JUN2004- 11AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 12AUG2004- 15SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 30NOV2004- 06DEC2004 | NO | YES | PARACETAMOL [ANILIDES] | 1950.00 MG | INFLUENZA |
| | | | | 25JAN2005- 27JAN2005 | NO | YES | CLOTRIMAZOLE [IMIDAZOLE AND TRIAZOLE DERIVATIVES] | 1.00 APP | DERMATITIS - LEFT ANKLE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5529

CONFIDENTIAL
AZSER12810395

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0054010 | PLA / VAL | 23JUN2004- 14SEP2004 | 15SEP2004- 28SEP2004 | 23SEP2004- 28OCT2004 | NO | YES | ATORVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS, OTHER COMBINATIONS] | 1.00 TABLET/DAY | HYPERTENSION |
| | | | | 01JUL2001- 28OCT2004 | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 01JUL2003- 28OCT2004 | YES | YES | DICLOFENAC [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 75.00 MG | OSTEOARTHRITIS - KNEES |
| | | | | 04NOV2003- 28OCT2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 16DEC2003- 22JUN2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 16JUN2004- 28OCT2004 | YES | YES | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | 29SEP2004- 28OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| E0054011 | OL QTP | 30JUN2004- 09MAR2005 | | 30JUN2004- 03JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 27JUL2004- 29JUL2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | TEETH EXTRACTION |
| | | | | | NO | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 1.00 TAB | TEETH EXTRACTION |
| | | | | 01JUL1998- 07JUN2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12810396

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0054011 | OL QTP | 30JUN2004-09MAR2005 | | 01JUL1998-07JUN2004 | YES | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 13JUN2004-30JUN2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | LEFT FOOT FRACTURE |
| | | | | 13JUN2004-30JUN2004 | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 1.00 TAB | LEFT FOOT FRACTURE |
| | | | | 13JUN2004-03OCT2004 | YES | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 1.00 TAB | INSOMNIA |
| | | | | 06JUL2004-08APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 06JAN2005-12JAN2005 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PNEUMONIA PRN |
| | | | | 06JAN2005-13JAN2005 | NO | YES | DOXYCYCLINE [TETRACYCLINES] | 200.00 MG | PNEUMONIA |
| | | | | 06JAN2005-18JAN2005 | NO | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS | PNEUMONIA |
| E0054012 | OL QTP | 22JUL2004-25AUG2004 | | 21JUL2004-21JUL2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | DENTAL ABSCESS |
| | | | | 20AUG2004-24SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 09AUG2004-11AUG2004 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 09AUG2004-11AUG2004 | NO | YES | CODEINE PHOSPHATE [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TBSP | UPPER RESPIRATORY TRACT INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5531

CONFIDENTIAL
AZSER12810397

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054012 | OL QTP | 22JUL2004- 25AUG2004 | | 09AUG2004- 11AUG2004 | NO | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 120.00 MG | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 15JAN2004- 16JUL2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2004- 27JUL2004 | YES | YES | NO | AMOXICILLIN [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 1000.00 MG | DENTAL ABSCESS |
| | | | | 22JUL2004- 28JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 29JUL2004- 09AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0054013 | MISSING | | | 01JUL2002- CONTINUE | NO | NO | NO | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 50.00 MG | OSTEOARTHRITIS |
| | | | | 01JUL2004- 13JUL2004 | NO | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| E0054014 | MISSING | | | 01AUG2004- CONTINUE | NO | NO | NO | SIBUTRAMINE HYDROCHLORIDE [CENTRALLY ACTING ANTIOBESITY PRODUCTS] | 15.00 MG | WEIGHT LOSS |
| | | | | 15OCT1995- CONTINUE | NO | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 15JAN1997- CONTINUE | NO | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 125.00 MCG | HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

5532

CONFIDENTIAL
AZSER12810398

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0054015 | QTP / VAL | 29SEP2004-18JAN2005 | 19JAN2005-21AUG2006 | 09MAR2005-15MAR2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | DENTAL CARIES |
| | | | | 15NOV2005-25NOV2005 | NO | YES | ANTIBIOTICS [ANTIBIOTICS] | 2.00 TABS | DENTAL CARIES |
| | | | | 15DEC2005-21DEC2005 | NO | YES | ETHANOL [ANILIDES] | 1.00 TBLSP | VIRAL UPPER RESPIRATORY TRACT INFECTION. |
| | | | | 15JAN2004-26SEP2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2004-24SEP2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 14SEP2004-27SEP2004 | YES | NO | CODEINE PHOSPHATE [OPIUM ALKALOIDS AND DERIVATIVES] | 3.00 TBS | SINUS INFECTION/COUGH |
| | | | | 14SEP2004-01OCT2004 | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | SINUS INFECTION |
| | | | | 23SEP2004-20SEP2006 | YES | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 29SEP2004-26OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 27OCT2004-30AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 13MAR2005-14MAR2005 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | DENTAL CARIES |
| | | | | 31AUG2005-14MAR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5533

CONFIDENTIAL
AZSER12810399

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0054015 | QTP / VAL | 29SEP2004- 18JAN2005 | 19JAN2005- 21AUG2006 | 15NOV2005- 20NOV2005 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | DENTAL CARIES |
| | | | | 15MAR2006- 20SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| | | | | 13APR2006- 20JUN2006 | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | DERMATITIS |
| | | | | 13JUN2006- 19JUN2006 | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 500.00 MG | RECURRENT DENTAL CARIES |
| | | | | 20JUN2006- 20SEP2006 | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | ELEVATED BLOOD PRESSURE |
| | | | | 23JUN2006- 15AUG2006 | NO | YES | FLUOCINONIDE [PRODUCTS CONTAINING CORTICOSTEROIDS] | 0.05 % | DERMATITIS |
| | | | | 25JUN2006- 03JUL2006 | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 500.00 MG | RECURRENT DENTAL CARIES |
| | | | | 25JUN2006- 17AUG2006 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | RECURRENT DENTAL CARIES |
| | | | | | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | RECURRENT DENTAL CARIES |
| E0054016 | PLA / VAL | 29SEP2004- 18JAN2005 | 19JAN2005- 07JUL2005 | 08JUN2005- 07JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2003- 07JUL2005 | YES | YES | AMINOACETIC ACID [CALCIUM COMPOUNDS] | 1.00 TAB | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 29SEP2004- 02OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810400

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0054016 | PLA / VAL | 29SEP2004-18JAN2005 | 19JAN2005-07JUN2005 | 03OCT2004-27OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 28OCT2004-07JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0054017 | OL QTP | 07OCT2004-08DEC2004 | | 01JUL1993-07JAN2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MIGRAINE HEADACHES PRN |
| | | | | 01JUL2001-07JAN2005 | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 3.00 TABS | ACID REFLUX/HEARTBURN |
| | | | | 07OCT2004-13OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 14OCT2004-03NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 04NOV2004-07JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0054018 | OL QTP | 03NOV2004-17NOV2004 | | 13NOV2004-13NOV2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | LOWER BACK PAIN |
| | | | | 15NOV2004-15NOV2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2002-17DEC2004 | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HYPERTENSION |
| | | | | | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 1.00 PUFF | ASTHMA - BID |
| | | | | | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |

CONFIDENTIAL
AZSER12810401

Page 906 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0054018 | OL QTP | 03NOV2004-17NOV2004 | | 15FEB2002-17DEC2004 | YES | NO | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 15.00 MG | NON INSULIN DEPENDENT DIABETES MELLITUS |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 15SEP2004-17DEC2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | | LOWER BACK PAIN |
| E0054019 | QTP / LI | 17NOV2004-08MAR2005 | 09MAR2005-22MAR2005 | 15AUG2004-15AUG2004 | NO | NO | TRIFLUOPERAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | | BIPOLAR DISORDER |
| | | | | 01JUL1994-21APR2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 15AUG2004-16NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 17NOV2004-12JAN2005 | NO | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | 13JAN2005-21APR2005 | YES | YES | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HYPERTENSION |
| | | | | 14MAR2005-21APR2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 23MAR2005-21APR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5536

CONFIDENTIAL
AZSER12810402

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0054020 | OL QTP | 27JAN2005- 31JAN2005 | | 27JAN2005- 31JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 21JAN2005- 26JAN2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 07JAN2004- 19JAN2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA |
| | | | | 15MAY2004- 02MAR2005 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 15JUL2004- 20JAN2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 01NOV2004- 27JAN2005 | YES | NO | PHENTERMINE [CENTRALLY ACTING ANTIOBESITY PRODUCTS] | 37.50 MG | WEIGHT LOSS |
| E0054021 | MISSING | | | 15JAN2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 04JUN2004- 21FEB2005 | NO | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | OSTEOARTHRITIS BILATERAL KNEE PRN |
| | | | | 06JUN2004- CONTINUE | NO | NO | CELECOXIB [COXIBS] | 200.00 MG | OSTEOARTHRITIS BILATERAL KNEE |
| | | | | | NO | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.00 TAB | HORMONE REPLACEMENT THERAPY |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5537

CONFIDENTIAL
AZSER12810403

Page 908 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0054022 | OL QTP | 27APR2005-03MAY2005 | | 21APR2005-27APR2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 04MAY2005-11MAY2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 3.00 TABS | RIGHT ANKLE FRACTURE PAIN |
| | | | | 01JUL1995-02JUN2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES |
| | | | | 15AUG2003-20APR2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2003-20APR2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR DISORDER |
| | | | | 27APR2005-03MAY2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 28APR2005-03MAY2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 11MAY2005-02JUN2005 | NO | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 2.00 TABS | RIGHT ANKLE FRACTURE PAIN |
| E0054023 | OL QTP | 26MAY2005-21JUL2005 | | 01JUN2005-20AUG2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0054024 | OL QTP | 26MAY2005-12OCT2005 | | 26MAY2005-21JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5538

CONFIDENTIAL
AZSER12810404

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054024 | OL QTP | 26MAY2005- 12OCT2005 | | 15JUN2004- 25MAY2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 22JUN2005- 16AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 17AUG2005- 11NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| E0054025 | OL QTP | 01JUN2005- 08OCT2005 | | 15JAN2004- 06MAY2005 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2004- 06MAY2005 | YES | NO | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2004- 07NOV2005 | YES | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 15FEB2005- 07NOV2005 | YES | YES | NO | MACROGOL [OSMOTICALLY ACTING LAXATIVES] | 17.00 G | CONSTIPATION |
| | | | | | YES | YES | NO | MOMETASONE FUROATE [CORTICOSTEROIDS] | 2.00 SPRAYS | SEASONAL ALLERGIES |
| | | | | | YES | YES | NO | OXYBUTYNIN [URINARY ANTISPASMODICS] | 10.00 MG | OVERACTIVE BLADDER |
| | | | | 15MAR2005- 07NOV2005 | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISORDER |
| | | | | 01JUN2005- 01AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5539

CONFIDENTIAL
AZSER12810405

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054025 | OL QTP | 01JUN2005-08OCT2005 | | 02AUG2005-07NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0054026 | MISSING | | | | | | | NONE | | |
| E0054027 | QTP / VAL | 08SEP2005-25JAN2006 | 26JAN2006-21AUG2006 | UNK-07SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 08SEP2005-14SEP2005 | NO | YES | NO | LEVOFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | URINARY TRACT INFECTION |
| | | | | 08SEP2005-05OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 06OCT2005-30NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 01DEC2005-14JUN2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 05JAN2006-31JAN2006 | NO | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | BILATERAL KNEE ARTHALGIA |
| | | | | 15JUN2006-20SEP2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0054028 | OL QTP | 14SEP2005-26SEP2005 | | 15JUN2005-15JUL2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | | BIPOLAR DISORDER |
| | | | | UNK-25AUG2005 | YES | NO | NO | ACETYLSALICYLIC ACID [ANILIDES] | 1.00 TAB | MIGRAINE HEADACHES |
| | | | | 14SEP2005-21SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5540

CONFIDENTIAL
AZSER12810406

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0054028 | OL QTP | 14SEP2005- 26SEP2005 | | 22SEP2005- 26SEP2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 27SEP2005- 29SEP2005 | NO | NO | MICONAZOLE NITRATE [IMIDAZOLE DERIVATIVES] | 1.00 APP | YEAST INFECTION |
| E0055001 | MISSING | | | 01JUL1998- CONTINUE | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| E0055002 | MISSING | | | 15AUG2003- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR |
| | | | | | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 01JUL2003- CONTINUE | NO | NO | ASCORBIC ACID (VITAMIN C), PLAIN] | 2000.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | NO | LINUM USITATISSIMUM SEED OIL [OTHER THERAPEUTIC PRODUCTS] | 1000.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 01JUL1997- CONTINUE | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 125.00 MCG | HYPOTHYROIDISM |
| | | | | 15DEC2003- CONTINUE | NO | NO | LOSARTAN POTASSIUM [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 100.00 MG | HYPERTENSION |
| E0055003 | OL QTP | 22MAR2004- 10APR2004 | | UNK- CONTINUE | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | GERD |
| | | | | 07APR2004- 07APR2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5541

CONFIDENTIAL
AZSER12810407