Page 912 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055003 | OL QTP | 22MAR2004- 10APR2004 | | UNK- 18MAR2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 20FEB2004- 06APR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 27MAR2004- 29MAR2004 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 550.00 MG | MENSTRUAL CRAMPS |
| | | | | 01APR2004- 03APR2004 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | LOWER BACK PAIN |
| | | | | 08APR2004- 10MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0055004 | QTP / LI | 24MAR2004- 13JUL2004 | 14JUL2004- 30DEC2004 | 15JAN2004- 23MAR2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY SXS |
| | | | | 01JUL1992- 29JAN2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | ARTHRITIS |
| | | | | 01JUL2002- 23MAR2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BI-POLAR |
| | | | | 01JUL2002- 23MAR2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BI_POLAR/MOOD STABILIZER |
| | | | | 01JUL2002- 29JAN2005 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 400.00 MCG | HYPOTHYROID |
| | | | | 24MAR2003- 14OCT2003 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 15.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5542

CONFIDENTIAL
AZSER12810408

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055004 | QTP / LI | 24MAR2004-13JUL2004 | 14JUL2004-30DEC2004 | 24MAR2003-14JAN2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 15OCT2003-23MAR2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION |
| | | | | 15DEC2003-29JAN2005 | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 24MAR2004-01APR2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 2.50 MG | MOOD STABILIZER |
| | | | | 24MAR2004-29JAN2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BI POLAR |
| | | | | 13OCT2004-20OCT2004 | NO | YES | ETHANOL [ANILIDES] | 2.00 TBSP | NASAL CONGESTION |
| E0055005 | PLA / LI | 30MAR2004-11OCT2004 | 12OCT2004-13DEC2004 | 30MAR2004-27APR2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 28APR2004-25MAY2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 26MAY2004-11OCT2004 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 12AUG2004-12JAN2005 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TABLET | BIRTH CONTROL |
| | | | | 12OCT2004-12JAN2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810409

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055005 | PLA / LI | 30MAR2004- 11OCT2004 | 12OCT2004- 13DEC2004 | 28OCT2004- 05NOV2004 | NO | NO | YES | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 2.00 TABLETS | DIARRHEA |
| E0055006 | OL QTP | 30MAR2004- 04APR2004 | | 25MAR2004- 04MAY2004 | YES | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 1000.00 MG | PROPHYLAXIS POST/PRE TOOTH SURGERY |
| E0055007 | OL QTP | 07APR2004- 12APR2004 | | 15MAR2000- 12MAY2004 | YES | YES | NO | MOEXIPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 15.00 MG | HYPERTENSION |
| | | | | 15JUL2001- 12MAY2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 30MAR2004- 30MAR2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | SLEEP AID |
| | | | | 30MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | SLEEP AID |
| E0055008 | OL QTP | 21APR2004- 30DEC2004 | | UNK- CONTINUE | YES | YES | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | ECZEMA |
| | | | | | YES | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ECZEMA (MEDICATION/INDICA TION CORRECT PER SOURCE NOTES) |
| | | | | 08DEC2004- 08DEC2004 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | WORSENING OF ECZEMA |
| | | | | 01JUL2001- 22APR2004 | YES | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2004- 25JUL2004 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | TOOTHACHE (DENTAL WORK) |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5544

CONFIDENTIAL
AZSER12810410

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055008 | OL QTP | 21APR2004- 30DEC2004 | | 01JUL2002- 01JUL2002 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2002- 16APR2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 21APR2004- 28APR2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | 23APR2004- 10MAY2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DEPRESSION |
| | | | | 29APR2004- 06MAY2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DEPRESSION |
| | | | | 07MAY2004- 15JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DEPRESSION |
| | | | | 16JUN2004- 13JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DEPRESSION |
| | | | | 14JUL2004- 29JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DEPRESSION |
| | | | | 09DEC2004- 13DEC2004 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | WORSENING OF ECZEMA |
| E0055009 | OL QTP | 04MAY2004- 26AUG2004 | | 13MAY2004- 19MAY2004 | NO | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 15APR2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY SYMTOMS |
| | | | | 01JUL2002- 12MAY2004 | YES | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5545

CONFIDENTIAL
AZSER12810411

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055009 | OL QTP | 04MAY2004-26AUG2004 | | 01JUL2002-25SEP2004 | YES | YES | NO | THIAMINE HYDROCHLORIDE [VITAMIN B1, PLAIN] | 1.00 TAB | SUPPLEMENT |
| | | | | 25SEP2004 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 15FEB2004-25SEP2004 | YES | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0055010 | MISSING | | | 01JUL2003-CONTINUE | NO | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | | BIRTH CONTROL |
| | | | | 01JUL2001-CONTINUE | NO | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 30.00 MG | SEASONAL ALLERGIES PRN |
| | | | | 15MAR2003-CONTINUE | NO | NO | NO | MOMETASONE FUROATE [CORTICOSTEROIDS] | 1.00 PUFF | SEASONAL ALLERGIES |
| E0055011 | OL QTP | 06MAY2004-26AUG2004 | | UNK-05MAY2004 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DEPRESSION |
| | | | | UNK-30APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 05APR2004-13MAY2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01MAY2004-09MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 14MAY2004-25SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810412

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055012 | OL QTP | 10MAY2004-17MAY2004 | | 15MAY2004-16JUN2004 | YES | NO | HYDROCHLOROTHIAZIDE [ACE INHIBITORS AND DIURETICS] | 1.00 TABLET DAILY | HYPERTENSION (PRN) |
| | | | | 15DEC1997-16JUN2004 | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | PAIN/HEADACHES |
| | | | | 16JUN2004 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | PAIN/HEADACHES PRN |
| | | | | 15NOV2003-16JUN2004 | YES | NO | PARACETAMOL [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS QHS | SLEEP/INSOMNIA PRN |
| E0055013 | MISSING | | | 01JUL2003-CONTINUE | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 125.00 MG | PRESSURE HEADACHES |
| | | | | 01JUL2002-CONTINUE | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GERD |
| | | | | 01JUL2001-CONTINUE | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 01JUL2000-CONTINUE | NO | NO | CANDESARTAN CILEXETIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | MG | HTN |
| | | | | 15APR2004-CONTINUE | NO | NO | ACETAZOLAMIDE [CARBONIC ANHYDRASE INHIBITORS] | 500.00 MG | EYE PRESSURE HEADACHES |
| E0055014 | OL QTP | 10MAY2004-30DEC2004 | | 08OCT2004-30NOV2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 01JUL1995-29JAN2005 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | ARTHRITIS/BACK PAIN (PRN) |
| | | | | 01JUL2003-29JAN2005 | YES | NO | RISEDRONATE SODIUM [BISPHOSPHONATES] | 5.00 MG | BONE SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810413

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055014 | OL QTP | 10MAY2004-30DEC2004 | | 10MAY2004-23MAY2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 24MAY2004-13SEP2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 05SEP2004-29JAN2005 | NO | NO | PLANTAGO OVATA [BULK PRODUCERS] | 1.00 TBSP | CONSTIPATION |
| | | | | 14SEP2004-07OCT2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 01DEC2004-29JAN2005 | NO | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| E0055015 | OL QTP | 13MAY2004-10JUN2004 | | 15SEP2001-12MAY2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DEPRESSION |
| | | | | 04MAY2004-10JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| E0055016 | MISSING | | | | | | NONE | | |
| E0055017 | QTP / LI | 28MAY2004-13FEB2005 | 14FEB2005-27OCT2005 | 01JUN2005-01JUN2005 | NO | YES | COLCHICINE [PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM] | 0.60 MG | GOUT |
| | | | | | NO | YES | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 50.00 MG | GOUT |
| | | | | 25AUG2005-25AUG2005 | NO | YES | COLCHICINE [PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM] | 0.60 MG | GOUT |
| | | | | | NO | YES | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 50.00 MG | GOUT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810414

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 28MAY2004- 13FEB2005 | 14FEB2005- 27OCT2005 | 08JUN2005- 08JUN2005 | NO | YES | COLCHICINE [PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM] | 0.60 MG | GOUT |
| | | | | 23AUG2004- 19SEP2004 | NO | NO | LITHIUM [LITHIUM] | 675.00 MG | BIPOLAR DISORDER |
| | | | | 22JUN2005- 22JUN2005 | NO | YES | COLCHICINE [PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM] | 0.60 MG | GOUT |
| | | | | | NO | YES | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 50.00 MG | GOUT |
| | | | | 30APR2005- 30APR2005 | NO | YES | COLCHICINE [PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM] | 0.60 MG | GOUT |
| | | | | | NO | YES | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 50.00 MG | GOUT |
| | | | | 01JUL1992- 24MAY2004 | YES | NO | COLCHICINE [PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM] | 0.60 MG | GOUT |
| | | | | | YES | NO | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 50.00 MG | GOUT |
| | | | | 01JUL2000- 26NOV2005 | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 28MAY2004- 14JUN2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 31MAY2004- 04JUN2004 | NO | NO | COLCHICINE [PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM] | 0.60 MG | GOUT |
| | | | | | NO | NO | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 50.00 MG | GOUT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5549

CONFIDENTIAL
AZSER12810415

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 28MAY2004- 13FEB2005 | 14FEB2005- 27OCT2005 | 15JUN2004- UNK | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004- 26NOV2005 | NO | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB | HEARTBURN |
| | | | | 28JUN2004- 22AUG2004 | NO | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 16AUG2004- 21AUG2004 | NO | NO | COLCHICINE [PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM] | 0.60 MG | GOUT FLARE (L) KNEE |
| | | | | | NO | NO | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 50.00 MG | GOUT FLARE (L) KNEE |
| | | | | 23AUG2004- 30SEP2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY SYMPTOMS |
| | | | | 20SEP2004- 14NOV2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2004- 01DEC2004 | NO | NO | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 02DEC2004- 13DEC2004 | NO | NO | LITHIUM [LITHIUM] | 1575.00 MG | BIPOLAR DISORDER |
| | | | | 14DEC2004- 13FEB2005 | NO | NO | LITHIUM [LITHIUM] | 2025.00 MG | BIPOLAR |
| | | | | 14FEB2005- 26NOV2005 | NO | YES | LITHIUM [LITHIUM] | 2250.00 MG | BIPOLAR |
| | | | | 15FEB2005- 19FEB2005 | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 2.00 TSP | COLD SYMPTOMS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5550

CONFIDENTIAL
AZSER12810416

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 28MAY2004- 13FEB2005 | 14FEB2005- 27OCT2005 | 24JUL2005- 24JUL2005 | NO | NO | YES | COLCHICINE [PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM] | 0.60 MG | GOUT |
| | | | | | NO | NO | YES | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 50.00 MG | GOUT |
| | | | | 04AUG2005- 05AUG2005 | NO | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE |
| E0055018 | MISSING | | | 15MAR2004- 15MAR2004 | NO | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | UNK- 15MAR2004 | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | UNK- 04MAR2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| E0055019 | MISSING | | | | | | | NONE | | |
| E0055020 | MISSING | | | UNK- CONTINUE | YES | NO | NO | FLUOCINONIDE [CORTICOSTEROIDS, POTENT (GROUP III)] | 4.00 APPL. | DERMATITIS |
| | | | | 15MAR2004- CONTINUE | NO | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2004- 15MAY2004 | NO | NO | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | | SLEEP |
| | | | | 25MAY2004- CONTINUE | NO | NO | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | SEASONAL ALLERGIES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5551

CONFIDENTIAL
AZSER12810417

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055020 | MISSING | | | 25MAY2004- CONTINUE | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | | SLEEP |
| E0055021 | OL QTP | 14JUN2004- 12JAN2005 | | 14JUN2004- 28JUN2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 22SEP2004- 19OCT2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2003- 13JUN2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 18MAY2004- 12JUN2004 | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.50 MG | ANXIETY SYMPTOMS |
| | | | | 14JUN2004- 19JUL2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 20JUL2004- 21SEP2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 20OCT2004- 01NOV2004 | NO | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 02NOV2004- 16NOV2004 | NO | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 17NOV2004- 11FEB2005 | NO | NO | LITHIUM [LITHIUM] | 2400.00 MG | BIPOLAR DISORDER |
| E0055022 | OL QTP | 16JUN2004- 03NOV2004 | | 03AUG2004- 03AUG2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY SYMPTOMS |
| | | | | 07JUL2004- 13JUL2004 | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 37.50 MG | BIPOLAR DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5552

CONFIDENTIAL
AZSER12810418

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055022 | OL QTP | 16JUN2004-03NOV2004 | | 01JUL1995-03DEC2004 | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | SUPPLEMENT |
| | | | | 01JUL2000-29JUN2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2000-06JUL2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 62.50 MG | BIPOLAR DEPRESSION |
| | | | | 15MAY2004-10JUN2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | SLEEP |
| | | | | 30JUN2004-12AUG2004 | NO | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 28JUL2004-07AUG2004 | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | SINUS INFECTION |
| | | | | 04AUG2004-08AUG2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | ANXIETY SYMPTOMS |
| | | | | 10AUG2004-03DEC2004 | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 37.50 MG | BIPOLAR DEPRESSION |
| | | | | 13AUG2004-03DEC2004 | NO | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| E0055023 | OL QTP | 21JUN2004-07MAR2005 | | UNK-CONTINUE | YES | YES | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 300.00 MG | ANTIARTHRITIS |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 01JUL2004-09JUL2004 | NO | NO | ACORVASTATIN [HMG CoA REDUCTASE INHIBITORS] | 5.00 MG | HYPERCHOLESTEROLEMIA |

CONFIDENTIAL
AZSER12810419

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055023 | OL QTP | 21JUN2004-07MAR2005 | | 15OCT2003-20JUN2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 15MAY2004-06APR2005 | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 21MAY2004-23JUN2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | 21JUN2004-27JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 21JUN2004-27JUN2004 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION (BIPOLAR) |
| | | | | 28JUN2004-23AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 24AUG2004-14SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 700.00 MG | BIPOLAR |
| | | | | 15SEP2004-12OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 13OCT2004-09NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 10NOV2004-06APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| E0055024 | OL QTP | 22JUN2004-02OCT2004 | | 29JUN2004-24AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 01JUL2002-23JUN2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | SLEEP |
| | | | | 25AUG2004-01NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810420

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055025 | MISSING | | | 01JUL1994- CONTINUE | NO | NO | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 4.00 PUFFS | ASTHMA |
| | | | | 15MAY2004- CONTINUE | NO | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 15MAR2004- 21JUN2004 | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY SYMPTOMS |
| E0055026 | OL QTP | 29JUN2004- 15FEB2005 | | 16SEP2004- 22SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2004- 17MAR2005 | YES | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | OCCASIONAL SLEEP DIFFICULTY |
| | | | | 29JUN2004- 21JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 22JUL2004- 15SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 23SEP2004- 01OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 02OCT2004- 11NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 12NOV2004- 08DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 09DEC2004- 17MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| E0055027 | OL QTP | 06JUL2004- 05AUG2004 | | 01JUL2003- 31DEC2003 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 200.00 MG | BIPOLAR DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12810421

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055027 | OL QTP | 06JUL2004-05AUG2004 | | 06JUL2004-04SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0055028 | OL QTP | 07JUL2004-14FEB2005 | | 07JUL2004-21JUL2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2002-21JUL2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR DEPRESSION |
| | | | | 15NOV2003-21JUL2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2003-06JUL2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 22JUL2004-27JUL2004 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DEPRESSION |
| | | | | 22JUL2004-06AUG2004 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DEPRESSION |
| | | | | 22JUL2004-11AUG2004 | NO | YES | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 28JUL2004-16MAR2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 25NOV2004-09DEC2004 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 10DEC2004-16MAR2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| E0055029 | OL QTP | 12JUL2004-08FEB2005 | | 12JUL2004-14JUL2004 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | BIPOLAR DEPRESSION SKS |
| | | | | 20JUL2004-26JUL2004 | NO | YES | AMANTADINE [ADAMANTANE DERIVATIVES] | 100.00 MG | MUSCLE ACHES - BOTH LEGS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810422

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055029 | OL QTP | 12JUL2004- 08FEB2005 | | 12JUL2004- 25JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD STABILIZER BIPOLAR DISORDER |
| | | | | 23JUN2004- 11JUL2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 200.00 MG | BIPOLAR DEPRESSION SXS |
| | | | | 26JUL2004- 31JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 27JUL2004- 17AUG2004 | NO | NO | AMANTADINE [ADAMANTANE DERIVATIVES] | 200.00 MG | MUSCLE ACHES - BOTH LEGS |
| | | | | 07AUG2004- 09AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 10AUG2004- 06SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 07SEP2004- 06OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 07OCT2004- 01NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 02NOV2004- 29NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 25NOV2004- 06DEC2004 | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | TOOTHACHE PRN |
| | | | | | NO | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 1000.00 MG | TOOTHACHE |
| | | | | 30NOV2004- 10MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| E0055030 | MISSING | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5557

CONFIDENTIAL AZSER12810423

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055031 | OL QTP | 03AUG2004-02DEC2004 | | 26JUL2004-26JUL2004 | YES | NO | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | INTERMITTENT HEADACHES |
| | | | | 03AUG2004-16AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 17AUG2004-01JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| E0055032 | MISSING | | | 07JUL2004-UNK | NO | NO | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| E0055033 | OL QTP | 09AUG2004-09FEB2005 | | 25AUG2004-07SEP2004 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 30SEP2004-05OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 01JUL1994-11MAR2005 | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | INTERMITTENT LOWER BACK PAIN AND OCCASIONAL HEADACHES |
| | | | | 15MAY2004-24AUG2004 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 14JUL2004-08AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 20JUL2004-13AUG2004 | YES | YES | NO | AMANTADINE [ADAMANTANE DERIVATIVES] | 200.00 MG | EPS (JOLTS IN BOTH LEGS) |

CONFIDENTIAL
AZSER12810424

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055033 | OL QTP | 09AUG2004-09FEB2005 | | 09AUG2004-27SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZER |
| | | | | 14AUG2004-31OCT2004 | NO | YES | NO | AMANTADINE [ADAMANTANE DERIVATIVES] | 200.00 MG | EPS (JOLTS IN BOTH LEGS) |
| | | | | 25AUG2004-02SEP2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INCREASED ANXIETY SYMPTOMS |
| | | | | 08SEP2004-15SEP2004 | NO | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INCREASED ANXIETY SYMPTOMS PRN |
| | | | | 08SEP2004-03OCT2004 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 28SEP2004-29SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 06OCT2004-31OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 01NOV2004-28NOV2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INCREASED ANXIETY SYMPTOMS |
| | | | | 01NOV2004-10DEC2004 | NO | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | OCCASIONAL SLEEPING DIFFICULTY. PRN |
| | | | | 01NOV2004-23DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 29NOV2004-11MAR2005 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INCREASED ANXIETY SYMPTOMS |
| | | | | 24DEC2004-05JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 06JAN2005-11MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5559

CONFIDENTIAL
AZSER12810425

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055034 MISSING | | | | | | | | NONE | | |
| E0055035 | QTP / LI | 07SEP2004- 05JAN2005 | 06JAN2005- 17OCT2005 | UNK- CONTINUE | YES | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | OCCASIONAL HEADACHES PRN |
| | | | | 07SEP2004- 20SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 21SEP2004- 22NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 23NOV2004- 10MAR2005 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 11MAR2005- 16NOV2005 | NO | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0055036 | OL QTP | 08SEP2004- 10NOV2004 | | 15MAY2004- 15MAY2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | SLEEP |
| | | | | 15MAY2004- 15JUN2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SLEEP |
| | | | | 01SEP2004- 01SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 15JUL2004- 10DEC2004 | YES | YES | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | | YES | YES | NO | IPRATROPIUM BROMIDE [ANTICHOLINERGICS] | 1.00 INH | SEASONAL ALLERGIES |
| | | | | 02SEP2004- 03SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 04SEP2004- 07SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810426

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055036 | OL QTP | 08SEP2004-10NOV2004 | | 08SEP2004-30SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 01OCT2004-05OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 06OCT2004-10NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| E0055037 | PLA / VAL | 09SEP2004-25JAN2005 | 26JAN2005-03FEB2005 | UNK-CONTINUE | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | UNK-03SEP2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DEPRESSION |
| | | | | UNK-08SEP2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 200.00 MG | BIPOLAR DISORDER WAKEFULNESS |
| | | | | 31DEC2004-31DEC2004 | NO | YES | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 50.00 MG | DECREASED LIBIDO |
| | | | | 04FEB2005-05MAR2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0055038 | OL QTP | 21SEP2004-19JAN2005 | | 01JUL2001-15SEP2004 | YES | NO | NO | QUINAPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 15AUG2004-17SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 14SEP2004-20SEP2004 | YES | NO | NO | LITHIUM [LITHIUM] | 225.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810427

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055038 | OL QTP | 21SEP2004- 19JAN2005 | | 15SEP2004- 18FEB2005 | YES | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 18SEP2004- 20SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 21SEP2004- 14OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 15OCT2004- 10NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 675.00 MG | BIPOLAR DISORDER |
| | | | | 11NOV2004- 18FEB2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0055039 | OL QTP | 28SEP2004- 23NOV2004 | | 28SEP2004- 17OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 225.00 MG | BIPOLAR DISORDER |
| | | | | 18OCT2004- 01NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 02NOV2004- 22NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 675.00 MG | BIPOLAR DISORDER |
| E0055040 | OL QTP | 27SEP2004- 20OCT2004 | | 28SEP2004- 22OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 225.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1997- 19NOV2004 | YES | YES | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | MITRAL VALVE PROLAPSE |
| | | | | 01JUL2002- 19NOV2004 | YES | YES | NO | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 20.00 MG | GERD |
| | | | | 15SEP2003- 04OCT2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5562

CONFIDENTIAL
AZSER12810428

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055040 | OL QTP | 27SEP2004-20OCT2004 | | 15MAR2004-27SEP2004 | YES | NO | | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 100.00 MG | DECREASED CONCENTRATION |
| | | | | 05OCT2004-19NOV2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 23OCT2004-19NOV2004 | NO | NO | | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| E0055041 | PLA / LI | 19OCT2004-10FEB2005 | 11FEB2005-13MAY2005 | 19OCT2004-20OCT2004 | NO | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 50.00 MG | HEARTBURN |
| | | | | 30OCT2004-30OCT2004 | NO | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 30SEP2004-18OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 19OCT2004-26NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 03NOV2004-05JAN2005 | NO | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 50.00 MG | HEARTBURN |
| | | | | 20NOV2004-05JAN2005 | NO | YES | NO | MAGNESIUM HYDROXIDE [ANTACIDS WITH ANTIFLATULENTS] | 1.00 TSP (5 ML) | HEARTBURN |
| | | | | 12DEC2004-06JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 07JAN2005-07FEB2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 08FEB2005-21FEB2005 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810429

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055041 | PLA / LI | 19OCT2004-10FEB2005 | 11FEB2005-13MAY2005 | 22FEB2005-13MAY2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| E0055042 | MISSING | | | 15JAN2004-CONTINUE | NO | NO | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 20.00 MG | INTERMITTENT ACID REFLUX |
| | | | | 15OCT2004-CONTINUE | NO | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | SEASONAL ALLERGIES |
| | | | | 20OCT2004-CONTINUE | NO | NO | LITHIUM [LITHIUM] | 225.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| E0055043 | QTP / LI | 22FEB2005-22JUN2005 | 23JUN2005-16AUG2005 | 20FEB2005-20FEB2005 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE |
| | | | | 23FEB2005-01MAR2005 | NO | YES | LITHIUM [LITHIUM] | 225.00 MG | BIPOLOR |
| | | | | 15OCT2004-15JAN2005 | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | BIPOLAR DISORDER |
| | | | | 21FEB2005-21FEB2005 | YES | NO | RIZATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 5.00 MG | MIGRAINES |
| | | | | 02MAR2005-14APR2005 | NO | YES | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810430

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0055043 | QTP / LI | 22FEB2005-22JUN2005 | 23JUN2005-16AUG2005 | 15APR2005-16MAY2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 17MAY2005-15SEP2005 | NO | YES | LITHIUM [LITHIUM] | 1125.00 MG | BIPOLAR |
| E0059001 | OL QTP | 14APR2004-07JUL2004 | | 14APR2004-14APR2004 | NO | NO | PARACETAMOL [ANILIDES] | 400.00 MG | HEADACHE |
| | | | | 15OCT2003-30MAR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 15OCT2003-13APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | INSOMNIA |
| | | | | 14APR2004-27APR2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD |
| | | | | 28APR2004-06AUG2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD |
| | | | | 05JUL2004-15JUL2004 | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | EAR INFECTION |
| E0059002 | QTP / LI | 21APR2004-12OCT2004 | 13OCT2004-29AUG2006 | 24MAR2005-29MAR2005 | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | SORE THROAT |
| | | | | 05MAY2004-05MAY2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG QOD | MOOD |
| | | | | 21APR2004-04MAY2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD |
| | | | | 06MAY2004-28SEP2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG QOD | MOOD |

CONFIDENTIAL
AZSER12810431

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 21APR2004-12OCT2004 | 13OCT2004-29AUG2006 | 01JUL2004-28SEP2006 | NO | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.30 MG | MENOPAUSE |
| | | | | 15APR2005-28SEP2006 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.08 MG | HYPOTHYROID |
| | | | | 15JUL2005-28SEP2006 | NO | YES | CELECOXIB [COXIBS] | 200.00 MG | KNEE PAIN |
| E0059003 | MISSING | | | 01JUL1990-CONTINUE | NO | NO | METOPROLOL TARTRATE [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| E0059004 | PLA / VAL | 28APR2004-04JAN2005 | 05JAN2005-15AUG2006 | 16OCT2004-18OCT2004 | NO | NO | DIURETICS [DIURETICS] | 1.00 TAB | SWELLING OF LOWER EXTREMITIES |
| | | | | 28APR2004-04MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD |
| | | | | 01JUL1999-14SEP2006 | YES | YES | FLUNISOLIDE [CORTICOSTEROIDS] | 1.00 PUFF | ASTHMA PRN |
| | | | | 14SEP2006 | YES | YES | TRIAMCINOLONE ACETONIDE [GLUCOCORTICOIDS] | 1.00 PUFF | ASTHMA PRN |
| | | | | 01JUL2002-27APR2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION SECONDARY TO BIPOLAR |
| | | | | 15APR2003-26APR2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG | MOOD SECONDARY TO BIPOLAR |
| | | | | 11FEB2004-14SEP2006 | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 80.00 MG | CHOLESTEROL |
| | | | | 15FEB2004-03AUG2005 | YES | YES | PRAVASTATIN SODIUM [HMG CoA REDUCTASE INHIBITORS] | 40.00 MG | CHOLESTEROL |

CONFIDENTIAL
AZSER12810432

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL | 28APR2004-04JAN2005 | 05JAN2005-15AUG2006 | 15MAR2004-27APR2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | AGITATION SECONDARY TO BIPOLAR |
| | | | | 15MAR2004-04MAY2004 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA SECONDARY TO BIPOLAR |
| | | | | 28APR2004-10MAY2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION SECONDARY TO BIPOLAR |
| | | | | 05MAY2004-06MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 05MAY2004-14SEP2006 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | AGITATION SECONDARY TO BIPOLAR |
| | | | | 07MAY2004-14SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 04AUG2005-06AUG2005 | NO | NO | YES | CALCIUM CARBONATE [VITAMINS WITH MINERALS] | 500.00 MG | PREVENTION |
| | | | | 06AUG2005-06AUG2005 | NO | NO | YES | THEOPHYLLINE [XANTHINES] | 400.00 MG | ASTHMA |
| | | | | 04AUG2005-08AUG2005 | NO | NO | YES | GUAIFENESIN [EXPECTORANTS] | 480.00 ML | COUGH |
| E0059005 | MISSING | | | UNK-CONTINUE | YES | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 15NOV2003-CONTINUE | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | DEPRESSION |

CONFIDENTIAL
AZSER12810433

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059005 | MISSING | | | 15NOV2003- CONTINUE | NO | NO | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 5.00 MG | DIABETES |
| | | | | | NO | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 10.00 MG | INSOMNIA |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | | NO | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION |
| E0059006 | OL QTP | 12MAY2004- 25MAY2004 | | 15MAR2004- 08MAY2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |
| | | | | 15MAY2003- 24JUN2004 | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |
| | | | | 15NOV2003- 15MAY2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 15NOV2003- 24JUN2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD |
| | | | | 15MAR2004- 24JUN2004 | YES | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | ALLERGIES |
| | | | | | YES | YES | NO | FLUVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | CHOLESTEROL |
| | | | | 16MAY2004- 19MAY2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| E0059007 | OL QTP | 18MAY2004- 19MAY2004 | | UNK- CONTINUE | YES | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | | INSOMNIA, SECONDARY TO BIPOLAR |
| | | | | 15FEB2004- 18JUN2004 | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLEX |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5568

CONFIDENTIAL
AZSER12810434

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0059007 | OL QTP | 18MAY2004-19MAY2004 | | 01JUL1998-18JUN2004 | YES | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 1.00 TAB | WATER PILL FOR HYPERTENSION |
| | | | | | YES | NO | POTASSIUM [POTASSIUM] | 20.00 MG | LOW POTASSIUM |
| | | | | 15SEP2002-18JUN2004 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 15JAN2004-18MAY2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | MOOD |
| | | | | 27APR2004-18JUN2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | | KNEE PAIN DUE TO ARTHRITIS |
| | | | | 18MAY2004-21MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 22MAY2004-23MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| E0059008 | OL QTP | 26MAY2004-19JUN2004 | | 01JUL2000-19JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 01JUL2003-15MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | INSOMNIA |
| E0059009 | PLA / LI | 09JUN2004-26OCT2004 | 27OCT2004-16FEB2005 | 22NOV2004-22NOV2004 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHE |
| | | | | 18JAN2005-18JAN2005 | NO | YES | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 300.00 MG | NECK PAIN |
| | | | | 14JUN2004-15JUN2004 | NO | YES | GABAPENTIN [OTHER ANTIEPILEPTICS] | 600.00 MG | MOOD |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810435

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0059009 | PLA / LI | 09JUN2004-26OCT2004 | 27OCT2004-16FEB2005 | 29OCT2004-30OCT2004 | NO | YES | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 300.00 MG | HEADACHE |
| | | | | 16JUN2004-20JUN2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | MOOD |
| | | | | 15JUL2000-18MAR2005 | YES | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.13 MG | POST MENOPAUSAL |
| | | | | 15JAN2003-18MAR2005 | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HIGH CHOLESTEROL |
| | | | | 15JUN2003-05JUN2004 | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | INSOMNIA SECONDARY TO BIPOLAR |
| | | | | 15APR2004-18MAR2005 | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.14 MCG | HYPOTHYROIDISM |
| | | | | 01MAY2004-20JUN2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.50 MG | PSYCHOSIS SECONDARY TO BIPOLAR |
| | | | | 15MAY2004-28MAY2004 | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 200.00 MG | MOOD |
| | | | | 29MAY2004-13JUN2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | MOOD |
| | | | | 02AUG2004-18SEP2004 | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | AKASTHIA LEG RESTLESSNESS |
| | | | | 06SEP2004-11JAN2005 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | MOOD |

CONFIDENTIAL
AZSER12810436

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059009 | PLA / LI | 09JUN2004- 26OCT2004 | 27OCT2004- 16FEB2005 | 12JAN2005- 17FEB2005 | NO | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD |
| E0059010 | QTP / LI | 09JUN2004- 28SEP2004 | 29SEP2004- 22AUG2006 | 01JUL1990- 15MAR2005 | YES | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD |
| | | | | 09JUN2004- 12JUN2004 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | PSYCHOSIS |
| | | | | 16MAR2005- 21SEP2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | MOOD |
| | | | | 09NOV2005- 22NOV2005 | NO | NO | YES | ERYTHROMYCIN [MACROLIDES] | 250.00 MG | ROOT CANAL THERAPY |
| | | | | 09NOV2005- 25NOV2005 | NO | NO | YES | PARACETAMOL [ANILIDES] | 325.00 MG | COLD SYMPTOMS |
| | | | | 25NOV2005 | NO | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 240.00 MG | CONGESTION |
| E0059011 | QTP / VAL | 23JUN2004- 14SEP2004 | 15SEP2004- 29SEP2004 | 26MAR2004- 29OCT2004 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| E0059012 | OL QTP | 30JUN2004- 18JUL2004 | | 01JUL2002- 22JUN2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 01JUL2002- 29JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810437

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059012 | OL QTP | 30JUN2004- 18JUL2004 | | 30JUN2004- 13JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 14JUL2004- 28JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| E0059013 | OL QTP | 07JUL2004- 16FEB2005 | | 07JUL2004- 20JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD FOR BIPOLAR |
| | | | | 29APR2004- 18MAR2005 | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 100.00 MCG | HYPOTHYROIDISM |
| | | | | 21JUL2004- 18MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD FOR BIPOLAR |
| E0059014 | QTP / VAL | 21JUL2004- 10NOV2004 | 11NOV2004- 18DEC2004 | 11NOV2004- 14NOV2004 | NO | NO | YES | PARACETAMOL [ANILIDES] | 400.00 MG | TOOTHACHE |
| | | | | 19NOV2004- 20NOV2004 | NO | NO | YES | PARACETAMOL [ANILIDES] | 400.00 MG | TOOTHACHE |
| | | | | 09DEC2004- 17JAN2005 | NO | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | ITCHING |
| | | | | 15JUL2004- 20JUL2004 | YES | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | INSOMNIA |
| | | | | 21JUL2004- 27JUL2004 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION SECONDARY TO BIPOLAR |
| | | | | | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 15APR2004- 20JUL2004 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | PSYCHOSIS SECONDARY TO BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5572

CONFIDENTIAL
AZSER12810438

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0059014 | QTP / VAL | 21JUL2004-10NOV2004 | 11NOV2004-18DEC2004 | 15APR2004-20JUL2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION SECONDARY TO BIPOLAR |
| | | | | 15APR2004-17JAN2005 | YES | YES | ATENOLOL, [BETA BLOCKING AGENTS, SELECTIVE] | 12.50 MG | BLOOD PRESSURE |
| | | | | | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | BLOOD PRESSURE |
| | | | | 21JUL2004-23JUL2004 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | PSYCHOSIS SECONDARY TO BIPOLAR |
| | | | | 28JUL2004-17JAN2005 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION SECONDARY TO BIPOLAR |
| | | | | | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 16AUG2004-12SEP2004 | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | ITCHING |
| E0059015 | QTP / VAL | 03AUG2004-15MAR2005 | 16MAR2005-29AUG2006 | 03AUG2004-09AUG2004 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION SECONDARY TO BIPOLAR |
| | | | | 15JUL2003-02AUG2004 | YES | NO | DOXEPIN [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 25.00 MG | INSOMNIA SECONDARY TO BIPOLAR |
| | | | | | YES | NO | FLURAZEPAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA SECONDARY TO BIPOLAR |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | INSOMNIA SECONDARY TO BIPOLAR |
| | | | | | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 75.00 MG | DEPRESSION SECONDARY TO BIPOLAR |

5573

CONFIDENTIAL
AZSER12810439

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 03AUG2004- 15MAR2005 | 16MAR2005- 29AUG2006 | 15JUL2003- 09AUG2004 | YES | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 150.00 MG | MOOD SECONDARY TO BIPOLAR |
| | | | | 03AUG2004- 17AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | DEPRESSION SECONDARY TO BIPOLAR |
| | | | | 18AUG2004- 28SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 21NOV2004- 06DEC2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 500.00 MG | PAIN |
| | | | | 23MAR2005- 28SEP2006 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| E0059016 | OL QTP | 12AUG2004- 06OCT2004 | | 12AUG2004- 06OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD SECONDARY TO BIPOLAR |
| E0059017 | PLA / VAL | 25AUG2004- 14DEC2004 | 15DEC2004- 06AUG2006 | 15DEC2002- 24AUG2004 | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 80.00 MG | PSYCHOSIS SECONDARY TO BIPOLAR |
| | | | | 15JAN2004- 24AUG2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | MOOD SECONDARY TO BIPOLAR |
| | | | | 15JAN2004- 05SEP2006 | YES | YES | YES | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA PRN |
| | | | | | YES | YES | YES | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 40.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810440

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 25AUG2004-14DEC2004 | 15DEC2004-06AUG2006 | 15JAN2004-05SEP2006 | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 15JUL2004-05SEP2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD SECONDARY TO BIPOLAR |
| | | | | 25JUL2004-31AUG2004 | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | INSOMNIA SECONDARY TO BIPOLAR |
| | | | | 25AUG2004-28AUG2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | MOOD SECONDARY TO BIPOLAR |
| | | | | 25AUG2004-28AUG2004 | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 20.00 MG | PSYCHOSIS SECONDARY TO BIPOLAR |
| E0059018 | OL QTP | 26AUG2004-26OCT2004 | | 26AUG2004-01SEP2004 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | DEPRESSION SECONDARY TO BIPOLAR |
| | | | | 15SEP2003-25AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | INSOMNIA SECONDARY TO BIPOLAR |
| | | | | 15FEB2004-25AUG2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 200.00 MG | DEPRESSION SECONDARY TO BIPOLAR |
| | | | | 26AUG2004-26OCT2004 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | MOOD SECONDARY TO BIPOLAR |
| E0059019 | PLA / LI | 01SEP2004-25JAN2005 | 26JAN2005-15FEB2005 | 26AUG2004-29AUG2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 100.00 MG | MUSCLE STRAIN |

CONFIDENTIAL
AZSER12810441

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0059019 | PLA / LI | 01SEP2004- 25JAN2005 | 26JAN2005- 15FEB2005 | 01JUL1968- 17MAR2005 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROID |
| | | | | 01JUL1990- 31AUG2004 | YES | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 45.00 MG | ANXIETY SECONDARY TO BIPOLAR |
| | | | | 20JUL2004- 31AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | MOOD SECONDARY TO BIPOLAR |
| | | | | 01SEP2004- 17MAR2005 | YES | YES | LITHIUM [LITHIUM] | 600.00 MG | MOOD |
| | | | | 04SEP2004- 17MAR2005 | NO | YES | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 30.00 CC | CONSTIPATION |
| | | | | 23NOV2004- 17MAR2005 | NO | YES | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | INSOMNIA |
| E0059020 | QTP / VAL | 08SEP2004- 28DEC2004 | 29DEC2004- 30JAN2005 | 01JUL1992- 16AUG2004 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 800.00 MG | MOOD |
| | | | | 01JUL1998- 08SEP2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | PSYCHOSIS |
| | | | | 15JUL2001- 02SEP2004 | YES | NO | FLURAZEPAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | SLEEP |
| | | | | 15JUL2001- 01MAR2005 | YES | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROINTESTINAL REFLUX DISEASE |
| | | | | 15JUN2004- 02SEP2004 | YES | NO | TRAMADOL [OTHER OPIOIDS] | 50.00 MG | BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5576

CONFIDENTIAL
AZSER12810442

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0059020 | QTP / VAL | 08SEP2004-28DEC2004 | 29DEC2004-30JAN2005 | 08SEP2004-20OCT2004 | NO | YES / NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 09SEP2004-13SEP2004 | NO | YES / NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | PSYCHOSIS |
| | | | | 05OCT2004-08OCT2004 | NO | YES / NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 6.00 MG | DIARRHEA |
| | | | | 06OCT2004-08OCT2004 | NO | YES / NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABLETS | PAIN |
| | | | | 06OCT2004-12OCT2004 | NO | YES / NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1500.00 MG | GALLSTONE |
| | | | | 21OCT2004-01MAR2005 | NO | YES / YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| E0059021 | OL QTP | 09NOV2004-02MAR2005 | | 02NOV2004-23NOV2004 | YES | YES / YES | FLURAZEPAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | INSOMNIA BIPOLAR DISEASE |
| | | | | 01JUL1990-01APR2005 | YES | YES / YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 400.00 MCG | HYPOTHYROIDISM |
| | | | | 15MAY2004-08NOV2004 | YES | NO / NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | MOOD BIPOLAR DISEASE |
| | | | | 09NOV2004-01APR2005 | NO | YES / NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD BIPOLAR DISEASE |
| | | | | 17NOV2004-01APR2005 | NO | YES / NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| E0059022 | PLA / VAL | 10DEC2004-05APR2005 | 06APR2005-15AUG2006 | | | | | | |

CONFIDENTIAL
AZSER12810443

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 14DEC2004- 05APR2005 | 06APR2005- 15AUG2006 | 01JUL1993- 14SEP2006 | YES | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 2.00 TABS | HEALTH MAINTENANCE |
| | | | | 15MAY1995- 14SEP2006 | YES | YES | YES | PRAVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HIGH CHOLESTEROL |
| | | | | 01JUL1996- 14SEP2006 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD SECONDARY TO BIPOLAR |
| | | | | 15JUN2002- 14SEP2006 | YES | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 01JUL2002- 14SEP2006 | YES | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |
| | | | | 24AUG2005- 15NOV2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| E0060001 | OL QTP | 17JUN2004- 09JAN2005 | | UNK- CONTINUE | YES | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | INDIGESTION PRN |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.05 MG | HYPOTHYROIDISM |
| | | | | 23JUN2004- 25JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 10JUN2004- 10JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 14JUN2004- 17JUN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I |
| | | | | 17MAY2004- 13JUL2004 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | AGITATION PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810444

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060001 | OL QTP | 17JUN2004- 09JAN2005 | | 03FEB2004- 14JUN2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR I |
| | | | | 16FEB2004- 09JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I PRN |
| | | | | 19APR2004- 13JUN2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR I |
| | | | | 10JUN2004- 13JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 125.00 MG | BIPOLAR I |
| | | | | 11JUN2004- 11JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR, I |
| | | | | 12JUN2004- 12JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR, I |
| | | | | 18JUN2004- 22JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 26JUN2004- 08NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 10SEP2004- 08FEB2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | AGITATION PRN |
| | | | | 09NOV2004- 12NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR, I |
| | | | | 13NOV2004- 08FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR, I |
| E0060002 | MISSING | | | 01JUL2003- CONTINUE | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810445

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060002 | MISSING | | | 01JUL2000- CONTINUE | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR I |
| | | | | 14JUN2004- CONTINUE | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR I |
| E0060003 | PLA / VAL | 23JUN2004- 08DEC2004 | 09DEC2004- 27APR2005 | 30JUN2004- 03JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | UNK- 01JUN2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 01JUL2000- 27MAY2005 | YES | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG | BIRTH CONTROL |
| | | | | 11FEB2004- 15APR2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | BIPOLAR I |
| | | | | 11MAR2004- 15APR2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA |
| | | | | 23MAY2004- 10JUL2004 | YES | YES | CLORAZEPATE DIPOTASSIUM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | BIPOLAR I |
| | | | | 23MAY2004- 15JUL2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | BIPOLAR I |
| | | | | 16JUN2004- 18JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 125.00 MG | BIPOLAR I |
| | | | | 19JUN2004- 21JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I |
| | | | | 22JUN2004- 29JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810446

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060003 | PLA / VAL | 23JUN2004-08DEC2004 | 09DEC2004-27APR2005 | 30JUN2004-20JUL2004 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | AGITATION PRN |
| | | | | 04JUL2004-27MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 21JUL2004-27MAY2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | AGITATION PRN |
| | | | | 27DEC2004-19JAN2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 60.00 MG | SINUS INFECTION |
| | | | | 27APR2005-27MAY2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | DEPRESSION |
| E0060004 OL QTP | | 28JUN2004-05JUL2004 | | UNK-CONTINUE | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIES |
| | | | | 15OCT2003-04AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR, I |
| E0060005 OL QTP | | 06JUL2004-14AUG2004 | | 02JUL2004-05JUL2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR, I |
| | | | | 31MAR2004-31MAR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR, I |
| | | | | 01APR2004-13SEP2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR, I |
| | | | | 23APR2004-01JUL2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR, I |
| E0060006 OL QTP | | 12JUL2004-11DEC2004 | | 12JUL2004-14JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR, I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5581

CONFIDENTIAL
AZSER12810447

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060006 | OL QTP | 12JUL2004- 11DEC2004 | | 15JUL2004- 17JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR, I |
| | | | | 07JUL2004- 07JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR, I |
| | | | | 06JUL2004- 08JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 125.00 MG | BIPOLAR, I |
| | | | | 08JUL2004- 08JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR, I |
| | | | | 09JUL2004- 11JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR, I |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR, I |
| | | | | 06JUL2004- 06JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR, I |
| | | | | 18JUL2004- 11DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR, I |
| | | | | 24AUG2004- 07SEP2004 | NO | YES | NO | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 2.00 TSP | UPPER RESPIRATORY INFECTION. PRN |
| E0060007 | OL QTP | 16JUL2004- 14SEP2004 | | 08JUL2004- 11JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR, I |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR, I |
| | | | | 20JUL2004- 20JUL2004 | NO | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | ABDOMINAL CRAMPS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5582

CONFIDENTIAL
AZSER12810448

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060007 | OL QTP | 16JUL2004-14SEP2004 | | 12JUL2004-15JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR, I |
| | | | | 01JUL2004-07JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR, I |
| | | | | 15MAY2004-14OCT2004 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 15DEC2003-07JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR, I |
| | | | | 15APR2004-14OCT2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR, I |
| | | | | 15MAY2004-12AUG2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR, I |
| | | | | 12JUL2004-16JUL2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR, I |
| | | | | 16JUL2004-10SEP2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR, I |
| | | | | 13AUG2004-14OCT2004 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR I |
| E0060009 | QTP / VAL | 19JUL2004-03JAN2005 | 04JAN2005-11JAN2005 | UNK-CONTINUE | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR, I |

CONFIDENTIAL
AZSER12810449

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060009 | QTP / VAL | 19JUL2004- 03JAN2005 | 04JAN2005- 11JAN2005 | 12JUL2004- 14JUL2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 2.50 MG | BIPOLAR, I |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR, I |
| | | | | 09JUL2004- 11JUL2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR, I |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR, I |
| | | | | 15SEP2000- 08JUL2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR, I |
| | | | | 15JUL2003- 10FEB2005 | YES | YES | NICOTINIC ACID [HMG COA REDUCTASE INHIB COMB LIPID MODIFYING AGENT] | 1.00 TAB | HYPERCHOLESTEROLEMIA |
| | | | | 15JUL2004- 18JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR, I |
| E0060010 | OL QTP | 19JUL2004- 14NOV2004 | | 14JUL2004- 14JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR, I |
| | | | | 17JUL2004- 17JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR, I |
| | | | | 15JUL2004- 15JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR, I |

CONFIDENTIAL
AZSER12810450

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060010 | OL QTP | 19JUL2004-14NOV2004 | | 12JUL2004-12JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR, I |
| | | | | 13JUL2004-13JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR, I |
| | | | | 16JUL2004-16JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR, I |
| | | | | 01SEP2004-07SEP2004 | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | PRN - HEADACHES |
| | | | | 01SEP2004-01SEP2004 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 500.00 MG | HEADACHES |
| | | | | 12JUL2004-18JUL2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR, I |
| | | | | 18JUL2004-19JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR, I |
| | | | | 19JUL2004-26JUL2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR, I |
| | | | | 19JUL2004-14DEC2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN AGITATION DUE TO BIPOLAR DISORDER |
| | | | | 02AUG2004-14DEC2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR, I |
| E0060011 | QTP / VAL | 29JUL2004-13DEC2004 | 14DEC2004-11JAN2005 | UNK-CONTINUE | YES | YES | CAFFEINE [ANILIDES] | 650.00 MG | HEADACHES PRN |

CONFIDENTIAL
AZSER12810451

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060011 | QTP / VAL | 29JUL2004- 13DEC2004 | 14DEC2004- 11JAN2005 | 21JUL2004- 21JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR, I |
| | | | | 22JUL2004- 22JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR, I |
| | | | | 23JUL2004- 23JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR, I |
| | | | | 24JUL2004- 24JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR, I |
| | | | | 25JUL2004- 25JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR, I |
| | | | | 26JUL2004- 26JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR, I |
| | | | | 27JUL2004- 27JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR, I |
| | | | | 28JUL2004- 28JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR, I |
| | | | | UNK- 01JUL2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 37.50 MG | BIPOLAR, I |
| | | | | 01OCT2004- 08OCT2004 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | ABCESSED TOOTH |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5586

CONFIDENTIAL AZSER12810452

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060011 | QTP / VAL | 29JUL2004-13DEC2004 | 14DEC2004-11JAN2005 | 05NOV2004-15NOV2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 3.00 TABS | ABCESSED TOOTH |
| | | | | 01JUL2000-20JUL2004 | YES | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG | INSOMNIA PRN |
| | | | | 15NOV2003-15FEB2004 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 21JUL2004-24JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR, I |
| | | | | 21JUL2004-10FEB2005 | YES | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA - PRN |
| | | | | 25JUL2004-28JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR, I |
| | | | | 29JUL2004-01AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR, I |
| | | | | 02AUG2004-12AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR, I |
| | | | | 13AUG2004-23SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 20SEP2004-10FEB2005 | NO | YES | YES | PARACETAMOL [ANILIDES] | 625.00 MG | HEADACHES - PRN |
| | | | | 24SEP2004-19OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR, I |
| | | | | 01OCT2004-11OCT2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 3.00 TABS | ABCESSED TOOTH |
| | | | | 20OCT2004-10FEB2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR, I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810453

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060011 | QTP / VAL | 29JUL2004- 13DEC2004 | 14DEC2004- 11JAN2005 | 08NOV2004- 10FEB2005 | NO | YES | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | ABCESSED TOOTH |
| E0060012 | OL QTP | 02AUG2004- 16AUG2004 | | UNK- CONTINUE | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | RIGHT KNEE PAIN PRN |
| | | | | 15JUN2004- 15SEP2004 | YES | YES | NO | METOPROLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | 26JUL2004- 26JUL2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 26JUL2004- 26JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR, I |
| | | | | 27JUL2004- 27JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR, I |
| | | | | 28JUL2004- 28JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR, I |
| | | | | 29JUL2004- 29JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR, I |
| | | | | 06AUG2004- 09AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 26JUL2004- 01AUG2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR, I |
| | | | | 02JUN2004- 15SEP2004 | YES | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5588

CONFIDENTIAL
AZSER12810454

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060012 | OL QTP | 02AUG2004-16AUG2004 | | 30JUL2004-30JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR, I |
| | | | | 31JUL2004-01AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR, I |
| | | | | 02AUG2004-05AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR, I |
| | | | | 10AUG2004-15SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0060013 | PLA / VAL | 09AUG2004-28NOV2004 | 29NOV2004-23FEB2005 | 06AUG2004-06AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR, I |
| | | | | 03AUG2004-03AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR, I |
| | | | | 04AUG2004-04AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR, I |
| | | | | 05AUG2004-05AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR, I |
| | | | | 02AUG2004-02AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR, I |
| | | | | 06AUG2004-09AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR, I |
| | | | | 02AUG2004-05AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR, I |

CONFIDENTIAL
AZSER12810455

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060013 | PLA / VAL | 09AUG2004- 28NOV2004 | 29NOV2004- 23FEB2005 | 15MAR2004- 25MAR2005 | YES | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 07AUG2004- 08AUG2004 | YES | | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR, I |
| | | | | 10AUG2004- 13AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR, I |
| | | | | 14AUG2004- 01NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR, I |
| | | | | 18SEP2004- 25MAR2005 | NO | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE PRN |
| | | | | 02NOV2004- 25MAR2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR, I |
| | | | | 12FEB2005- 22FEB2005 | NO | NO | YES | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | CHICKEN POX |
| E0060014 | OL QTP | 12AUG2004- 10NOV2004 | | UNK- CONTINUE | YES | YES | NO | OLMESARTAN MEDOXOMIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | | YES | YES | NO | SPIRONOLACTONE [ALDOSTERONE ANTAGONISTS] | 50.00 MG | HYPERTENSION |
| | | | | 06AUG2004- 06AUG2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 600.00 MG | BIPOLAR, 1 |
| | | | | 03AUG2004- 06AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR, I |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR, I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810456

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060014 | OL QTP | 12AUG2004- 10NOV2004 | | 03AUG2004- 03AUG2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1500.00 MG | BIPOLAR, 1 |
| | | | | 03AUG2004- 03AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR, I |
| | | | | 04AUG2004- 04AUG2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1200.00 MG | BIPOLAR, 1 |
| | | | | 04AUG2004- 04AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR, I |
| | | | | 05AUG2004- 05AUG2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | BIPOLAR, 1 |
| | | | | 05AUG2004- 05AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR, I |
| | | | | 07AUG2004- 07AUG2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR, I |
| | | | | 07AUG2004- 07AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR, I |
| | | | | UNK- 02AUG2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1800.00 MG | BIPOLAR 1 |
| | | | | 12JUL2004- 07SEP2004 | YES | YES | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR 1 |
| | | | | 01AUG2004- 14AUG2004 | YES | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | URINARY TRACT INFECTIONS |
| | | | | 07AUG2004- 10AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR, I |
| | | | | 08AUG2004- 12AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |

CONFIDENTIAL
AZSER12810457

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060014 | OL QTP | 12AUG2004-10NOV2004 | | 12AUG2004-15AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 16AUG2004-10DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 17AUG2004-10DEC2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | NECK STIFFNESS PRN |
| | | | | | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | BACK STIFFNESS PRN |
| | | | | 20AUG2004-10DEC2004 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 250.00 MG | NECK STIFFNESS PRN |
| | | | | | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 250.00 MG | BACK STIFFNESS PRN |
| | | | | 08SEP2004-25SEP2004 | NO | YES | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR I |
| E0060015 | MISSING | | | 07SEP2004-07SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 08SEP2004-08SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 09SEP2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 04SEP2004-04SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 12SEP2004-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5592

CONFIDENTIAL
AZSER12810458

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060015 | MISSING | | | | | | | | |
| | | | | 03SEP2004- 03SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 03SEP2004- 05SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I, |
| | | | | 05SEP2004- 05SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 06SEP2004- 06SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 06SEP2004- 08SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR, I |
| | | | | 09SEP2004- 11SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| E0060016 | PLA / VAL | 04OCT2004- 26DEC2004 | 27DEC2004- 23JAN2006 | 01OCT2004- 01OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR, I |
| | | | | 03OCT2005- 06OCT2005 | NO | YES | PHENYLEPHRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 200.00 MG | COMMON COLD |
| | | | | 30SEP2004- 30SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR, I |
| | | | | 02OCT2004- 02OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR, I |
| | | | | 28SEP2004- 28SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR, I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810459

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060016 | PLA / VAL | 04OCT2004- 26DEC2004 | 27DEC2004- 23JAN2006 | 04OCT2004- 06OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I |
| | | | | 29SEP2004- 29SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR, I |
| | | | | 03OCT2004- 03OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 07OCT2004- 10OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 11OCT2004- 13OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 12OCT2004- 20OCT2004 | YES | NO | SELENIUM SULFIDE [OTHER ANTIFUNGALS FOR TOPICAL USE] | 10.00 ML | RASH ON SCALP |
| | | | | 14OCT2004- 26JUL2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 28DEC2004- 05JAN2005 | NO | YES | MEPYRAMINE MALEATE [SYMPATHOMIMETICS] | 1.00 TBSP. | COLD, COMMON - PRN |
| | | | | 13JUN2005- 01JUL2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA - PRN |
| | | | | 25JUL2005- 02AUG2005 | NO | YES | MEPYRAMINE MALEATE [SYMPATHOMIMETICS] | 1.00 TBSP | COMMON COLD |
| | | | | 27JUL2005- 22FEB2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I |
| | | | | 02AUG2005- 22FEB2006 | NO | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 100.00 MG | MIGRAINE HEADACHE PRN |

CONFIDENTIAL
AZSER12810460

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060016 | PLA / VAL | 04OCT2004- 26DEC2004 | 27DEC2004- 23JAN2006 | 12OCT2005- 30OCT2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA |
|  |  |  |  | 31OCT2005- 10DEC2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| E0060017 | MISSING |  |  | 08OCT2004- 08OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
|  |  |  |  | 08OCT2004- 11OCT2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR I |
|  |  |  |  | 05OCT2004- 05OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
|  |  |  |  | 06OCT2004- 06OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
|  |  |  |  | 07OCT2004- 07OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
|  |  |  |  | 11OCT2004- 11OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 175.00 MG | BIPOLAR I |
|  |  |  |  | 05OCT2004- 07OCT2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 225.00 MG | BIPOLAR I |
|  |  |  |  | 09OCT2004- 09OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR I |
|  |  |  |  | 10OCT2004- 10OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810461

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060018 | OL QTP | 22OCT2004- 08MAR2005 | | UNK- CONTINUE | YES | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | ALLERGIES, PRN |
| | | | | | YES | YES | NO | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 1500.00 MG | RIGHT HIP PAIN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | PRN HEADACHES |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | MIGRAINES |
| | | | | 16OCT2004- 16OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 22OCT2004- 24OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I |
| | | | | 25OCT2004- 27OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 20OCT2004- 20OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 17OCT2004- 17OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 15OCT2004- 15OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 19OCT2004- 19OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR I |
| | | | | 21OCT2004- 21OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 175.00 MG | BIPOLAR I |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5596

CONFIDENTIAL
AZSER12810462

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060018 | OL QTP | 22OCT2004-08MAR2005 | | 18OCT2004-18OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 28OCT2004-30OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 31OCT2004-18NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 19NOV2004-07APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| E0060019 | OL QTP | 13JAN2005-23SEP2005 | | UNK-CONTINUE | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | 05JAN2005-06JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR, I |
| | | | | 14JUN2005-14JUN2005 | NO | YES | AZITHROMYCIN [MACROLIDES] | 500.00 MG | SINUS INFECTION |
| | | | | 07JAN2005-08JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR, I |
| | | | | 09JAN2005-09JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR, I |
| | | | | UNK-30DEC2004 | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR I |
| | | | | UNK-04JAN2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 75.00 MG | INSOMNIA |
| | | | | 10JAN2005-12JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR, I |

5597

CONFIDENTIAL
AZSER12810463

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060019 | OL QTP | 13JAN2005-23SEP2005 | | 13JAN2005-15JAN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 225.00 MG | BIPOLAR, I |
| | | | | 16JAN2005-17JAN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR, I |
| | | | | 18JAN2005-30JAN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR, I |
| | | | | 31JAN2005-06APR2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR, I |
| | | | | 07APR2005-23OCT2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 15JUN2005-18JUN2005 | NO | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | SINUS INFECTION |
| | | | | 06AUG2005-23OCT2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| E0060020 | PLA / LI | 20JAN2005-09JUN2005 | 10JUN2005-15JUN2005 | 13JAN2005-13JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 16JAN2005-16JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 13JAN2005-16JAN2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR I |
| | | | | 14JAN2005-15JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 17JAN2005-19JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810464

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060020 | PLA / LI | 20JAN2005-09JUN2005 | 10JUN2005-15JUN2005 | 17JAN2005-15JUL2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 13JUN2005-15JUL2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | MIXED EVENT |
| E0060021 | PLA / LI | 27JAN2005-03OCT2005 | 04OCT2005-17OCT2005 | 24JAN2005-24JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR I |
| | | | | 20JAN2005-20JAN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 25JAN2005-25JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 23JAN2005-23JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 22JAN2005-22JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 03FEB2005-05FEB2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR I |
| | | | | 21JAN2005-21JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 26JAN2005-26JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 175.00 MG | BIPOLAR I |
| | | | | 27JAN2005-29JAN2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 225.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810465

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0060021 | PLA / LI | 27JAN2005-03OCT2005 | 04OCT2005-17OCT2005 | 30JAN2005-02FEB2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR I |
| | | | | 06FEB2005-14JUN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 13FEB2005-25FEB2005 | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 17FEB2005-02MAR2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | AGITATION - PRN |
| | | | | 26FEB2005-16NOV2005 | NO | YES | INTRAVAGINAL CONTRACEPTIVES [INTRAVAGINAL CONTRACEPTIVES] | 1.00 APPLICATION | BIRTH CONTROL |
| | | | | 15JUN2005-01AUG2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | IRRITABILITY - PRN DUE TO BIPOLAR DISORDER NOT AN AE. |
| | | | | 15JUN2005-03AUG2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR, I |
| | | | | 09JUL2005-10JUL2005 | NO | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 HOSP | EMESIS |
| | | | | 04AUG2005-18OCT2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 15AUG2005-16NOV2005 | NO | YES | ZINC [ZINC] | 30.00 MG | HAIR LOSS |
| | | | | 18OCT2005-16NOV2005 | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | MOOD EVENT |
| E0060022 | PLA / VAL | 20APR2005-13DEC2005 | 14DEC2005-02JAN2006 | 16FEB2005-16FEB2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 1500.00 MG | SUICIDE ATTEMPT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5600

CONFIDENTIAL
AZSER12810466

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL | 20APR2005-13DEC2005 | 14DEC2005-02JAN2006 | 15FEB2005-15FEB2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15DEC2004-15FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR, I |
| | | | | 15DEC2004-14FEB2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 15DEC2004-16FEB2005 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |
| | | | | 15FEB2005-23FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | INSOMNIA (HOSPITALIZATION) |
| | | | | 16FEB2005-19APR2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR, I |
| | | | | 24FEB2005-19APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 20APR2005-01FEB2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0061001 | OL QTP | 21APR2004-24JUN2004 | | 18JUN2004-24JUN2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE |
| E0061002 | MISSING | | | 01JAN2004-CONTINUE | NO | NO | NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 500.00 MG | PROPHY |
| | | | | | NO | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | ALLERGIES |
| | | | | 15FEB2004-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | MOOD STABILIZER |

CONFIDENTIAL
AZSER12810467

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 02JUL2004-16DEC2004 | 17DEC2004-25AUG2006 | 25JAN2005-24SEP2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION SECONDARY TO ILLNESS |
| | | | | | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA SECONDARY TO ILLNESS |
| | | | | 15MAY2005-15MAY2005 | NO | NO | YES | MINOCYCLINE [TETRACYCLINES] | 200.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 01JUL2004-30JUL2004 | YES | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | ANTI-DEPRESSANT |
| | | | | 01JUL2004-16DEC2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILISER |
| | | | | 31JUL2004-27AUG2004 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | ANTI-DEPRESSANT |
| | | | | 17DEC2004-24SEP2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | MOOD STABILISER |
| | | | | 26MAR2005-02APR2005 | NO | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | SEASONAL ALLERGIES |
| E0061004 | OL QTP | 22JUL2004-30DEC2004 | | 13JUL2004-14SEP2004 | YES | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 15SEP2004-29JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0061005 | OL QTP | 23JUL2004-13SEP2004 | | 01JUL2002-13OCT2004 | YES | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 1.00 TAB | PROPHYLACTIC |

CONFIDENTIAL
AZSER12810468

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0061005 | OL QTP | 23JUL2004-13SEP2004 | | 15MAY2004-30JUL2004 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | ANTI-DEPRESSANT |
| | | | | 15JUL2004-13OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0061006 | OL QTP | 12AUG2004-10NOV2004 | | 25JUL2004-11AUG2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA-PRN |
| | | | | 28JUL2004-11AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | ANTI-PSYCHOTIC |
| | | | | 30JUL2004-10DEC2004 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | THYROID |
| | | | | | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 01AUG2004-11AUG2004 | YES | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 600.00 MG | LOWER BACK PAIN-PRN |
| | | | | | YES | NO | METHOCARBAMOL [CARBAMIC ACID ESTERS] | 1500.00 MG | LOWER BACK PAIN-PRN |
| | | | | 03AUG2004-10DEC2004 | YES | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANTI-PSYCHOTIC |
| E0061007 | OL QTP | 20AUG2004-13SEP2004 | | 01JUL1994-13OCT2004 | YES | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.25 MG | HORMONES |
| | | | | 01JUL1999-16AUG2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION |
| | | | | 01JUL1999-20AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | PSYCHOSIS SECONDARY TO ILLNESS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5603

CONFIDENTIAL
AZSER12810469

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061007 | OL QTP | 20AUG2004- 13SEP2004 | | 01JUL1999- 13OCT2004 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 25AUG2004- 13OCT2004 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| E0061008 | MISSING | | | 15AUG2003- CONTINUE | NO | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 10.00 MG | LOW BACK PAIN |
| | | | | 15JUL2004- 18AUG2004 | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXYOLITIC |
| | | | | 15AUG2004- CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 15DEC2003- CONTINUE | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 50.00 MG | ANTI-DEPRESSANT |
| | | | | | NO | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | ANTI-DEPRESSANT |
| E0061009 | QTP / VAL | 21OCT2004- 12JAN2005 | 13JAN2005- 07APR2005 | UNK- 20OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR |
| E0061010 | QTP / VAL | 01NOV2004- 23FEB2005 | 24FEB2005- 08JUN2005 | 18OCT2004- 07MAY2005 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810470

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0061010 | QTP / VAL | 01NOV2004- 23FEB2005 | 24FEB2005- 08JUN2005 | 01NOV2004- 08JUN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0061011 | OL QTP | 04NOV2004- 27APR2005 | | 15OCT2003- 03NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 15JUL2004- 08NOV2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | CHEST PAIN |
| | | | | 02NOV2004- 27MAY2005 | YES | NO | TRANDOLAPRIL [ACE INHIBITORS, PLAIN] | 5.00 MG | HTN |
| | | | | 04NOV2004- 03MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 04MAR2005- 27MAY2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0061012 | OL QTP | 04JAN2005- 24JUN2005 | | 19JAN2005- 25JAN2005 | NO | YES | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | MOOD STABILIZER |
| | | | | 15JUN2004- 13JAN2005 | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1800.00 MG | MOOD STABILIZER |
| | | | | 15JUN2004- 14JAN2005 | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | MOOD STABILIZER |
| | | | | 15AUG2004- 29DEC2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | ANTI PSYCHOTIC |
| | | | | 30DEC2004- 03JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | ANTI PSYCHOTIC |
| | | | | 14JAN2005- 18JAN2005 | NO | YES | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1200.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5605

CONFIDENTIAL
AZSER12810471

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061012 | OL QTP | 06JAN2005-24JUN2005 | | 15JAN2005-24JUL2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 21FEB2005-02MAR2005 | NO | YES | NO | AMOXICILLIN [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 2000.00 MG | SINUS INFECTION |
| | | | | 24MAR2005-07APR2005 | NO | YES | NO | DOXYCYCLINE [TETRACYCLINES] | 100.00 MG | SINUS INFECTION |
| E0061013 | MISSING | | | 15JUL2004-CONTINUE | NO | NO | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 5.00 MG | DIABETES |
| | | | | | NO | NO | NO | METFORMIN HYDROCHLORIDE [BIGUANIDES] | 2000.00 MG | DIABETES |
| | | | | 15JUL2001-CONTINUE | NO | NO | NO | OLMESARTAN MEDOXOMIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | | NO | NO | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HIGH CHOLESTEROL |
| | | | | 20DEC2004-CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | ANTIPSYCHOTIC |
| E0061014 | OL QTP | 12JAN2005-24JUN2005 | | 15JAN2004-11JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | ANTIPHYCHOTIC |
| | | | | 06JAN2005-24JAN2005 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 24JAN2005-24JUL2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |

CONFIDENTIAL
AZSER12810472

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061015 | OL QTP | 17JAN2005- 09MAY2005 | | 15FEB2003- 10JAN2005 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | ANTIPSYCHOTIC |
| | | | | 17JAN2005- 08JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0061016 | QTP / VAL | 19JAN2005- 18MAY2005 | 19MAY2005- 10OCT2005 | 15JAN2005- 18JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 18JAN2005- 01FEB2005 | YES | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 18JAN2005- 09NOV2005 | YES | YES | YES | IRON [IRON PREPARATIONS] | 65.00 MG | MILD ANEMIA |
| | | | | 02FEB2005- 09NOV2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0061017 | OL QTP | 07FEB2005- 26OCT2005 | | 01FEB2005- 06FEB2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | MOOD STABILIZER |
| | | | | 30DEC2004- 25JAN2005 | YES | NO | | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | MOOD STABILIZER |
| | | | | 30DEC2004- 01FEB2005 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | ANTI PSYCHOTIC |
| | | | | 07FEB2005- 25NOV2005 | NO | YES | | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 20JUN2005- 29JUN2005 | NO | YES | | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 750.00 MG | WISDOM TOOTH REMOVAL |

CONFIDENTIAL
AZSER12810473

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0061017 | OL QTP | 07FEB2005-26OCT2005 | | 20JUN2005-30JUN2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | WISDOM TOOTH REMOVAL |
| | | | | 20JUN2005-01JUL2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | WISDOM TOOTH REMOVAL |
| E0061018 | MISSING | | | 02FEB2005-03FEB2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 02FEB2005-CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | ANTI DEPRESSANT |
| | | | | 15MAY2004-01FEB2005 | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | ANTI DEPRESSANT |
| | | | | 15NOV2004-30NOV2004 | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | MOODSTABILIZER |
| | | | | | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | SLEEP/INSOMNIA |
| | | | | 04FEB2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| E0061019 | OL QTP | 19FEB2005-06JUN2005 | | 13FEB2005-15FEB2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 16FEB2005-06JUL2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5608

CONFIDENTIAL AZSER12810474

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0061020 | QTP / LI | 10MAR2005-29JUN2005 | 30JUN2005-27DEC2005 | UNK-CONTINUE | YES | YES | LABETALOL [ALPHA AND BETA BLOCKING AGENTS] | MG | HYPERTENSION |
| | | | | 03MAR2005-04MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 05MAR2005-06MAR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 07MAR2005-08MAR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 09MAR2005-09MAR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 10MAR2005-26JAN2006 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0061021 | MISSING | | | 15FEB2005-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | 01JUL1980-CONTINUE | NO | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 1.00 TABLET | HTN |
| | | | | 16FEB2005-CONTINUE | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | CHEST CONGESTION |
| | | | | 12MAR2005-13MAR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810475

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0061021 | MISSING | | | 16MAR2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 15JUN1999- 10MAR2005 | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 28FEB2005- CONTINUE | NO | NO | HYDROXYZINE HYDROCHLORIDE [DIPHENYLMETHANE DERIVATIVES] | 25.00 MG | CHEST CONGESTION |
| | | | | 10MAR2005- 11MAR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 14MAR2005- 15MAR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| E0061022 | OL QTP | 11APR2005- 06JUN2005 | | 28JAN2005- 06JUL2005 | YES | YES | POTASSIUM CHLORIDE [POTASSIUM] | 10.00 MG | LOW POTASSIUM |
| | | | | 01FEB2005- 06JUL2005 | YES | YES | FOLIC ACID [IRON IN COMBINATION WITH FOLIC ACID] | 1.00 TABLET | MILD ANEMIA (IRON-FOLIC ACID) |
| | | | | 18FEB2005- 25MAR2005 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 200.00 MG | MOOD STABILIZER |
| | | | | 18FEB2005- 09APR2005 | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 80.00 MG | FLUID IN LEGS |
| | | | | 01MAR2005- 06JUL2005 | YES | YES | MEDROXYPROGESTERONE [PREGNEN (4) DERIVATIVES] | 10.00 MG | MENAPAUSE |
| | | | | 10MAR2005- 06JUL2005 | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HTN AND CONGESTIVE HEART FAILURE |

CONFIDENTIAL
AZSER12810476

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061022 | OL QTP | 11APR2005- 06JUN2005 | | 13MAR2005- 19APR2005 | YES | YES | NO | DICLOFENAC [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 75.00 MG | LEG PAIN |
| | | | | 04APR2005- 07APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 08APR2005- 10APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 10APR2005- 06JUL2005 | YES | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 160.00 MG | FLUID IN LEGS |
| | | | | 12APR2005- 06JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 20APR2005- 06JUL2005 | NO | YES | NO | ETODOLAC [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 800.00 MG | LEG PAIN PRN |
| E0061023 | MISSING | | | 15APR2004- CONTINUE | NO | NO | NO | ENALAPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HTN |
| | | | | | NO | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | ANTIDEPRESSANT |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 19APR2005- 20APR2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 21APR2005- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810477

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0061024 | OL QTP | 26APR2005- 09DEC2005 | | 21APR2005- 25APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 19APR2005- 20APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 15MAY2003- 18MAR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | ANTI DEPRESSANT |
| | | | | 26APR2005- 29APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 30APR2005- 08JAN2006 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0061025 | MISSING | | | 01JUL2000- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 31MAR2005- 07APR2005 | NO | NO | ERYTHROMYCIN [MACROLIDES] | 500.00 MG | CHEST COLD |
| | | | | 17MAR2005- 16APR2005 | NO | NO | LOXAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | ANTIPSYCHOTIC |
| | | | | 22APR2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 20APR2005- 21APR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| E0061026 | OL QTP | 02MAY2005- 19OCT2005 | | 25APR2005- 01MAY2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |

5612

CONFIDENTIAL
AZSER12810478

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0061026 | OL QTP | 02MAY2005-19OCT2005 | | 09MAR2005-09MAR2005 | YES | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 500.00 MG | BACK PAIN DUE TO HERNIATED DISC |
| | | | | 15OCT2003-11APR2005 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 17.00 G | ASTHMA |
| | | | | 15OCT2003-18NOV2005 | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HTN |
| | | | | 15JAN2004-01MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 15OCT2004-25APR2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | ANTI DEPRESSANT |
| | | | | 15OCT2004-18NOV2005 | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | SLEEP |
| | | | | 15JAN2005-01MAY2005 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | MOOD STABILIZER |
| | | | | 01APR2005-15JUN2005 | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 30.00 ML | HEARTBURN |
| | | | | 02MAY2005-14JUN2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 15JUN2005-18NOV2005 | NO | YES | LITHIUM [LITHIUM] | 450.00 MG | MOOD STABILIZER |
| | | | | 29JUN2005-18NOV2005 | NO | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | HEARTBURN |
| | | | | | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | BACK PAIN DUE TO HERNIATED DISC. |

CONFIDENTIAL
AZSER12810479

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION TAKEN PRIOR | OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061027 | MISSING | | | 15FEB2005- CONTINUE | NO | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HTN |
| | | | | 25APR2005- CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 30MAR2005- 23APR2005 | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | ANTI PSYCHOTIC |
| E0061028 | OL QTP | 11MAY2005- 08JUN2005 | | 05MAY2005- 06MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 07MAY2005- 08MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 11MAY2005- 17MAY2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 15OCT2001- 08JUL2005 | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | | BIRTH CONTROL (3 MONTH INJECTION) |
| | | | | 09MAY2005- 10MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 18MAY2005- 08JUL2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0061029 | MISSING | | | | | | | NONE | | ANTI PSYCHOTIC |
| | | | | 15APR2004- CONTINUE | NO | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | ANTI DEPRESSANT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5614

CONFIDENTIAL
AZSER12810480

Case 6:06-md-01769-ACC-DAB   Document 1381-12   Filed 03/13/09   Page 74 of 100 PageID 124521

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061029 | MISSING | | | 15APR2004-CONTINUE | NO | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | EPS PREVENTION |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 04APR2006-CONTINUE | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANTI AGITATION |
| E0061030 | OL QTP | 17MAY2005-24JUN2005 | | 04MAY2005-09MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 18MAY2005-21MAY2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 10MAY2005-16MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 22MAY2005-24JUL2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0061031 | MISSING | | | 15DEC2004-CONTINUE | NO | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG | MOOD SWINGS |
| | | | | | NO | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 80.00 MG | ANTIPSYCHOTIC |
| | | | | | NO | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | SLEEP |
| | | | | 15JAN2005-CONTINUE | NO | NO | NO | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 45.00 MG | DIABETES |
| | | | | UNK-15JAN2005 | NO | NO | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 5.00 MG | DIABETES |

CONFIDENTIAL
AZSER12810481

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0061032 | OL QTP | 10JUN2005-22JUL2005 | | UNK-CONTINUE | YES | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 2.50 MG | DIABETES |
| | | | | | YES | NO | OLMESARTAN MEDOXOMIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 20.00 MG | HTN |
| | | | | | YES | NO | TRAVOPROST [PROSTAGLANDIN ANALOGUES] | 2.50 ML | CATARACTS (DROPS) |
| | | | | 01JUL2000-10JUN2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 300.00 MG | SLEEP |
| | | | | 01JAN2005-10JUN2005 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | ANTI DEPRESSANT |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | ANTI PSYCHOTIC |
| | | | | 10JUN2005-21AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0061033 | PLA / LI | 16JUN2005-20FEB2006 | 21FEB2006-13MAR2006 | 15APR2005-15JUN2005 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | MOOD STABILIZER |
| | | | | 15JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 15JAN2005-12APR2006 | YES | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |
| | | | | 12APR2006 | YES | YES | ETODOLAC [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 400.00 MG | ARTHRITIS |
| | | | | 15JUN2005-12APR2006 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 16JUN2005-23JUN2005 | NO | YES | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | MOOD STABILIZER |

CONFIDENTIAL
AZSER12810482

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0061034 | QTP / VAL | 15JUN2005-04OCT2005 | 05OCT2005-18AUG2006 | 15MAY2005-15MAY2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | ANTI DEPRESSANT |
| | | | | 06JUN2005-08JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 15JUN2004-14MAY2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | ANTI DEPRESSANT |
| | | | | 15JUN2004-15MAY2005 | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 50.00 MG | SLEEP |
| | | | | 09JUN2005-10JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 09JUN2005-17SEP2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD DISORDER |
| | | | | 11JUN2005-14JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| E0061035 | QTP / LI | 13JUL2005-30NOV2005 | 01DEC2005-24AUG2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 15FEB2004-08JUL2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR |
| | | | | 02JUN2005-07JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 300.00 MG | BIPOLAR |
| | | | | 02JUN2005-10AUG2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5617

CONFIDENTIAL
AZSER12810483

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061035 | QTP / LI | 13JUL2005-30NOV2005 | 01DEC2005-24AUG2006 | 11AUG2005-23SEP2006 | NO | YES | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR I DISORDER |
| | | | | | NO | YES | YES | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 03JUL2006-13JUL2006 | NO | NO | YES | METRONIDAZOLE [IMIDAZOLE DERIVATIVES] | 100.00 MG | VAGINAL INFECTION |
| E0061036 | MISSING | | | | | | | NONE | | |
| E0061037 | OL QTP | 02AUG2005-02AUG2005 | | 15FEB2005-25JUL2005 | YES | NO | NO | CITALOPRAM [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 15FEB2005-01AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| E0061038 | OL QTP | 11AUG2005-01MAY2006 | | 11AUG2005-08SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZER |
| | | | | 08SEP2005-31MAY2006 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0061039 | PLA / VAL | 12AUG2005-22MAR2006 | 23MAR2006-26MAR2006 | 12AUG2005-25APR2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | MOOD STABILIZER |
| E0061040 | OL QTP | 19AUG2005-08NOV2005 | | 18AUG2005-08NOV2005 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0061041 | OL QTP | 01SEP2005-21DEC2005 | | 26AUG2005-20JAN2006 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR MOOD DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810484

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061042 | OL QTP | 09SEP2005-10NOV2005 | | UNK-CONTINUE | YES | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSIVE |
| | | | | | YES | YES | NO | LEVOTHYROXINE [THYROID HORMONES] | 0.10 MG | HYPOTHYROIDISM |
| | | | | | YES | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | HEARTBURN |
| | | | | 07SEP2005-10NOV2005 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| E0061043 | MISSING | | | | | | | NONE | | |
| E0062001 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | PREVENTION OF STROKE |
| | | | | | YES | NO | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | | YES | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | NO | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | ENVIRONMENTAL ALLERGIES PRN |
| | | | | | YES | NO | NO | FINASTERIDE [TESTOSTERONE-5-ALPHA REDUCTASE INHIBITORS] | 5.00 MG | ENLARGED PROSTATE |
| | | | | | YES | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 60.00 MG | HYPERTENSION |
| | | | | | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | TAMSULOSIN [ALPHA-ADRENORECEPTOR ANTAGONISTS] | 0.40 MG | INCREASED URINATION |
| E0062002 | PLA / LI | 03NOV2004-27MAR2005 | 28MAR2005-29AUG2006 | UNK-CONTINUE | YES | YES | YES | ANTIMIGRAINE PREPARATIONS [ANTIMIGRAINE PREPARATIONS] | 2.00 TABS | MIGRAINE PRN |

/csre/prod/seroquel/dl447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5619

CONFIDENTIAL
AZSER12810485

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 03NOV2004- 27MAR2005 | 28MAR2005- 29AUG2006 | UNK- CONTINUE | YES | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 120.00 MG | SINUS HEADACHE  PRN |
| | | | | | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | GASTROESPHOGEAL REFLUX DISEASE PRN |
| | | | | 27OCT2004- 29OCT2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 03OCT2004- 21APR2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | GENERALIZED ACHES PRN |
| | | | | 03OCT2004- 21APR2005 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | 03OCT2004- 07DEC2005 | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 03OCT2004- 01JAN2006 | YES | YES | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 22OCT2004- 26OCT2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 30OCT2004- 01DEC2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 02DEC2004- 28JAN2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 29JAN2005- 28SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 28MAR2005- 28SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BI-POLAR |
| | | | | | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 120.00 MG | SINUS HEADACHE  PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5620

CONFIDENTIAL
AZSER12810486

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 03NOV2004-27MAR2005 | 28MAR2005-29AUG2006 | 22APR2005-28SEP2006 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 1.00 MG | HYPOTHYROIDISM (EXACERBATION) |
| | | | | 25APR2005-28SEP2006 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE PRN |
| | | | | 15JUN2005-28SEP2006 | NO | YES | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 PUFFS | ALLERGIES PRN |
| | | | | 03OCT2005-09OCT2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BACK PAIN PRN |
| | | | | 18OCT2005-15NOV2005 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 200.00 MG | BACK PAIN PRN |
| | | | | 08DEC2005-03MAY2006 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB QD | BIRTH CONTROL |
| | | | | 04MAY2006-28JUN2006 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB QD | BIRTH CONTROL |
| | | | | 29JUN2006-28SEP2006 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB QD | BIRTH CONTROL |
| | | | | 14AUG2006-19AUG2006 | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | BRONCHITIS |
| E0062003 | QTP / LI | 09NOV2004-28APR2005 | 29APR2005-29APR2005 | UNK-CONTINUE | YES | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 1.00 INJECTION | BIRTH CONTROL |
| | | | | CONTINUE | YES | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 1.00 INJ Q 3 MONTHS | BIRTH CONTROL |

CONFIDENTIAL
AZSER12810487

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0062003 | QTP / LI | 09NOV2004-28APR2005 | 29APR2005-29APR2005 | UNK-04NOV2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 05NOV2004-08NOV2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 23NOV2004-30NOV2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 15AUG2004-29MAY2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE PRN |
| | | | | 15OCT2004-29MAY2005 | YES | YES | PARACETAMOL [PYRAZOLONES] | 2.00 TABS | SINUS PRESSURE PRN |
| | | | | 05NOV2004-22NOV2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 01DEC2004-29MAY2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 13DEC2004-22DEC2004 | NO | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 20.00 MG | BODILY ACHES PRN |
| | | | | 16DEC2004-30DEC2004 | NO | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | BODILY ACHES PRN |
| | | | | 17MAR2005-24MAR2005 | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | LEG PAIN (EPS) |
| E0062004 | OL QTP | 17NOV2004-30NOV2004 | | UNK-CONTINUE | YES | NO | CALCIUM [CALCIUM] | 1000.00 MG | DIETARY SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5622

CONFIDENTIAL
AZSER12810488

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0062004 | OL QTP | 17NOV2004-30NOV2004 | | 01AUG2004-01AUG2004 | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | | HORMONE REPLACEMENT |
| | | | | 24NOV2004-01DEC2004 | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE PRN |
| | | | | 20OCT2004-10NOV2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 10NOV2004-30DEC2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 11NOV2004-17NOV2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| E0062005 | OL QTP | 23NOV2004-02DEC2004 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PREVENTION OF HEART DISEASE |
| | | | | | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | SINUS CONGESTION PRN |
| | | | | | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 2000.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 2.50 MG | DIABETES |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | | YES | NO | LINUM USITATISSIMUM SEED OIL [OTHER THERAPEUTIC PRODUCTS] | 1000.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | | YES | NO | ROSIGLITAZONE MALEATE [THIAZOLIDINEDIONES] | 8.00 MG | DIABETES |

CONFIDENTIAL
AZSER12810489

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062005 | OL QTP | 23NOV2004-02DEC2004 | | UNK-CONTINUE | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 03DEC2004-03DEC2004 | NO | NO | NO | MORPHINE [NATURAL OPIUM ALKALOIDS] | | CHEST PAIN |
| | | | | 18NOV2004-22NOV2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 04DEC2004-04DEC2004 | NO | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | PROPHYLAXIS OF GERD |
| | | | | UNK-17NOV2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 23NOV2004-02DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 04DEC2004-01JAN2005 | NO | NO | NO | CALCIUM [CALCIUM] | 1000.00 MG | DIETARY SUPPLEMENT |
| | | | | 06DEC2004-01JAN2005 | NO | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| E0062006 | OL QTP | 07DEC2004-22DEC2004 | | UNK-CONTINUE | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 06NOV2004-07DEC2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810490

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0062006 | OL QTP | 07DEC2004- 22DEC2004 | | 15NOV2004- 21JAN2005 | YES | YES | NO | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | 4.00 MG | SMOKING CESSATION PRN |
| | | | | 19NOV2004- 06DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 19NOV2004- 22DEC2004 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 08DEC2004- 17DEC2004 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | SORE THROAT |
| | | | | 08DEC2004- 21JAN2005 | NO | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | 23DEC2004- 25DEC2004 | NO | NO | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 23DEC2004- 21JAN2005 | NO | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| E0062007 | QTP / LI | 15DEC2004- 04APR2005 | 05APR2005- 14NOV2005 | 09MAY2005- 09MAY2005 | NO | NO | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | HEARTBURN |
| | | | | 05MAR2005- 05MAR2005 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 975.00 MG | HEADACHE |
| | | | | 11DEC2004- 13DEC2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DISORDER |
| | | | | UNK.- 07DEC2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810491

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0062007 | QTP / LI | 15DEC2004- 04APR2005 | 05APR2005- 14NOV2005 | 15APR2005- 01SEP2005 | NO | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | HEARTBURN PRN |
| | | | | 31DEC2004- 31DEC2004 | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE |
| | | | | UNK- 14DEC2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 08DEC2004- 10DEC2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2004- 27MAR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 28MAR2005- 06APR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 06APR2005- 14DEC2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BI-POLAR DISORDER |
| E0062008 | PLA / LI | 17DEC2004- 11APR2005 | 12APR2005- 19JAN2006 | UNK- CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE PRN |
| | | | | 15APR2005- 17APR2005 | NO | YES | CAFFEINE [ANILIDES] | 500.00 MG | HEADACHE |
| | | | | 25AUG2005- 26AUG2005 | NO | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | MENSTRUAL CRAMPS |
| | | | | 16DEC2004- 16DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 13DEC2004- 15DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810492

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 17DEC2004-11APR2005 | 12APR2005-19JAN2006 | UNK-10DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | UNK-16DEC2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 11DEC2004-12DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 17DEC2004-08FEB2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 17DEC2004-18FEB2006 | YES | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 50.00 MG | MIGRAINE PRN |
| | | | | 02JAN2005-08JAN2005 | YES | NO | DIPHENHYDRAMINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | SINUS CONGESTION PRN |
| | | | | 09FEB2005-10FEB2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG QD | BI-POLAR |
| | | | | 11FEB2005-14APR2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BI-POLAR |
| | | | | 01MAR2005-18FEB2006 | YES | YES | ADEMETIONINE [AMINO ACIDS AND DERIVATIVES] | 400.00 MG | DIETARY SUPPLEMENT |
| | | | | | YES | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 750.00 MG | DIETARY SUPPLEMENT |
| | | | | | YES | YES | CALCIUM [CALCIUM] | 1200.00 MG | DIETARY SUPPLEMENT |
| | | | | | YES | YES | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1000.00 MG | DIETARY SUPPLEMENT |

CONFIDENTIAL
AZSER12810493

Page 998 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 17DEC2004-11APR2005 | 12APR2005-19JAN2006 | 01MAR2005-18FEB2006 | NO | YES | ERGOCALCIFEROL [VITAMIN D AND ANALOGUES] | 400.00 IU | DIETARY SUPPLEMENT |
| | | | | | NO | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1000.00 MG | DIETARY SUPPLEMENT |
| | | | | | NO | YES | IRON [IRON PREPARATIONS] | 50.00 MG | DIETARY SUPPLEMENT |
| | | | | 14MAR2005-14MAR2005 | YES | NO | PARACETAMOL [ANILIDES] | 1.00 TAB | SINUS CONGESTION |
| | | | | 15APR2005-13MAY2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 22APR2005-05MAY2005 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 25.00 MCG | ELEVATED TSH |
| | | | | 29APR2005-12MAY2005 | NO | YES | LITHIUM [LITHIUM] | 150.00 MG | BI-POLAR |
| | | | | 13MAY2005-18FEB2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | DECREASED SLEEP PRN |
| | | | | 14MAY2005-29NOV2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BI-POLAR |
| | | | | 03JUN2005-04JUN2005 | NO | YES | CAFFEINE [ANILIDES] PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | 500.00 MG | MIGRAINE MIGRAINE |
| | | | | 07JUL2005-18FEB2006 | NO | YES | ZOLMITRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 2.50 MG | MIGRAINE PRN |
| | | | | 15SEP2005-18FEB2006 | NO | YES | PYRIDOXINE HYDROCHLORIDE [OTHER PLAIN VITAMIN PREPARATIONS] | 150.00 MG | DIETARY SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5628

CONFIDENTIAL
AZSER12810494

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 17DEC2004-11APR2005 | 12APR2005-19JAN2006 | 22SEP2005-18FEB2006 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SINUS CONGESTION PRN |
| | | | | 30NOV2005-18FEB2006 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0062009 | MISSING | | | | | | NONE | | |
| E0062010 | OL QTP | 18JAN2005-30JAN2005 | | UNK-CONTINUE | YES | NO | NICOTINIC ACID [NICOTINIC ACID AND DERIVATIVES] | 500.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 11JAN2005-17JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 20DEC2004-10JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 20DEC2004-01MAR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 22JAN2005-25JAN2005 | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | INCREASED ITCHING PRN |
| E0062011 | MISSING | | | UNK-CONTINUE | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | | BIPOLAR DISORDER |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | | | | NONE | | SINUS CONGESTION-PRN |
| E0062012 | MISSING | | | UNK-CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810495

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062012 | MISSING | | | 28MAR2005-CONTINUE | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BI-POLAR |
| E0062013 | OL QTP | 24MAY2005-02AUG2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PREVENTION OF HEART DISEASE |
| | | | | | YES | YES | NO | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 300.00 MG | SUPPLEMENT |
| | | | | 23APR2005-30AUG2005 | YES | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 1000.00 MG | SUPPLEMENT |
| | | | | 18MAY2005-08JUN2005 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BI-POLAR |
| | | | | 09JUN2005-01SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BI-POLAR |
| | | | | 03JUL2005-04AUG2005 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 81.00 MG | LEG PAIN PRN |
| | | | | 14JUL2005-01SEP2005 | NO | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS EVERY 4-6 H. | EXASERBATION OF ASTHMA P.R.N. |
| E0062014 | MISSING | | | | | | | NONE | | |
| E0062015 | OL QTP | 23JUN2005-06SEP2005 | | UNK-CONTINUE | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| E0062016 | MISSING | | | UNK-UNK | YES | NO | NO | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.05 95 DAYS | POST HYSTERECTOMY VAGINAL BLEEDING |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810496

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062016 | MISSING | | | UNK-UNK | YES | NO | NO | PHENTERMINE [CENTRALLY ACTING ANTIOBESITY PRODUCTS] | 24.00 MG | WEIGHT LOSS PRN |
| E0062017 | QTP / LI | 22JUL2005-10NOV2005 | 11NOV2005-26NOV2005 | UNK-CONTINUE | YES | YES | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.45 MG | HORMONE REPLACEMENT |
| | | | | | YES | YES | YES | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 SPRAYS | SINUS CONGESTION PRN |
| | | | | | YES | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | | YES | YES | YES | OLMESARTAN MEDOXOMIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 22AUG2005-31AUG2005 | NO | YES | NO | PHENOXYMETHYLPENICILLIN POTASSIUM [BETA-LACTAMASE SENSITIVE PENICILLINS] | 1500.00 MG | SINUS CONGESTION |
| | | | | 26JUL2005-30JUL2005 | NO | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 500.00 MG | HEADACHE PRN |
| | | | | 23AUG2005-28AUG2005 | NO | YES | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 4.00 MG TAPERED | SINUS CONGESTION |
| | | | | UNK-21JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 650.00 MG | BIPOLAR |
| | | | | 01MAR2005-15JUN2005 | YES | NO | NO | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 50.00 MG | INSOMNIA PRN |
| | | | | 01JUN2005-26DEC2005 | YES | YES | YES | PYRIDOXINE HYDROCHLORIDE [OTHER PLAIN VITAMIN PREPARATIONS] | 200.00 MG | DIETARY SUPPLEMENT |

CONFIDENTIAL
AZSER12810497

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0062017 | QTP / LI | 22JUL2005-10NOV2005 | 11NOV2005-26NOV2005 | 01JUN2005-26DEC2005 | YES | YES | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU | DIETARY SUPPLEMENT |
| | | | | 20JUN2005-21JUL2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 20JUN2005-26DEC2005 | YES | YES | ESZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 2.00 MG | INSOMNIA PRN |
| | | | | 21JUN2005-10SEP2005 | YES | NO | POTASSIUM [POTASSIUM] | 40.00 MEQ | DIETARY SUPPLEMENT |
| | | | | 19JUL2005-20JUL2005 | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE |
| | | | | 22JUL2005-24AUG2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 25AUG2005-20SEP2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 17SEP2005-26DEC2005 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SINUS CONGESTION PRN |
| | | | | 21SEP2005-26DEC2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 10OCT2005-16OCT2005 | YES | NO | AZELASTINE HYDROCHLORIDE [ANTIALLERGIC AGENTS, EXCL. CORTICOSTEROIDS] | 5.00 ML | SINUS CONGESTION |
| | | | | | YES | NO | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 5.00 MG | SINUS CONGESTION |
| E0062018 | MISSING | | | 15JUN2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 G | BI-POLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810498

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062018 | MISSING | | | | | | | | | |
| | | | | 15JUN2005- CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR |
| | | | | 15NOV2004- CONTINUE | NO | NO | NO | PARACETAMOL [ANILIDES] | 1.00 TAB | HEADACHES  PRN |
| E0063001 | QTP / LI | 11JUN2004- 29SEP2004 | 30SEP2004- 16AUG2006 | UNK- CONTINUE | YES | YES | YES | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | YES | ASCORBIC ACID  (VITAMIN C), PLAIN] [ASCORBIC ACID  (VITAMIN C), PLAIN] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | YES | CALCIUM [CALCIUM] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | 15JAN2004- 15JAN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD STABILIZATION |
| | | | | 11MAY2004- 11JUN2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | DEPRESSION |
| | | | | 15JAN2004- 10JUN2004 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZATION |
| | | | | 10JUN2004- | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD STABILIZATION |
| | | | | 11JUN2004- 23JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZATION |
| | | | | 24JUN2004- 09JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | MOOD STABILIZATION |
| | | | | 10JUL2004- 15SEP2006 | NO | YES | YES | LITHIUM [LITHIUM] | 1800.00 MG | MOOD STABILIZATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5633

CONFIDENTIAL
AZSER12810499

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0063001 | QTP / LI | 11JUN2004-29SEP2004 | 30SEP2004-16AUG2006 | 10JUL2004-15SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 29OCT2004-20DEC2005 | NO | YES | OLOPATADINE HYDROCHLORIDE [OTHER ANTIALLERGICS] | 1.00 QH | GLAUCOMA |
| | | | | 26MAY2006-15SEP2006 | NO | YES | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 20.00 MG | DIABETES |
| | | | | | NO | YES | METFORMIN [BIGUANIDES] | 2000.00 MG | DIABETES |
| | | | | 01AUG2006-24AUG2006 | NO | YES | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | 1.00 APPLICATION | RASH ON CHEST |
| E0063002 | OL QTP | 19JUL2004-10NOV2004 | | 15JUL2004-15JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZATION |
| | | | | 25AUG2004-25AUG2004 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 120.00 MG | NASAL CONGESTION |
| | | | | 15JUL2004-19JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD STABILIZATION |
| | | | | 16JUL2004-10DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZATION |
| | | | | 28AUG2004-28AUG2004 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 60.00 MG | NASAL CONGESTION |
| | | | | 09SEP2004-24SEP2004 | NO | YES | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | 1.00 APPLICATION | INSECT BITES (GENERAL BODY) |

CONFIDENTIAL
AZSER12810500

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0063003 | OL QTP | 25AUG2004- 25AUG2004 | | 18AUG2004- 18AUG2004 | YES | NO | NO | LITHIUM [LITHIUM] | 650.00 MG | BIPOLAR DISORDER NOTE:THE PT. DID NOT TAKE LITHIUM AS RX. |
| | | | | 25AUG2004- 25AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER NOTE:THE PT. DID NOT TAKE LITHIUM AS RX. |
| | | | | 15MAR2001- 24SEP2004 | YES | YES | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 100.00 MG | BACK PAIN |
| E0063004 | MISSING | | | 20AUG2004- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2002- CONTINUE | NO | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES |
| E0063005 | MISSING | | | 27AUG2004- 27AUG2004 | NO | NO | NO | CEFAZOLIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2.00 GM | ATELECTASIS |
| | | | | 01JUN2004- CONTINUE | NO | NO | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 10.00 MG | MANIA |
| | | | | 25AUG2004- 26AUG2004 | NO | NO | NO | CEFAZOLIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 3.00 GM | ATELECTASIS |
| | | | | 21AUG2004- 21AUG2004 | NO | NO | NO | FENTANYL [OPIOID ANESTHETICS] | 1.00 PATCH | ATELECTASIS |
| | | | | | NO | NO | NO | LIDOCAINE [AMIDES] | 1.00 PATCH | ATELECTASIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5635

CONFIDENTIAL
AZSER12810501

Page 1006 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0063005 | MISSING | | | | | | | | |
| | | | | 21AUG2004-21AUG2004 | NO | NO | SALBUTAMOL SULFATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.50 MG | ATELECTASIS |
| | | | | 21AUG2004-20SEP2004 | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | ATELECTASIS |
| | | | | 23AUG2004-CONTINUE | NO | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | ANTIBIOTIC ATELECTASIS |
| | | | | 24AUG2004-24AUG2004 | NO | NO | CEFAZOLIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2.00 GM | ATELECTASIS |
| | | | | | NO | NO | FENTANYL [OPIOID ANESTHETICS] | 1.00 PATCH | ATELECTASIS |
| | | | | | NO | NO | LIDOCAINE [AMIDES] | 1.00 PATCH | ATELECTASIS |
| E0063006 | MISSING | | | | | | NONE | | |
| E0063007 | OL QTP | 27OCT2004-27OCT2004 | | 18OCT2004-26NOV2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 01JUL2003-26NOV2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 15JUN2004-26NOV2004 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 15.00 MG | BIRTH CONTROL |
| E0063008 | OL QTP | 27OCT2004-20FEB2005 | | 03NOV2004-26NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5636

CONFIDENTIAL
AZSER12810502

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0063008 | OL QTP | 27OCT2004-20FEB2005 | | 15AUG2004-19OCT2004 | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 21OCT2004-26OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2004-15SEP2004 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 15AUG2004-15SEP2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | GENERAL BODY ACHES |
| | | | | 04OCT2004-04OCT2004 | YES | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 1.00 TAB | INSOMNIA |
| | | | | 28OCT2004-22MAR2005 | NO | YES | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 80.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 02DEC2004-24DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 19DEC2004-19DEC2004 | NO | YES | PARACETAMOL [ANILIDES] | 4.00 PILLS | BODY ACHES |
| | | | | 20DEC2004-20DEC2004 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 PILLS | MUSCLE ACHES |
| | | | | 19JAN2005-22MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0063009 | OL QTP | 25JAN2005-13JUL2005 | | 22MAY2004-15OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | MOOD STABILIZATION |
| | | | | 19JAN2005-12AUG2005 | YES | YES | LITHIUM [LITHIUM] | 600.00 MG | BI POLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5637

CONFIDENTIAL
AZSER12810503

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0063010 | OL QTP | 18MAY2005- 10JUN2005 | | 01JUL2000- 10JUL2005 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS | ASTHMA |
| | | | | 01JUL2002- 10JUL2005 | YES | NO | POTASSIUM CHLORIDE [POTASSIUM] | 8.00 MCG | NUTRITIONAL SUPPLEMENT |
| | | | | 01JUL2003- 10JUL2005 | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERLIPIDEMIA |
| | | | | | YES | NO | BENAZEPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | 15JUN2004- 22APR2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | DEPRESSION |
| | | | | 01JUL2004- 10JUL2005 | YES | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR.AIRWAY DISEASES] | 4.00 PUFFS | ASTHMA |
| | | | | | YES | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 2.00 TABS | DIETARY SUPPLEMENT |
| | | | | 15APR2005- 04MAY2005 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | MOOD STABILIZATION |
| | | | | 04MAY2005- 17MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD STABILIZATION |
| | | | | 04MAY2005- 10JUL2005 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZATION |
| | | | | 31MAY2005- 04JUN2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2000.00 MG | PAIN SECONDARY TO BIOPSY (L) BREAST |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5638

CONFIDENTIAL
AZSER12810504

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0063010 OL QTP | | 18MAY2005-10JUN2005 | | 03JUN2005-10JUL2005 | NO | YES | NO | CLINDAMYCIN HYDROCHLORIDE [LINCOSAMIDES] | 900.00 MG | LEFT BREAST ABSCESS WITH CELLULITIS |
| E0063011 QTP / LI | | 01JUN2005-24JAN2006 | 25JAN2006-10AUG2006 | UNK-CONTINUE | YES | YES | YES | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 20.00 MG | DIABETES MELLITUS TYPE II |
| | | | | 01JUN2005-07JUN2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 20JUN2005-21JUN2005 | NO | YES | NO | MOMETASONE FUROATE [CORTICOSTEROIDS] | 4.00 SPRAY | INTERMITTENT ALLERGIC RHINITIS |
| | | | | 01OCT2004-15JUN2005 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 15DEC2004-09SEP2006 | YES | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CARDIAC PROPHYLAXIS |
| | | | | 15JAN2005-22JUL2005 | YES | YES | NO | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 15.00 MG | DM II |
| | | | | 15JAN2005-09SEP2006 | YES | YES | YES | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES MELLITUS TYPE II |
| | | | | 01MAY2005-01JUN2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION |
| | | | | 01MAY2005-29JUN2005 | YES | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 1.00 TAB | HYPERTENSION |
| | | | | 01MAY2005-04AUG2005 | YES | YES | NO | POTASSIUM [POTASSIUM] | 20.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | 01MAY2005-14JUN2006 | YES | YES | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | HORMONE REPLACEMENT |

CONFIDENTIAL
AZSER12810505

Page 1010 of 1787

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0063011 | QTP / LI | 01JUN2005-24JAN2006 | 25JAN2006-10AUG2006 | 08JUN2005-14JUN2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 15JUN2005-21JUN2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | DEPRESSION |
| | | | | 16JUN2005-17JUN2005 | NO | YES | NO | MOMETASONE FUROATE [CORTICOSTEROIDS] | 4.00 SPRAY | INTERMITTENT ALLERGIC RHINITIS |
| | | | | 25JUN2005-05AUG2005 | NO | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | DIURETIC |
| | | | | 30JUN2005-09SEP2006 | NO | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | 05AUG2005-09SEP2006 | NO | YES | YES | POTASSIUM [POTASSIUM] | 30.00 MEQ | NUTRITIONAL SUPPLEMENT |
| | | | | 06AUG2005-23SEP2005 | NO | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 80.00 MG | DIURETIC |
| | | | | 23SEP2005-29SEP2005 | NO | YES | NO | BUMETANIDE [SULFONAMIDES, PLAIN] | 2.00 MG | DIURETIC |
| | | | | 24SEP2005-29SEP2005 | NO | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | DIURETIC |
| | | | | 12NOV2005-12NOV2005 | NO | YES | NO | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 10.00 CC | HEARTBURN |
| | | | | 14NOV2005-16JAN2006 | NO | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GERD |
| | | | | 14NOV2005-09SEP2006 | NO | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | EDEMA |
| | | | | 21NOV2005-09SEP2006 | NO | YES | YES | NICOTINIC ACID [HMG COA REDUCTASE INHIB COMB LIPID MODIFYING AGENT] | 1.00 TAB | HIGH CHOLESTEROL |

CONFIDENTIAL
AZSER12810506

Page 1011 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0063011 | QTP / LI | 01JUN2005- 24JAN2006 | 25JAN2006- 10AUG2006 | 16JAN2006- 09SEP2006 | NO | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GERD |
| | | | | 06MAR2006- 09SEP2006 | NO | NO | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GERD |
| | | | | 19MAR2006- 19MAR2006 | NO | NO | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 20.00 MG | GERD |
| | | | | 09APR2006- 09APR2006 | NO | NO | YES | PARACETAMOL [PYRAZOLONES] | 2.00 TABS | INTERMITTENT ALLERGIC RHINITIS |
| | | | | 18APR2006- 18APR2006 | NO | NO | YES | PARACETAMOL [PYRAZOLONES] | 2.00 TABS | INTERMITTENT ALLERGIC RHINITIS |
| | | | | 26JUN2006- 27JUN2006 | NO | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | REACTIVE AIRWAY DISEASE |
| | | | | 09JUL2006- 09JUL2006 | NO | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | REACTIVE AIRWAY DISEASE |
| | | | | 11JUL2006- 11JUL2006 | NO | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | REACTIVE AIRWAY DISEASE |
| | | | | 26JUL2006- 26JUL2006 | NO | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | DYSPHONIA |
| | | | | 08AUG2006- 08AUG2006 | NO | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | DYSPHONIA |
| | | | | 14AUG2006- 09SEP2006 | NO | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 16AUG2006- 17AUG2006 | NO | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 80.00 MG | PSYCHOSIS |
| E0063012 | OL QTP | 15JUN2005- 27JUL2005 | | 15JUN2005- 22MAY2005 | YES | NO | NO | TRAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5641

CONFIDENTIAL
AZSER12810507