Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0063012 | OL QTP | 15JUN2005- 27JUL2005 | | 01JUL2000- 23MAY2005 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | FIBROMYALGIA PRN |
| | | | | 01JUL2000- 15JUN2005 | YES | NO | TRAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | INSOMNIA |
| | | | | 01JUL2000- 26AUG2005 | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CARDIAC PROPHYLAXIS |
| | | | | | YES | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 200.00 MG | FIBROMYALGIA |
| | | | | 01JUL2003- 15JUN2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 01JAN2005- 26AUG2005 | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | ALLERGIC RHINITIS |
| | | | | 15JAN2005- 14JUN2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 6.00 MG | MOOD STABILIZATION |
| | | | | 15JAN2005- 26AUG2005 | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERLIPIDEMIA |
| | | | | 15MAY2005- 07JUN2005 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | FIBROMYALGIA |
| | | | | 15MAY2005- 09JUN2005 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 1.00 TAB | FIBROMYALGIA |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | FIBROMYALGIA |
| | | | | 15JUN2005- 22JUN2005 | NO | YES | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | MOOD STABILIZATION |
| | | | | 16JUN2005- 22JUN2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5642

CONFIDENTIAL
AZSER12810508

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0063012 | OL QTP | 15JUN2005- 27JUL2005 | | 23JUN2005- 25JUN2005 | NO | YES NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | MOOD STABILIZATION |
| | | | | 23JUN2005- 28JUN2005 | NO | YES NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | DEPRESSION |
| | | | | 26JUN2005- 28JUN2005 | NO | YES NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | MOOD STABILIZATION |
| E0064001 | OL QTP | 22APR2004- 23APR2004 | | UNK- CONTINUE | YES | YES NO | ALL OTHER THERAPEUTIC PRODUCTS [ALL OTHER THERAPEUTIC PRODUCTS] | | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES NO | CREATINE [ALL OTHER THERAPEUTIC PRODUCTS] | | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | | NUTRITIONAL SUPPLEMENT |
| | | | | 18APR2004- 18APR2004 | YES | NO NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MUSCLE PAIN |
| | | | | 22APR2004- 24APR2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 14APR2004- 14APR2004 | YES | NO NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB QD | MUSCLE ACHE DUE TO FALL |
| | | | | 16APR2004- 16APR2004 | YES | NO NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MUSCLE PAIN |
| | | | | 25APR2004- 03MAY2004 | NO | NO NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0064002 | OL QTP | 27MAY2004- 07DEC2004 | | 17MAY2004- 06JAN2005 | YES | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5643

CONFIDENTIAL
AZSER12810509

Page 1014 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064003 | OL QTP | 25MAY2004- 02SEP2004 | | 01APR2004- 02OCT2004 | YES | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HIGH BLOOD PRESSURE |
| E0064004 | MISSING | | | 19APR2004- 02OCT2004 | YES | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 02OCT2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 01JUN2004- 15JUN2004 | NO | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | TENSION HEADACHES |
| | | | | 23JUN2004- 23JUN2004 | NO | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MENSTRUAL CRAMPS |
| | | | | 01MAR2004- 31MAR2004 | NO | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB QD | TENSION HEADACHES |
| | | | | 01APR2004- 14APR2004 | NO | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | | BIPOLAR DISORDER |
| E0064005 | OL QTP | 22JUL2004- 17AUG2004 | | 22JUL2004- 16SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0064006 | MISSING | | | UNK- CONTINUE | YES | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | | MILD ASTHMA-PRN |
| | | | | | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 12JUL2004- 12JUL2004 | NO | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TOOTHACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5644

CONFIDENTIAL
AZSER12810510

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064007 | OL QTP | 03AUG2004- 10SEP2004 | | 26JUL2004- 02AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 03AUG2004- 10OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| E0064008 | OL QTP | 11AUG2004- 23JAN2005 | | 03AUG2004- 10AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 26AUG2004- 01SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2004- 01JUL2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NEFAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 28JUL2004- 02AUG2004 | YES | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 12AUG2004- 22FEB2005 | NO | YES | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 8.00 TABS | NUTRITIONAL SUPPLEMENT/CONSTIPATION. |
| | | | | 20AUG2004- 25AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 02SEP2004- 22FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0064009 | OL QTP | 16SEP2004- 26JAN2005 | | UNK- CONTINUE | YES | YES | ASCORBIC ACID (VITAMIN C), [ASCORBIC ACID (VITAMIN C), PLAIN] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5645

CONFIDENTIAL
AZSER12810511

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064009 | OL QTP | 16SEP2004-26JAN2005 | | UNK-CONTINUE | YES | YES | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | UNK-CONTINUE | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 16SEP2004-25FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0064010 | MISSING | | | | | | NONE | | |
| E0064011 | MISSING | | | 01SEP1999-CONTINUE | NO | NO | GLIMEPIRIDE [SULFONAMIDES, UREA DERIVATIVES] | 1.00 MG | DIABETES |
| | | | | | NO | NO | METFORMIN HYDROCHLORIDE [BIGUANIDES] | 2000.00 MG | DIABETES |
| | | | | | NO | NO | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 45.00 MG | DIABETES |
| E0064012 | OL QTP | 04OCT2004-28FEB2005 | | UNK-CONTINUE | YES | YES | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 2.00 TABS | ALLERGIES |
| | | | | | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 40.00 MG QD | HYPERTENSION |
| | | | | 17OCT2004-18OCT2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | GUM INFECTION |
| | | | | 23SEP2004-23SEP2004 | YES | NO | CELECOXIB [COXIBS] | 2.00 TABS QD | PLANTAR FACIATIS |
| | | | | 15NOV2004-16NOV2004 | NO | YES | CAFFEINE [ANILIDES] | 2.00 TABS | INTERMITTENT TENSION HEADACHES |
| | | | | 05FEB2005-05FEB2005 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | BACKACHE |
| | | | | 26OCT2004-26OCT2004 | NO | YES | CAFFEINE [ANILIDES] | 2.00 TABS | TENSION HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810512

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064012 | OL QTP | 04OCT2004-28FEB2005 | | 01NOV2004-01NOV2004 | NO | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | TENSION HEADACHE |
| | | | | 22NOV2004-23NOV2004 | NO | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | INTERMITTENT TENSION HEADACHES |
| | | | | 18OCT2004-18OCT2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | GUM INFECTION |
| | | | | 04OCT2004-04OCT2004 | NO | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | HEADACHE |
| | | | | 04OCT2004-08OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 08OCT2004-18OCT2004 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 2000.00 MG | GUM INFECTION |
| | | | | 09OCT2004-14NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 14OCT2004-14OCT2004 | NO | YES | NO | MIDAZOLAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | 1.00 INJ | GUM INFECTION |
| | | | | 14OCT2004-14OCT2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | PAIN ASSOCIATED WITH GUM INFECTION |
| | | | | 15OCT2004-16OCT2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | GUM INFECTION |
| | | | | 29OCT2004-29OCT2004 | NO | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | TENSION HEADACHE |
| | | | | 08NOV2004-09NOV2004 | NO | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | INTERMITTENT TENSION HEADACHES |
| | | | | 15NOV2004-30MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 26NOV2004-03DEC2004 | NO | YES | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 3.00 TABS | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810513

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064012 | OL QTP | 04OCT2004- 28FEB2005 | | 05DEC2004- 30MAR2005 | NO | NO | LACTOBACILLUS ACIDOPHILUS [ANTIDIARRHEAL MICROORGANISMS] | 3.00 TABS | CONSTIPATION |
| E0064013 | OL QTP | 20OCT2004- 20OCT2004 | | UNK- CONTINUE | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2004- 11AUG2004 | YES | NO | ACICLOVIR [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | | GENITAL HERPES |
| | | | | | YES | NO | AZITHROMYCIN [MACROLIDES] | | BRONCHITIS |
| | | | | 20SEP2004- 13OCT2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DEPRESSION |
| E0064014 | OL QTP | 05NOV2004- 13APR2005 | | 15OCT2004- 22OCT2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | BIPOLAR DISORDER |
| | | | | 08OCT2004- 19DEC2004 | YES | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 12NOV2004- 17NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 18NOV2004- 10DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 09DEC2004- 13MAY2005 | NO | NO | ASCORBIC ACID (ASCORBIC ACID (VITAMIN C), PLAIN] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 11DEC2004- 13MAY2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810514

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064015 | MISSING | | | 11OCT2004- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR DISORDER |
| E0064016 | MISSING | | | 30SEP2004- CONTINUE | NO | NO | CLOMIPRAMINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | | BIPOLAR DISORDER |
| | | | | | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| E0064017 | MISSING | | | 01JUN2004- CONTINUE | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 60.00 MG | BIPOLAR DISORDER |
| E0064018 | QTP / LI | 09DEC2004- 22JUN2005 | 23JUN2005- 13AUG2006 | 01JUL2005- 02JUL2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 18APR2006- 18APR2006 | NO | YES | ANTIBIOTICS [ANTIBIOTICS] | | INJECTION SECONDARY TO SURGERY FOR RIGHT FOOT TENDON TEAR DUE TO AN ACCIDENT |
| | | | | 09DEC2004- 16DEC2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 17DEC2004- 23DEC2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 24DEC2004- 31JAN2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 01FEB2005- 04FEB2005 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 01FEB2005- 22JUN2005 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst    med100.sas    02MAR2007:13:34    kcpx265

5649

CONFIDENTIAL
AZSER12810515

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 09DEC2004-22JUN2005 | 23JUN2005-13AUG2006 | 05FEB2005-22JUN2005 | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 03JUL2005-12SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 09AUG2005-09AUG2005 | NO | YES | ANAESTHETICS, GENERAL [ANAESTHETICS, GENERAL] | | SURGERY DUE TO TORN LIGAMENT, LEFT KNEE |
| | | | | 09AUG2005-10AUG2005 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 600.00 MG | LEFT KNEE PAIN DUE TO SURGERY |
| | | | | 10AUG2005-14SEP2005 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 440.00 MG | LEFT KNEE PAIN DUE TO SURGERY |
| | | | | 30SEP2005-01OCT2005 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 900.00 MG | LEFT KNEE PAIN DUE TO SURGERY |
| | | | | 03FEB2006-03FEB2006 | NO | YES | TETANUS TOXOID [TETANUS VACCINES] | 1.00 INJ | MOUSE BITE |
| | | | | 14MAR2006-15MAR2006 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | | EXACERBATION OF OSTEOMYELITIS |
| | | | | 16MAR2006-20MAR2006 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | | EXACERBATION OF OSTEOMYELITIS |
| | | | | 16MAR2006-01APR2006 | NO | YES | SULTAMICILLIN TOSILATE [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | | EXACERBATION OF OSTEOMYELITIS |
| | | | | 17MAR2006-17MAR2006 | NO | YES | ANAESTHETICS, GENERAL [ANAESTHETICS, GENERAL] | | SURGERY FOR EXACERBATION OF OSTEOMYELITIS |
| | | | | | NO | YES | BUPIVACAINE HYDROCHLORIDE [AMIDES] | | SURGERY FOR EXACERBATION OF OSTEOMYELITIS |
| | | | | | NO | YES | LIDOCAINE [AMIDES] | | SURGERY FOR EXACERBATION OF OSTEOMYELITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5650

CONFIDENTIAL
AZSER12810516

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 09DEC2004- 22JUN2005 | 23JUN2005- 13AUG2006 | 17MAR2006- 20MAR2006 | NO | YES | MORPHINE [NATURAL OPIUM ALKALOIDS] | | EXACERBATION OF OSTEOMYELITIS |
| | | | | 17MAR2006- 20MAR2006 | NO | YES | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | | EXACERBATION OF OSTEOMYELITIS |
| | | | | 23MAR2006- 27MAR2006 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 04APR2006- 20APR2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA |
| | | | | 15APR2006- 15APR2006 | NO | YES | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | | RIGHT FOOT TENDON TEAR DUE TO AN ACCIDENT |
| | | | | 16APR2006- 16APR2006 | NO | YES | ANAESTHETICS, GENERAL [ANESTHETICS, GENERAL] | | SURGERY FOR RIGHT FOOT TENDON TEAR DUE TO AN ACCIDENT |
| | | | | 19APR2006- 25APR2006 | NO | YES | ANTIBIOTICS [ANTIBIOTICS] | | INFECTION SECONDARY TO SURGERY FOR RIGHT FOOT TENDON TEAR DUE TO AN ACCIDENT |
| | | | | 04MAY2006- 04MAY2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHE |
| | | | | 05MAY2006- 07AUG2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA |
| | | | | 26MAY2006- 12SEP2006 | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| E0064019 | OL QTP | 15DEC2004- 08MAY2005 | | UNK- CONTINUE | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810517

Listing 12.2.10-9 Medications

Page 1022 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064019 | OL QTP | 15DEC2004-08MAY2005 | | 01MAR2005-02MAR2005 | NO | NO | ETHANOL [ANILIDES] | 2.00 TABS | COMMON COLD |
| | | | | 02MAR2005-02MAR2005 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | COMMON COLD |
| | | | | 01MAR2005-01MAR2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | COMMON COLD |
| | | | | 12DEC2004-18DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 19DEC2004-03MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 28DEC2004-07JUN2005 | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPERTENSION |
| | | | | 01MAR2005-15MAR2005 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | COMMON COLD |
| | | | | 04MAR2005-07JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0064020 | PLA / LI | 17DEC2004-23AUG2005 | 24AUG2005-20NOV2005 | UNK-CONTINUE | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 02MAY2005-02MAY2005 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | COMMON COLD |
| | | | | 06SEP2005-07SEP2005 | NO | YES | ETHANOL [ANILIDES] | 1.00 TBSP | COMMON COLD |
| | | | | 21DEC2004-21DEC2004 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHE |

CONFIDENTIAL
AZSER12810518

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT / LI | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 17DEC2004-23AUG2005 | 24AUG2005-20NOV2005 | 16NOV2005-18NOV2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | EAR INFECTION |
| | | | | 11MAY2005-21MAY2005 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | LOWER BACK PAIN |
| | | | | 14JAN2005-14JAN2005 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | FATIGUE |
| | | | | 12NOV2004-03DEC2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 14DEC2004-14DEC2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | JOINT PAIN |
| | | | | 17DEC2004-17DEC2004 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHE |
| | | | | 01FEB2005-02FEB2005 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 975.00 MG | TOOTH INFECTION |
| | | | | 04FEB2005-10FEB2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | TOOTH INFECTION |
| | | | | 04FEB2005-14FEB2005 | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | TOOTH INFECTION |
| | | | | 11FEB2005-11FEB2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TOOTH INFECTION |
| | | | | 02APR2005-03APR2005 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHES |

CONFIDENTIAL
AZSER12810519

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 17DEC2004-23AUG2005 | 24AUG2005-20NOV2005 | 02MAY2005-03MAY2005 | NO | YES NO | ETHANOL [ANILIDES] | 1.00 TBSP | COMMON COLD |
| | | | | 04MAY2005-20DEC2005 | NO | YES YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 21MAY2005-27MAY2005 | NO | YES NO | PARACETAMOL [ANILIDES] | 325.00 MG | LOWER BACK PAIN |
| | | | | 22MAY2005-28MAY2005 | NO | YES NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 300.00 MG | LOWER BACK PAIN |
| | | | | 02JUN2005-15NOV2005 | NO | YES YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | INTERMITTENT TENSION HEADACHES |
| | | | | 02JUN2005-20DEC2005 | NO | YES YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | INTERMITTENT TENSION HEADACHES |
| | | | | 28AUG2005-30AUG2005 | NO | NO YES | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 1.00 TAB | INSOMNIA |
| | | | | 31AUG2005-20DEC2005 | NO | NO YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |
| | | | | 21SEP2005-05OCT2005 | NO | NO YES | ETHANOL [ANILIDES] | 1.00 TBSP | COMMON COLD |
| | | | | 17OCT2005-20DEC2005 | NO | NO YES | ETHANOL [ANILIDES] | 1.00 TBSP | COMMON COLD |
| | | | | 19NOV2005-20DEC2005 | NO | NO YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | INTERMITTENT TENSION HEADACHES |
| E0064021 | OL QTP | 28DEC2004-23FEB2005 | | 20DEC2004-25MAR2005 | YES | YES NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5654

CONFIDENTIAL
AZSER12810520

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064022 | OL QTP | 13JAN2005-14JUL2005 | | 01JUN2005-01JUN2005 | NO | YES | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | URINARY TRACT INFECTION |
| | | | | 09JUL2005-09JUL2005 | NO | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 2.00 TABS | INDIGESTION |
| | | | | 06JAN2005-20JAN2005 | YES | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DEPRESSION |
| | | | | UNK-12JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | 13DEC2004-20JAN2005 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DEPRESSION |
| | | | | 19JAN2005-19JAN2005 | NO | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 28JAN2005-16JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 11APR2005-21APR2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | EAR INFECTION |
| | | | | 15JUN2005-13AUG2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| E0064023 | QTP / LI | 14FEB2005-06JUN2005 | 07JUN2005-29AUG2006 | 01NOV2004-26DEC2004 | YES | NO | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | | BIPOLAR DISORDER |
| | | | | 27DEC2004-17MAR2005 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |

5655

CONFIDENTIAL
AZSER12810521

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 14FEB2005-06JUN2005 | 07JUN2005-29AUG2006 | 01JAN2005-05JUN2005 | YES | NO | HORMONAL CONTRACEPTIVES FOR SYSTEMIC USE [HORMONAL CONTRACEPTIVES FOR SYSTEMIC USE] | 1.00 WK | BIRTH CONTROL |
| | | | | 18MAR2005-05JUN2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 06JUN2005-01DEC2005 | YES | YES | HORMONAL CONTRACEPTIVES FOR SYSTEMIC USE [HORMONAL CONTRACEPTIVES FOR SYSTEMIC USE] | 1.00 /WEEK | BIRTH CONTROL |
| | | | | 09SEP2005-16SEP2005 | NO | YES | ANTIBIOTICS [ANTIBIOTICS] | 2.00 TABS | COMMON COLD |
| | | | | 13JAN2006-15JAN2006 | NO | YES | ANTIBIOTICS [ANTIBIOTICS] | | SWOLLEN LEGS, ARMS, JOINT PAIN, FEVER |
| | | | | 19JAN2006-20JUL2006 | NO | YES | CEFTRIAXONE [CEPHALOSPORINS AND RELATED SUBSTANCES] | | SWOLLEN LEGS, ARMS, JOINT PAIN, FEVER |
| E0064024 | OL QTP | 23FEB2005-25FEB2005 | | | | | NONE | | |
| E0064025 | MISSING | | | | | | NONE | | |
| | | | | 15AUG2003-CONTINUE | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 15AUG2004-CONTINUE | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPERTENSION |
| | | | | | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | ELEVATED CHOLESTEROL |

CONFIDENTIAL
AZSER12810522

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064026 | OL QTP | 09MAR2005-21JUN2005 | | 09MAR2005-13MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 14MAR2005-08APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 09APR2005-21JUL2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0064027 | QTP / LI | 04MAR2005-17AUG2005 | 18AUG2005-23APR2006 | 23AUG2005-23AUG2005 | NO | NO | YES | LAXATIVES [LAXATIVES] | 3.00 TABS | COLONOSCOPY |
| | | | | 01JUL2002-15MAY2005 | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 200.00 MG | ELEVATED CHOLESTEROL |
| | | | | 15NOV2004-24AUG2005 | YES | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 01FEB2005-25NOV2005 | YES | YES | YES | CREATINE [ALL OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | YES | PRASTERONE [ANDROSTAN DERIVATIVES] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 24AUG2005-24AUG2005 | NO | NO | YES | HYPNOTICS AND SEDATIVES [HYPNOTICS AND SEDATIVES] | | ANESTHESIA FOR COLONOSCOPY |
| | | | | 25AUG2005-16FEB2006 | NO | NO | YES | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 25JAN2006-23MAY2006 | NO | NO | YES | CREATINE [ALL OTHER THERAPEUTIC PRODUCTS] | 2.00 TBSP | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | NO | YES | GLUCOSAMINE [ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID] | 2.00 TABS | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5657

CONFIDENTIAL
AZSER12810523

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064027 | QTP / LI | 04MAR2005-17AUG2005 | 18AUG2005-23APR2006 | 25JAN2006-23MAY2006 | NO | NO | YES | PRASTERONE [ANDROSTAN DERIVATIVES] | 3.00 TABS | NUTRITIONAL SUPPLEMENT |
| | | | | 17FEB2006-23MAY2006 | NO | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0064028 | OL QTP | 17MAR2005-05APR2005 | | | | | | NONE | | |
| E0064029 | OL QTP | 23MAR2005-18OCT2005 | | UNK-CONTINUE | YES | YES | NO | METFORMIN [BIGUANIDES] | 850.00 MG | DIABETES |
| | | | | 20FEB2005-30MAR2005 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 31MAR2005-17NOV2005 | NO | YES | NO | LITHIUM [LITHIUM] | 750.00 MG | BIPOLAR DISORDER |
| E0064030 | MISSING | | | 14MAR2005-14MAR2005 | NO | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | | BACK PAIN |
| E0064031 | PLA / VAL | 28MAR2005-09OCT2005 | 10OCT2005-15AUG2006 | 15DEC2004-15DEC2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | | BIPOLAR DISORDER |
| | | | | 21MAR2005-21MAR2005 | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 2.00 TABS | NUTRITIONAL SUPPLEMENT |
| | | | | 04APR2006-04APR2006 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR-ASSOCIATED INSOMNIA |
| | | | | 25APR2005-25APR2005 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MUSCLE ACHES |

CONFIDENTIAL
AZSER12810524

Page 1029 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 28MAR2005- 09OCT2005 | 10OCT2005- 15AUG2006 | 23APR2006- 23APR2006 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | TOOTHACHE |
| | | | | 28MAR2005- 11APR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 12APR2005- 18JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 27APR2005- 17MAY2005 | NO | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | | TOOTH INFECTION |
| | | | | 04MAY2005- 18MAY2005 | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 2.00 TABS | SEASONAL ALLERGIES |
| | | | | 17MAY2005- 09OCT2005 | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 19JUL2005- 09OCT2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15AUG2005- 30AUG2005 | NO | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | | TOOTH INFECTION |
| | | | | 19NOV2005- 19NOV2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 12JAN2006- 22MAY2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| | | | | 16JAN2006- 16JAN2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 22MAR2006- 13JUN2006 | NO | YES | MELATONIN [SYSTEMIC HORMONAL PREPS EX SEX HORMONE/INSULINS] | 3.00 MG | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5659

CONFIDENTIAL
AZSER12810525

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 28MAR2005-09OCT2005 | 10OCT2005-15AUG2006 | 11APR2006-21APR2006 | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 400.00 MG | COMMON COLD |
| | | | | | NO | YES | ETHANOL [ANILIDES] | 4.00 TABS | COMMON COLD |
| | | | | | NO | YES | GUAIFENESIN [ANILIDES] | 6.00 TABS | COMMON COLD |
| | | | | 22APR2006-23APR2006 | NO | YES | PHENYLALANINE [AMINOALKYL ETHERS] | 400.00 MG | SEASONAL ALLERGY |
| | | | | 24APR2006-24APR2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR-ASSOCIATED INSOMNIA |
| | | | | 25APR2006-12MAY2006 | NO | YES | DEXTROMETHORPHAN HYDROBROMIDE [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TBSP | SEASONAL ALLERGY |
| | | | | | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 150.00 MG | SEASONAL ALLERGY |
| | | | | | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 20.00 MG | SEASONAL ALLERGY |
| | | | | | NO | YES | PARACETAMOL [ANILIDES] | 4.00 TABS | SEASONAL ALLERGY |
| | | | | 26APR2006-27APR2006 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 2.00 TABS | SEASONAL ALLERGY |
| | | | | 23MAY2006-14SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 22JUN2006-23JUN2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INTERMITTENT INSOMNIA |
| E0064032 | MISSING | | | UNK-CONTINUE | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | | ASTHMA PRN |

CONFIDENTIAL
AZSER12810526

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064032 | MISSING | | | 01JUL1998- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2003- CONTINUE | NO | NO | THIAMAZOLE [SULFUR-CONTAINING IMIDAZOLE DERIVATIVES] | 2.00 MG | HYPERTHYROIDISM |
| E0064033 | OL QTP | 28APR2005- 22MAY2005 | | 14APR2005- 16APR2005 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 17APR2005- 21JUN2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0064034 | OL QTP | 25APR2005- 12OCT2005 | | 17MAY2005- 18MAY2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | LOWER BACK PAIN |
| | | | | 30SEP2005- 30SEP2005 | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | HEARTBURN |
| | | | | 10MAY2005- 23MAY2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2003- 24APR2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2003- 25APR2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2003- 09MAY2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2004- 20JUN2005 | YES | NO | CALCIUM [CALCIUM] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | ERGOCALCIFEROL [VITAMIN D AND ANALOGUES] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5661

CONFIDENTIAL
AZSER12810527

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064034 | OL QTP | 25APR2005- 12OCT2005 | | 24APR2005- 24APR2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHE |
| | | | | 25APR2005- 27APR2005 | NO | YES | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 26APR2005- 30APR2005 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 28APR2005- 30APR2005 | NO | YES | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 01MAY2005- 08MAY2005 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 06MAY2005- 07MAY2005 | NO | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GAS |
| | | | | 09MAY2005- 16MAY2005 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 19MAY2005- 21JUN2005 | NO | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | GASTRITIS |
| | | | | 24MAY2005- 11NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| E0064035 | MISSING | | | UNK- CONTINUE | YES | NO | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | ALLERGIES TO MOLD, POLLEN |
| | | | | 15JAN2005- CONTINUE | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5662

CONFIDENTIAL
AZSER12810528

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064036 | QTP / LI | 31AUG2005-10MAY2006 | 11MAY2006-29AUG2006 | 24AUG2005-25AUG2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 26AUG2005-28SEP2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 29SEP2005-22NOV2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 02DEC2005-28SEP2006 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 28DEC2005-28DEC2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | NECK PAIN |
| | | | | 05FEB2006-24FEB2006 | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| E0064037 | OL QTP | 1SSEP2005-07APR2006 | | UNK-CONTINUE | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA |
| | | | | 15JAN2005-28SEP2005 | YES | NO | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 1.00 TABLET | HYPERTENSION |
| | | | | 01AUG2005-10OCT2005 | YES | NO | LEVOTHYROXINE [THYROID HORMONES] | 50.00 MCG | THYROID DEFICIENCY |
| | | | | 21SEP2005-07MAY2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810529

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064037 | OL QTP | 15SEP2005-07APR2006 | | 29SEP2005-20FEB2006 | NO | YES | NO | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 1.00 TABLET | HYPERTENSION |
| | | | | 28FEB2006-07MAY2006 | NO | YES | NO | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 1.00 TABLET | HYPERTENSION |
| E0064038 | OL QTP | 14SEP2005-12DEC2005 | | UNK-CONTINUE | YES | YES | NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PAIN] | 1.00 TAB | GENERAL HEALTH |
| | | | | 20SEP2005-26SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 16SEP2005-19SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 27SEP2005-11JAN2006 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 08OCT2005-09OCT2005 | NO | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB | ACID REFLUX |
| E0064039 | OL QTP | 20SEP2005-21JAN2006 | | UNK-CONTINUE | YES | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HIGH BLOOD PRESSURE |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | LOWER BACK PAIN |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 20SEP2005-22SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | UNK-19SEP2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5664

CONFIDENTIAL
AZSER12810530

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064039 | OL QTP | 20SEP2005-21JAN2006 | | 20AUG2005-27SEP2005 | YES | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 10.00 MG | BIPOLAR |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR |
| | | | | 20AUG2005-11OCT2005 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | BIPOLAR |
| | | | | 23SEP2005-26SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 27SEP2005-20FEB2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 01OCT2005-04OCT2005 | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | GENERAL HEART HEALTH |
| | | | | 01NOV2005-20FEB2006 | NO | NO | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 2.00 TABS | HEARTBURN |
| E0064040 MISSING | | | | | | | NONE | | |
| E0064041 | PLA / LI | 30SEP2005-14FEB2006 | 15FEB2006-27AUG2006 | 30SEP2005-11OCT2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 10OCT2005-10OCT2005 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | MIGRAINE HEADACHE |
| | | | | 12OCT2005-14FEB2006 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 28JAN2006-28JAN2006 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | MIGRAINE HEADACHE |
| | | | | 16FEB2006-09APR2006 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810531

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0064041 | PLA / LI | 30SEP2005-14FEB2006 | 15FEB2006-27AUG2006 | 10APR2006-26SEP2006 | NO | YES | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 02AUG2006-26SEP2006 | NO | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| E0066001 | OL QTP | 25MAR2004-16APR2004 | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | INTERMITTENT SHOULDER PAIN |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | INTERMITTENT HEADACHE |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | INTERMITTENT SHOULDER PAIN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | INTERMITTENT HEADACHE |
| | | | | 25MAR2004-27MAR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | UNSTABLE MOOD |
| | | | | 28MAR2004-31MAR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | UNSTABLE MOOD |
| | | | | 01APR2004-16MAY2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | UNSTABLE MOOD |
| E0066002 | OL QTP | 15APR2004-23NOV2004 | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | OCCASIONAL HEADACHE |
| | | | | 15APR2004-20APR2004 | YES | NO | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 2.00 TSP | COUGH DUE TO UPPER RESPIRATORY INFECTION |
| | | | | 05APR2004-06APR2004 | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 60.00 MG | NASAL CONGESTION DUE TO UPPER RESPIRATORY INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5666

CONFIDENTIAL
AZSER12810532

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0066002 | OL QTP | 15APR2004-23NOV2004 | | 15APR2004-19APR2004 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | NASAL CONGESTION DUE TO UPPER RESPIRATORY INFECTION |
| | | | | UNK-19MAR2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | MOOD |
| | | | | UNK-23MAR2004 | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | MOOD |
| | | | | 20MAR2004-21MAR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 22MAR2004-23DEC2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD |
| | | | | 25MAR2004-23DEC2004 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY, SECONDARY TO BIPOLAR DISORDER |
| | | | | 13MAY2004-23DEC2004 | NO | YES | NO | LOVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 05AUG2004-23DEC2004 | NO | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA PRN |
| E0066003 | OL QTP | 23APR2004-23APR2004 | | UNK-09APR2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | PSYCHOTIC SYMPTOMS |
| | | | | 15JAN2004-01APR2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | PAIN SECONDARY TO LEFT ELBOW SURGERY |
| | | | | 01APR2004-23MAY2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | UNSTABLE MOOD |

CONFIDENTIAL
AZSER12810533

Page 1038 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0066004 | OL QTP | 23APR2004-28DEC2004 | | UNK-CONTINUE | YES | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | BECLOMETASONE DIPROPIONATE [GLUCOCORTICOIDS] | 160.00 MCG | ALLERGIC BRONCHITIS ASTHMATIC BRONCHITIS |
| | | | | | YES | YES | NO | FLUNISOLIDE [CORTICOSTEROIDS] | 232.00 MCG | ASTHMATIC BRONCHITIS |
| | | | | | YES | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | LOVASTATIN [HMG-COA REDUCTASE INHIBITORS] | 50.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 180.00 MCG | ASTHMATIC BRONCHITIS |
| | | | | 23MAR2004-23APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | UNSTABLE MOOD |
| | | | | 24APR2004-27JAN2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | UNSTABLE MOOD |
| | | | | 07MAY2004-27JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | | NO | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | MUSCLE STIFFNESS |
| E0066005 | OL QTP | 30APR2004-08MAY2004 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | OCCASIONAL MIGRAINES |
| | | | | 01MAY2004-02MAY2004 | YES | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | OCCASIONAL MIGRAINES |
| | | | | 03MAY2004-08MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | UNSTABLE MOOD |
| | | | | | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | UNSTABLE MOOD |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

5668

CONFIDENTIAL
AZSER12810534

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0066006 | OL QTP | 23SEP2004-13JAN2005 | | UNK-CONTINUE | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 23SEP2004-12FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | UNSTABLE MOOD |
| E0066007 | MISSING | | | UNK-CONTINUE | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIA SECONDARY TO BIPOLAR DISORDER PRN |
| | | | | | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | OCCASIONAL HEADACHES PRN |
| E0066008 | OL QTP | 10FEB2005-09MAY2005 | | UNK-CONTINUE | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 180.00 MCG | ASTHMA |
| | | | | 10FEB2005-09MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | UNSTABLE MOOD |
| E0066009 | QTP / LI | 01MAY2005-05JAN2006 | 06JAN2006-18MAY2006 | UNK-CONTINUE | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA |
| | | | | 28APR2005-28APR2005 | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | UNSTABLE MOOD |
| | | | | 25MAR2005-17MAY2005 | YES | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 18APR2005-17JUN2006 | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | GENERALIZED PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5669

CONFIDENTIAL
AZSER12810535

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0066009 | QTP / LI | 01MAY2005- 05JAN2006 | 06JAN2006- 18MAY2006 | 29APR2005- 01MAY2005 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | UNSTABLE MOOD |
| | | | | 02MAY2005- 26MAY2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | UNSTABLE MOOD |
| | | | | 27MAY2005- 17MAY2006 | NO | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | UNSTABLE MOOD |
| | | | | 18JUN2005- 25JUN2005 | NO | YES | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2000.00 MG | PROPHYLAXIS FOR INFECTION |
| | | | | 19APR2006- 26APR2006 | NO | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 1600.00 MG | KIDNEY INFECTION |
| E0066010 | MISSING | | | UNK- CONTINUE | YES | NO | NO | IPRATROPIUM BROMIDE [ANTICHOLINERGICS] | 2.00 INHALATIONS | ASTHMA |
| | | | | | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | PSYCHOTIC SYMPTOMS |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | PSYCHOTIC SYMPTOMS |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | UNSTABLE MOOD |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| E0066011 | OL QTP | 30SEP2005- 07OCT2005 | | UNK- CONTINUE | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEM IA |
| | | | | | YES | YES | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 20.00 MG | DIABETES |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MG | HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810536

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0066011 | OL QTP | 30SEP2005-07OCT2005 | | UNK-CONTINUE | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 16SEP2005-06NOV2005 | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | BIPOLAR SYMPTOMS |
| | | | | UNK-28SEP2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION |
| | | | | 30SEP2005-04OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR SYMPTOMS |
| E0067001 | OL QTP | 08APR2004-20OCT2004 | | 02JUN2004-02JUN2004 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | BACK PAIN |
| | | | | 01JUN2004-05JUN2004 | NO | YES | CELECOXIB [COXIBS] | 200.00 MG | BACK PAIN |
| | | | | 08APR2004-14OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 15OCT2004-19NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I |
| E0067002 | OL QTP | 19APR2004-10MAY2004 | | 12APR2004-15APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 05JAN2004-08FEB2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR I |
| | | | | 08MAR2004-22MAR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 08MAR2004-18APR2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |

CONFIDENTIAL
AZSER12810537

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067002 | OL QTP | 19APR2004- 10MAY2004 | | 23MAR2004- 11APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 16APR2004- 18APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 19APR2004- 28APR2004 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 320.00 MG | URINARY TRACT INFECTION |
| | | | | 19APR2004- 09JUN2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |
| E0067003 | MISSING | | | 19APR2004- 25APR2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR BIPOLAR |
| | | | | 24APR2004- 24APR2004 | NO | NO | ACETYLSALICYLIC ACID [ANILIDES] | 1.00 TABLET | HEADACHE PRN |
| | | | | | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABLETS | HEADACHE PRN |
| | | | | 22APR2004- 22APR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR |
| | | | | 19APR2004- 19APR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 20APR2004- 21APR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 23APR2004- 30MAY2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810538

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067003 | MISSING | | | 26APR2004-01JUL2004 | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0067004 | MISSING | | | 15JUN1997-CONTINUE | NO | NO | NO | HYDROCHLOROTHIAZIDE [ACE INHIBITORS AND DIURETICS] | 1.00 TAB | HYPERTENSION |
| E0067005 | OL QTP | 05MAY2004-03AUG2004 | | 08JUL2004-11JUL2004 | NO | NO | YES | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 4.00 PUFFS | SINUS CONGESTION PRN |
| | | | | 05MAY2004-11MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 01JUL1998-02SEP2004 | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE PRN |
| | | | | 12MAY2004-29MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 22JUN2004-02SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0067006 | OL QTP | 01JUN2004-20DEC2004 | | 01JUN2004-10JUN2004 | NO | YES | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 30.00 MG | TREMORS |
| | | | | 25AUG2004-25AUG2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 2600.00 MG | GASTROINTESTINAL VIRUS |
| | | | | 17MAR2004-28JUL2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 19APR2004-24MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5673

CONFIDENTIAL
AZSER12810539

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067006 | OL QTP | 01JUN2004- 20DEC2004 | | 11JUN2004- 19JAN2005 | NO | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 60.00 MG | TREMORS |
| | | | | 01JUL2004- 19JAN2005 | NO | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | NO | PYRIDOXINE HYDROCHLORIDE [OTHER PLAIN VITAMIN PREPARATIONS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 29JUL2004- 19JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I |
| | | | | 30AUG2004- 19JAN2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY PRN PART OF BIPOLAR I SYMPTOMS - NOT AN AE |
| E0067007 | OL QTP | 16JUN2004- 23NOV2004 | | 07JUN2004- 15JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 01JUL1990- 23DEC2004 | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHES - PRN |
| | | | | 15SEP2002- 24NOV2004 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |
| | | | | 24MAR2004- 06JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.list  med100.sas  02MAR2007:13:34  kcpx265

5674

CONFIDENTIAL
AZSER12810540

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067007 | OL QTP | 16JUN2004-23NOV2004 | | 24MAR2004-15JUN2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 16JUN2004-14SEP2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR I |
| | | | | 06JUL2004-01SEP2004 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | 02SEP2004-23DEC2004 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | 27OCT2004-23DEC2004 | NO | YES | NIZATIDINE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | WEIGHT GAIN |
| E0067008 | OL QTP | 15JUN2004-29AUG2004 | | 24SEP2004-28SEP2004 | NO | NO | ACICLOVIR SODIUM [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 250.00 MG | HERPES SIMPLEX I PRN |
| | | | | 08APR2004-09JUN2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA - PRN |
| | | | | 21APR2004-05MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR I |
| | | | | 21APR2004-14JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 06MAY2004-14JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR I |
| | | | | 15JUN2004-28SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5675

CONFIDENTIAL
AZSER12810541

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067008 | OL QTP | 15JUN2004- 29AUG2004 | | 18JUN2004- 18JUN2004 | NO | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | MUSCLE TIGHTNESS |
| | | | | 24JUN2004- 28SEP2004 | NO | YES | YES | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | 40.00 MG | SMOKING CESSATION |
| E0067009 | OL QTP | 28JUN2004- 01SEP2004 | | 10JUN2004- 14JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 07JUN2004- 09JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 01JUN2004- 03JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 15JUN2004- 17JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 18JUN2004- 21JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 12JUL2004- 12JUL2004 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | MUSCLE ACHES - PRN |
| | | | | 15MAY2003- 15JUN2003 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | BIPOLAR I/DEPRESSION |
| | | | | 15JUN2003- 01OCT2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5676

CONFIDENTIAL
AZSER12810542

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067009 | OL QTP | 28JUN2004-01SEP2004 | | 07MAY2004-31MAY2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR I |
| | | | | 04JUN2004-06JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 13JUL2004-01OCT2004 | NO | YES | CELECOXIB [COXIBS] | 200.00 MG | MUSCLE ACHES - PRN |
| | | | | 23JUL2004-01OCT2004 | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 50.00 MG | FLUID RETENTION |
| E0067010 | PLA / VAL | 29JUN2004-15NOV2004 | 16NOV2004-20DEC2004 | 30JUN2004-06JUL2004 | NO | YES | CELECOXIB [COXIBS] | 100.00 MG | HEADACHE - PRN |
| | | | | 08JUL2004-13JUL2004 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 UNIT | HEADACHE - PRN |
| | | | | | NO | YES | PARACETAMOL [ANILIDES] | 325.00 MG | HEADACHE - PRN |
| | | | | 16JUN2004-13JUL2004 | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 03MAY1993-19JAN2005 | YES | YES | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 PUFFS EACH NOSTRIL | ALLERGIES PRN |
| | | | | 08JUN1996-19JAN2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PROSTATE INFECTION |
| | | | | 18APR1996-19JAN2005 | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | EDEMA |
| | | | | 19APR1999-25JUN2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.50 MG | TMJ |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810543

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067010 | PLA / VAL | 29JUN2004-15NOV2004 | 16NOV2004-20DEC2004 | 10AUG1999-17MAR2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR I |
| | | | | 20APR2000-19JAN2005 | YES | YES | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 14.70 GR | ASTHMA |
| | | | | 29OCT2000-01APR2004 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 29OCT2000-19JAN2005 | YES | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 25.00 MG | HEADACHE - PRN MIGRAINE |
| | | | | 02DEC2000-19JAN2005 | YES | YES | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | ALLERGIES |
| | | | | 05SEP2001-19JAN2005 | YES | YES | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | | YES | YES | METOPROLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 22DEC2003-19JAN2005 | YES | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GERD |
| | | | | | YES | YES | SUCRALFATE [OTHER DRUGS FOR PEPTIC ULCER AND GORD] | 1.00 TAB | GERD |
| | | | | 24MAR2004-19JAN2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 25NOV2004-19JAN2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5678

CONFIDENTIAL
AZSER12810544

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067010 | PLA / VAL | 29JUN2004- 15NOV2004 | 16NOV2004- 20DEC2004 | 07DEC2004- 16DEC2004 | NO | YES | AMOXICILLIN [COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR] | 2.00 TABLETS | EAR INFECTION |
| | | | | 21DEC2004- 19JAN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR I |
| E0067011 | PLA / LI | 15JUL2004- 06OCT2004 | 07OCT2004- 28DEC2004 | 29JUN2004- 01JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 24OCT2004- 24OCT2004 | NO | YES | ACETYLSALICYLIC ACID [ANILIDES] | 1.00 PKG | STOMACH VIRUS |
| | | | | 22DEC2004- 28DEC2004 | NO | YES | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] [PARACETAMOL [ANILIDES] | 2.00 TSP | COUGH |
| | | | | | NO | YES | | 2.00 TSP | COUGH |
| | | | | 14OCT2004- 14OCT2004 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TSP | STOMACH VIRUS |
| | | | | 22DEC2003- 22JUN2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR I |
| | | | | 16JUN2004- 19JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 16JUN2004- 14JUL2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 20JUN2004- 23JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810545

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067011 | PLA / LI | 15JUL2004-06OCT2004 | 07OCT2004-28DEC2004 | 23JUN2004-29JUN2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR I |
| | | | | 24JUN2004-28JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 30JUL2004-02JUL2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR I |
| | | | | 15JUL2004-27JAN2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR I |
| | | | | 16JUL2004-27JAN2005 | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 22JUL2004-27JAN2005 | NO | YES | ASCORBIC ACID (VITAMIN C), [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 MG | NUTRITIONAL SUPPLEMENT |
| E0067012 | MISSING | | | 08JUL2004-08JUL2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR I |
| | | | | 09JUL2004-11JUL2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 11JUL2004-11JUL2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 08JUL2004-10JUL2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| E0067013 | OL QTP | 27JUL2004-14SEP2004 | | 23JUN2004-25JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5680

CONFIDENTIAL
AZSER12810546

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067013 | OL QTP | 27JUL2004-14SEP2004 | | 17JUL2004-18JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 21JUN2004-22JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 26JUN2004-28JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 08JUN2004-08JUN2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 5.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 6.25 MG | DEPRESSION |
| | | | | 04SEP2004-07SEP2004 | NO | YES | NO | GUAIFENESIN [EXPECTORANTS] | 6.00 TBS | COUGH |
| | | | | 17JUN2004-13SEP2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 19JUN2004-20JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 29JUN2004-14OCT2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 14SEP2004-14OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I |
| E0067014 | PLA / LI | 02AUG2004-14NOV2004 | 15NOV2004-20DEC2004 | 12JUL2004-15JUL2004 | YES | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810547

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067014 | PLA / LI | 02AUG2004- 14NOV2004 | 15NOV2004- 20DEC2004 | 30JUN2004- 01JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 15JUN2004- 30JUN2004 | YES | NO | TAURINE [OTHER ALIMENTARY TRACT AND METABOLISM PRODUCTS] | 500.00 MG | BIPOLAR I |
| | | | | 09JUL2004- 11JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 05JUL2004- 06JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 14JUL2004- 28JUL2004 | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | NECK PAIN PRN |
| | | | | 01JUL1998- 19JAN2005 | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 15NOV2001- 30JUN2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR I |
| | | | | 15JAN2002- 06JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 15APR2004- 19JAN2005 | YES | YES | ASCORBIC ACID (VITAMIN C), PLAIN [ASCORBIC ACID (VITAMIN C), PLAIN] | 500.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 01JUL2004- 30AUG2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5682

CONFIDENTIAL
AZSER12810548

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067014 | PLA / LI | 02AUG2004- 14NOV2004 | 15NOV2004- 20DEC2004 | 02JUL2004- 03JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 04JUL2004- 04JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 07JUL2004- 08JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 16JUL2004- 19DEC2004 | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 31AUG2004- 19JAN2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 20NOV2004- 26NOV2004 | NO | YES | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 12.50 MG | NAUSEA - PRN |
| | | | | 27NOV2004- 28NOV2004 | NO | YES | ZALEPLON [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 29NOV2004- 19JAN2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 20DEC2004- 19JAN2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 07JAN2005- 20JAN2005 | NO | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | URINARY TRACT INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5683

CONFIDENTIAL AZSER12810549

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 03AUG2004-15NOV2004 | 16NOV2004-20AUG2006 | 04JUL2004-06JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 28FEB2006-28FEB2006 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 5.00 TABS | ASTHMA |
| | | | | 13JUL2004-15JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I |
| | | | | 10JUL2004-12JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 15JUL1996-19SEP2006 | YES | YES | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA - PRN |
| | | | | 15JUL1999-19SEP2006 | YES | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA |
| | | | | 15JUL2002-19SEP2006 | YES | YES | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 PUFFS EACH NOSTRIL | ALLERGIES - PRN |
| | | | | 25FEB2004-19SEP2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 15MAR2004-30JUN2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 01JUL2004-03JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 07JUL2004-09JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |

CONFIDENTIAL
AZSER12810550

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 03AUG2004- 15NOV2004 | 16NOV2004- 20AUG2006 | 16JUL2004- 18JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 19JUL2004- 02AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 27FEB2006- 27FEB2006 | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 6.00 TABS | ASTHMA |
| | | | | 27FEB2006- 01MAR2006 | NO | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 27FEB2006- 19SEP2006 | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 7.50 MG | ASTHMA |
| | | | | 01MAR2006- 01MAR2006 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 4.00 TABS | ASTHMA |
| | | | | 02MAR2006- 02MAR2006 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 3.00 TABS | ASTHMA |
| | | | | 03MAR2006- 03MAR2006 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 2.00 TABS | ASTHMA |
| | | | | 04MAR2006- 04MAR2006 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 1.00 TAB | ASTHMA |
| | | | | 26APR2006- 17MAY2006 | NO | YES | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 80.00 MG | GASTRO-REFLUX DISEASE |
| E0067016 | OL QTP | 30AUG2004- 14NOV2004 | | 26AUG2004- 28AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810551

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067016 | OL QTP | 30AUG2004- 14NOV2004 | | 23AUG2004- 25AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 16AUG2004- 22AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 16AUG2004- 29AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 30AUG2004- 14DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| E0067017 | MISSING | | | 26AUG2004- 26AUG2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 27AUG2004- 27AUG2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 25AUG2004- 25AUG2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 04AUG2004- 08AUG2004 | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | COLD |
| | | | | 25AUG2004- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 28AUG2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| E0067018 | OL QTP | 31AUG2004- 09SEP2004 | | 23AUG2004- 25AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810552

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067018 | OL QTP | 31AUG2004-09SEP2004 | | 16AUG2004-17AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 13AUG2004-15AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 01JUL1984-09OCT2004 | YES | YES | PARACETAMOL [ANILIDES] | 975.00 MG | HEADACHE PRN |
| | | | | 10AUG2004-12AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 10AUG2004-30AUG2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 18AUG2004-22AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 31AUG2004-09OCT2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |
| E0067019 | PLA / LI | 03SEP2004-21DEC2004 | 22DEC2004-24JAN2005 | 06AUG2004-06AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 03AUG2004-06AUG2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR I |
| | | | | 13AUG2004-13AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 275.00 MG | BIPOLAR I |
| | | | | 12AUG2004-12AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12810553

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067019 | PLA / LI | 02SEP2004- 21DEC2004 | 22DEC2004- 24JAN2005 | 09AUG2004- 09AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 175.00 MG | BIPOLAR I |
| | | | | 15AUG2004- 15AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 325.00 MG | BIPOLAR I |
| | | | | 03AUG2004- 03AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 04AUG2004- 04AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 05AUG2004- 05AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 07AUG2004- 07AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR I |
| | | | | 08AUG2004- 08AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 10AUG2004- 10AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 11AUG2004- 11AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 225.00 MG | BIPOLAR I |
| | | | | 25JAN2005- 23FEB2005 | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 5.00 MG | BIPOLAR I |
| | | | | | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5688

CONFIDENTIAL
AZSER12810554

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067019 | PLA / LI | 02SEP2004-21DEC2004 | 22DEC2004-24JAN2005 | 26AUG2004-28AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR I |
| | | | | 17AUG2004-17AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 375.00 MG | BIPOLAR I |
| | | | | 16AUG2004-16AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR I |
| | | | | 01JUL2000-26AUG2004 | YES | NO | DIET FORMULATIONS FOR TREATMENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 2.00 TABLETS | WEIGHT CONTROL |
| | | | | 07AUG2004-24JAN2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 14AUG2004-14AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 18AUG2004-25AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 03FEB2005-23FEB2005 | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB | DENTAL PAIN |
| E0067020 | OL QTP | 09SEP2004-30OCT2004 | | 05AUG2004-05AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 03SEP2004-03SEP2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TOOTHACHE |

CONFIDENTIAL
AZSER12810555

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067020 | OL QTP | 09SEP2004- 30OCT2004 | | 24AUG2004- 24AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 20JUL2004- 03AUG2004 | YES | NO | FLUOXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 05AUG2004- 29NOV2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 06AUG2004- 23AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 25AUG2004- 30AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 31AUG2004- 21SEP2004 | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| E0067021 | OL QTP | 27SEP2004- 19OCT2004 | | 26AUG2004- 26AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 22AUG2004- 22AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 25AUG2004- 25AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 25AUG2004- 18NOV2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5690

CONFIDENTIAL
AZSER12810556

Page 1061 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067021 | OL QTP | 27SEP2004- 19OCT2004 | | 28AUG2004- 22SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| E0067022 | OL QTP | 13OCT2004- 26OCT2004 | | 27SEP2004- 13OCT2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |
| | | | | 23SEP2004- 30SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 08OCT2004- 08OCT2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | RESTLESS LEG |
| | | | | 08OCT2004- 11OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 16SEP2004- 22SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 06OCT2004- 06OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR I |
| | | | | 07OCT2004- 07OCT2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | RESTLESS LEG |
| | | | | 07OCT2004- 07OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 12OCT2004- 12OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 08SEP2004- 15SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5691

CONFIDENTIAL
AZSER12810557

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067022 | OL QTP | 13OCT2004-26OCT2004 | | 03OCT2004-03OCT2004 | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 3.00 TABS | RESTLESS LEGS |
| | | | | 01JUL1994-25NOV2004 | YES | NO | PARACETAMOL [ANILIDES] | 250.00 MG | HEADACHE PRN |
| | | | | 01JUL1994-25NOV2004 | YES | NO | PARACETAMOL [ANILIDES] | 250.00 MG | JOINT PAIN PRN |
| | | | | 08SEP2004-26SEP2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 16SEP2004-25NOV2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | RESTLESS LEGS |
| | | | | 04OCT2004-05OCT2004 | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 2.00 TABS | RESTLESS LEGS |
| | | | | 09OCT2004-20OCT2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | RESTLESS LEG |
| | | | | 14OCT2004-25OCT2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR I |
| | | | | 26OCT2004-25NOV2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |
| E0067023 | OL QTP | 27OCT2004-30NOV2004 | | 20OCT2004-26OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIBENZOTHIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 05NOV2004-07NOV2004 | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | SINUS INFECTION |
| | | | | 04NOV2004-04NOV2004 | NO | YES | AZITHROMYCIN [MACROLIDES] | 500.00 MG | SINUS INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810558

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067023 | OL QTP | 27OCT2004- 30NOV2004 | | 01JUL1974- 30DEC2004 | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | | ASTHMA PRN |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | | ASTHMA PRN |
| | | | | 01JUL1984- 30DEC2004 | YES | NO | OTHER ANTI-ASTHMATICS, INHAL ANTS [OTHER DRUGS -OBSTRUCTIVE AIRWAY DISEASE, INHALANTS] | | ASTHMA PRN |
| | | | | 01JUL1999- 01SEP2004 | YES | NO | DEXAMFETAMINE, SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 10.00 MG | ADD/BIPOLAR I |
| | | | | 15FEB2004- 13OCT2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 06OCT2004- 07OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 06OCT2004- 03NOV2004 | YES | NO | VALPROATE, SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 08OCT2004- 09OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 10OCT2004- 11OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 12OCT2004- 15OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5693

CONFIDENTIAL
AZSER12810559

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067023 | OL QTP | 27OCT2004-30NOV2004 | | 16OCT2004-19OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 04NOV2004-30DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 11NOV2004-15NOV2004 | NO | YES | TELITHROMYCIN [MACROLIDES] | 800.00 MG | SINUS INFECTION |
| E0067024 | OL QTP | 08NOV2004-28JAN2005 | | 10NOV2004-10NOV2004 | NO | YES | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 1.00 TAB | CONSTIPATION |
| | | | | 04NOV2004-07NOV2004 | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | FEVER |
| | | | | 19OCT2004-25OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR I |
| | | | | 04JAN2004-27FEB2005 | YES | YES | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 2.00 TSP | CONSTIPATION |
| | | | | 05FEB2004-03JAN2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 11FEB2004-24MAR2004 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 800.00 MG | BIPOLAR I |
| | | | | 11FEB2004-27FEB2005 | YES | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 120.00 MG | SEASONAL ALLERGIES PRN |
| | | | | 25MAR2004-26SEP2004 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 1200.00 MG | BIPOLAR I |

CONFIDENTIAL
AZSER12810560

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067024 | OL QTP | 08NOV2004- 28JAN2005 | | 06MAY2004- 27FEB2005 | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 27SEP2004- 09OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 27SEP2004- 17OCT2004 | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR I |
| | | | | 10OCT2004- 18OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR I |
| | | | | 26OCT2004- 07NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR I |
| | | | | 08NOV2004- 15NOV2004 | NO | YES | NO | CLARITHROMYCIN [MACROLIDES] | 1000.00 MG | SINUS INFECTION |
| | | | | 12NOV2004- 26NOV2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | SORE MOUTH |
| | | | | 12NOV2004- 04DEC2004 | NO | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 2.00 TSP | SORE MOUTH |
| | | | | | NO | YES | NO | LIDOCAINE HYDROCHLORIDE [ANESTHETICS, LOCAL] | 2.00 TSP | SORE MOUTH |
| | | | | | NO | YES | NO | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 2.00 TSP | SORE MOUTH |
| | | | | 19NOV2004- 16DEC2004 | NO | YES | NO | METHYLCELLULOSE [BULK PRODUCERS] | 2.00 TSP | CONSTIPACION |
| | | | | 17DEC2004- 03JAN2005 | NO | YES | NO | METHYLCELLULOSE [BULK PRODUCERS] | 4.00 TSP | CONSTIPACION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL AZSER12810561

Page 1066 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067024 | OL QTP | 08NOV2004-28JAN2005 | | 04JAN2005-27FEB2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR I |
| E0067025 | OL QTP | 09NOV2004-30MAR2005 | | 29SEP2004-30SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 24NOV2004-25NOV2004 | NO | YES | NO | DIPHENHYDRAMINE [ANILIDES] | 1000.00 MG | SINUS CONJESTION |
| | | | | 21SEP2004-22SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 23SEP2004-24SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 27SEP2004-28SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I |
| | | | | 01OCT2004-02OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR I |
| | | | | 15AUG2004-15SEP2004 | YES | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 08SEP2004-20SEP2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 21SEP2004-17OCT2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5696

CONFIDENTIAL
AZSER12810562

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067025 | OL QTP | 09NOV2004-30MAR2005 | | 25SEP2004-26SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 03OCT2004-04OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 05OCT2004-02NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR I |
| | | | | 18OCT2004-08NOV2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 03NOV2004-08NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR I |
| | | | | 09NOV2004-04JAN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |
| | | | | 05JAN2005-26JAN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1575.00 MG | BIPOLAR I |
| | | | | 27JAN2005-29APR2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |
| E0067026 | OL QTP | 1NOV2004-15FEB2005 | | 09NOV2004-09NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 10NOV2004-10NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 11NOV2004-12NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5697

CONFIDENTIAL
AZSER12810563

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067026 | OL QTP | 1SNOV2004- 15FEB2005 | | 13NOV2004- 14NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 15JUL1996- 17MAR2005 | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 750.00 MG | HEADACHES - PRN |
| | | | | 07JAN2004- 10JAN2005 | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | FLUID RETENTION |
| | | | | 09NOV2004- 26NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 15NOV2004- 17MAR2005 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 27NOV2004- 17MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 07JAN2005- 17MAR2005 | NO | YES | NIZATIDINE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | WEIGHT GAIN |
| E0067027 | MISSING | | | 01JUL2003- CONTINUE | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | HEARTBURN - PRN |
| | | | | 01JUL1989- 10NOV2004 | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | ANXIETY - PRN |
| | | | | 01JUL2002- 09NOV2004 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 15DEC2003- 09NOV2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | KIDNEY STONE PAIN |
| | | | | 12NOV2004- CONTINUE | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | STOMACH PAIN |

CONFIDENTIAL
AZSER12810564

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067028 | MISSING | | | | | | | | |
| | | | | 06NOV2004-06NOV2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 04NOV2004-10NOV2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR I |
| | | | | 05NOV2004-05NOV2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 04NOV2004-04NOV2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 07NOV2004-UNK | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 08NOV2004-08NOV2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 09NOV2004-10NOV2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 11NOV2004-CONTINUE | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| E0067029 | OL QTP | 24NOV2004-15DEC2004 | | 20OCT2004-20OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 24OCT2004-24OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810565

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067029 | OL QTP | 24NOV2004- 15DEC2004 | | 21OCT2004- 21OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR I |
| | | | | 22OCT2004- 22OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 26OCT2004- 26OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I |
| | | | | 28OCT2004- 28OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 30OCT2004- 30OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR I |
| | | | | 03NOV2004- 09NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR I |
| | | | | 29OCT2004- 29OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 325.00 MG | BIPOLAR I |
| | | | | 01JUL1987- 16NOV2004 | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 PACKET | HEADACHE |
| | | | | 01JUL2001- 16NOV2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY/BIPOLAR I PRN |
| | | | | 01JUL2002- 16NOV2004 | YES | NO | METAXALONE [OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES] | 400.00 MG | BACK PAIN, FIBROMYALGIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5700

CONFIDENTIAL
AZSER12810566

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067029 | OL QTP | 24NOV2004-15DEC2004 | | 01JUL2003-20OCT2004 | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 25.00 MG | HEADACHE |
| | | | | 01JUL2003-16NOV2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA/BIPOLAR I |
| | | | | 15JUL2004-04NOV2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | DEPRESSION |
| | | | | 15JUL2004-16NOV2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 15SEP2004-23NOV2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHE, BACK ACHE, FIBROMYALGIA |
| | | | | 19OCT2004-23NOV2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 19OCT2004-14JAN2005 | YES | YES | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | ALLERGIES |
| | | | | 23OCT2004-23OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 175.00 MG | BIPOLAR I |
| | | | | 25OCT2004-25OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 225.00 MG | BIPOLAR I |
| | | | | 27OCT2004-27OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 275.00 MG | BIPOLAR I |
| | | | | 31OCT2004-31OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 375.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5701

CONFIDENTIAL
AZSER12810567

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067029 | OL QTP | 24NOV2004- 15DEC2004 | | 01NOV2004- 02NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 10NOV2004- 23NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR I |
| | | | | 16NOV2004- 23NOV2004 | YES | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | BACK PAIN, FIBROMYALGIA PRN |
| | | | | 24NOV2004- 07DEC2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |
| | | | | 24NOV2004- 14JAN2005 | NO | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 4.00 MG | BACK PAIN, AKATHESIA |
| | | | | 07DEC2004- 14JAN2005 | NO | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| E0067030 | OL QTP | 06DEC2004- 20DEC2004 | | 06DEC2004- 12DEC2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG +,TH,SAT | BIPOLAR I |
| | | | | | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR I |
| | | | | 13DEC2004- 20DEC2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 25OCT2004- 31OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 24OCT2004- 24OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 21DEC2004- 19JAN2005 | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5702

CONFIDENTIAL
AZSER12810568

Page 1073 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067030 | OL QTP | 06DEC2004- 20DEC2004 | | 06APR2004- 26SEP2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | DEPRESSION |
| | | | | 07APR2004- 19JAN2005 | YES | YES | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 PUFFS EACH NOSTRIL | SEASONAL ALLERGIES |
| | | | | 27SEP2004- 19OCT2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 27SEP2004- 19OCT2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 04OCT2004- 20OCT2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA/BIPOLAR I |
| | | | | 20OCT2004- 21OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 20OCT2004- 31OCT2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 112.50 MG | DEPRESSION |
| | | | | 20OCT2004- 12DEC2004 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR I |
| | | | | 22OCT2004- 23OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 01NOV2004- 14NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | DEPRESSION |
| | | | | 15NOV2004- 21NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5703

CONFIDENTIAL
AZSER12810569

Page 1074 of 1787

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067030 | OL QTP | 06DEC2004- 20DEC2004 | | 22NOV2004- 05DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG M,W,F,SUN | BIPOLAR I |
| E0067031 | QTP / LI | 08DEC2004- 29MAR2005 | 30MAR2005- 26APR2005 | | | | | | |
| | | | | 22NOV2004- 22NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 18NOV2004- 18NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 17NOV2004- 17NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 19NOV2004- 19NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 20NOV2004- 20NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 21NOV2004- 21NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I |
| | | | | 11FEB2005- 11FEB2005 | NO | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 5.00 MG | SPRAINED ANKLE |
| | | | | | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | SPRAINED ANKLE |
| | | | | 01JUL2001- 26MAY2005 | YES | YES | MEPYRAMINE MALEATE [ANILIDES] | 500.00 MG | PRN - MENSTRAL CRAMPS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5704

CONFIDENTIAL
AZSER12810570

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067031 | QTP / LI | 08DEC2004-29MAR2005 | 30MAR2005-26APR2005 | 13NOV2004-17NOV2004 | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 2.00 TABS | INSOMNIA |
| | | | | 17NOV2004-07DEC2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 23NOV2004-23NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 29NOV2004-07DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR I |
| | | | | 06DEC2004-15DEC2004 | YES | NO | CAMPHOR [OTHER COLD COMBINATION PREPARATIONS] | 1.00 RUB | NASAL CONGESTION |
| | | | | 08DEC2004-26MAY2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |
| | | | | 03FEB2005-03FEB2005 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | SPRAINED ANKLE |
| E0067032 | PLA / VAL | 09DEC2004-30MAR2005 | 31MAR2005-20AUG2006 | UNK-CONTINUE | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 12NOV2004-12NOV2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 09NOV2004-09NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 14FEB2005-14FEB2005 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHES |

5705

CONFIDENTIAL
AZSER12810571

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 09DEC2004-30MAR2005 | 31MAR2005-20AUG2006 | 11NOV2004-11NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 10NOV2004-10NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 15FEB2005-25FEB2005 | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE |
| | | | | 04OCT1994-19SEP2006 | YES | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | PRN - TREMORS |
| | | | | 27NOV2001-19SEP2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 17JUL2003-28JUL2003 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.50 MG | BIPOLAR I |
| | | | | 29JUL2003-09NOV2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.25 MG | BIPOLAR I |
| | | | | 13NOV2004-08DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 15NOV2004-09DEC2004 | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 200.00 MG | CONSTIPATION |
| | | | | 16NOV2004-15DEC2004 | YES | NO | TERBINAFINE [ANTIFUNGALS FOR SYSTEMIC USE] | 250.00 MG | YEAST INFECTION UNDER BREASTS |
| | | | | 10DEC2004-21APR2005 | NO | YES | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 1.00 TBSP | CONSTIPATION |
| | | | | 03AUG2005-19SEP2006 | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |

CONFIDENTIAL
AZSER12810572

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 09DEC2004-30MAR2005 | 31MAR2005-20AUG2006 | 24AUG2005-22OCT2005 | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE |
| | | | | 27FEB2006-08MAR2006 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1750.00 MG | UPPER RESPIRATORY INFECTION |
| E0067033 | QTP / LI | 17JAN2005-11APR2005 | 12APR2005-22AUG2006 | 08APR2006-21SEP2006 | NO | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 1.00 TAB | PRN-HEART BURN |
| | | | | 24NOV2004-24NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 28NOV2004-28NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I |
| | | | | 29OCT2005-29OCT2005 | NO | YES | MORPHINE SULFATE [NATURAL OPIUM ALKALOIDS] | 2.00 MG | PAIN SECONDARY TO SURGERY |
| | | | | 01FEB2001-21SEP2006 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 04AUG2003-16JAN2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR I |
| | | | | 12MAY2004-21SEP2006 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | 01JUL2004-21SEP2006 | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERLIPIDEMIA |
| | | | | 15NOV2004-21SEP2006 | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEARTBURN |
| | | | | 25NOV2004-25NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5707

CONFIDENTIAL
AZSER12810573

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 17JAN2005-11APR2005 | 12APR2005-22AUG2006 | 26NOV2004-26NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 27NOV2004-27NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 29NOV2004-29NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 30NOV2004-01DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR I |
| | | | | 17JAN2005-31JAN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR I |
| | | | | 07OCT2005-07OCT2005 | NO | YES | MIDAZOLAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ROUTINE COLONOSCOPY |
| | | | | 07OCT2005-07OCT2005 | NO | YES | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | 75.00 MG | ROUTINE COLONOSCOPY |
| | | | | 28OCT2005-28OCT2005 | NO | YES | CETYLPYRIDINIUM CHLORIDE [ANTISEPTICS] | 1.00 | SORE THROAT PRN |
| | | | | 28OCT2005-30OCT2005 | NO | YES | GLUCOSE [SOLUTIONS AFFECTING THE ELECTROLYTE BALANCE] | 3000.00 ML | FLUID & ELECTROLYTE REPLACEMENT SECONDARY TO SURGERY |
| | | | | | NO | YES | KETOROLAC TROMETHAMINE [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 30.00 MG | PAIN SECONDARY TO SURGERY PRN |
| | | | | | NO | YES | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | SUPPRESS GASTRIC SECRETIONS SECONDARY TO SURGERY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810574

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 17JAN2005-11APR2005 | 12APR2005-22AUG2006 | 28OCT2005-31OCT2005 | NO | NO | YES | CEFOXITIN SODIUM [CEPHALOSPORINS AND RELATED SUBSTANCES] | 4.00 GMS. | PROPHALAITC FOR SURGRY |
| | | | | 30OCT2005-30OCT2005 | NO | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 30OCT2005-30OCT2005 | NO | NO | YES | SIMETHICONE [OTHER DRUGS FOR FUNCTIONAL BOWEL DISORDERS] | 80.00 MG | FLATULENCE |
| | | | | 31OCT2005-01NOV2005 | NO | NO | YES | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 150.00 MG | GOUT PAIN PRN |
| E0067034 | OL QTP | 16FEB2005-09OCT2005 | | 04FEB2005-04FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 325.00 MG | BIPOLAR I |
| | | | | 05FEB2005-07FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 275.00 MG | BIPOLAR I |
| | | | | 28JAN2005-28JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 162.50 MG | BIPOLAR I |
| | | | | 15FEB2005-15FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 10FEB2005-10FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 325.00 MG | BIPOLAR I |
| | | | | 01JUL1999-01JUL1999 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR I |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810575

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067034 | OL QTP | 16FEB2005- 09OCT2005 | | 29JAN2005- 30JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 212.50 MG | BIPOLAR I |
| | | | | 31JAN2005- 31JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I |
| | | | | 08JUN2005- 08JUN2005 | NO | YES | AZITHROMYCIN [MACROLIDES] | 500.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 11FEB2005- 12FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR I |
| | | | | 13FEB2005- 14FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 375.00 MG | BIPOLAR I |
| | | | | 30JUN2005- 30JUN2005 | NO | YES | AZITHROMYCIN [MACROLIDES] | 500.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 10MAR2005- 11MAR2005 | NO | YES | OXYMETAZOLINE [SYMPATHOMIMETICS, PLAIN] | 4.00 PUFFS | HEAD CONGESTION |
| | | | | 01FEB2005- 02FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 262.50 MG | BIPOLAR I |
| | | | | 03FEB2005- 03FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 312.50 MG | BIPOLAR I |
| | | | | 21JAN2005- 27JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 21JAN2005- 08FEB2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | PRN - ANXIETY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5710

CONFIDENTIAL AZSER12810576

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | MEDICATION RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067034 | OL QTP | 16FEB2005- 09OCT2005 | | 21JAN2005- 09FEB2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I |
| | | | | 08FEB2005- 09FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 10FEB2005- 03MAR2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |
| | | | | 04MAR2005- 12MAR2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHE |
| | | | | 04MAR2005- 01AUG2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR I |
| | | | | 09JUN2005- 13JUN2005 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 01JUL2005- 05JUL2005 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | UPPER RESPIRATORY INFECTION |
| E0067035 | OL QTP | 02MAR2005- 17MAR2005 | | 17FEB2005- 16APR2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 20FEB2005- 20FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 25FEB2005- 28FEB2005 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 4.00 TABS | TOOTH ACHE |
| | | | | 19FEB2005- 19FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 28DEC2004- 20JAN2005 | YES | NO | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 50.00 MG | MIGRAINES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5711

CONFIDENTIAL
AZSER12810577

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067035 | OL QTP | 02MAR2005-17MAR2005 | | 21FEB2005-21FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 30DEC2004-20JAN2005 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | HEADACHE |
| | | | | | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 4.00 TABS | HEADACHE |
| | | | | 24JAN2005-03FEB2005 | YES | NO | NO | DOXYCYCLINE [TETRACYCLINES] | 200.00 MG | SINUSITIS |
| | | | | 02FEB2005-16APR2005 | YES | YES | NO | MACROGOL [OSMOTICALLY ACTING LAXATIVES] | 0.14 TAB | CONSTIPATION |
| | | | | 17FEB2005-18FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 22FEB2005-01MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| E0067036 | OL QTP | 31MAR2005-30MAY2005 | | UNK-CONTINUE | YES | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1000.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | DECREASED THYROID |
| | | | | | YES | YES | NO | PRAVASTATIN SODIUM [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | INCREASED CHOLESTEROL |
| | | | | | YES | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 1000.00 IU | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | 11MAR2005-14MAR2005 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 100.00 MG | TREMORS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5712

CONFIDENTIAL
AZSER12810578

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067036 | OL QTP | 31MAR2005-30MAY2005 | | 10MAR2005-10MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 12MAR2005-12MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR |
| | | | | 11MAR2005-11MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | UNK-07MAR2005 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | TREMORS |
| | | | | 05OCT2000-29JUN2005 | YES | YES | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 60.00 MG | TREMORS |
| | | | | 28DEC2004-29JUN2005 | YES | YES | MELOXICAM [OXICAMS] | 15.00 MG | BACK PAIN |
| | | | | 28FEB2005-25APR2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 08MAR2005-09MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 08MAR2005-10MAR2005 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 200.00 MG | TREMORS |
| E0067037 | QTP / LI | 25APR2005-23AUG2005 | 24AUG2005-22AUG2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHES - PRN |
| | | | | | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | HEARTBURN - PRN |
| | | | | 20APR2005-20APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I |

/csre/prod/seroquel/d144/c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810579

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 25APR2005- 23AUG2005 | 24AUG2005- 22AUG2006 | 21APR2005- 21APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR I |
| | | | | 05JAN2005- 05JAN2005 | YES | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION/ANXIETY |
| | | | | 17AUG2005- 31AUG2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1575.00 MG | BIPOLAR I |
| | | | | 19APR2005- 19APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 04MAY2005- 04MAY2005 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHE |
| | | | | 18APR2005- 18APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 24SEP2005- 27SEP2005 | NO | YES | AZITHROMYCIN [MACROLIDES] | 1.00 TAB | EAR INFECTION (L) |
| | | | | 28APR2005- 28APR2005 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHE |
| | | | | 15JAN2003- 15JAN2003 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | | DEPRESSION |
| | | | | 15JAN2003- 15JAN2003 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | DEPRESSION |
| | | | | 15FEB2003- 15FEB2003 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | | DEPRESSION |
| | | | | 15JAN2005- 25APR2005 | YES | NO | HYPERICUM PERFORATUM [OTHER THERAPEUTIC PRODUCTS] | 1200.00 MG | DEPRESSION |

CONFIDENTIAL
AZSER12810580

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 25APR2005- 23AUG2005 | 24AUG2005- 22AUG2006 | 15JAN2005- 25APR2005 | YES | NO | SERENOA REPENS [OTHER DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY] | 1200.00 MG | DEPRESSION |
| | | | | 15JAN2005- 21SEP2006 | YES | YES | ERGOCALCIFEROL [VITAMIN A AND D IN COMBINATION] | 1.00 TAB | SUPPLEMENT |
| | | | | | YES | YES | MAGNESIUM [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 1000.00 MG | SUPPLEMENT |
| | | | | | YES | YES | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | SUPPLEMENT |
| | | | | 18APR2005- 10MAY2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 22APR2005- 24APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 11MAY2005- 16AUG2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I |
| | | | | 30AUG2005- 21SEP2006 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | (L) EAR INFECTION |
| | | | | | NO | YES | OXYMETAZOLINE [SYMPATHOMIMETICS, PLAIN] | 4.00 PUFF EACH NOSTRIL | EAR INFECTION (L) |
| | | | | 01SEP2005- 05JUN2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I |
| | | | | 23SEP2005- 23SEP2005 | NO | YES | AZITHROMYCIN [MACROLIDES] | 2.00 TABS | EAR INFECTION (L) |
| | | | | 07OCT2005- 08OCT2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | EAR INFECTION |

CONFIDENTIAL
AZSER12810581

Page 1086 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 25APR2005-23AUG2005 | 24AUG2005-22AUG2006 | 15JAN2006-16FEB2006 | NO | YES | NEOMYCIN [OTHER ANTIBIOTICS FOR TOPICAL USE] | 1.00 X/DAY | ERYTHEMATOUS |
| | | | | 06JUN2006-21SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR I |
| E0067038 | OL QTP | 02MAY2005-27AUG2005 | | 25APR2005-25APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 28APR2005-28APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 29APR2005-29APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR I |
| | | | | 08MAY2005-08MAY2005 | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE - STRESS PRN |
| | | | | 05OCT2004-05APR2005 | YES | NO | ETODOLAC [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 600.00 MG | PAIN |
| | | | | | YES | NO | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 500.00 MG | PAIN |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 3.00 TABS | PAIN |
| | | | | 23FEB2005-21APR2005 | YES | NO | AMITRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION |
| | | | | 25APR2005-02MAY2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5716

CONFIDENTIAL
AZSER12810582

Page 1087 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067038 | OL QTP | 02MAY2005- 27AUG2005 | | 26APR2005- 27APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 30APR2005- 01MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR I |
| | | | | 03MAY2005- 22AUG2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 08MAY2005- 14MAY2005 | NO | YES | GLYCEROL [OTHER ANTIPRURITICS] | 1.00 QD | POISON IVY PRN |
| | | | | 09MAY2005- 26SEP2005 | NO | YES | GLUCOSAMINE SULFATE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 1000.00 MG | PAIN - NECK, KNEE (L) SHOULDER (L) |
| | | | | 23AUG2005- 27AUG2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I |
| E0067039 | OL QTP | 05MAY2005- 2SSEP2005 | | 15JAN2004- 15FEB2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 01MAY2005- 04MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 13APR2005- 19APR2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 01APR2005- 12APR2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 20APR2005- 26APR2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5717

CONFIDENTIAL
AZSER12810583

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067039 | OL QTP | 05MAY2005- 25SEP2005 | | 19APR2005- 20APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 01APR2004- 25OCT2005 | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 15JAN2005- 13APR2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.25 MG | MOOD SWINGS |
| | | | | 13APR2005- 14APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 13APR2005- 04MAY2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | BIPOLAR I |
| | | | | 15APR2005- 16APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 17APR2005- 18APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR |
| | | | | 21APR2005- 22APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR |
| | | | | 23APR2005- 24APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 25APR2005- 26APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 175.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5718

CONFIDENTIAL
AZSER12810584

Page 1089 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067039 | OL QTP | 05MAY2005-25SEP2005 | | 27APR2005-30APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 05MAY2005-19MAY2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| E0067040 | MISSING | | | UNK-UNK | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 1.00 TABLET | MENSTRUAL CRAMPS PRN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 325.00 MG | HEADACHE PRN |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | 10MAY2005-17MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 15MAR2005-15MAR2005 | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | | INSECT BITE |
| | | | | 15FEB2005-UNK | NO | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | | CONTRACEPTION |
| | | | | 19APR2005-01MAY2005 | NO | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 02MAY2005-CONTINUE | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 02MAY2005-09MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 18MAY2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5719

CONFIDENTIAL
AZSER12810585

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | 10MAY2005-26SEP2005 | 27SEP2005-29AUG2006 | 10FEB2005-13FEB2005 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 14FEB2005-14FEB2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 02MAY2005-04MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 03MAY2005-04MAY2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 05MAY2005-05MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 19SEP2005-19SEP2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 875.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 04JUL2005-04JUL2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 11MAY2005-17MAY2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | RESTLESS LEG |
| | | | | 15APR2005-28SEP2006 | YES | YES | YES | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 2.00 MG | DIARRHEA PRN |
| | | | | 29APR2005-01MAY2005 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 5.00 MG | BIPOLAR |
| | | | | UNK-29APR2005 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG | BIPOLAR |
| | | | | 01JUL2003-09FEB2005 | YES | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810586

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | 10MAY2005- 26SEP2005 | 27SEP2005- 29AUG2006 | 15NOV2004- 02MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I |
| | | | | 10FEB2005- 22APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 10FEB2005- 02MAY2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 15FEB2005- 22FEB2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 75.00 MG | DEPRESSION |
| | | | | 23APR2005- 01MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 05MAY2005- 10JUL2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 06MAY2005- 09MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 09MAY2005- 28SEP2006 | YES | YES | DOXYCYCLINE [TETRACYCLINES] | 50.00 MG | RASH ON CHEST PRN |
| | | | | 18MAY2005- 28SEP2006 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | RESTLESS LEGS |
| | | | | 16JUN2005- 05JUL2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 06JUL2005- 14JUL2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 11JUL2005- 28SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5721

CONFIDENTIAL
AZSER12810587

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | 10MAY2005- 26SEP2005 | 27SEP2005- 29AUG2006 | 28JUL2005- 31JUL2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | BODY ACHES |
| | | | | 09SEP2005- 09SEP2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 875.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 10SEP2005- 18SEP2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1750.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 27MAR2006- 09APR2006 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | SINUS INFECTION |
| | | | | 24APR2006- 28SEP2006 | NO | NO | YES | STOMATOLOGICALS, MOUTH PREPARATIONS [STOMATOLOGICAL PREPARATIONS] | 2.00 TABLE SPOONS | PM - METALLIC TASTE |
| E0067042 | MISSING | | | 01JUL2004- CONTINUE | NO | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIES |
| | | | | 12MAY2005- CONTINUE | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 12MAY2005- 13MAY2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 14MAY2005- 16MAY2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 17MAY2005- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tilf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810588

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 23MAY2005-14SEP2005 | 15SEP2005-15NOV2005 | 18MAY2005-18MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 01JUL2001-15DEC2005 | YES | YES | ERGOCALCIFEROL [MULTIVITAMINS, PLAIN] | 1.00 TAB | NUTRIONAL SUPPLEMENT |
| | | | | 15MAY2005-17MAY2005 | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 2.00 TABS | ALLERGIES |
| | | | | 17MAY2005-17MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 17MAY2005-22JUN2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 19MAY2005-19MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 20MAY2005-21MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 22MAY2005-22MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 29MAY2005-07JUN2005 | NO | YES | PSEUDOEPHEDRINE SULFATE [NASAL DECONGESTANTS FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 23JUN2005-03AUG2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I |
| | | | | 04AUG2005-15DEC2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5723

CONFIDENTIAL
AZSER12810589

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 23MAY2005-14SEP2005 | 15SEP2005-14NOV2005 | 03OCT2005-14NOV2005 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | 10NOV2005-15DEC2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE - PRN |
| | | | | 15NOV2005-15DEC2005 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| E0067044 | PLA / VAL | 23MAY2005-11SEP2005 | 12SEP2005-29OCT2005 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES |
| | | | | 18MAY2005-20MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 21MAY2005-22MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 17MAY2005-17MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 17MAY2005-14AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 18JUN2005-18JUN2005 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 15AUG2005-17OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810590

Page 1095 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067045 | OL QTP | 23MAY2005-12JUN2005 | | UNK-CONTINUE | YES | YES NO | ACETYLSALICYLIC ACID [ANILIDES] | 1.00 TABLET | MENSTRUAL CRAMPS PRN |
| | | | | | YES | YES NO | PARACETAMOL [ANILIDES] | 325.00 MG | HEADACHE PRN |
| | | | | | YES | YES NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | 17MAY2005-12JUL2005 | YES | YES NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER I |
| | | | | 18MAY2005-20MAY2005 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 10MAY2005-17MAY2005 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 21MAY2005-22MAY2005 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR |
| | | | | 15MAR2005-15MAR2005 | YES | NO NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | | INSECT BITE |
| | | | | 19APR2005-01MAY2005 | YES | NO NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER I |
| | | | | 02MAY2005-09MAY2005 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 15FEB2005-12JUL2005 | YES | YES NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 1.00 INJ Q 3 MTHS | CONTRACEPTION |
| | | | | 02MAY2005-16MAY2005 | YES | NO NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | BIPOLAR DISORDER I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5725

CONFIDENTIAL
AZSER12810591

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067046 | OL QTP | 07JUN2005-22JUN2005 | | 01JUN2005-01JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 02JUN2005-03JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 04JUN2005-05JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 15APR2005-15APR2005 | YES | NO | CEFUROXIME AXETIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | SINUS INFECTION |
| | | | | 15MAR2005-15MAR2005 | YES | NO | CEFUROXIME AXETIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 06JUN2005-06JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 15OCT2004-15JAN2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | MG | BIPOLAR I |
| | | | | | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | MG | BIPOLAR I |
| | | | | 01JUL2000-22JUL2005 | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE PRN |
| | | | | 01JUL2004-22JUL2005 | YES | YES | ALLOPURINOL [PREPARATIONS INHIBITING URIC ACID PRODUCTION] | 300.00 MG | GOUT |
| | | | | 02JUN2005-22JUL2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810592

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL | 07JUN2005-16NOV2005 | 17NOV2005-05SEP2006 | UNK-CONTINUE | YES | YES | YES | BUDESONIDE [CORTICOSTEROIDS] | 2.00 PUFFS | SEASONAL -PRN ALLERGIES |
| | | | | | YES | YES | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA |
| | | | | | YES | YES | YES | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | | YES | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES-PRN |
| | | | | | YES | YES | YES | SALBUTAMOL SULFATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | PRN - ASTHMA |
| | | | 01JUL2006-05JUL2006 | NO | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | GASTROINTESTINAL INFECTION |
| | | | UNK-03JUN2005 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR I |
| | | | 02JUN2005-02JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | 03JUN2005-04JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | UNK-02JUN2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | BIPOLAR I |
| | | | | YES | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | ALLERGIES - SEASONAL |
| | | | | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR I |
| | | | | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

CONFIDENTIAL
AZSER12810593

Page 1098 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL | 07JUN2005- 16NOV2005 | 17NOV2005- 05SEP2006 | 01JAN2005- 02JUN2005 | YES | NO NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR I |
| | | | | 01JAN2005- 03JUN2005 | YES | NO NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR I |
| | | | | 07MAY2005- 15JUN2005 | YES | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 03JUN2005- 05JUN2005 | YES | NO NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR I |
| | | | | 05JUN2005 | YES | NO NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR I |
| | | | | 03JUN2005- 05JUN2006 | YES | YES YES | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | BIPOLAR I |
| | | | | 05JUN2005- 06JUN2005 | YES | YES NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 16JUN2005- 01MAR2006 | NO | YES YES | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 PUFFS EACH NOSTRIL | SEASONAL ALLERGIES |
| | | | | 16JUN2005- 05OCT2006 | NO | YES YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR I |
| | | | | 14NOV2005- 19NOV2005 | NO | YES YES | GUAIFENESIN [ANILIDES] | 2.00 CAPSULES | PRN COUGH |
| | | | | | NO | NO YES | GUAIFENESIN [ANILIDES] | 2.00 CAPSULES | PRN COUGH |
| | | | | 13FEB2006- 05OCT2006 | NO | NO YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROID |
| | | | | 01MAR2006- 09JUN2006 | NO | NO YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | TENDONITIS & GANGLION CYST |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5728

CONFIDENTIAL
AZSER12810594

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL | 07JUN2005-16NOV2005 | 17NOV2005-05SEP2006 | 18APR2006-08MAY2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1800.00 MG | NECK/BACK PAIN/STRAIN |
| | | | | 04MAY2006-08MAY2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | PRN ANXIETY SECONDARY TO AUTO ACCIDENT |
| | | | | 09MAY2006-09JUN2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PRN NECK/BACK PAIN/STRAIN |
| | | | | 09MAY2006-05OCT2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN ANXIETY SECONDARY TO AUTO ACCIDENT |
| E0067048 | PLA / LI | 01AUG2005-21NOV2005 | 22NOV2005-07DEC2005 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN HEADACHE |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 18JUL2005-19JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | UNK-18JUL2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR I |
| | | | | | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 600.00 MG | BIPOLAR I |
| | | | | 20JUL2005-21JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 08MAR2001-06JAN2006 | YES | YES | POLYCARBOPHIL CALCIUM [BULK PRODUCERS] | 1250.00 MG | CONSTIPATION |
| | | | | 01JUL2003-01JUL2003 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810595

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067048 | PLA / LI | 01AUG2005- 21NOV2005 | 22NOV2005- 07DEC2005 | 17MAR2005- 11APR2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR I |
| | | | | 12APR2005- 17JUL2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I |
| | | | | 01JUL2005- 06JAN2006 | YES | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 300.00 MG | HEARTBURN |
| | | | | 11JUL2005- 18JUL2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR I |
| | | | | 18JUL2005- 31JUL2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 18JUL2005- 01AUG2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR I |
| | | | | 22JUL2005- 23JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 24JUL2005- 31JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 01AUG2005- 12SEP2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |
| | | | | 06AUG2005- 06JAN2006 | NO | YES | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SINUS CONJESTION PRN |
| | | | | | NO | YES | YES | OXYMETAZOLINE [SYMPATHOMIMETICS, PLAIN] | 1.00 SPRAY EACH NOSTRIL | PRN SINUS CONJESTION |
| | | | | 13SEP2005- 26SEP2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5730

CONFIDENTIAL
AZSER12810596

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067048 | PLA / LI | 01AUG2005-21NOV2005 | 22NOV2005-07DEC2005 | 27SEP2005-16OCT2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I |
| | | | | 17OCT2005-06JAN2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I |
| | | | | 25OCT2005-03NOV2005 | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 2000.00 MG | SINUS INFECTION X 10 DAYS |
| | | | | 01DEC2005-06JAN2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY, SECONDARY TO BIPOLAR PRN |
| | | | | | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA SECONDARY TO BIPOLAR PRN |
| E0067049 | OL QTP | 08AUG2005-11AUG2005 | | UNK-CONTINUE | YES | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 2.00 CAPSULES | DIARRHEA PRN |
| | | | | 04JUN2005-04JUN2005 | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 1.00 TABLET | PAIN RELATED TO TATTOO |
| | | | | 15JUN2005-15JUN2005 | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 875.00 MG | RIGHT SIDE JAW GLAND TENDERNESS |
| | | | | 30JUN2005-30JUN2005 | NO | NO | DIET FORMULATIONS FOR TREATMENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT PRN |
| | | | | 09JUN2005-13JUN2005 | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 875.00 MG | RIGHT SIDE JAW GLAND TENDERNESS |
| | | | | 15SEP2004-10SEP2005 | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TABLET | CONTRACEPTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5731

CONFIDENTIAL AZSER12810597

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067049 | OL QTP | 08AUG2005-11AUG2005 | | 16NOV2004-18MAY2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 7.50 MG | BIPOLAR |
| | | | | 16NOV2004-01AUG2005 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR PRN |
| | | | | 15MAY2005-10SEP2005 | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABLETS | HEARTBURN |
| | | | | 18MAY2005-30JUN2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR |
| | | | | 25MAY2005-27JUN2005 | YES | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | 1200.00 MG | BIPOLAR I |
| | | | | 20JUL2005-31JUL2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 21JUL2005-26JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 27JUL2005-31JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 27JUL2005-10SEP2005 | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | HEADACHE - PRN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1500.00 MG | HEADACHE - PRN |
| | | | | 01AUG2005-02AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 01AUG2005-10SEP2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5732

CONFIDENTIAL
AZSER12810598

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067049 | OL QTP | 08AUG2005- 11AUG2005 | | 03AUG2005- 04AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 05AUG2005- 07AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 13AUG2005- 14AUG2005 | NO | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 12.50 MG | NAUSEA |
| E0067050 | PLA / LI | 16AUG2005- 06DEC2005 | 07DEC2005- 15AUG2006 | 03JAN2006- 03JAN2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | BACK ACHE |
| | | | | 08DEC2005- 08DEC2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | SORE WRISTS |
| | | | | 14DEC2005- 14DEC2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | LEG ACHES |
| | | | | 04AUG2005- 06AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 01JUL1983- 14SEP2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE - PRN |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | ARTHRITIS, BACK PAIN - PRN |
| | | | | 04AUG2004- 07AUG2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR I |
| | | | | 15NOV2004- 27JUN2005 | YES | NO | HOMEOPATIC PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | BIPOLAR I |
| | | | | | YES | NO | HYPERICUM PERFORATUM EXTRACT [OTHER LOW-CEILING DIURETICS] | 2.00 TABS | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5733

CONFIDENTIAL
AZSER12810599

Page 1104 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 16AUG2005-06DEC2005 | 07DEC2005-15AUG2006 | 07AUG2005-09AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 08AUG2005-15AUG2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 10AUG2005-12AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 13AUG2005-15AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 16AUG2005-12SEP2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I |
| | | | | 13SEP2005-14SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 24OCT2005-25OCT2005 | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | URI |
| | | | | 26OCT2005-14SEP2006 | NO | YES | PARACETAMOL [ANILIDES] | 2000.00 MG | SORE WRISTS |
| | | | | 15DEC2005-15DEC2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | STOMACH ACHE |
| | | | | 14FEB2006-14SEP2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | JOINT PAIN |
| | | | | 22FEB2006-04APR2006 | NO | YES | ETHANOL [ANILIDES] GUAIFENESIN [ANILIDES] | 2.00 TB | COUGH/CONGESTION |
| | | | | | NO | YES | | 2.00 TB | COUGH/CONGESTION |
| | | | | 19MAR2006-25MAR2006 | NO | YES | CLARITHROMYCIN [MACROLIDES] | 1000.00 MG | CONGESTION/COUGH |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5734

CONFIDENTIAL
AZSER12810600

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 16AUG2005-06DEC2005 | 07DEC2005-15AUG2006 | 30MAR2006-02APR2006 | NO | YES | BUDESONIDE [CORTICOSTEROIDS] | 128.00 MCG | CONGESTION |
| | | | | 18APR2006-14SEP2006 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | COUGH |
| | | | | 22MAY2006-28MAY2006 | NO | YES | TETRACYCLINE [TETRACYCLINES] | 1000.00 MG | UPPER RESPIRATORY INFECTION |
| E0067051 | MISSING | | | 01JUL2000-CONTINUE | NO | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEARTBURN |
| | | | | 09AUG2005-10AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 01JUL2002-02JUL2005 | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | PRN BIPOLAR I |
| | | | | 28JUL2005-28JUL2005 | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 0.50 TAB | HAYFEVER |
| | | | | 09AUG2005-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 11AUG2005-12AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 13AUG2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| E0067052 | OL QTP | 29AUG2005-04MAR2006 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABLETS | STRESS HEADACHE PRN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 325.00 MG | STRESS HEADACHE PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5735

CONFIDENTIAL
AZSER12810601

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067052 | OL QTP | 29AUG2005- 04MAR2006 | | 20FEB2005- 20FEB2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 90.00 MG | BIPOLAR I |
| | | | | 15MAY2005- 15JUL2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | BIPOLAR I PRN |
| | | | | 17OCT2005- 17OCT2005 | NO | YES | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | 1.00 INJECTION | POISON IVY |
| | | | | 18OCT2005- 23OCT2005 | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 150.00 MG | POISON IVY |
| | | | | 23AUG2005- 23AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 24AUG2005- 25AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 15FEB2005- 15JUL2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 15FEB2005- 12AUG2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR I PRN |
| | | | | 23AUG2005- 22SEP2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 26AUG2005- 26AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 27AUG2005- 27AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5736

CONFIDENTIAL
AZSER12810602

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067052 | OL QTP | 29AUG2005-04MAR2006 | | 29AUG2005-03APR2006 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | RESTLESS LEG |
| | | | | 09SEP2005-23SEP2005 | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | VOMITTING |
| | | | | 23SEP2005-07DEC2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I |
| | | | | 17OCT2005-21OCT2005 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 10.00 MG | POISON IVY |
| | | | | 24OCT2005-09NOV2005 | NO | YES | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 150.00 MG | ITCHING, SECONDARY TO POISON IVY |
| | | | | 08DEC2005-09DEC2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR I |
| | | | | 10DEC2005-11DEC2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| E0067053 | PLA / VAL | 01SEP2005-27NOV2005 | 28NOV2005-14DEC2005 | UNK-CONTINUE | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1.00 TAB | ACID REFLUX PRN |
| | | | | | YES | YES | BUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHE, MUSCLEACHE PRN |
| | | | | | YES | YES | LYSINE [AMINO ACIDS] | 1000.00 MG | MOUTH ULCER PRN |
| | | | | 25AUG2005-25AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 28AUG2005-28AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810603

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067053 | PLA / VAL | 01SEP2005-27NOV2005 | 28NOV2005-14DEC2005 | 31AUG2005-31AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 25AUG2005-28SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 22AUG2005-13JAN2006 | YES | YES | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 1.00 SPRAY EACH NOSTRIL | (L)EAR TUBULAR CONSTRICTION |
| | | | | 26AUG2005-27AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 26AUG2005-07SEP2005 | YES | NO | CEFDINIR [CEPHALOSPORINS AND RELATED SUBSTANCES] | 600.00 MG | SINUS INFECTION |
| | | | | 30AUG2005-30AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 01SEP2005-13SEP2005 | NO | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX |
| | | | | 29SEP2005-13JAN2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| E0067054 | PLA / VAL | 08SEP2005-19JAN2006 | 20JAN2006-13MAR2006 | UNK-CONTINUE | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEARTBURN |
| | | | | 02JUL2005-02JUL2005 | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR I |
| | | | | 13AUG2005-17AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5738

CONFIDENTIAL
AZSER12810604

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067054 | PLA / VAL | 08SEP2005-19JAN2006 | 20JAN2006-13MAR2006 | 04JAN2006-08JAN2006 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 6.00 TBSP | TONSILECTOMY PREVENTATIVE |
| | | | | 09AUG2005-10AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 28JUL2005-28JUL2005 | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 0.50 TAB | PRN HAYFEVER |
| | | | | 11AUG2005-12AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 09AUG2005-08SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 18AUG2005-07SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 09SEP2005-06OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 07OCT2005-12APR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I |
| | | | | 11OCT2005-20OCT2005 | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | PREVENTATIVE FOR (R) RING FINGER CUT |
| | | | | 04JAN2006-14JAN2006 | NO | YES | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] | 15.00 TSP | PRN TONSILECTOMY |
| | | | | | NO | YES | SUCRALFATE [OTHER DRUGS FOR PEPTIC ULCER AND GORD] | 8.00 TSP | TONSILECTOMY |
| | | | | 08JAN2006-14JAN2006 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 3.00 TABS | PRN - S/P TONSILECTOMY PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5739

CONFIDENTIAL
AZSER12810605

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067054 | PLA / VAL | 08SEP2005- 19JAN2006 | 20JAN2006- 13MAR2006 | 14FEB2006- 12APR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2250.00 MG | BIPOLAR I |
| E0067055 | OL QTP | 13SEP2005- 02FEB2006 | | UNK- CONTINUE | YES | NO | CAFFEINE [ANILIDES] | 4.00 TABS | HEADACHE |
| | | | | UNK- 06SEP2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 400.00 MG | BIPOLAR I |
| | | | | 06SEP2005- 07SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 07SEP2005- 13SEP2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 350.00 MG | BIPOLAR I |
| | | | | 14SEP2005- 20SEP2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR I |
| | | | | 21SEP2005- 26SEP2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 250.00 MG | BIPOLAR I |
| | | | | 15APR2005- 05SEP2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.50 MG | BIPOLAR I |
| | | | | 15APR2005- 06SEP2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR I |
| | | | | 06SEP2005- 09NOV2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 07SEP2005- 12SEP2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 15.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5740

CONFIDENTIAL
AZSER12810606

Page 1111 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067055 | OL QTP | 13SEP2005-02FEB2006 | | 08SEP2005-10SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 11SEP2005-12SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 13SEP2005-20SEP2005 | NO | YES | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR I |
| | | | | 21SEP2005-03OCT2005 | NO | YES | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 5.00 MG | BIPOLAR I |
| | | | | 27SEP2005-03OCT2005 | NO | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR I |
| | | | | 10NOV2005-04MAR2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1000.00 MG | BIPOLAR I |
| E0067056 | OL QTP | 13SEP2005-10APR2006 | | UNK-CONTINUE | YES | NO | GEMFIBROZIL [FIBRATES] | 120.00 MG | INCREASED TRYGLYCERIDES |
| | | | | UNK-CONTINUE | YES | NO | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 60.00 MG | BENIGN ESSENTIAL TREMOR |
| | | | | 25AUG2005-26AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 27SEP2005-28SEP2005 | NO | YES | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 100.00 MG | RESTLESS LEG |
| | | | | UNK-07SEP2005 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.ist  med100.sas  02MAR2007:13:34  kcpx265

5741

CONFIDENTIAL
AZSER12810607