Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067056 | OL QTP | 13SEP2005-10APR2006 | | 08SEP2005-10SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 11SEP2005-12SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | UNK-24AUG2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 25JUL2005-25JUL2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 25AUG2005-12SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 25AUG2005-21SEP2005 | YES | YES | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 27AUG2005-07SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 13SEP2005-15SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 16SEP2005-18NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I |
| | | | | 22SEP2005-11OCT2005 | NO | YES | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 29SEP2005-10MAY2006 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 4.00 MG | RESTLESS LEG |

CONFIDENTIAL
AZSER12810608

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067056 OL QTP | 13SEP2005-10APR2006 | | | 22NOV2005-12APR2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I |
| | | | | 12DEC2005-02FEB2006 | NO | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | FLUID RETENTION |
| | | | | 05JAN2006-05APR2006 | NO | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR I - PRN |
| | | | | 03FEB2006-10MAY2006 | NO | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | FLUID RETENTION |
| | | | | 13APR2006-10MAY2006 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2250.00 MG | BIPOLAR I |
| E0067057 OL QTP | 21SEP2005-07MAR2006 | | | 12SEP2005-14SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 01SEP2005-01SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I |
| | | | | 02SEP2005-06SEP2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 31AUG2005-31AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I |
| | | | | 31AUG2005-01SEP2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 07JUN2005-30SEP2005 | YES | YES | NO | METHYLTESTOSTERONE [ANDROGENS AND ESTROGENS] | 1.00 TABLET | MENOPAUSE |
| | | | | 30SEP2005 | YES | YES | NO | PROGESTERONE [PREGNEN (4) DERIVATIVES] | 100.00 MG | MENOPAUSE |

CONFIDENTIAL
AZSER12810609

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067057 | OL QTP | 21SEP2005-07MAR2006 | | 07JUN2005-06APR2006 | YES | NO | OTHER VITAMIN PRODUCTS, COMB INATIONS [OTHER VITAMIN PRODUCTS, COMBINATIONS] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | ASCORBIC ACID (VITAMIN C), PLAIN [ASCORBIC ACID (VITAMIN C), PLAIN] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | 02SEP2005-02SEP2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I |
| | | | | 03SEP2005-11SEP2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 07SEP2005-29SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I |
| | | | | 15SEP2005-16SEP2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 17SEP2005-20SEP2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 30SEP2005-06OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 07OCT2005-11DEC2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I |

CONFIDENTIAL
AZSER12810610

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067057 | OL QTP | 21SEP2005- 07MAR2006 | | 18OCT2005- 31OCT2005 | NO | NO | GUAIFENESIN [EXPECTORANTS] | 4.00 TSP | COUGH |
| | | | | 30OCT2005- 13NOV2005 | NO | NO | PARACETAMOL [ANILIDES] | 1.00 PACKET | ACHY BODY "FLU" |
| | | | | 14NOV2005- 24NOV2005 | NO | NO | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 8.00 TSP | COUGH |
| | | | | 11DEC2005- 11DEC2005 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1.00 PACKET | HEADACHE |
| | | | | | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TABS | HEADACHE |
| | | | | 12DEC2005- 07MAR2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I |
| | | | | 08MAR2006- 06APR2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I |
| E0067058 | OL QTP | 20SEP2005- 17JAN2006 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | HEALTH MAINTENANCE |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN MUSCLE ACHES |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | PRN MUSCLE ACHES |
| | | | | 17SEP2005- 19SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 21SEP2005- 27SEP2005 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5745

CONFIDENTIAL
AZSER12810611

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067058 | OL QTP | 20SEP2005-17JAN2006 | | 15MAR2005-15MAY2005 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 15MAR2005-20SEP2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | PRN INTERSTITIAL CYSTITIS |
| | | | | | YES | NO | NO | PHENTERMINE [CENTRALLY ACTING ANTIOBESITY PRODUCTS] | 0.50 TABLET | PRN WEIGHT CONTROL |
| | | | | 15MAR2005-16FEB2006 | YES | YES | NO | OXYBUTYNIN [URINARY ANTISPASMODICS] | 10.00 MG | INTERSTITIAL CYSTITIS |
| | | | | 20AUG2005-20SEP2005 | YES | NO | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | 13SEP2005-16SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 13SEP2005-06OCT2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 07OCT2005-16FEB2006 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I |
| | | | | 15OCT2005-16FEB2006 | NO | YES | NO | SENNA ALEXANDRINA LEAF [CONTACT LAXATIVES] | 1.00 CUP | CONSTIPATION |
| | | | | 30NOV2005-16FEB2006 | NO | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | ELEVATED BLOOD PRESSURE |
| E0067059 | OL QTP | 27SEP2005-13NOV2005 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BACK PAIN PRN |

CONFIDENTIAL
AZSER12810612

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0067059 | OL QTP | 27SEP2005-13NOV2005 | | UNK-11SEP2005 | YES | NO | METAXALONE [OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES] | 800.00 MG | BACK PAIN PRN |
| | | | | 15APR2005-15JUN2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 15APR2005-15JUN2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR I |
| | | | | 21SEP2005-26SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 15MAR2005-15JUN2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | BIPOLAR I |
| | | | | 15MAY2005-13SEP2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY SECONDARY TO BIPOLAR |
| | | | | 19SEP2005-13NOV2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 08OCT2005-08OCT2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | LEFT KNEE PAIN |
| | | | | 23OCT2005-23OCT2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | LEFT KNEE PAIN |
| E0067060 | OL QTP | 26SEP2005-16OCT2005 | | UNK-CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | PRN BACK PAIN |
| | | | | UNK-CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | PRN HEADACHE |
| | | | | 20SEP2005-21SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |

CONFIDENTIAL
AZSER12810613

Page 1118 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067060 | OL QTP | 26SEP2005- 16OCT2005 | | 22SEP2005- 23SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I |
| | | | | 24SEP2005- 25SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | UNK- 30AUG2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | UNK- 15SEP2005 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN INSOMNIA |
| | | | | UNK- 20SEP2005 | YES | NO | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 500.00 MG | PRN BACK PAIN |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |
| | | | | | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 20SEP2005- 15NOV2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 01OCT2005- 15NOV2005 | NO | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 25.00 MG | PRN RESTLESS LEG |
| | | | | 03OCT2005- 15NOV2005 | NO | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | RESTLESS LEG SYNDROME |
| E0068001 | OL QTP | 01NOV2004- 25JAN2005 | | UNK- CONTINUE | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER (I) PRN |
| | | | | | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER (I) |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:34    kcpx265

5748

CONFIDENTIAL
AZSER12810614

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0068001 | OL QTP | 01NOV2004-25JAN2005 | | 30AUG2004-31OCT2004 | YES | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER (I) |
| | | | | 10NOV2004-27NOV2004 | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TABLETS | BACK/NECK PAIN ASSOCIATED W/CAR ACCIDENT 11/1/04 PRN |
| | | | | | NO | NO | METHOCARBAMOL [CARBAMIC ACID ESTERS] | 750.00 MG | BACK/NECK PAIN ASSOCIATED W/CAR ACCIDENT 11/1/04 PRN |
| E0068002 | OL QTP | 30NOV2004-12FEB2005 | | 06JAN2005-05JAN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD/BIPOLAR DISORDER |
| | | | | 06JAN2005-24JAN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | MOOD/BIPOLAR DISORDER |
| | | | | UNK-02NOV2004 | YES | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD |
| | | | | 17AUG2004-04NOV2004 | YES | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | MOOD |
| | | | | 29OCT2004-14MAR2005 | YES | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 25.00 MG | BLOOD PRESSURE |
| | | | | 30OCT2004-30DEC2004 | YES | NO | VENLAFAXINE [OTHER ANTIDEPRESSANTS] | 150.00 MG | MOOD |
| | | | | 01NOV2004-27DEC2004 | YES | NO | CYCLOBENZAPRINE [OTHER CENTRALLY ACTING AGENTS] | 30.00 MG | MUSCLE SPASM |
| | | | | 09NOV2004-29DEC2004 | YES | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810615

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0068002 | OL QTP | 30NOV2004-12FEB2005 | | 30NOV2004-28DEC2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD/BIPOLAR DISORDER |
| | | | | 29DEC2004-31DEC2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | MOOD/BIPOLAR DISORDER |
| E0068003 | OL QTP | 02NOV2004-30MAR2005 | | UNK-22OCT2004 | YES | NO | CAFFEINE [ANILIDES] | 100.00 MG | MIGRAINE HEADACHE |
| | | | | 27SEP2004-12NOV2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD/BIPOLAR DISORDER |
| | | | | 04NOV2004-29APR2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY/HYPOMANIA PRN |
| | | | | 12NOV2004-29APR2005 | NO | YES | ZOLPIDEM [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG | INSOMNIA/SLEEP PRN |
| | | | | 13NOV2004-29APR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0068004 | OL QTP | 29NOV2004-14APR2005 | | UNK-CONTINUE | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE |
| | | | | | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | SLEEP/INSOMNIA |
| | | | | 01OCT2004-28NOV2004 | YES | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | MOOD/BIPOLAR DISORDER |
| | | | | 01OCT2004-14MAY2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | MOOD/BIPOLAR DISORDER |
| E0068005 | QTP / LI | 23NOV2004-19MAY2005 | 20MAY2005-20JUL2006 | UNK-CONTINUE | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | HEADACHES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5750

CONFIDENTIAL
AZSER12810616

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0068005 | QTP / LI | 23NOV2004- 19MAY2005 | 20MAY2005- 20JUL2006 | 01JUN2005- 04JUN2005 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TBLSP | UPSET STOMACH NAUSEA |
| | | | | 04JAN2006- 04JAN2006 | NO | YES | BUTORPHANOL TARTRATE [MORPHINAN DERIVATIVES] | | MIGRAINE HEADACHE |
| | | | | 03JAN2006- 03JAN2006 | NO | YES | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | | MIGRAINE HEADACHE |
| | | | | 02NOV2004- 07NOV2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | STUDY BIPOLAR DISORDER/MOOD |
| | | | | 09NOV2004- 28DEC2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | STUDY |
| | | | | 29DEC2004- 19AUG2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | MOOD STABILIZER |
| | | | | 01MAR2005- 08MAR2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | EXTRA PYRIMIDAL SYMPTOMS |
| | | | | 01MAR2005- 14APR2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | SIDE EFFECTS/EPS |
| E0068006 | MISSING | | | UNK- CONTINUE | YES | NO | CALCIUM CITRATE [CALCIUM] | 2.00 TABS | SUPPLEMENT |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| | | | | | YES | NO | PSEUDOEPHEDRINE [OTHER COLD COMBINATION PREPARATIONS] | | COLD SYMPTOMS PRN |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 06OCT2004- CONTINUE | NO | NO | SERTRALINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSIVE SYMPTOMS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5751

CONFIDENTIAL
AZSER12810617

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0068006 | MISSING | | | 01SEP2004-CONTINUE | NO | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2004-14DEC2004 | NO | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 14DEC2004-CONTINUE | NO | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0068007 | OL QTP | 30NOV2004-25JUL2005 | | UNK-CONTINUE | YES | NO | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | 2.00 X DAY | RASH RIGHT ARM & LEFT LEG |
| | | | | 08FEB2005-08FEB2005 | NO | NO | ALBENDAZOLE [BENZIMIDAZOLE DERIVATIVES] | 200.00 MG | SKIN RASH |
| | | | | | NO | NO | CLARITHROMYCIN [MACROLIDES] | 500.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | | NO | NO | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 10.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | | NO | NO | PARACETAMOL [ANILIDES] | 500.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 08FEB2005-13FEB2005 | NO | NO | MOXIFLOXACIN [FLUOROQUINOLONES] | 400.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 30NOV2004-07DEC2004 | NO | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 30NOV2004-24AUG2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 08FEB2005-14FEB2005 | NO | NO | FEXOFENADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 60.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 09MAY2005-24AUG2005 | NO | NO | FLUTICASONE [CORTICOSTEROIDS] | 50.00 MCG | DRY MOUTH/DRY NASAL PHARNYX |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5752

CONFIDENTIAL
AZSER12810618

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0068008 MISSING | | | | | | | | | |
| | | | | UNK- CONTINUE | YES | NO | BUDESONIDE [CORTICOSTEROIDS] | 2.00 SPRAYS | |
| | | | | | YES | NO | CELECOXIB [COXIBS] | 400.00 MG | |
| | | | | | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 120.00 MG | |
| | | | | | YES | NO | PARACETAMOL [OTHER OPIOIDS] | | |
| E0068009 MISSING | | | | | | | | | |
| | | | | UNK- CONTINUE | YES | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| E0068010 OL QTP | 07FEB2005- 08APR2005 | | | UNK- CONTINUE | YES | YES | ALLOPURINOL [PREPARATIONS INHIBITING URIC ACID PRODUCTION] | 300.00 MG | GOUT |
| | | | | | YES | NO | LEVOTHYROXINE [THYROID HORMONES] | 0.10 MG | THYROID |
| | | | | | YES | NO | SILDENAFIL [DRUGS USED IN ERECTILE DYSFUNCTION] | 50.00 MG | IMPOTENCE |
| | | | | 07FEB2005- 14FEB2005 | NO | YES | VALPROIC ACID [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2005- 08MAY2005 | NO | YES | VALPROIC ACID [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 11APR2005- 08MAY2005 | NO | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| E0068011 MISSING | | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5753

CONFIDENTIAL
AZSER12810619

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0068012 | OL QTP | 01MAR2005-02SEP2005 | | UNK-11FEB2005 | YES | NO | ZIPRASIDONE [INDOLE DERIVATIVES] | 40.00 MG | BIPOLAR DISORDER |
| | | | | 29JAN2005-18MAR2005 | YES | NO | VENLAFAXINE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 11FEB2005-18FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 19FEB2005-23FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 24FEB2005-18MAR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 19MAR2005-02OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 17MAY2005-23MAY2005 | NO | YES | LEVOFLOXACIN [FLUOROQUINOLONES] | | HAND - FOOT - AND - MOUTH DISEASE |
| | | | | 04JUL2005-02OCT2005 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | | NO | YES | OLOPATADINE [OTHER ANTIALLERGICS] | 0.50 ML | SEASONAL ALLERGIES |
| E0068013 | PLA / LI | 05MAR2005-10AUG2005 | 11AUG2005-20AUG2005 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TORN ACL PRN |
| | | | | | YES | YES | OXYMETAZOLINE [SYMPATHOMIMETICS, PLAIN] | 45.00 ML | NASAL/SINUS CONGESTION |
| | | | | 16AUG2005-21AUG2005 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 4.00 TABLESPOONS | NAUSEA |
| | | | | | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5754

CONFIDENTIAL
AZSER12810620

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068014 | PLA / LI | 14MAR2005-26NOV2005 | 27NOV2005-20DEC2005 | UNK-02MAR2005 | YES | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | MOOD |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA |
| | | | | UNK-25FEB2005 | YES | NO | NO | VENLAFAXINE [OTHER ANTIDEPRESSANTS] | 75.00 MG | MOOD |
| | | | | 26FEB2005-28FEB2005 | YES | NO | NO | VENLAFAXINE [OTHER ANTIDEPRESSANTS] | 37.50 MG | MOOD |
| | | | | 14MAR2005-31MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | STUDY PROTOCOL |
| | | | | 01APR2005-19JAN2006 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 13DEC2005-19JAN2006 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA |
| E0068017 | OL QTP | 24MAR2005-26SEP2005 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHES |
| | | | | | YES | YES | NO | PSEUDOEPHEDRINE [SYMPATHOMIMETICS] | 60.00 MG | SEASONAL ALLERGIES |
| | | | | 17MAR2005-31MAR2005 | YES | YES | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01APR2005-11MAY2005 | NO | YES | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 12MAY2005-16MAY2005 | NO | YES | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR DISORDER |
| | | | | 17MAY2005-26OCT2005 | NO | YES | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5755

CONFIDENTIAL
AZSER12810621

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0068018 | MISSING | | | | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | PROPHYLACTIC |
| | | | | | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | | HYPERTENSION |
| | | | | | YES | NO | METOPROLOL [BETA BLOCKING AGENTS, SELECTIVE] | | CORONARY ARTERY DISEASE |
| E0068019 | OL QTP | 04APR2005-04APR2005 | | UNK-CONTINUE | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0068020 | OL QTP | 19AUG2005-05MAR2006 | | UNK-CONTINUE | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | INDIGESTION |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 19JUL2005-01SEP2005 | YES | NO | OTHER DERMATOLOGICAL PREPARATIONS [OTHER DERMATOLOGICAL PREPARATIONS] | 1.00 APPLICATION | GENITAL HERPES |
| | | | | | YES | NO | LYSINE [AMINO ACIDS] | 4000.00 MG | GENITAL HERPES |
| | | | | 19JUL2005-04OCT2005 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 26AUG2005-29AUG2005 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 10.00 TBSP | NAUSEA |
| | | | | 19OCT2005-11NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | MOOD STABILIZER |
| | | | | 12NOV2005-15JAN2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5756

CONFIDENTIAL
AZSER12810622

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068020 | OL QTP | 19AUG2005-05MAR2006 | | 16JAN2006-28FEB2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| E0068021 | OL QTP | 24AUG2005-27AUG2005 | | UNK-CONTINUE | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 90.00 MG | BRONCHITIS PRN |
| | | | | UNK-23AUG2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 24AUG2005-26AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 27AUG2005-26SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0068022 | OL QTP | 07SEP2005-10NOV2005 | | UNK-CONTINUE | YES | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 25.00 MG | ALLERGIES |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| E0068023 | OL QTP | 1SSEP2005-05JAN2006 | | UNK-CONTINUE | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | SEASONAL ALLERGIES |
| | | | | 31AUG2005-06SEP2005 | YES | NO | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 07SEP2005-11SEP2005 | YES | NO | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |

5757

CONFIDENTIAL
AZSER12810623

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0068023 | OL QTP | 15SEP2005-05JAN2006 | | 14SEP2005-24SEP2005 | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 500.00 MG | URINARY TRACT INFECTION |
| | | | | | YES | NO | PHENAZOPYRIDINE [OTHER UROLOGICALS] | 200.00 MG | URINARY TRACT INFECTION |
| E0068024 | OL QTP | 28SEP2005-20FEB2006 | | UNK-18SEP2005 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 19SEP2005-27SEP2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 28SEP2005-21NOV2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 26OCT2005-15NOV2005 | NO | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1000.00 MG | PAIN DUE TO SURGERY |
| | | | | 22NOV2005-22MAR2006 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0069001 | OL QTP | 03SEP2004-07OCT2004 | | UNK-CONTINUE | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | | BIRTH CONTROL |
| | | | | | YES | YES | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZER |
| | | | | 05OCT2004-06OCT2004 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 07OCT2004-07OCT2004 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5758

CONFIDENTIAL
AZSER12810624

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0069001 | OL QTP | 03SEP2004-07OCT2004 | | 03SEP2004-04SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 15APR2004-06NOV2004 | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | OCC H/A PRN |
| | | | | 14JUL2004-02SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 14JUL2004-06NOV2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 100.00 MG | ANXIETY |
| | | | | 05SEP2004-08SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| | | | | 09SEP2004-30SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 01OCT2004-04OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0069002 | OL QTP | 11OCT2004-14OCT2004 | | 11OCT2004-11OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 12OCT2004-12OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 14OCT2004-14OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5759

CONFIDENTIAL
AZSER12810625

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0069002 | OL QTP | 11OCT2004-14OCT2004 | | UNK-15SEP2004 | YES | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | | SIDE EFFECTS |
| | | | | | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 30.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| E0069003 | OL QTP | 01FEB2005-24APR2005 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | | OCCASIONAL HEADACHES PRN |
| | | | | 20JAN2000-24MAY2005 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 6.00 PUFFS | ASTHMA |
| | | | | 15MAR2004-24MAY2005 | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |
| | | | | 15NOV2004-24MAY2005 | YES | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 5.00 MG | BIPOLAR |
| | | | | 24MAY2005 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| E0070001 | QTP / VAL | 27APR2004-08NOV2004 | 09NOV2004-14AUG2006 | UNK-CONTINUE | YES | YES | YES | EPINEPHRINE [ALPHA- AND BETA-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA |
| | | | | | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA |
| | | | | | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5760

CONFIDENTIAL
AZSER12810626

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 27APR2004-08NOV2004 | 09NOV2004-14AUG2006 | UNK-CONTINUE | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 26MAY2004-26MAY2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | 13JUL2004-22JUL2004 | NO | NO | DOXYCYCLINE [TETRACYCLINES] | 200.00 MG | PELVIC INFLAMMATORY DISEASE |
| | | | | 23APR2004-26APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 02APR2004-19APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 20APR2004-22APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 20APR2004-13SEP2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 04DEC2004-10DEC2004 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABLETS | HEAD COLD |
| E0070002 | PLA / LI | 05MAY2004-27JUL2004 | 28JUL2004-25JUL2006 | 07SEP2005-21SEP2005 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 1.00 GM | SINUS INFECTION |
| | | | | 01JUL1995-24AUG2006 | YES | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG | BIRTH CONTROL |

CONFIDENTIAL
AZSER12810627

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 05MAY2004- 27JUL2004 | 28JUL2004- 25JUL2006 | 15JUN2003- 24MAR2004 | YES | NO | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 100.00 MG | ANXIETY PRN |
| | | | | 15JUN2003- 28JUN2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 24MAR2004- 20APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 29JUN2004- 24AUG2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 02JAN2005- 05JAN2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 7.50 MG | BROKEN RIGHT WRIST |
| | | | | 07SEP2005- 18SEP2005 | NO | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 ENVELOPES | HEADACHE |
| E0070003 | QTP / VAL | 29APR2004- 14SEP2004 | 15SEP2004- 08MAR2006 | UNK- 28APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2002- 22APR2004 | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 10.00 MG | BIPOLAR DISORDER PRN |
| | | | | 29MAR2004- 23MAY2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1.00 GM | BIPOLAR DISORDER |
| | | | | 24APR2004- 07APR2006 | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR PRN |
| | | | | 24APR2005- 07APR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5762

CONFIDENTIAL
AZSER12810628

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070004 | OL QTP | 03MAY2004-21JUN2004 | | 19MAY2004-01JUN2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN - ANXIETY ASSOCIATED WITH BIPOLAR DISORDER |
| | | | | 14JAN2004-02MAY2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 21APR2004-01JUN2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 03MAY2004-12MAY2004 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 02JUN2004-20JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1.00 GM | BIPOLAR DISORDER |
| | | | | 02JUN2004-21JUL2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | PRN - ANXIETY ASSOCIATED WITH BIPOLAR DISORDER |
| | | | | 21JUN2004-21JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0070005 | OL QTP | 04MAY2004-11MAY2004 | | 01JUL2001-10JUN2004 | YES | YES | NO | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.40 MG | HYPERTENSION |
| | | | | | YES | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 19APR2003-10JUN2004 | YES | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | HORMONE REPLACEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810629

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070005 | OL QTP | 04MAY2004-11MAY2004 | | 01JUL2003-27APR2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR I, DEPRESSION |
| | | | | 01JUL2003-12MAY2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 01JUL2003-10JUN2004 | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | HEALTH MAINTENANCE |
| | | | | 19APR2004-03MAY2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |
| E0070006 | QTP / VAL | 05MAY2004-19OCT2004 | 20OCT2004-22AUG2006 | UNK-CONTINUE | YES | YES | CIMETIDINE [H2-RECEPTOR ANTAGONISTS] | 80.00 MG | GERD |
| | | | | | YES | YES | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 240.00 MG | CONSTIPATION |
| | | | | | YES | YES | FOSINOPRIL SODIUM [ACE INHIBITORS, PLAIN] | 10.00 MG | INCREASED BLOOD PRESSURE |
| | | | | | YES | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | INCREASED BLOOD PRESSURE |
| | | | | | YES | YES | MEDROXYPROGESTERONE ACETATE [PREGNEN (4) DERIVATIVES] | 100.00 MG DAYS 15-25 | HORMONE REPLACEMENT THERAPY |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | INTERMITTENT BACK PAIN PRN |
| | | | | 10FEB2005-13FEB2005 | NO | YES | CARISOPRODOL [CARBAMIC ACID ESTERS] | 350.00 MG | PULLED BACK MUSCLE |
| | | | | 26JAN2005-08FEB2005 | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | PULLED BACK MUSCLE |
| | | | | 27APR2004-03MAY2004 | YES | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1.50 GM | SINUSITIS |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.1st    med100.sas    02MAR2007:13:34    kcpx265

5764

CONFIDENTIAL
AZSER12810630

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 05MAY2004- 19OCT2004 | 20OCT2004- 22AUG2006 | 28APR2004- 04MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 04MAY2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 27APR2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 04APR2004- 19MAY2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1.00 GM | BIPOLAR DISORDER |
| | | | | 04APR2004- 24AUG2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | KNEE PAIN PRN |
| | | | | 04APR2004- 24AUG2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | INTERMITTENT BACK PAIN PRN |
| | | | | 04APR2004- 05OCT2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BI-POLAR DISORDER |
| | | | | 28APR2004- 05MAY2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 05MAY2004- 13MAY2004 | NO | YES | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 06OCT2004- 21SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 09FEB2005- 21SEP2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PULLED BACK MUSCLE |
| | | | | 28JUN2006- 21SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY ASSOCIATED WITH BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810631

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070007 | QTP / VAL | 21JUN2004-11OCT2004 | 12OCT2004-14AUG2006 | | | | | | |
| | | | | 01JUL1998-13JUN2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA PRN |
| | | | | 01JUL1998-05JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 06JUL2004-13SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0070008 | MISSING | | | 01JUL2004-CONTINUE | NO | NO | INSULIN LISPRO [INSULINS AND ANALOGUES, FAST-ACTING] | 90.00 U | DIABETES |
| | | | | 01JUL2002-CONTINUE | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | INTERMITTENT HEADACHES |
| | | | | 16JUN2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 450.00 | BIPOLAR DISORDER |
| | | | | 28JUN2004-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1.00 GM | BIPOLAR DISORDER |
| E0070009 | PLA / LI | 14JUL2004-02NOV2004 | 03NOV2004-05SEP2006 | 12NOV2004-12NOV2004 | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE |
| | | | | UNK-06JUL2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY PRN |
| | | | | 07JUL2004-29JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2004-05OCT2006 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810632

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 14JUL2004-02NOV2004 | 03NOV2004-05SEP2006 | 10DEC2004-05OCT2006 | NO | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | 28DEC2004-25JAN2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA ASSOCIATED WITH BIPOLAR |
| | | | | 13JUN2005-30JUN2005 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA ASSOCIATED WITH BIPOLAR |
| | | | | 13JUL2005-05OCT2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA ASSOCIATED WITH BIPOLAR |
| E0070010 | OL QTP | 14JUL2004-20JUL2004 | | 02JUL2004-05JUL2004 | YES | NO | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 1.00 TAB | TOOTH EXTRACTION |
| | | | | 07JUL2004-13JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 14JUL2004-19AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2004-09JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 10JUL2004-13JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 14JUL2004-21JUL2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | PRN - ANXIETY AND AGITATION ASSOCIATED WITH BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810633

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070011 | OL QTP | 14JUL2004-18JUL2004 | | 01JUL2003-06JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2004-09JUL2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 10JUL2004-20JUL2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0070012 | OL QTP | 20JUL2004-26JUL2004 | | 27JUL2004-27JUL2004 | NO | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE |
| | | | | 01JUL2003-10JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 10JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1.50 GM | BIPOLAR |
| E0070013 | PLA / VAL | 21JUL2004-12OCT2004 | 13OCT2004-14AUG2006 | UNK-CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 80.00 MG | HEALTH MAINTENANCE |
| | | | | | YES | YES | YES | CALCIUM CARBONATE [CALCIUM] | 1.00 CAP | HEALTH MAINTENANCE |
| | | | | | YES | YES | YES | ERGOCALCIFEROL [VITAMIN D AND ANALOGUES] | 2.00 TABS | HEALTH MAINTENANCE |
| | | | | | YES | YES | YES | FOLIC ACID [IRON IN OTHER COMBINATIONS] | 1.00 TABLET | HEALTH MAINTENANCE |
| | | | | | YES | YES | YES | INSULIN [INSULINS AND ANALOGUES, FAST-ACTING] | 25.00 UNITS | DIABETES, TYPE I |
| | | | | 21JUL2004-03AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004-20JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810634

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070013 | PLA / VAL | 21JUL2004-12OCT2004 | 13OCT2004-14AUG2006 | 14JUL2004-21JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004-13JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 20JUN2004-22NOV2004 | YES | YES | YES | CHLORTALIDONE [BETA BLOCKING AGENTS,SELECTIVE,AND OTHER DIURETICS] | 1.00 TAB | HYPERTENSION |
| | | | | | YES | YES | YES | TRANDOLAPRIL [ACE INHIBITORS, PLAIN] | 4.00 MG | HYPERTENSION |
| | | | | 01AUG2004-13SEP2006 | NO | YES | YES | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 30.00 CC | CONSTIPATION |
| | | | | 06AUG2004-13SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 03OCT2004-21NOV2004 | NO | YES | YES | FOSINOPRIL SODIUM [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 03OCT2004-13SEP2006 | NO | YES | YES | VERAPAMIL [PHENYLALKYLAMINE DERIVATIVES] | 240.00 MG | HYPERTENSION |
| | | | | 10OCT2004-13SEP2006 | NO | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PAIN POPLITEAL AREA |
| | | | | 22NOV2004-13SEP2006 | NO | NO | YES | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.60 MG | HYPERTENSION |
| | | | | | NO | NO | YES | FOSINOPRIL SODIUM [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| E0070014 | PLA / LI | 28JUL2004-18NOV2004 | 19NOV2004-04MAY2005 | 21JUN2004-21JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810635

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070014 | PLA / LI | 28JUL2004-18NOV2004 | 19NOV2004-04MAY2005 | 21JUN2004-21JUN2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION ASSOCIATED WITH BIPOLAR DISORDER |
| | | | | 21JUL2004-27JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 27JUN2004-20MAR2005 | YES | YES | PROGESTOGENS AND ESTROGENS, FIXED COMBINATION [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 22JUL2004-04MAY2005 | YES | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 12JAN2005-15JAN2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [PROPIONIC ACID DERIVATIVES] | 1.00 TABLET | HEAD COLD |
| | | | | 07MAR2005-17MAR2005 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2.00 GM | INFECTED CYST |
| | | | | 21MAR2005-03JUN2005 | NO | YES | NORETHISTERONE [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| E0070015 | OL QTP | 07SEP2004-17SEP2004 | | 23AUG2004-24AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 25AUG2004-26AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 26JUL2004-14AUG2004 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810636

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070015 | OL QTP | 07SEP2004-17SEP2004 | | 26JUL2004-22AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 26JUL2004-29AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1.50 GM | BIPOLAR DISORDER |
| | | | | 27AUG2004-06SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 30AUG2004-17SEP2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1.00 GM | BIPOLAR DISORDER |
| E0070016 | PLA / VAL | 20SEP2004-14DEC2004 | 15DEC2004-08FEB2005 | 15SEP2004-16SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 13SEP2004-14SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2004-01SEP2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 60.00 MG | INSOMNIA PRN |
| | | | | 15MAR2004-10MAR2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1.50 GM | BIPOLAR |
| | | | | 24DEC2004-31DEC2004 | NO | YES | ETHANOL [ANILIDES] | 2.00 GEL CAPS | HEAD COLD |
| E0070017 | MISSING | | | UNK-CONTINUE | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1.50 GM | BIPOLAR DISORDER |
| | | | | 05NOV2004-07NOV2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810637

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070017 | MISSING | | | UNK- 03NOV2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 20OCT2004 | YES | NO | TRAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |
| | | | | 04NOV2004- 04NOV2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 15SEP2004- CONTINUE | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BACK PAIN |
| E0070018 | OL QTP | 17JAN2005- 24JAN2005 | | 10JAN2005- 10JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 10JAN2005- 16JAN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 11JAN2005- 16JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 17JAN2005- 23FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| E0070019 | MISSING | | | | | | NONE | | FLU SYMPTOMS |
| | | | | 01JUL2004- CONTINUE | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 01JUL1990- CONTINUE | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5772

CONFIDENTIAL
AZSER12810638

Page 1143 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070019 | MISSING | | | 14FEB2005-15FEB2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 7.50 MG | BACK PAIN |
| | | | | 18FEB2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2004-17FEB2005 | NO | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 800.00 MG | BACK PAIN |
| | | | | 15DEC2004-17FEB2005 | NO | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 25.00 MG | BIPOLAR; DEPRESSION |
| E0070020 | PLA / VAL | 03MAR2005-13JUL2005 | 14JUL2005-24AUG2006 | UNK-CONTINUE | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MG | HYPOTHYROID |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | HEALTH MAINTENANCE |
| | | | | 24FEB2005-02MAR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | UNK-23FEB2005 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY ASSOCIATED WITH BIPOLAR DISORDER PRN |
| | | | | 24FEB2005-23SEP2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 10MAY2005-12MAY2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5773

CONFIDENTIAL
AZSER12810639

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL | 03MAR2005-13JUN2005 | 14JUL2005-24AUG2006 | 01JUN2005-23SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR DISORDER |
| | | | | 16NOV2005-30NOV2005 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 1.00 GM | URINARY TRACT INFECTION |
| | | | | 23JAN2006-29JAN2006 | NO | YES | ERYTHROMYCIN [MACROLIDES] | 1500.00 MG | ABSCESSED TOOTH |
| | | | | 06APR2006-23SEP2006 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 3.00 MG | TREMORS |
| E0070021 | QTP / LI | 07MAR2005-26JUN2005 | 27JUN2005-07SEP2005 | 05MAR2005-05MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 20AUG2004-16JUN2005 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 02OCT2004-01MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 02MAR2005-05MAR2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR |
| | | | | 17JUN2005-17JUL2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 18JUL2005-07OCT2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR |

CONFIDENTIAL
AZSER12810640

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070022 | OL QTP | 06APR2005-28JUN2005 | | 30MAR2005-05APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 29MAR2005-29MAR2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY ASSOCIATED WITH BIPOLAR DISORDER |
| | | | | | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 150.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 30MAR2005-12APR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 13APR2005-28JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1.00 GM | BIPOLAR |
| | | | | 01JUL2005-28JUL2005 | NO | NO | METHYLTESTOSTERONE [ANDROGENS AND ESTROGENS] | 1.25 MG | HORMONE REPLACEMENT |
| E0070023 | OL QTP | 13APR2005-17AUG2005 | | UNK-CONTINUE | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1.00 GM | BIPOLAR DISORDER |
| | | | | UNK-05APR2005 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 05APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 06APR2005-09APR2005 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 06APR2005-12APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 10APR2005-13APR2005 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5775

CONFIDENTIAL
AZSER12810641

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070023 | OL QTP | 13APR2005- 17AUG2005 | | 14APR2005- 17APR2005 | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| E0070024 | OL QTP | 14APR2005- 08AUG2005 | | 20APR2005- 20APR2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 07APR2005- 13APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 07APR2005- 07SEP2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0070025 | MISSING | | | 08APR2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0070026 | MISSING | | | UNK- 01APR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 18APR2005- 20APR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 18APR2005- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0070027 | PLA / VAL | 28APR2005- 14SEP2005 | 15SEP2005- 16JUN2006 | 28SEP2005- 28SEP2005 | NO | YES | BENZYLPENICILLIN SODIUM [BETA-LACTAMASE SENSITIVE PENICILLINS] | 250.00 MG | URINARY TRACT INFECTION |
| | | | | 08DEC2005- 08DEC2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE |

/csre/prod/seroquel/a1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5776

CONFIDENTIAL
AZSER12810642

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070027 | PLA / VAL | 28APR2005- 14SEP2005 | 15SEP2005- 16JUN2006 | UNK- 20APR2005 | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIA |
| | | | | 21APR2005- 29APR2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 21APR2005- 12OCT2005 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 15SEP2005- 05JAN2006 | NO | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHE PRN |
| | | | | 13OCT2005- 16JUL2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 06JAN2006- 06JAN2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE |
| E0070028 | PLA / VAL | 02MAY2005- 21AUG2005 | 22AUG2005- 20AUG2006 | UNK- CONTINUE | YES | YES | YES | BENAZEPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 01MAR2005- 25APR2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR |
| | | | | 01MAR2005- 01MAR2005 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR |
| | | | | 26APR2005- 30APR2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR |
| | | | | 26APR2005- 27APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810643

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070028 | PLA / VAL | 02MAY2005- 21AUG2005 | 22AUG2005- 20AUG2006 | UNK- 25APR2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 01APR2005- 18JUL2005 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 26APR2005- 28APR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 28APR2005- 01MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 29APR2005- 19SEP2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 12JUL2005- 19SEP2006 | NO | YES | WARFARIN [VITAMIN K ANTAGONISTS] | 2.00 MG | THROMBOPHLEBITIS PREVENTION |
| | | | | 30AUG2005- 19SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR |
| E0070029 | PLA / VAL | 10MAY2005- 30AUG2005 | 31AUG2005- 13SEP2005 | UNK- 02MAY2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 01MAR2005- 01MAR2005 | YES | NO | ISOPROPAMIDE IODIDE [SYNTHETIC ANTICHOLINERGIC AGENTS COMB PSYCHOLEPTIC] | 500.00 MG | HERPES SIMPLEX |
| | | | | 03MAY2005- 08MAY2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY ASSOCIATED WITH BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810644

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070029 | PLA / VAL | 10MAY2005- 30AUG2005 | 31AUG2005- 13SEP2005 | 03MAY2005- 08MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 03MAY2005- 13OCT2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 14SEP2005- 13OCT2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0070030 | QTP / VAL | 16MAY2005- 05SEP2005 | 06SEP2005- 28NOV2005 | 09MAY2005- 15MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2005- 08MAY2005 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY ASSOCIATED WITH BIPOLAR |
| | | | | | YES | NO | MEGESTROL [PROGESTOGENS] | 800.00 MG | DECREASED APPETITE |
| | | | | | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 15FEB2005- 28NOV2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1.00 GM | BIPOLAR DISORDER |
| | | | | 30SEP2005- 28DEC2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR |
| E0070031 | MISSING | | | UNK- CONTINUE | YES | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR |
| | | | | 11MAY2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5779

CONFIDENTIAL AZSER12810645

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070031 | MISSING | | | UNK-01MAY2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 500.00 MG | BIPOLAR |
| | | | | | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 7.50 MG | BIPOLAR |
| E0070032 | QTP / LI | 31MAY2005-12SEP2005 | 13SEP2005-27MAR2006 | 26SEP2005-26SEP2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | 19SEP2005-19SEP2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | 17MAY2005-23MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 17MAY2005-15AUG2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 16AUG2005-26APR2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 02NOV2005-02NOV2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | 10JAN2006-17JAN2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | TOOTHACHE, HEADACHE CAUSED BY TOOTHACHE |
| E0070033 | PLA / LI | 26MAY2005-17AUG2005 | 18AUG2005-16AUG2006 | UNK-CONTINUE | YES | YES | NORETHISTERONE [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810646

Listing 12.2.10-9 Medications

Page 1151 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070033 | PLA / LI | 26MAY2005- 17AUG2005 | 18AUG2005- 16AUG2006 | 19MAY2005- 25MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 19MAY2005- 15SEP2006 | YES | YES | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| E0070034 | OL QTP | 09JUN2005- 14JUL2005 | | 02JUN2005- 08JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 02JUN2005- 16JUN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 17JUN2005- 13AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0070035 | OL QTP | 28JUL2005- 28NOV2005 | | UNK- CONTINUE | YES | YES | NO | METFORMIN [BIGUANIDES] | 2.00 GM | DIABETES, TYPE II |
| | | | | UNK- CONTINUE | YES | YES | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 60.00 MG | HYPERTENSION |
| | | | | 25JUL2005- 25JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 27JUN2005- 01AUG2005 | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | EZETIMIBE [OTHER LIPID MODIFYING AGENTS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | LOSARTAN POTASSIUM [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 100.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5781

CONFIDENTIAL
AZSER12810647

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070035 | OL QTP | 28JUL2005- 28NOV2005 | | 26JUL2005- 27JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| E0070036 | MISSING | | | UNK.- 16AUG2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR DEPRESSION |
| | | | | | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION |
| | | | | 19AUG2005- 22AUG2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 19AUG2005- CONTINUE | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR DEPRESSION |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 23AUG2005- 26AUG2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 27AUG2005- 29AUG2005 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | DEPRESSION |
| E0070037 | OL QTP | 08SEP2005- 18SEP2005 | | 01SEP2005- 07SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 01SEP2005- 18OCT2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810648

Listing 12.2.10-9 Medications

Page 1153 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070038 | MISSING | | | | | | | | | |
| E0070039 | PLA / VAL | 27SEP2005- 16JAN2006 | 17JAN2006- 05JUN2006 | 24AUG2005- CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | UNK- CONTINUE | YES | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | MIGRAINE HEADACHES |
| | | | | 21SEP2005- 27SEP2005 | YES | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 15.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR |
| | | | | 21SEP2005- 26SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 21SEP2005- 03OCT2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 20SEP2005 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY ASSOCIATED WITH BIPOLAR |
| | | | | | YES | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 30.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR |
| | | | | | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG | MIGRAINE HEADACHES |
| | | | | 15AUG2005- 20SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 21SEP2005- 05JUL2006 | YES | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR DISORDED |
| | | | | 04OCT2005- 10OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 11OCT2005- 05JUL2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

5783

CONFIDENTIAL
AZSER12810649

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0070039 | PLA / VAL | 27SEP2005-16JAN2006 | 17JAN2006-05JUN2006 | 28JAN2006-01FEB2006 | NO | NO | YES | PARACETAMOL [ANILIIDES] | 2.00 PKG | FLU SYMPTOMS |
| E0071001 | PLA / VAL | 03MAY2004-25OCT2004 | 26OCT2004-22MAR2005 | UNK-CONTINUE | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 10.00 MG | MIGRAINE HEADACHE |
| | | | | 01MAY2004-03MAY2004 | YES | NO | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 300.00 MG | PAIN IN LEG |
| | | | | 17MAR2004-24MAR2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 7.50 MG | MIGRAINE HEADACHE |
| | | | | 29MAR2004-30MAR2004 | YES | NO | NO | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 15.00 CC | GASTROESOPHAGEAL REFLUX DISORDER |
| | | | | 15JAN2005-15JAN2005 | NO | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | INSOMNIA |
| | | | | 16MAY2004-17MAY2004 | NO | YES | NO | PARACETAMOL [ANILIIDES] | 500.00 MG | PAIN IN LEG |
| | | | | 15MAR2004-27APR2004 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | OSTEOARTHRITIS OF NECK |
| | | | | 15DEC2003-21APR2005 | YES | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | GASTROESOPHAGEAL REFLUX DISORDER |
| | | | | 12JAN2004-29MAR2004 | YES | NO | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 900.00 MG | PAIN IN LEG |
| | | | | 13JAN2004-02MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES] OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I DISORDER |

CONFIDENTIAL
AZSER12810650

Page 1155 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0071001 | PLA / VAL | 03MAY2004- 25OCT2004 | 26OCT2004- 22MAR2005 | 13JAN2004- 22JUN2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |
| | | | | 28JAN2004- 30MAR2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR I DISORDER |
| | | | | 03FEB2004- 29MAR2004 | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 75.00 MG | BIPOLAR I DISORDER MANIC SYMPTOMS |
| | | | | 13FEB2004- 21APR2005 | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 13MAR2004- 28MAR2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 15MAR2004- 01JUN2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I DISORDER |
| | | | | 17MAR2004- 28MAR2004 | YES | NO | BISACODYL [CONTACT LAXATIVES] | 50.00 MG | CONSTIPATION |
| | | | | | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 100.00 MG | CONSTIPATION |
| | | | | 19MAR2004- 22MAR2004 | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABLETS | URINARY TRACT INFECTION |
| | | | | 20MAR2004- 23MAR2004 | YES | NO | PHENAZOPYRIDINE HYDROCHLORIDE E [OTHER UROLOGICALS] | 95.00 MG | URINARY TRACT INFECTION |
| | | | | 21MAR2004- 26MAR2004 | YES | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | URINARY TRACT INFECTION |
| | | | | 25MAR2004- 26MAR2004 | YES | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | GASTROESOPHAGEAL DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5785

CONFIDENTIAL
AZSER12810651

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0071001 | PLA / VAL | 03MAY2004- 25OCT2004 | 26OCT2004- 22MAR2005 | 25MAR2004- 29MAR2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | MIGRAINE HEADACHE |
| | | | | 02APR2004- 01JUN2004 | YES | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 15.00 MG | BIPOLAR I DISORDER |
| | | | | 15APR2004- 17MAY2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 27APR2004- 28APR2004 | YES | NO | BUTORPHANOL TARTRATE [MORPHINAN DERIVATIVES] | 10.00 MG/ML | MIGRAINE HEADACHE |
| | | | | 28APR2004- 21APR2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PAIN IN LEG |
| | | | | 21MAY2004- 26MAY2004 | NO | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | URINARY TRACT INFECTION |
| | | | | 24MAY2004- 01JUN2004 | NO | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 200.00 MG | PAIN IN LEG |
| | | | | 17JUN2004- 22JUN2004 | NO | NO | PARACETAMOL [ANILIDES] | 1500.00 MG | MIGRAINE HEADACHE (ROUTINE TREATMENT) |
| | | | | 23JUN2004- 21APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I DISORDER |
| | | | | 09SEP2004- 10SEP2004 | NO | NO | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 100.00 MG | BACK PAIN |
| | | | | | NO | NO | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 200.00 MG | BACK PAIN |
| | | | | 09SEP2004- 12SEP2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 325.00 MG | BACK PAIN |
| | | | | 09SEP2004- 21APR2005 | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG QHS | SINUS |

CONFIDENTIAL
AZSER12810652

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0071001 | PLA / VAL | 03MAY2004- 25OCT2004 | 26OCT2004- 22MAR2005 | 15SEP2004- 21APR2005 | NO | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 7.50 MG | BACK PAIN |
| | | | | 24JAN2005- 22MAR2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 16FEB2005- 22FEB2005 | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG BID | BACK PAIN |
| E0071002 | OL QTP | 18MAY2004- 22JUN2004 | | UNK- CONTINUE | YES | NO | VALACICLOVIR HYDROCHLORIDE [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 500.00 MG QD X 3 DAYS | GENITAL HERPES SIMPLEX OUTBREAKS |
| | | | | 26MAY2004- 26MAY2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | UNK- 03MAY2004 | YES | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 15.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 04MAY2004- 11MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 17MAY2004- 20MAY2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 17MAY2004- 20MAY2004 | YES | NO | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | 50.00 MG | PAIN DUE TO ROOT CANAL, PRN |
| | | | | 28APR2004- 04MAY2004 | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 2000.00 MG | PROPHALAXIS |
| | | | | 03JAN2004- 22JUL2004 | YES | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSIVE SYMPTOMOLOGY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810653

Page 1158 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0071002 | OL QTP | 18MAY2004- 22JUN2004 | | 15MAR2004- 22JUL2004 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR SYMPTOMOLOGY, PRN |
| | | | | 12MAY2004- 18MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 19MAY2004- 25MAY2004 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 25MAY2004- 30MAY2004 | NO | YES | NO | PETHIDINE HYDROCHLORIDE [PHENYLPIPERIDINE DERIVATIVES] | 50.00 MG | MOUTH PAIN PRN |
| E0071003 | MISSING | | | 01JUL2004- CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR I |
| | | | | | NO | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR I |
| | | | | 17JUL2004- 19JUL2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR I |
| | | | | 23JUL2004- 25JUL2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 1200.00 MG | BIPOLAR I |
| | | | | UNK- 16JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 01JUL2004- UNK | NO | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR I |
| | | | | 14JUL2004- CONTINUE | NO | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | SLEEP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5788

CONFIDENTIAL
AZSER12810654

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0071003 | MISSING | | | 20JUL2004-22JUL2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 900.00 MG | BIPOLAR I |
| E0071004 | MISSING | | | 01JUL1998-CONTINUE | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 60.00 MG | ARTHRITIS PAIN |
| | | | | 01JUL2004-CONTINUE | NO | NO | GLATIRAMER ACETATE [OTHER CYTOKINES AND IMMUNOMODULATORS] | 1.00 INJ | MULTIPLE SCLEROSIS |
| | | | | 01JUL2003-CONTINUE | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 01JUL2002-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 01JUL2001-CONTINUE | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 10.00 MG | ANXIETY |
| | | | | | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 100.00 MG | MULTIPLE SCLEROSIS |
| | | | | 01JUL2000-CONTINUE | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 15JAN2004-CONTINUE | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| E0071005 | OL QTP | 11AUG2004-24AUG2004 | | 08AUG2004-08AUG2004 | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 11AUG2004-16SEP2004 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 650.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 05AUG2004-07AUG2004 | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR SYMPTOMOLOGY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5789

CONFIDENTIAL
AZSER12810655

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071005 | OL QTP | 11AUG2004- 24AUG2004 | | 01JUL2004- 04AUG2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1200.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 06AUG2004- 23SEP2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 05AUG2004- 10AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 05AUG2004- 15AUG2004 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR SYMPTOMOLOGY |
| E0071006 | OL QTP | 11AUG2004- 20SEP2004 | | 06AUG2004- 11AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 06AUG2004- 20OCT2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR SYMPTOMOLOGY |
| E0071007 | MISSING | | | 26MAY2004- CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | UNK- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| E0071008 | PLA / VAL | 17AUG2004- 28NOV2004 | 29NOV2004- 24JUN2005 | 17AUG2004- 20AUG2004 | YES | YES | YES | PARACETAMOL [ANILIDES] | 4.00 TABS QD | HEADACHES PRN |
| | | | | | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810656

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0071008 | PLA / VAL | 17AUG2004- 28NOV2004 | 29NOV2004- 24JUN2005 | 25AUG2004- 27AUG2004 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 22AUG2004- 24AUG2004 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR DISORDER |
| | | | | 28AUG2004- 30AUG2004 | NO | YES | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 18JUL2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 20AUG2004- 23AUG2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 24MAR2004- 24MAR2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 19JUL2004- 07SEP2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 16AUG2004- 18AUG2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 30MAR2004- 30MAR2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 6.00 MG | BIPOLAR DISORDER |
| | | | | 31MAR2004- 31MAR2004 | YES | NO | QUETIAPINE FUMARATE [DRUGS USED IN OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 06JUL2004- 06JUL2004 | YES | NO | TIAGABINE HYDROCHLORIDE [FATTY ACID DERIVATIVES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 31MAR2004- 19JUN2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.50 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810657

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0071008 | PLA / VAL | 17AUG2004- 28NOV2004 | 29NOV2004- 24JUN2005 | 01APR2004- 26APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 07JUN2004- 07JUL2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 20JUN2004- 18JUL2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2004- 10AUG2004 | YES | NO | TIAGABINE HYDROCHLORIDE [FATTY ACID DERIVATIVES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 08JUL2004- 16AUG2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2004- 24JUL2005 | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 19JUL2004- 15AUG2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 6.50 MG | BIPOLAR DISORDER |
| | | | | 19JUL2004- 16AUG2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 17AUG2004- 19AUG2004 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 19AUG2004- 21AUG2004 | NO | YES | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | BIPOLAR DISORDER |
| | | | | 21AUG2004- 23AUG2004 | NO | YES | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:34   kcpx265

5792

CONFIDENTIAL
AZSER12810658

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0071008 | PLA / VAL | 17AUG2004-28NOV2004 | 29NOV2004-24JUN2005 | 08SEP2004-24JUL2005 | NO | YES  YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 17JAN2005-27JAN2005 | NO | NO  YES | GUAIFENESIN [EXPECTORANTS] | 2.00 TABS | BRONCHITIS |
| | | | | 23JAN2005-27JAN2005 | NO | NO  YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | HEADACHES |
| | | | | 24JUN2005-24JUL2005 | NO | NO  YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG QD | ANXIETY |
| | | | | | NO | NO  YES | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 30.00 MG QHS | BIPOLAR DISORDER |
| | | | | | NO | NO  YES | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG QD | DEPRESSION |
| | | | | | NO | NO  YES | PSEUDOEPHEDRINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB Q12H | SEASONAL ALLERGIES |
| | | | | | NO | NO  YES | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG QHS | INSOMNIA |
| E0071009 | OL QTP | 01SEP2004-27NOV2004 | | UNK-CONTINUE | YES | YES  NO | LEVOTHYROXINE [THYROID HORMONES] | 0.05 MG | HYPOTHYROIDISM |
| | | | | 02SEP2004-14SEP2004 | NO | YES  NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | UNK-25AUG2004 | YES | NO  NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | | YES | NO  NO | BENZATROPINE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | | YES | NO  NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 3200.00 MG | LOWER BACK PAIN |
| | | | | | YES | NO  NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR SYMPTOMOLOGY |

CONFIDENTIAL
AZSER12810659

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0071009 | OL QTP | 01SEP2004- 27NOV2004 | | UNK- 25AUG2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 26AUG2004- 01SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | UNK- 24AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 02SEP2004- 07SEP2004 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 28AUG2004- 28AUG2004 | YES | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 800.00 MG | LOWER BACK PAIN |
| | | | | 01AUG2004- 01SEP2004 | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 25AUG2004- 24SEP2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 26AUG2004- 27AUG2004 | YES | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 1600.00 MG | LOWER BACK PAIN |
| | | | | 25SEP2004- 27DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR SYMPTOMOLOGY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810660

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071010 | OL QTP | 07SEP2004-16MAR2005 | | UNK-CONTINUE | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 02OCT2004-02OCT2004 | NO | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 400.00 MG | BACK PAIN |
| | | | | 08SEP2004-15SEP2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 07AUG2004-07SEP2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 07SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR SYMPTOMOLOGY |
| E0071011 | OL QTP | 14SEP2004-13DEC2004 | | UNK-CONTINUE | YES | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY-ACTING SYMPATHOMIMETICS] | | TREATMENT OF DEPRESSION |
| | | | | | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | MAJOR DEPRESSIVE DISORDER |
| | | | | | YES | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | | MAINTENANCE OF BIPOLAR DISORDER |
| | | | | | YES | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | MAINTENANCE OF BIPOLAR DISORDER |
| | | | | | YES | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | | SINUS INFECTION |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810661

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0071011 | OL QTP | 14SEP2004-13DEC2004 | | 07SEP2004-12JAN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MANIA ASSOCIATED WITH BIPOLAR DISORDER |
| E0071012 | MISSING | | | 01JUL2004-CONTINUE | NO | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | ACID REFLUX |
| | | | | 01JUL2003-CONTINUE | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR SYMPTOMOLOGY |
| E0071013 | OL QTP | 25OCT2004-16MAY2005 | | 01JUL2000-CONTINUE | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | 21JAN2005-21JAN2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 7.50 MG | HEADACHE |
| E0071014 | MISSING | | | | | | NONE | | |
| E0071015 | MISSING | | | 29SEP2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0071016 | MISSING | | | 15AUG2004-CONTINUE | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR I DISORDER |
| | | | | 26OCT2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I DISORDER |

CONFIDENTIAL
AZSER12810662

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071016 | MISSING | | | 15AUG2004- 25OCT2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I DISORDER |
| | | | | 25OCT2004- CONTINUE | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I DISORDER |
| E0071017 | PLA / LI | 15NOV2004- 02MAY2005 | 03MAY2005- 07MAR2006 | 02NOV2004- 15NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 15JUN2000- 06APR2006 | YES | YES | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 7.50 MG | MIGRAINE HEADACHES |
| | | | | 15JUN2001- 06APR2006 | YES | YES | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 250.00 MG | CARPEL TUNNEL |
| | | | | 15NOV2004- 06APR2006 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR SYMPTOMOLOGY |
| | | | | 11JAN2005- 06APR2006 | NO | YES | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA |
| E0071018 | OL QTP | 17NOV2004- 17NOV2004 | | UNK- CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG QID | MIGRAINE HEADACHES prn |
| | | | | 28OCT2004- 09NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 28OCT2004- 17DEC2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810663

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071018 | OL QTP | 17NOV2004-17NOV2004 | | 10NOV2004-17DEC2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| E0071019 | OL QTP | 29NOV2004-05JAN2005 | | 11OCT2004-04FEB2005 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 22NOV2004-04FEB2005 | YES | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 29NOV2004-04FEB2005 | NO | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MG | HYPOTHYROIDISM |
| | | | | | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION |
| E0071020 | PLA / VAL | 29NOV2004-20MAR2005 | 21MAR2005-18OCT2005 | 15MAY2004-17NOV2005 | YES | YES | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 03NOV2004-17NOV2005 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 12NOV2004-28NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR I |
| | | | | 16MAR2005-17NOV2005 | NO | YES | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | DYSLIPIDEMIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5798

CONFIDENTIAL
AZSER12810664

Page 1169 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071021 | OL QTP | 13DEC2004-04APR2005 | | 06DEC2004-04MAY2005 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0071022 | OL QTP | 23DEC2004-21FEB2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 500.00 MG | OCCASSIONAL MENSTRUAL CRAMPS |
| | | | | 15DEC2004-22DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 13DEC2004-14DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR I |
| | | | | 13DEC2004-23MAR2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0071023 | MISSING | | | UNK-CONTINUE | YES | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 15.00 MG | ANXIETY |
| | | | | | | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 80.00 MG | MIS DX SCHIZOPHRENIA |
| E0071024 | MISSING | | | 15JUL2005-CONTINUE | NO | NO | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 400.00 MG QD | SUPPLEMENT |
| | | | | 01JUL2003-CONTINUE | NO | NO | NO | CALCIUM [CALCIUM] | 600.00 MG QD | SUPPLEMENT |
| | | | | | NO | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB QD | SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:34    kcpx265

5799

CONFIDENTIAL
AZSER12810665

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0071024 | MISSING | | | | | | | | |
| | | | | 01JUL2002- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG BID | BIPOLAR |
| | | | | 15APR2005- CONTINUE | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG QD | HYPERTENSION |
| | | | | | NO | NO | LEVODOPA [DOPA AND DOPA DERIVATIVES] | MG TID | PARKINSONS |
| | | | | 01JUL1989- CONTINUE | NO | NO | CYANOCOBALAMIN [VITAMIN B12 [CYANOCOBALAMIN AND ANALOGUES]] | 500.00 MG QD | SUPPLEMENT |
| | | | | | NO | NO | POTASSIUM [POTASSIUM] | 595.00 MG QD | SUPPLEMENT |
| | | | | 15MAY2005- CONTINUE | NO | NO | COD-LIVER OIL [VITAMIN A AND D IN COMBINATION] | 1.00 TAB | OCCASIONAL SUPPLEMENT PRN |
| | | | | 15NOV2004- CONTINUE | NO | NO | ALLIUM SATIVUM [OTHER LIPID MODIFYING AGENTS] | 1200.00 MG QD | SUPPLEMENT |
| | | | | 10MAR2005- CONTINUE | NO | NO | BENZATROPINE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG BID | PARKINSON |
| | | | | 01JUL2005- CONTINUE | NO | NO | PARACETAMOL [ANILIDES] | 500.00 MG | MIGRAINE HEADACHE PRN |
| | | | | 16AUG2005- CONTINUE | NO | NO | GEMFIBROZIL [FIBRATES] | 600.00 MG QD | HYPERCHOLESTERIA |
| E0071025 | OL QTP | 1SSEP2005- 06MAR2006 | | 20SEP2005- 20SEP2005 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | BODY ACHES |
| | | | | 05JAN2006- 05APR2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG BID | AGITATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810666

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071025 | OL QTP | 15SEP2005-06MAR2006 | | 15AUG2005-08SEP2005 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG QD | SCHIZOPHRENIA |
| | | | | 15AUG2005-21SEP2005 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG QD | DEPRESSION |
| | | | | 08SEP2005-05APR2006 | YES | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG QAM | BIPOLAR DISORDER |
| | | | | 05APR2006 | YES | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG QHS | BIPOLAR DISORDER |
| | | | | 21SEP2005-05APR2006 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG TID | BIPOLAR DISORDER |
| E0071026 | MISSING | | | | | | | NONE | | |
| E0071027 | OL QTP | 23SEP2005-06APR2006 | | 08DEC2005-08DEC2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1.00 PACKAGE | FLU |
| | | | | 16OCT2005-06MAY2006 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG QD | BIPOLAR DISORDER |
| | | | | 08NOV2005-11JAN2006 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG QD | ANXIETY |
| | | | | 16NOV2005-06MAY2006 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG OID | HEADACHES |
| | | | | 17NOV2005-26NOV2005 | NO | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 1.00 TABLET BID | UTI |
| | | | | 25JAN2006-26JAN2006 | NO | YES | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 QHS | 2 TEETH PULLED |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5801

CONFIDENTIAL
AZSER12810667

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN PRIOR OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0072001 | OL QTP | 05AUG2004-10AUG2004 | | UNK-25JUL2004 | YES | NO | | DOXEPIN [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | UNK-13JUL2004 | YES | NO | | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SLEEP |
| | | | | 15OCT1999-09SEP2004 | YES | YES | | METFORMIN [BIGUANIDES] | 2000.00 MG DAILY | NON INSULIN DEPENDENT DIABETES |
| | | | | 15JUN2003-09SEP2004 | YES | YES | | PRAVASTATIN SODIUM [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEREMIA |
| | | | | 15DEC2003-09SEP2004 | YES | YES | | ROSIGLITAZONE MALEATE [THIAZOLIDINEDIONES] | 8.00 MG | NON INSULIN DEPENDENT DIABETES |
| | | | | 29JUL2004-09SEP2004 | YES | YES | | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | NON INSULIN DEPENDENT DIABETES |
| | | | | | YES | YES | | PARACETAMOL [ANILIDES] | 3900.00 MG | KNEE PAIN |
| | | | | 05AUG2004-09SEP2004 | NO | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| E0073001 | OL QTP | 06APR2004-04JUN2004 | | 15JAN2004-15JAN2004 | YES | NO | | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 15OCT2001-23MAR2004 | YES | NO | | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 5.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 15DEC2002-01MAR2004 | YES | NO | | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 06APR2004-03MAY2004 | NO | YES | | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5802

CONFIDENTIAL
AZSER12810668

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0073001 | OL QTP | 06APR2004- 04JUN2004 | | 04MAY2004- 04JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0073002 | QTP / VAL | 06APR2004- 25JUL2004 | 26JUL2004- 07FEB2005 | UNK- CONTINUE | YES | YES | YES | CALCIUM [CALCIUM] | 500.00 MG | GENERAL HEALTH |
| | | | | 27DEC2004- 27DEC2004 | YES | YES | YES | METFORMIN [BIGUANIDES] | 2000.00 MG | DIABETES TYPE II |
| | | | | | NO | NO | YES | INSULIN GLARGINE [INSULINS AND ANALOGUES, LONG-ACTING] | 15.00 UNITS | TYPE II DIABETES |
| | | | | 08SEP2004- 17SEP2004 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | TOOTH ABCESS |
| | | | | 07SEP2004- 10SEP2004 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | TOOTHACHE |
| | | | | 14DEC2004- 28DEC2004 | NO | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | INTESTINAL INFECTION |
| | | | | | NO | NO | YES | METRONIDAZOLE [IMIDAZOLE DERIVATIVES] | 1000.00 MG | INTESTINAL INFECTION |
| | | | | 07SEP2004- 08SEP2004 | NO | NO | YES | ERYTHROMYCIN [MACROLIDES] | 2000.00 MG | TOOTH ABCESS |
| | | | | 05APR2004- 09MAR2005 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| E0073003 | MISSING | | | UNK- CONTINUE | YES | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE |
| | | | | UNK- UNK | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR |
| E0073004 | OL QTP | 16JUL2004- 04AUG2004 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | BACK MUSCLE PAIN-PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5803

CONFIDENTIAL
AZSER12810669

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0073004 | OL QTP | 16JUL2004-04AUG2004 | | 16JUL2004-16JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 15APR2004-01JUL2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION |
| | | | | 29JUL2004-03SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD |
| | | | | 15NOV2003-15MAR2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION |
| | | | | 19JUL2004-26JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD |
| | | | | 17JUL2004-18JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD |
| | | | | 27JUL2004-28JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | MOOD |
| E0073005 | MISSING | | | UNK-UNK | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | DEPRESSION |
| | | | | 15MAR2004-CONTINUE | NO | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | MANIA |
| | | | | UNK-15FEB2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | | MANIA |
| | | | | UNK-15JAN2004 | YES | NO | NO | LITHIUM [LITHIUM] | 200.00 MG | MANIA |
| E0073006 | MISSING | | | UNK-UNK | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD |
| | | | | CONTINUE | YES | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | MIGRAINE HEADACHES |

CONFIDENTIAL
AZSER12810670

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0073006 | MISSING | | | | | | | | | |
| | | | | UNK- CONTINUE | YES | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | NON SPECIFIC HEADACHES |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | MOOD |
| | | | | 15APR2004- CONTINUE | NO | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 12.00 MG | BELLS PALSY |
| | | | | 09JUL2004- CONTINUE | NO | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 10.00 MG | AKATHISIA |
| | | | | UNK- 15JUL2004 | YES | NO | NO | TIAGABINE HYDROCHLORIDE [FATTY ACID DERIVATIVES] | 8.00 MG | ANXIETY |
| E0073007 | OL QTP | 22JUL2004- 16AUG2004 | | 27JUL2004- 29JUL2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR I |
| | | | | 23JUL2004- 15SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 23JUL2004- 26JUL2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR I |
| | | | | 15APR2004- 22JUL2004 | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 15MAY2004- 22JUL2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR I |
| | | | | 23JUL2004- 22JUL2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR I |
| | | | | 23JUL2004- 29JUL2004 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR I |
| E0073008 | MISSING | | | UNK- CONTINUE | YES | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810671

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0073008 | MISSING | | | | YES | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 3.00 TABS | HEADACHES |
| | | | | | YES | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | LEFT KNEE PAIN |
| | | | | UNK- CONTINUE | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | MOOD |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 300.00 MG | INSOMNIA |
| E0073009 | OL QTP | 03AUG2004- 06OCT2004 | | UNK- CONTINUE | YES | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | ARTHRITIS |
| | | | | | YES | YES | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 6.00 PUFFS | ASTHMA |
| | | | | | YES | YES | NO | TERAZOSIN [ALPHA-ADRENORECEPTOR ANTAGONISTS] | 5.00 MG | ENLARGED PROSTATE |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0073010 | MISSING | | | UNK- CONTINUE | YES | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS |
| | | | | | YES | NO | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 2.50 MG | TYPE II DIABETES |
| | | | | | YES | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD |
| | | | | | YES | NO | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | UNK- 11JUL2004 | YES | NO | NO | FLUOXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |

CONFIDENTIAL
AZSER12810672

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0073011 | MISSING | | | UNK-CONTINUE | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 1000.00 MG | BIPOLAR DISORDER |
| E0073012 | MISSING | | | UNK-CONTINUE | YES | NO | MESALAZINE [AMINOSALICYLIC ACID AND SIMILAR AGENTS] | 2400.00 MG | ULCERATIVE COLITIS |
| | | | | 15JUN2004-CONTINUE | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | PREGNANCY PREVENTION |
| | | | | 15JUN2004-15JUL2004 | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | 25JUL2004-11AUG2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD |
| | | | | 15FEB2003-15FEB2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | MG | MOOD |
| | | | | 15FEB2004-15APR2004 | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | | MOOD |
| | | | | 15APR2004-15JUN2004 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | | AGITATION |
| | | | | 15JUN2004 | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG | MOOD |
| | | | | 15APR2004-12AUG2004 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| E0073013 | OL QTP | 11AUG2004-06SEP2004 | | 15JAN2004-06OCT2004 | YES | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 450.00 MG | HEADACHES |
| | | | | 01MAY2004-08AUG2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 2.50 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810673

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0073013 | OL QTP | 11AUG2004-06SEP2004 | | 15JUL2004-06OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0073014 | OL QTP | 25AUG2004-01SEP2004 | | UNK-CONTINUE | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | UNK-19AUG2004 | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1200.00 MG | MOOD |
| | | | | 15JAN2004-25AUG2004 | YES | NO | NEFAZODONE [OTHER ANTIDEPRESSANTS] | 400.00 MG | DEPRESSION |
| | | | | 25JUL2004-25AUG2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | OSTEOARTHRITIS |
| | | | | 30AUG2004-01OCT2004 | NO | YES | NEFAZODONE [OTHER ANTIDEPRESSANTS] | 400.00 MG | DEPRESSION |
| E0073015 | OL QTP | 17AUG2004-24AUG2004 | | 20AUG2004-23AUG2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | TOOTH PAIN |
| | | | | 04APR2004-04APR2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | PSYCHOSIS |
| | | | | 20AUG2004-30AUG2004 | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 500.00 MG | TOOTH ABSCESS |
| E0073016 | MISSING | | | 01JUL1998-CONTINUE | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| E0073017 | OL QTP | 19AUG2004-13OCT2004 | | 19JUL2004-03AUG2004 | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | DENTAL PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810674

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0073017 | OL QTP | 19AUG2004-13OCT2004 | | 19JUL2004-27JUL2004 | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 1500.00 MG | TOOTH ABCESS |
| E0073018 | MISSING | | | UNK-CONTINUE | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 15AUG2003-CONTINUE | NO | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHES |
| | | | | 15JUN2001-15JUL2004 | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |
| E0073019 | MISSING | | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | CARPAL TUNNEL |
| | | | | UNK-UNK | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | CARPAL TUNNEL |
| | | | | UNK-15JUL2004 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| E0073020 | OL QTP | 22SEP2004-18OCT2004 | | 22SEP2004-17NOV2004 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I D/O |
| | | | | 01JUN2004-01AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 01JUN2004-17NOV2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810675

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0073020 | OL QTP | 22SEP2004- 18OCT2004 | | 01AUG2004- 31AUG2004 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 01SEP2004- 21SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| E0073021 | MISSING | | | UNK- CONTINUE | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 01JUL2004- CONTINUE | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | MIGRAINE |
| | | | | 15MAR2004- CONTINUE | NO | NO | GEMFIBROZIL [FIBRATES] | 1200.00 MG | HYPERCHOLESTEROLEM IA |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2002- CONTINUE | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 01JUL1990- CONTINUE | NO | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 30.00 CC | IRRITABLE BOWEL SYNDROME |
| | | | | | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIA |
| | | | | 15JUL2004- CONTINUE | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5810

CONFIDENTIAL
AZSER12810676

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0073021 MISSING | | | | 15JUN2004-01SEP2004 | NO | NO | NO | ROFECOXIB [COXIBS] | 1.00 TAB | ARTHRITIS |
| | | | | 15AUG2004-15SEP2004 | NO | NO | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 30.00 MG | ATTENTION DEFICIT HYPERACTIVITY DISORDER |
| | | | | UNK-07SEP2004 | YES | NO | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTRO ESOPHAGEAL REFLUX DISORDER |
| | | | | 15JUL2004-07SEP2004 | NO | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ALLERGIES |
| E0073022 MISSING | | | | | | | | NONE | | |
| E0073023 MISSING | | | | 15MAR2004-CONTINUE | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 15JUN2004-CONTINUE | NO | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 70.00 MG | DEPRESSION |
| | | | | 15JUN2004-UNK | NO | NO | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 07SEP2004-27SEP2004 | NO | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | NASAL CONGESTION |
| E0074001 | QTP / VAL | 22SEP2004-30MAY2005 | 31MAY2005-23AUG2006 | UNK-CONTINUE | YES | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1000.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | UNK-CONTINUE | YES | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | BURSITIS, RIGHT SHOULDER |
| | | | | 16MAY2004-16MAY2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | PSYCHOTIC BEHAVIOR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810677

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 22SEP2004-30MAY2005 | 31MAY2005-23AUG2006 | 15MAY2004-15MAY2004 | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG | AGITATION |
| | | | | 15MAY2004-15MAY2004 | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 25.00 MG | AGITATION |
| | | | | | YES | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 5.00 MG | PSYCHOTIC BEHAVIOR |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | PSYCHOTIC BEHAVIOR |
| | | | | 15MAR2004-15MAR2004 | YES | NO | DICYCLOVERINE HYDROCHLORIDE [SYNTH ANTICHOLINERGICS, ESTERS/TERT IARY AMINO GROUP] | 10.00 MG | IRRITABLE BOWEL SYNDROME |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 15MAY2004-17MAY2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | PSYCHOTIC BEHAVIOR |
| | | | | 17MAY2004-17MAY2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | PSYCHOTIC BEHAVIOR |
| | | | | 15MAY2004-16MAY2004 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 20.00 MG | AGITATION |
| | | | | 15MAR2004-15MAR2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION |
| | | | | 11FEB2005-18FEB2005 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BI-POLAR DISORDER |
| | | | | 16MAY2004-15JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BI-POLAR DISORDER |
| | | | | 17MAY2004-15JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BI-POLAR DISORDER |

CONFIDENTIAL
AZSER12810678

Page 1183 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 22SEP2004-30MAY2005 | 31MAY2005-23AUG2006 | 16JUN2004-06JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BI-POLAR DISORDER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |
| | | | | 07JUL2004-03AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BI-POLAR DISORDER |
| | | | | 07JUL2004-21OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR DISORDER |
| | | | | 04AUG2004-21SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BI-POLAR DISORDER |
| | | | | 12OCT2004-10FEB2005 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BI-POLAR DISORDER |
| | | | | 22OCT2004-22SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |
| | | | | 25MAR2005-22SEP2006 | NO | YES | METHYL SALICYLATE [SALICYLIC ACID PREPARATIONS] | 1.00 APPLICATION | LOW BACK PAIN |
| | | | | 07OCT2005-11OCT2005 | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 15FEB2006-03MAY2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 04MAY2006-22SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY |
| | | | | | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021009.lst    med100.sas    02MAR2007:13:34    kcpx265

5813

CONFIDENTIAL
AZSER12810679

Page 1184 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 22SEP2004- 30MAY2005 | 31MAY2005- 23AUG2006 | 06JUN2006- 06JUN2006 | NO | YES | AZITHROMYCIN [MACROLIDES] | 500.00 MG | ACUTE BRONCHITIS |
| | | | | 07JUN2006- 12JUN2006 | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | ACUTE BRONCHITIS |
| | | | | 24AUG2006- 22SEP2006 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| E0074002 | OL QTP | 14OCT2004- 27APR2005 | | UNK- CONTINUE | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | SEASONAL ALLERGIES |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | LOW BACK PAIN AND TEMPORAL MANDIBULAR JOINT DISEASE |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES |
| | | | | 20APR2005- 20APR2005 | NO | NO | METOCLOPRAMIDE [PROPULSIVES] | 10.00 MG | NAUSEA AND VOMITING |
| | | | | | YES | NO | SODIUM CHLORIDE [ELECTROLYTE SOLUTIONS] | 1000.00 CC | DEHYDRATION |
| | | | | 30AUG2004- 13OCT2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 15AUG2004- 15AUG2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | POST-PARTUM DEPRESSION |
| | | | | 31AUG2004- 03SEP2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 7.50 MG | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5814

CONFIDENTIAL
AZSER12810680

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0074002 | OL QTP | 14OCT2004- 27APR2005 | | 31AUG2004- 02SEP2004 | YES | NO | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | CYSTITIS |
| | | | | 10AUG2004- 10AUG2004 | YES | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 25.00 MG | POST-PARTUM DEPRESSION |
| | | | | 01SEP2004- 01SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BI-POLAR DISORDER |
| | | | | 02SEP2004- 02SEP2004 | YES | NO | NO | GUAIFENESIN [EXPECTORANTS] | 15.00 CC | COUGH |
| | | | | 02SEP2004- 02SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BI-POLAR DISORDER |
| | | | | 30AUG2004- 30AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BI-POLAR DISORDER |
| | | | | 03SEP2004- 03SEP2004 | YES | NO | NO | OXYMETAZOLINE HYDROCHLORIDE [SYMPATHOMIMETICS, PLAIN] | 4.00 SPRAYS | CONGESTION |
| | | | | 06JAN2005- 13JAN2005 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 360.00 MG | VIRAL UPPER RESPIRATORY INFECTION AND SORE THROAT |
| | | | | 28OCT2004- 30OCT2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | FEVER |
| | | | | 27SEP2004- 19OCT2004 | YES | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 100.00 MG | FRACTURED (L) ULNA |
| | | | | 15JUN2004- 14OCT2004 | YES | NO | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 1.00 TEA BAG | SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810681

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0074002 | OL QTP | 14OCT2004-<br>27APR2005 | | 31AUG2004-<br>31AUG2004 | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 200.00 MG | HEADACHE |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BI-POLAR DISORDER |
| | | | | 01SEP2004-<br>27MAY2005 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 03SEP2004-<br>09SEP2004 | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | BRONCHITIS |
| | | | | 03SEP2004-<br>13OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BI-POLAR DISORDER |
| | | | | 13SEP2004-<br>06MAR2005 | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISORDER |
| | | | | 14OCT2004-<br>27MAY2005 | NO | NO | LITHIUM [LITHIUM] | 1350.00 MG | BI-POLAR DISORDER |
| | | | | 28OCT2004-<br>06NOV2004 | NO | NO | DEXTROMETHORPHAN HYDROBROMIDE [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TEASPOONS | COUGH |
| | | | | | NO | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | SINUSITIS (BACTERIAL) |
| | | | | 07NOV2004-<br>05MAR2005 | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY |
| | | | | 13DEC2004-<br>17DEC2004 | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | RIGHT KNEE BURSITIS |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | RIGHT KNEE BURSITIS |

CONFIDENTIAL
AZSER12810682

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0074002 | OL QTP | 14OCT2004- 27APR2005 | | 02JAN2005- 04JAN2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | WORSENING OF TEMPORAL MANDIBULAR JOINT DISEASE |
| | | | | 07MAR2005- 27MAY2005 | NO | YES | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 80.00 MG | GASTROESOPHAGEAL REFLUX DISORDER |
| | | | | 08MAR2005- 27MAY2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY |
| | | | | 16APR2005- 16APR2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY ATTACK |
| | | | | | NO | YES | MORPHINE SULFATE [NATURAL OPIUM ALKALOIDS] | 4.00 MG | WHOLE BODY PAIN |
| | | | | | NO | YES | ONDANSETRON HYDROCHLORIDE [SEROTONIN (5HT3) ANTAGONISTS] | 4.00 MG | NAUSEA |
| E0074003 | OL QTP | 03FEB2005- 13FEB2005 | | UNK- CONTINUE | YES | YES | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | SUPPLEMENT |
| | | | | | YES | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | SMOKING CESSATION |
| | | | | | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 400.00 MG | OSTEOARTHRITIS |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES |
| | | | | | YES | YES | POLYCARBOPHIL CALCIUM [BULK PRODUCERS] | 1250.00 MG | CONSTIPATION |
| | | | | 19JAN2005- 25JAN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BI-POLAR DISORDER |
| | | | | 15OCT2004- 15MAR2005 | YES | YES | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | DIFFICULTY SLEEPING |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5817

CONFIDENTIAL
AZSER12810683

Page 1188 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0074003 | OL QTP | 03FEB2005-13FEB2005 | | 15JUL2004-15MAR2005 | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GASTROESOPHAGEAL REFLUX DISORDER |
| | | | | 15OCT2004-25JAN2005 | YES | NO | TRIAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | DIFFICULTY SLEEPING |
| | | | | 15DEC2004-15MAR2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 26JAN2005-02FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BI-POLAR DISORDER |
| | | | | 10FEB2005-15MAR2005 | NO | YES | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 200.00 MG | CONSTIPATION (WORSENING) |
| E0074004 | OL QTP | 01JUN2005-13NOV2005 | | UNK-CONTINUE | YES | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.30 MG | HORMONE REPLACEMENT THERAPY DUE TO MENOPAUSE |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | HYPOTHYROIDISM |
| | | | | | YES | NO | LIOTHYRONINE SODIUM [THYROID HORMONES] | 25.00 MCG | HYPOTHYROIDISM |
| | | | | | YES | YES | METFORMIN [BIGUANIDES] | 1000.00 MG | TYPE 2 DIABETES |
| | | | | | YES | YES | SALICYLIC ACID [TARS] | 1.00 APPLICATION | PSORIASIS |
| | | | | 01JUN2005-15JUN2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BI-POLAR DISORDER |
| | | | | 23NOV2005-13DEC2005 | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | DIFFICULTY SLEEPING |
| | | | | 31AUG2005-06SEP2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BI-POLAR DISORDER |
| | | | | UNK-31MAY2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5818

CONFIDENTIAL
AZSER12810684

Page 1189 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0074004 | OL QTP | 01JUN2005-13NOV2005 | | 22APR2005-13DEC2005 | YES | NO | TOLTERODINE L-TARTRATE [URINARY ANTISPASMODICS] | 4.00 MG | OVERACTIVE BLADDER |
| | | | | 01MAY2005-27JUL2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BI-POLAR DISORDER |
| | | | | 01MAY2005-13OCT2005 | YES | NO | NABUMETONE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 1500.00 MG | OSTEOARTHRITIS |
| | | | | 16JUN2005-29JUN2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 18JUN2005-20JUN2005 | NO | NO | HYDROCORTISONE ACETATE [CORTICOSTEROIDS, WEAK (GROUP I)] | 4.00 APPLICATIONS | RIGHT ANKLE EDEMA |
| | | | | 30JUN2005-23AUG2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BI-POLAR DISORDER |
| | | | | 28JUL2005-23AUG2005 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BI-POLAR DISORDER |
| | | | | 24AUG2005-30AUG2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BI-POLAR DISORDER |
| | | | | 24AUG2005-13DEC2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 07SEP2005-19OCT2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BI-POLAR DISORDER |
| | | | | 14OCT2005-30OCT2005 | NO | NO | NABUMETONE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 3000.00 MG | WORSENING OSTEOARTHRITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5819

CONFIDENTIAL
AZSER12810685

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0074004 | OL QTP | 01JUN2005- 13NOV2005 | | 20OCT2005- 26OCT2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BI-POLAR DISORDER |
| | | | | 27OCT2005- 02NOV2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BI-POLAR DISORDER |
| | | | | 14NOV2005- 13DEC2005 | NO | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BI-POLAR DISORDER |
| E0074005 | OL QTP | 08JUN2005- 05JUL2005 | | 02JUN2005- 03JUN2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |
| | | | | 23JUN2005- 05JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR DISORDER |
| | | | | UNK- 07JUN2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BI-POLAR DISORDER |
| | | | | 06JUN2005- 07JUN2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BI-POLAR DISORDER |
| | | | | UNK- 01JUN2005 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |
| | | | | 15JUN2005- 10JUN2005 | YES | YES | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | PRE-ATRIAL TACHYCARDIA |
| | | | | 15JAN2005- 04AUG2005 | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 15APR2005- 01JUN2005 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BI-POLAR DISORDER |
| | | | | 15APR2005- 01JUN2005 | YES | NO | NO | ECONAZOLE NITRATE [IMIDAZOLE AND TRIAZOLE DERIVATIVES] | 1.00 APPLICATION | FUNGAL INFECTION AND PROPHYLACTIC OF BIG TOE NAILS BILATERAL |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810686

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0074005 | OL QTP | 08JUN2005-05JUL2005 | | 08JUN2005-22JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |
| | | | | 06JUL2005-04AUG2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BI-POLAR DISORDER |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |
| E0074006 | OL QTP | 16JUN2005-21JUL2005 | | 08JUL2005-08JUL2005 | NO | YES | NO | CORTISONE [GLUCOCORTICOIDS] | 25.00 MG | OSTEOARTHRITIS |
| | | | | 16MAY2005-17JUN2005 | YES | YES | NO | AMITRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 100.00 MG | DIFFICULTY SLEEPING |
| | | | | UNK-02JUN2005 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BI-POLAR DISORDER |
| | | | | 16MAY2005-09JUL2005 | YES | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | OSTEOARTHRITIS |
| | | | | 16MAY2005-13JUL2005 | YES | YES | NO | LITHIUM [LITHIUM] | 1800.00 MG | BI-POLAR DISORDER |
| | | | | 26JUN2005-20AUG2005 | NO | YES | NO | OXYMETAZOLINE [SYMPATHOMIMETICS, PLAIN] | 2.00 SPRAYS | SINUS CONGESTION |
| | | | | 30JUN2005-09JUL2005 | NO | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 200.00 MG | WORSENING IRRITABLE BOWEL SYNDROME |
| | | | | 30JUN2005-12JUL2005 | NO | YES | NO | OXAPROZIN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | OSTEOARTHRITIS |
| | | | | 13JUL2005-20AUG2005 | NO | YES | NO | OXAPROZIN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | OSTEOARTHRITIS |
| | | | | | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | OSTEOARTHRITIS |

CONFIDENTIAL
AZSER12810687

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0074006 | OL QTP | 16JUN2005- 21JUL2005 | | 14JUL2005- 20AUG2005 | NO | YES | NO | LITHIUM [LITHIUM] | 2100.00 MG | BI-POLAR DISORDER |
| E0074007 | OL QTP | 21JUL2005- 01AUG2005 | | 28JUL2005- 01AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |
| | | | | 21JUL2005- 23JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |
| | | | | 24JUL2005- 27JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BI-POLAR DISORDER |
| | | | | 09AUG2005- 31AUG2005 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |
| E0074009 | OL QTP | 27JUL2005- 17NOV2005 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CARDIAC PROPHYLAXIS |
| | | | | | YES | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 1.00 TAB | HYPERTENSION |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 24JAN2005- 24JAN2005 | YES | NO | NO | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BI-POLAR DISORDER |
| | | | | 10MAR2005- 10MAR2005 | YES | NO | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 1.00 TAB | SPONDYLASIS |
| | | | | 23MAR2005- 26MAR2005 | YES | NO | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | ACUTE PHARYNGITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810688

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0074009 | OL QTP | 27JUL2005- 17NOV2005 | | 23MAR2005- 25MAR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BI-POLAR DISORDER |
| | | | | 17MAR2005- 15APR2005 | YES | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | NAUSEA AND VOMITING |
| | | | | 01APR2005- 05APR2005 | YES | NO | TELITHROMYCIN [MACROLIDES] | 600.00 MG | ACUTE PHARYNGITIS |
| | | | | 22MAR2005- 22MAR2005 | YES | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | ACUTE PHARYNGITIS |
| | | | | 25FEB2005- 09MAR2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BI-POLAR DISORDER/DIFFICULT Y SLEEPING |
| | | | | 03APR2005- 05APR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BI-POLAR DISORDER |
| | | | | 09MAR2005- 09MAR2005 | YES | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 150.00 MG | HYPERTENSION |
| | | | | 10AUG2005- 12AUG2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BI-POLAR DISORDER |
| | | | | 13AUG2005- 15AUG2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BI-POLAR DISORDER |
| | | | | 06JUL2005- 04AUG2005 | YES | YES | TERBINAFINE [ANTIFUNGALS FOR SYSTEMIC USE] | 250.00 MG | FUNGAL INFECTION LEFT BIG TOENAIL |
| | | | | 25JAN2005- 22FEB2005 | YES | NO | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 25JAN2005- 09MAR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | BI-POLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5823

CONFIDENTIAL
AZSER12810689

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0074009 | OL QTP | 27JUL2005-17NOV2005 | | 23FEB2005-21MAR2005 | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 10MAR2005-12MAR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BI-POLAR DISORDER |
| | | | | 10MAR2005-31MAR2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 75.00 MG | BI-POLAR DISORDER |
| | | | | 10MAR2005-17APR2005 | YES | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | 10MAR2005-23JUN2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BI-POLAR DISORDER/DIFFICULTY SLEEPING |
| | | | | 13MAR2005-15MAR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BI-POLAR DISORDER |
| | | | | 15MAR2005-17DEC2005 | YES | YES | CLOPIDOGREL SULFATE [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 75.00 MG | ATHEROSCLEROTIC CARDIOVASCULAR DISEASE |
| | | | | | YES | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | ATHEROSCLEROTIC CARDIOVASCULAR DISEASE |
| | | | | 16MAR2005-18MAR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BI-POLAR DISORDER |
| | | | | 22MAR2005-23JUN2005 | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 26MAR2005-28MAR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BI-POLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810690

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0074009 | OL QTP | 27JUL2005-17NOV2005 | | 29MAR2005-30MAR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BI-POLAR DISORDER |
| | | | | 31MAR2005-02APR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BI-POLAR DISORDER |
| | | | | 06APR2005-13APR2005 | YES | NO | PHENYLTOLOXAMINE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TSP | ACUTE PHARYNGITIS |
| | | | | 15APR2005-06JUN2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BI-POLAR DISORDER |
| | | | | 15APR2005-11JUL2005 | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | RIGHT WRIST PAIN |
| | | | | 18APR2005-23JUN2005 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | DIFFICULTY SLEEPING |
| | | | | 18APR2005-17DEC2005 | YES | YES | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 07JUN2005-09AUG2005 | YES | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BI-POLAR DISORDER |
| | | | | 24JUN2005-25JUN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |
| | | | | 24JUN2005-26JUN2005 | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 15.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 26JUN2005-17DEC2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BI-POLAR DISORDER |
| | | | | 27JUN2005-17DEC2005 | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5825

CONFIDENTIAL
AZSER12810691

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0074009 | OL QTP | 27JUL2005-17NOV2005 | | 12JUL2005-18AUG2005 | YES | NO | CELECOXIB [COXIBS] | 200.00 MG | RIGHT WRIST PAIN |
| | | | | 31JUL2005-07AUG2005 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 200.00 MG | DIFFUSE MYALGIA |
| | | | | 25AUG2005-27AUG2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BI-POLAR DISORDER |
| | | | | 28AUG2005-17NOV2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BI-POLAR DISORDER |
| | | | | 18NOV2005-17DEC2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BI-POLAR DISORDER |
| E0074010 | OL QTP | 07SEP2005-14SEP2005 | | UNK-CONTINUE | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 07SEP2005-08SEP2005 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BI-POLAR DISORDER |
| | | | | UNK-06SEP2005 | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 07SEP2005-14SEP2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BI-POLAR DISORDER |
| | | | | 09SEP2005-10SEP2005 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BI-POLAR DISORDER |
| | | | | 15SEP2005-14OCT2005 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 900.00 MG | BI-POLAR DISORDER |
| E0077001 | PLA / LI | 06APR2004-16SEP2004 | 17SEP2004-27SEP2004 | 15DEC2003-30MAR2004 | YES | NO | CHOLINE, INOSITOL [LIVER THERAPY] | 3.15 G | HEALTH MAINTENANCE |
| | | | | | YES | NO | [OTHER PLAIN VITAMIN PREPARATIONS] | 0.50 TEASPOON | HEALTH MAINTENANCE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5826

CONFIDENTIAL
AZSER12810692

Page 1197 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077001 | PLA / LI | 06APR2004-16SEP2004 | 17SEP2004-27SEP2004 | 23SEP2004-27OCT2004 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 17MAY2004-19MAY2004 | NO | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 0.50 MG | PRN FOR AKATHESIA (RESTLESS LEGS AT NIGHT) |
| | | | | 15JUL2003-15APR2004 | YES | YES | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 16.00 OZ | HEALTH MAINTENANCE |
| | | | | | YES | YES | NO | VITAMINS [VITAMINS] | 3.00 TABLETS | HEALTH MAINTENANCE |
| | | | | 15JAN2004-05APR2004 | YES | NO | NO | LITHIUM [LITHIUM] | 120.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2004-06MAY2004 | YES | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 06APR2004-01JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 27APR2004-29APR2004 | NO | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 8.00 SPRAY EACH NOSTRIL | SEASONAL ALLERGIES |
| | | | | 07MAY2004-14MAY2004 | NO | YES | NO | LITHIUM [LITHIUM] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2004-02JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 03JUN2004-16AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 21JUN2004-27OCT2004 | NO | YES | YES | LATANOPROST [PROSTAGLANDIN ANALOGUES] | 1.00 DROP IN LEFT EYE | GLAUCOMA |
| | | | | 30JUN2004-27OCT2004 | NO | YES | YES | TETRACYCLINE [TETRACYCLINES] | 500.00 MG | ACNE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5827

CONFIDENTIAL
AZSER12810693

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0077001 | PLA / LI | 06APR2004- 16SEP2004 | 17SEP2004- 27SEP2004 | 05AUG2004- 27OCT2004 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 4.00 MG | AKATHESIA (RESTLESS LEGS) |
| | | | | 17AUG2004- 27OCT2004 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 18SEP2004- 27OCT2004 | NO | YES | MINOCYCLINE [TETRACYCLINES] | 100.00 MG | ACNE |
| E0077002 | OL QTP | 14APR2004- 15JUN2004 | | 27APR2004- 27APR2004 | YES | NO | PROCAINE HYDROCHLORIDE [ESTERS OF AMINOBENZOIC ACID] | | MOLAR FILLED; CAVITIES |
| | | | | 15APR2004- 18APR2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR I DISORDER |
| | | | | 21APR2004- 05JUN2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR I DISORDER |
| | | | | 20MAY2004- 06JUN2004 | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 8.00 TBSP | NAUSEA AND VOMITING (GASTROENTERITIS - STOMACH VIRUS) |
| | | | | 06JUN2004- 15JUL2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I DISORDER |
| E0077003 | MISSING | | | UNK- CONTINUE | YES | NO | GLIBENCLAMIDE (SULFONAMIDES, UREA DERIVATIVES) | 20.00 MG | DIABETES |
| | | | | | YES | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | | | | NONE | | HIGH BLOOD PRESSURE |
| | | | | 15DEC2003- CONTINUE | NO | NO | ROSIGLITAZONE MALEATE [THIAZOLIDINEDIONES] | | DIABETES |

5828

CONFIDENTIAL
AZSER12810694

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0077004 | MISSING | | | UNK-UNK | NO | NO | LITHIUM [LITHIUM] | | BIPOLAR DISORDER |
| E0077005 | MISSING | | | | | | NONE | | |
| E0077006 | MISSING | | | UNK-CONTINUE | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | MG TYLENOL CODEIN | JOINT PAIN |
| | | | | | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | MG TYLENOL CODEIN | BACK PAIN, LEG PAIN |
| | | | | | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | MG TYLENOL CODEIN | LEG PAIN. |
| | | | | | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 30.00 MG | MUSCLE SPASMS |
| | | | | | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1600.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 1600.00 MG | NERVE DAMAGE |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | JOINT PAIN PRN |
| | | | | | YES | NO | PSEUDOEPHEDRINE [SYMPATHOMIMETICS] | 2.00 TABLETS | ALLERGIES |
| | | | | | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | ACID REFLUX |
| | | | | | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | SLEEP/INSOMNIA - PRN |
| | | | | | NO | NO | NONE | | MENOPAUSE |
| E0077007 | MISSING | | | 15APR2004-CONTINUE | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | | | | NONE | | HIGH BLOOD PRESSURE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5829

CONFIDENTIAL
AZSER12810695

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0077007 | MISSING | | | 15FEB2004- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2004- 15FEB2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 04JAN2004- CONTINUE | NO | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HIGH BLOOD PRESSURE |
| E0077008 | OL QTP | 19MAY2004- 17JUN2004 | | 22MAR2004- 22MAR2004 | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | RUNNY NOSE |
| | | | | 14APR2004- 18MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 19MAR2004- 16APR2004 | YES | NO | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 15.00 CC | CONSTIPATION PRN |
| | | | | 16APR2004 | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | PAIN - SUBSTANCE ABUSE WITHDRAWAL PRN |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | HEALTH MAINTENANCE |
| | | | | 23MAR2004- 16APR2004 | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | RUNNY NOSE PRN |
| | | | | 14APR2004- 15MAY2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 19MAY2004- 17JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0077009 | PLA / LI | 08JUN2004- 25OCT2004 | 26OCT2004- 28APR2005 | 09JUN2004- 13JUN2004 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 05AUG2004- 05AUG2004 | NO | YES | CAFFEINE [ANILIDES] | 2.00 PILLS | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5830

CONFIDENTIAL
AZSER12810696

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 08OCT2004-25OCT2004 | 26OCT2004-28APR2005 | 03MAR2005-03MAR2005 | NO | YES | ANAESTHETICS, GENERAL [ANAESTHETICS, GENERAL] | | APPENDECTOMY DUE TO APPENDICITIS |
| | | | | | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 30.00 ML | DIARRHEA DUE TO APPENDICITIS |
| | | | | | NO | YES | EPINEPHRINE [AMIDES] | 30.00 CC | APPENDECTOMY DUE TO APPENDICITIS |
| | | | | | NO | YES | MORPHINE [NATURAL OPIUM ALKALOIDS] | 12.00 MG | PRN FOR PAIN DUE TO APPENDICITIS |
| | | | | | NO | YES | ONDANSETRON HYDROCHLORIDE [SEROTONIN (5HT3) ANTAGONISTS] | 4.00 MG | NAUSEA DUE TO APPENDICITIS |
| | | | | | NO | YES | PIPRACILLIN SODIUM [PENICILLINS WITH EXTENDED SPECTRUM] | 6.75 MG | APPENDICITIS |
| | | | | | NO | YES | SODIUM CHLORIDE [ELECTROLYTE SOLUTIONS] | 1.00 L | DEHYDRATION RELATED TO APPENDICITIS |
| | | | | 28APR2005-11MAY2005 | NO | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2004-08JUN2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 05MAR2005-09MAR2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 800.00 MG | PAIN RELATED TO APPENDECTOMY DUE TO APPENDICITIS |
| | | | | 03MAR2005-04MAR2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 60.00 MG | PRN FOR PAIN RELATED TO APPENDICITIS |
| | | | | 01MAR2004-24JUN2004 | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 20.00 MG | PRN FOR SEASONAL ALLERGIES |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1.00 TABLET | PRN FOR SEASONAL ALLERGIES |
| | | | | 14JUN2004-24JUN2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

5831

CONFIDENTIAL
AZSER12810697

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 08JUN2004- 25OCT2004 | 26OCT2004- 28APR2005 | 25JUN2004- 21SEP2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 06JUL2004- 28MAY2005 | YES | YES | TRIAMCINOLONE ACETONIDE [CORTICOSTEROIDS] | 2.00 PUFFS EACH NOSTRIL | PRN FOR CONGESTION DUE TO SEASONAL ALLERGIES |
| | | | | 22SEP2004- 27OCT2004 | YES | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 28OCT2004- 17NOV2004 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 18NOV2004- 30MAR2005 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 03JAN2005- 07JAN2005 | NO | YES | PARACETAMOL [ANILIDES] | 3.00 PILLS PER DAY | UPPER RESPIRATORY FLU |
| | | | | 09FEB2005- 14FEB2005 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2000.00 MG | FOOT INJURY (CUT BY A TIRER SHREDDER) |
| | | | | 04MAR2005- 10MAR2005 | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | APPENDECTOMY DUE TO APPENDICITIS |
| | | | | 31MAR2005- 28MAY2005 | NO | YES | LITHIUM [LITHIUM] | 2100.00 MG | BIPOLAR DISORDER |
| | | | | 12MAY2005- 28MAY2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| E0077010 MISSING | | | | | | | NONE | | |
| E0077011 MISSING | | | | 01APR2004- CONTINUE | NO | NO | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 8.00 PUFFS | ASTHMA |

CONFIDENTIAL
AZSER12810698

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077011 | MISSING | | | 01APR2004- CONTINUE | NO | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 8.00 PUFFS | ASTHMA |
| E0077012 | OL QTP | 15JUN2004- 22JUL2004 | | 30JAN2004- 05JUN2004 | YES | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004- 24JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 25JUN2004- 21AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| E0077013 | OL QTP | 15JUN2004- 19JUL2004 | | UNK- CONTINUE | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | HEALTH MAINTENANCE |
| | | | | 15JUN2004- 15JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 20JUN2004- 22JUN2004 | NO | YES | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 750.00 MG | BACK ACHES |
| | | | | 16JUN2004- 17JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004- 24JUN2004 | YES | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | PRN FOR ANXIETY |
| | | | | 15MAY2004- 18AUG2004 | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | PRN FOR BACKACHES |
| | | | | 18JUN2004- 18AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0077014 | OL QTP | 15JUN2004- 23JUN2004 | | UNK- CONTINUE | YES | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 1.00 TAB | SINUS PROBLEM PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5833

CONFIDENTIAL
AZSER12810699

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077014 | OL QTP | 15JUN2004- 23JUN2004 | | UNK- CONTINUE | YES | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | HORMONES FOR TREATMENT OF HYSTERECTOMY |
| | | | | 21JUN2004- 21JUN2004 | NO | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABLETS | ARTHRITIS IN KNEE |
| | | | | 20JUN2004- 20JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 16JUN2004- 19JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 04JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 06JUN2004- 23JUL2004 | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABS | HEALTH MAINTENANCE |
| | | | | 14JUN2004- 23JUL2004 | YES | YES | NO | VITAMINS NOS [MULTIVITAMINS, PLAIN] | 2.00 TABS | HEALTH MAINTENANCE |
| | | | | 14JUN2004- 23JUL2004 | YES | YES | NO | TRETINOIN [RETINOIDS FOR TOPICAL USE IN ACNE] | 1.00 APPLICATION | FACIAL ANTI-WRINKLE |
| | | | | 22JUN2004- 23JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0077015 | MISSING | | | UNK- UNK | NO | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | DEPRESSION |
| E0077016 | MISSING | | | UNK- CONTINUE | NO | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HIGH BLOOD PRESSURE |
| | | | | | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | TO TREAT SYMPTOMS OF DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810700

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0077016 | MISSING | | | 13JUN2004-CONTINUE | NO | NO | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 1.00 TABLET | GENERAL HEALTH MAINTENANCE |
| E0077017 | PLA / VAL | 24JUN2004-16SEP2004 | 17SEP2004-29SEP2004 | UNK-CONTINUE | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | HYPOTHYROIDISM |
| | | | | 30JUN2004-01JUL2004 | NO | NO | VENLAFAXINE [OTHER ANTIDEPRESSANTS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 25JUN2004-26JUN2004 | NO | NO | VENLAFAXINE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 05SEP2004-05SEP2004 | NO | NO | PARACETAMOL [ANILIDES] | 500.00 MG | COMMON COLD SYMPTOMS |
| | | | | 01JUL1995-24SEP2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 24MAY2004-24JUN2004 | YES | NO | VENLAFAXINE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 27JUN2004-29JUN2004 | NO | NO | VENLAFAXINE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 01SEP2004-29OCT2004 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 2.50 MG | INSOMNIA |
| | | | | 25SEP2004-29OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| | | | | 29SEP2004-29OCT2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0077018 | MISSING | | | UNK-CONTINUE | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 PATCH PER WEEK | BIRTH CONTROL |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5835

CONFIDENTIAL
AZSER12810701

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0077018 | MISSING | | | 07JUN2004-CONTINUE | NO | NO | AMOXICILLIN TRIHYDRATE [COMBINATIONS FOR ERADICATION OF H. PYLORI] | 4.00 CAPS BID | STOMACH INFECTION (HELICOBACTER PYLORI INFECTION) |
| E0077019 | OL QTP | 27JUN2004-17SEP2004 | | UNK-CONTINUE | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | PRN FOR ALLERGIES |
| | | | | CONTINUE | YES | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | PRN FOR ASTHMA RELATED TO ALLERGIES |
| | | | | 15MAY2004-15JUN2004 | YES | NO | COLESTYRAMINE [BILE ACID SEQUESTRANTS] | 4.00 MG | HELP DIGESTION |
| | | | | 15DEC2003-01JUL2004 | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 5.00 MG QHS | ASTHMA |
| | | | | | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 5.00 MG QHS | ALLERGIES |
| | | | | 25JUN2004-26JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 29JUN2004-05JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 950.00 MG | BIPOLAR DISORDER |
| | | | | 23JUN2004-23JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 17SEP2004-01OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004-17JUL2004 | YES | NO | MEDROXYPROGESTERONE ACETATE [PREGNEN (4) DERIVATIVES] | 2.50 MG | HORMONE REPLACEMENT THERAPY |
| | | | | 15MAY2004-15OCT2004 | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | PRN TO PREVENT STOMACH ULCERS |

CONFIDENTIAL
AZSER12810702

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077019 | OL QTP | 27JUN2004- 17SEP2004 | | 15MAY2004- 30OCT2004 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | HEALTH MAINTENANCE |
| | | | | 27MAY2004- 15SEP2004 | YES | YES | NO | ROFECOXIB [COXIBS] | 50.00 MG | PRN FOR ARTHRITIS |
| | | | | 27MAY2004- 15OCT2004 | YES | YES | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 1.00 TABLET | PEDAL EDEMA/PRN |
| | | | | 15JUN2004- 17JUL2004 | YES | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.25 MG | HORMONE REPLACEMENT THERAPY |
| | | | | 24JUN2004- 24JUN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 27JUN2004- 28JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 850.00 MG | BIPOLAR DISORDER |
| | | | | 06JUL2004- 19JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2004- 15JUL2004 | NO | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 4.00 MG | PRN FOR RESTLESS LEGS |
| | | | | 20JUL2004- 19AUG2004 | NO | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 4.00 MG | PRN FOR RESTLESS LEGS |
| | | | | 20AUG2004- 16SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| | | | | 20AUG2004- 30OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG QHS | RESTLESS LEGS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5837

CONFIDENTIAL
AZSER12810703

Listing 12.2.10-9 Medications

Page 1208 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077019 | OL QTP | 27JUN2004-17SEP2004 | | 17SEP2004-17OCT2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 15OCT2004-17OCT2004 | NO | NO | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | PREVENT STOMACH ULCERS |
| E0077020 | MISSING | | | UNK-CONTINUE | YES | NO | NO | FLUOXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 20MAY2004-CONTINUE | NO | NO | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | ACID REFLUX |
| E0077021 | OL QTP | 24JUN2004-14JUL2004 | | UNK-CONTINUE | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN ANXIETY |
| | | | | | YES | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 22JUL2004-22JUL2004 | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG/DAY | BIPOLAR DISORDER |
| | | | | 17JUL2004-17JUL2004 | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 06JUL2004-05JUL2004 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 06JUL2004-07JUL2004 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 02JUL2004-03JUL2004 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | UNK-17JUN2004 | YES | NO | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 120.00 MG | ADHD |
| | | | | 24MAY2004-01JUL2004 | YES | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5838

CONFIDENTIAL
AZSER12810704

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077021 | OL QTP | 24JUN2004-14JUL2004 | | 18JUL2004-21JUL2004 | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | BIPOLAR DISORDER |
| E0077022 MISSING | | | | | | | | NONE | | |
| E0077023 | QTP / VAL | 01JUL2004-21OCT2004 | 22OCT2004-24AUG2006 | 02JUL2004-02JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 27JUN2005-27JUN2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHE |
| | | | | 23JUL2005-23JUL2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHE |
| | | | | 01JUL2004-01JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 23OCT2004-23OCT2004 | NO | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE |
| | | | | 15MAY2004-24NOV2004 | YES | YES | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 5.00 MG QD | URINARY TRACT INFECTION |
| | | | | 31MAY2004-30SEP2004 | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HIGH CHOLESTEROL |
| | | | | 03JUL2004-14JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2004-11APR2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 05FEB2005-23SEP2006 | NO | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HIGH CHOLESTEROL (NOT AN AE) |

CONFIDENTIAL
AZSER12810705

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 01JUL2004- 21OCT2004 | 22OCT2004- 24AUG2006 | 02MAR2005- 10MAR2005 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 PILLS | UPPER RESPIRATORY THE FLU |
| | | | | 12APR2005- 23SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 01MAY2005- 20JUN2005 | NO | YES | FUROSEMIDE [OTHER UROLOGICALS] | 10.00 MG | TESTICULAR PAIN (NOT AN AE) |
| | | | | 19JUL2005- 19JUL2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHE |
| | | | | 22JUL2005- 23SEP2006 | NO | YES | FUROSEMIDE [OTHER UROLOGICALS] | 10.00 MG | TESTICULAR PAIN (NOT AN AE) |
| | | | | 06AUG2005- 08AUG2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TOOTHACHE |
| | | | | 30MAY2006- 23SEP2006 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | SEASONAL ALLERGIES |
| | | | | 30JUN2006- 14JUL2006 | NO | YES | LEVOFLOXACIN [FLUOROQUINOLONES] | 250.00 MG | PROSTATITIS |
| E0077024 | OL QTP | 01JUL2004- 04JUL2004 | | UNK- CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | PRN FOR DJD |
| | | | | 28JUN2004- 28JUN2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | CHEST PAINS |
| | | | | 13JUL2004- 13JUL2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2004- 13JUL2004 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA |
| | | | | 09JUL2004- 09JUL2004 | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | TOOTH PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810706

Page 1211 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0077024 | OL QTP | 01JUL2004-04JUL2004 | | 01JUL2004-01JUL2004 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 02JUL2004-04JUL2004 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 05JUL2004-13JUL2004 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 14JUL2004-03AUG2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| E0077025 | QTP / VAL | 21OCT2004-14FEB2005 | 15FEB2005-21FEB2005 | 01MAY2004-23MAR2005 | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | QOD FOR GENERAL HEALTH MAINTENANCE PATIENT TAKES EVERY OTHER DAY |
| | | | | | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | QOD FOR GENERAL MAINTANCE PATIENT TAKES EVERY OTHER DAY |
| | | | | 01SEP2004-23MAR2005 | YES | YES | ALLIUM SATIVUM [OTHER LIPID MODIFYING AGENTS] | 1500.00 MG | PRN FOR GENERAL HEALTH MAINTENANCE |
| | | | | 22OCT2004-04NOV2004 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 25OCT2004-20JAN2005 | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 100.00 MG | CONSTIPATION |
| | | | | 20JAN2005 | YES | NO | PLANTAGO OVATA [BULK PRODUCERS] | 7.00 MG | CONSTIPATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810707