Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077025 | QTP / VAL | 21OCT2004-14FEB2005 | 15FEB2005-21FEB2005 | 05NOV2004-23MAR2005 | NO | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 23JAN2005-23MAR2005 | NO | YES | YES | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 100.00 MG | PRN FOR CONSTIPATION |
| | | | | | NO | YES | YES | PLANTAGO AFRA [BULK PRODUCERS] | 2.00 CAPS | PRN FOR CONSTIPATION |
| E0077026 | MISSING | | | 01FEB2003-CONTINUE | NO | NO | NO | ENALAPRIL MALEATE [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 01OCT2003-CONTINUE | NO | NO | NO | VITAMINS NOS [MULTIVITAMINS, PLAIN] | 1.00 TAB | GENERAL HEALTH MAINTENANCE |
| E0077027 | MISSING | | | | | | | NONE | | |
| E0077028 | MISSING | | | 25OCT2004-CONTINUE | NO | NO | NO | EPHEDRINE [ADRENERGIC AND DOPAMINERGIC AGENTS] | 50.00 MG | TO ENABLE HIM TO WORK BECAUSE OF BIPOLAR DISORDER |
| | | | | 12OCT2004-CONTINUE | NO | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY DUE TO BIPOLAR DISORDER |
| E0077029 | MISSING | | | UNK-CONTINUE | YES | NO | NO | OXYBUTYNIN [URINARY ANTISPASMODICS] | 10.00 MG | URINARY INCONTINENCE |
| | | | | 15OCT2004-CONTINUE | NO | NO | NO | ALENDRONATE SODIUM [BISPHOSPHONATES] | 10.00 MG | OSTEOPENIA |
| E0077030 | MISSING | | | | | | | NONE | | GENERAL HEALTH |
| | | | | 01FEB2004-CONTINUE | NO | NO | NO | GELATIN [BLOOD SUBSTITUTES AND PLASMA PROTEIN FRACTIONS] | 1.00 SCOOP | GENERAL HEALTH |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810708

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077031 | PLA / LI | 16NOV2004- 07MAR2005 | 08MAR2005- 17MAY2005 | 01DEC2004- 08DEC2004 | NO | YES | NO | METHYLCELLULOSE [BULK PRODUCERS] | 500.00 MG | CONSTIPATION |
| | | | | 24MAR2005- 24MAR2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | LEG PAIN |
| | | | | 12JAN2005- 12JAN2005 | NO | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 0.50 TEASPOON | NAUSEA |
| | | | | | NO | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 0.50 TEASPOON | LOOSE STOOLS |
| | | | | 18NOV2004- 22NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 14JAN2005- 20JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 16NOV2004- 17NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 23NOV2004- 13JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 01DEC2004- 01FEB2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | PULLED MUSCLE IN BACK |
| | | | | 21JAN2005- 16JUN2005 | NO | YES | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 11APR2005- 15APR2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1800.00 MG | BRUISES ON FRONT OF ABDOMEN DUE TO MVA |
| E0077032 | MISSING | | | 01NOV2004- CONTINUE | NO | NO | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 16.00 MG | PRN FOR DEGENERATIVE DISC DISEASE |
| | | | | 16SEP2004- CONTINUE | NO | NO | NO | TRAMADOL [OTHER OPIOIDS] | 60.00 MG | PRN FOR DEGENERATIVE DISC DISEASE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810709

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077033 | OL QTP | 01DEC2004-04DEC2004 | | 01DEC2004-01DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 03DEC2004-03DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 02DEC2004-02DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 29NOV2004-30NOV2004 | YES | NO | NO | SENNOSIDE A+B CALCIUM [CONTACT LAXATIVES] | 30.00 MG | CONSTIPATION |
| | | | | 04DEC2004-07DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 08DEC2004-03JAN2005 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0077034 | QTP / VAL | 09FEB2005-02JUN2005 | 03JUN2005-28DEC2005 | 11FEB2005-12FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 13FEB2005-14FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 09FEB2005-10FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 14SEP2005-24SEP2005 | NO | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 500.00 MG | DENTAL ABSCESS |
| | | | | 15FEB2005-20APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 19APR2005-21APR2005 | NO | YES | NO | ANTIBIOTICS FOR TOPICAL USE [ANTIBIOTICS FOR TOPICAL USE] | 1.00 APPLICATION | BURN INJURY R ARM |
| | | | | 21APR2005-12MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810710

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077034 | QTP / VAL | 09FEB2005- 02JUN2005 | 03JUN2005- 28DEC2005 | 13MAY2005- 27JAN2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 10SEP2005- 13SEP2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | DENTAL ABSCESS |
| | | | | 14SEP2005- 14SEP2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | DENTAL ABSCESS |
| | | | | | NO | NO | YES | LIDOCAINE [AMIDES] | 1.00 CC | DENTAL ABSCESS |
| E0077035 | MISSING | | | UNK- CONTINUE | YES | NO | NO | ATROPINE SULFATE [ANTIPROPULSIVES] | 6.00 MG | ULCERATIVIE COLITIS |
| | | | | | YES | NO | NO | BALSALAZIDE SODIUM [AMINOSALICYLIC ACID AND SIMILAR AGENTS] | 9000.00 MG | ULCERATIVE COLITIS |
| | | | | | YES | NO | NO | MERCAPTOPURINE [PURINE ANALOGUES] | 125.00 MG | ULCERATIVE COLITIS |
| E0077036 | MISSING | | | UNK- CONTINUE | YES | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 125.00 MCG | HYPOTHYROIDISM |
| | | | | | YES | NO | NO | ORAL CONTRACEPTIVE NOS [HORMONAL CONTRACEPTIVES FOR SYSTEMIC USE] | 1.00 TAB | IRREGULAR PERIODS |
| | | | | 20FEB2005- CONTINUE | NO | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH MAINTENANCE |
| E0077037 | MISSING | | | | | | | NONE | | |
| E0077038 | PLA / LI | 24MAR2005- 17JUL2005 | 18JUL2005- 10JAN2006 | UNK- CONTINUE | YES | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | PRN FOR HEADACHE |
| | | | | | YES | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | PRN FOR GASTRIC REFLUX |
| | | | | 24MAR2005- 26MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810711

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077038 | PLA / LI | 24MAR2005- 17JUL2005 | 18JUL2005- 10JAN2006 | 10OCT2005- 11OCT2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | LEFT SHOULDER PAIN |
| | | | | 30MAR2005- 30MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 18AUG2005- 18AUG2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | INTERMITTENT HEADACHES |
| | | | | 27MAR2005- 29MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 31MAR2005- 01JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 02APR2005- 04APR2005 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 2.00 PILLS | CONSTIPATION |
| | | | | 02JUN2005- 15JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 16JUN2005- 22DEC2005 | NO | YES | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 05NOV2005- 06NOV2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | SORE THROAT |
| | | | | | NO | NO | YES | PARACETAMOL [ANILIDES] | 300.00 MG | SORE THROAT |
| | | | | 23DEC2005- 09FEB2006 | NO | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0077039 | MISSING | | | | | | | NONE | | |
| E0077040 | OL QTP | 07APR2005- 06MAY2005 | | 07APR2005- 08APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 09APR2005- 05JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810712

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077041 | MISSING | | | | | | | NONE | | |
| E0077042 | OL QTP | 14APR2005-05JUL2005 | | 06APR2005-06APR2005 | YES | NO | NO | CAFFEINE [ANILIDES] | 200.00 MG | HEADACHE |
| | | | | 14APR2005-16APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 17APR2005-19APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 20APR2005-22APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 23APR2005-04AUG2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0077043 | OL QTP | 20APR2005-16JUL2005 | | 30MAY2005-30MAY2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 12JUL2005-12JUL2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | TOOTHACHE |
| | | | | 18APR2005-18APR2005 | YES | NO | NO | PARACETAMOL [ANILIDES] | 2.00 CAPLETS | HEADACHE |
| | | | | 20APR2005-22APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 11APR2005-24APR2005 | YES | YES | NO | CEFUROXIME AXETIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | BACTERIA GROWTH IN URINE |
| | | | | 22APR2005-23APR2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1500.00 MG | MUSCLE ACHES |
| | | | | 23APR2005-26APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810713

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077043 | OL QTP | 20APR2005-16JUL2005 | | 27APR2005-05JUL2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 06JUL2005-16JUL2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 16JUL2005-16JUL2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE |
| E0077044 | OL QTP | 22APR2005-31MAY2005 | | 24MAY2005-30JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 17MAY2005-23MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 22APR2005-26APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 27APR2005-16MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0077045 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 8.00 MG | GENERAL HEALTH MAINTENANCE |
| | | | | | YES | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HIGH BLOOD PRESSURE |
| | | | | | YES | NO | NO | PRAVASTATIN SODIUM [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | HIGH CHOLESTEROL |
| E0077046 | OL QTP | 26APR2005-13JUL2005 | | UNK-CONTINUE | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 PILLS | PRN FOR (R) HIP PAIN |
| | | | | 06MAY2005-06MAY2005 | NO | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | SHAKINESS OF HANDS + ARMS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810714

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077046 | OL QTP | 26APR2005- 13JUL2005 | | 26MAR2005- 26APR2005 | YES | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | PRN FOR INSOMNIA |
| | | | | 26APR2005- 28APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 29APR2005- 28JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 30APR2005- 12AUG2005 | NO | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 4.00 PILLS | PRN - FOR TOOTHACHE |
| | | | | 29JUN2005- 12AUG2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0077047 | MISSING | | | | | | | NONE | | |
| E0077048 | MISSING | | | 01NOV2004- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG 2 TO 4 AT BED TIM | BI-POLAR |
| | | | | 26APR2005- CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG 2 AT BED TIME | BI-POLAR |
| | | | | 15NOV2004- CONTINUE | NO | NO | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG ONCE EVERY 2 WEEK | ANKLE EDEMA |
| | | | | | NO | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION - SHE STOPPED 2 WEEKS AGO AND WAS TOLD TO CONSULT HER DOCTOR |
| | | | | | NO | NO | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | ONCE A MONTH | HEARTBURN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810715

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077048 | MISSING | | | 15NOV2004-CONTINUE | NO | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | ONCE A MONTH | BRONCHITIS |
| | | | | | NO | NO | NO | THEOPHYLLINE [XANTHINES] | 300.00 MG ONCE A MONTH | BRONCHITIS |
| E0077049 | OL QTP | 07JUL2005-01AUG2005 | | 16JUN2005-30JUN2005 | YES | NO | NO | CAFFEINE [ANILIDES] | 5.00 TABS PER DAY | BACKACHE |
| | | | | 07JUL2005-17JUL2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 18JUL2005-24JUL2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 25JUL2005-29JUL2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0077050 | MISSING | | | 15OCT2003-CONTINUE | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | MG | MOOD |
| | | | | | NO | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | MG | MOOD |
| E0077051 | MISSING | | | UNK-CONTINUE | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 325.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15APR2005-CONTINUE | NO | NO | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | ONCE A DAY | SINUS ALLERGY |
| | | | | 15JAN2005-CONTINUE | NO | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810716

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077051 | MISSING | | | 01JUL2005-CONTINUE | NO | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | | SINUS ALLERGY |
| | | | | 15MAY2005-01JUL2005 | NO | NO | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | TWICE A DAY | SINUS ALLERGY |
| E0077052 | MISSING | | | | | | | NONE | | |
| E0077053 | QTP / VAL | 14JUL2005-02NOV2005 | 03NOV2005-18DEC2005 | 15JUL2005-15JUL2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2005-21JUL2005 | NO | YES | NO | OTHER DERMATOLOGICAL PREPARATIONS [OTHER DERMATOLOGICAL PREPARATIONS] | 1.00 APPLICATION | POISON IVY |
| | | | | 24JUL2005-24JUL2005 | NO | YES | NO | OTHER DERMATOLOGICAL PREPARATIONS [OTHER DERMATOLOGICAL PREPARATIONS] | 1.00 APPLICATION | POISON IVY |
| | | | | 13JUN2005-14JUL2005 | YES | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 13JUN2005-20JUL2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 05JUL2005-13JUL2005 | YES | NO | NO | OTHER COMBINATIONS OF NUTRIENTS [OTHER COMBINATIONS OF NUTRIENTS] | 1.00 GLASS | NUTRITIONAL SUPPLEMENT |
| | | | | 21JUL2005-16NOV2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810717

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077053 | QTP / VAL | 14JUL2005-02NOV2005 | 03NOV2005-18DEC2005 | 20OCT2005-20OCT2005 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 60.00 MG | COLD (VIRAL) |
| | | | | 20OCT2005-31OCT2005 | NO | YES | NO | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 3.00 TSP | COLD (VIRAL) |
| | | | | 21OCT2005-31OCT2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1750.00 MG | SINUSITIS |
| | | | | | NO | YES | NO | PHENYLEPHRINE HYDROCHLORIDE [SYMPATHOMIMETICS,COMBINATIONS EXCL CORTICOSTEROIDS] | 1.00 PILL | SINUSITIS |
| | | | | 22OCT2005-17JAN2006 | NO | YES | YES | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 1500.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | 17NOV2005-17JAN2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0077054 | OL QTP | 18JUL2005-08JAN2006 | | UNK-CONTINUE | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 PILL PER DAY | HEALTH MAINTENANCE |
| | | | | 15JUL2005-20JUL2005 | YES | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | UNK-10JUL2005 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | UNK-17JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | INSOMNIA DUE TO BIPOLAR DISORDER |
| | | | | 17JUN2005-08OCT2005 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA DUE TO BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810718

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077054 | OL QTP | 18JUL2005- 08JAN2006 | | 11JUL2005- 14JUL2005 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 18JUL2005- 04AUG2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2005- 25JUL2005 | NO | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 05AUG2005- 17AUG2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 18AUG2005- 14SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2005- 18SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 19SEP2005- 05DEC2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 01OCT2005- 07FEB2006 | NO | YES | NO | FINASTERIDE [OTHER DERMATOLOGICALS] | 1.00 MG | HAIR LOSS |
| | | | | 06DEC2005- 07FEB2006 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| E0077055 | MISSING | | | UNK- CONTINUE | YES | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 100.00 MG | HEADACHE PROPHYLAXIS |
| | | | | | YES | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 4.00 PILLS | PRN FOR IRRITABLE BOWEL SYNDROME |
| | | | | | YES | NO | NO | TILACTASE [ENZYME PREPARATIONS] | 1.00 PILL | PRN FOR DAIRY INTOLERANCE |
| | | | | | YES | NO | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 800.00 IU | HEALTH MAINTENANCE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810719

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077055 | MISSING | | | | | | | NONE | | WEIGHT LOSS |
| | | | | 15JUL2005-CONTINUE | NO | NO | NO | ERGOCALCIFEROL [MULTIVITAMINS, PLAIN] | 1.00 PILL | HEALTH MAINTENANCE |
| | | | | 15APR2005-CONTINUE | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2005-CONTINUE | NO | NO | NO | VITAMINS NOS [MULTIVITAMINS, OTHER COMBINATIONS] | 3.00 PILLS | FOR "TUMMY FAT" |
| | | | | 02AUG2005-02AUG2005 | NO | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0077056 | OL QTP | 12AUG2005-25AUG2005 | | 04AUG2005-04AUG2005 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 14AUG2005-15AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 30MAR2005-04AUG2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 200.00 MG | TO HELP STOP SMOKING |
| | | | | 05AUG2005-10AUG2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | TO HELP STOP SMOKING |
| | | | | 12AUG2005-12AUG2005 | NO | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HIGH BLOOD PRESSURE |
| | | | | 12AUG2005-13AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 16AUG2005-16AUG2005 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 CAPLETS | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810720

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077056 | OL QTP | 12AUG2005-25AUG2005 | | 16AUG2005-24SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0077057 | OL QTP | 16AUG2005-10FEB2006 | | 16AUG2005-24AUG2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 25AUG2005-27OCT2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 22SEP2005-24SEP2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | FEVER |
| | | | | 02OCT2005-04OCT2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | FEVER |
| | | | | 28OCT2005-10NOV2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 11NOV2005-12JAN2006 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 06DEC2005-06DEC2005 | NO | YES | NO | PROCAINE HYDROCHLORIDE [ESTERS OF AMINOBENZOIC ACID] | | CROWN PLACEMENT |
| | | | | 01JAN2006-12MAR2006 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | ARTHRALGRA |
| | | | | 13JAN2006-12MAR2006 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0077058 | QTP / LI | 18AUG2005-12DEC2005 | 13DEC2005-04SEP2006 | UNK-CONTINUE | YES | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 5.00 MG | TREMOR ASSOCIATED WITH LITHOBID |
| | | | | | YES | YES | YES | VERAPAMIL HYDROCHLORIDE [ACE INHIBITORS, COMBINATIONS] | 300.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810721

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077058 | QTP / LI | 18AUG2005- 12DEC2005 | 13DEC2005- 04SEP2006 | 18JUL2005- 18AUG2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 15AUG2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 18JUL2005- 03SEP2005 | YES | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 19AUG2005- 04OCT2006 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0077059 | OL QTP | 30AUG2005- 29SEP2005 | | 26AUG2005- 28AUG2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 25AUG2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 28AUG2005- 28AUG2005 | YES | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | MENSTRUAL CRAMPS |
| | | | | 29AUG2005- 30AUG2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 31AUG2005- 01SEP2005 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 12.50 MG | BIPOLAR DISORDER |
| | | | | 30AUG2005- 07SEP2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810722

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077059 | OL QTP | 30AUG2005-29SEP2005 | | 08SEP2005-16OCT2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 16SEP2005-17SEP2005 | NO | YES | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 500.00 MG | BROKEN (R) RING FINGER |
| | | | | 15OCT2005-15OCT2005 | NO | NO | NO | CYCLOBENZAPRINE HYDROCHLORID E [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | LOW BACK PAIN |
| | | | | 24OCT2005-26OCT2005 | NO | NO | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | LOW BACK PAIN |
| | | | | 31OCT2005-CONTINUE | NO | NO | NO | PSEUDOEPHEDRINE HYDROCHLORID E [SYMPATHOMIMETICS] | 30.00 MG | SINUS CONGESTION |
| E0077060 | OL QTP | 02SEP2005-06OCT2005 | | UNK-CONTINUE | YES | YES | NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 MG | GENERAL HEALTH MAINTENANCE |
| | | | | | YES | YES | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | GENERAL HEALTH MAINTENANCE |
| | | | | 03OCT2005-07OCT2005 | NO | YES | NO | VITAMINS NOS [MULTIVITAMINS, OTHER COMBINATIONS] | 1.00 PILL | GENERAL HEALTH MAINTENANCE |
| | | | | 15SEP2005-27SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 02SEP2005-03SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 04SEP2005-14SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810723

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077060 | OL QTP | 02SEP2005- 06OCT2005 | | 28SEP2005- 30SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0077062 | QTP / VAL | 20SEP2005- 07FEB2006 | 08FEB2006- 02MAR2006 | 21SEP2005- 22SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 04SEP2005- 01APR2006 | YES | YES | YES | PSEUDOEPHEDRINE HYDROCHLORID E [SYMPATHOMIMETICS] | 1.00 TABLET | SEASONAL ALLERGIES |
| | | | | 23SEP2005- 24SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 25SEP2005- 28NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 13OCT2005- 30NOV2005 | NO | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 2.00 PILLS | GENERAL HEALTH |
| | | | | 29NOV2005- 10JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR DISORDER |
| | | | | 11JAN2006- 01APR2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 12FEB2006- 13FEB2006 | NO | NO | YES | CYCLOBENZAPRINE HYDROCHLORID E [OTHER CENTRALLY ACTING AGENTS] | 1.00 PILL | BACK MUSCLE PAIN |
| | | | | 14FEB2006- 16FEB2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BACK MUSCLE PAIN |
| | | | | 02MAR2006- 01APR2006 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| E0078001 | MISSING | | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810724

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078002 | OL QTP | 15JUN2004-22JUN2004 | | UNK-CONTINUE | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15MAY2004-15JUN2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 30.00 MG | BIPOLAR |
| | | | | 16JUN2004-22JUN2004 | NO | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 15APR2004-22JUL2004 | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | GENERAL HEALTH |
| | | | | 11MAR2004-11MAR2004 | YES | NO | NO | FLUPHENAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | 25.00 MG | BIPOLAR |
| E0078003 | MISSING | | | 15JUL2002-CONTINUE | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I DISORDER |
| | | | | | NO | NO | NO | DESIPRAMINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR I DISORDER |
| | | | | | NO | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR I DISORDER |
| E0078004 | PLA / VAL | 17JUL2004-07NOV2004 | 08NOV2004-06DEC2004 | 03AUG2004-03AUG2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | LEG CRAMPS |
| | | | | 20NOV2004-05JAN2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | MENSTRUAL CRAMPS |
| | | | | 30MAY2002-05JAN2005 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I DISORDER |
| | | | | 16JUN2004-19NOV2004 | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | MENSTRUAL CRAMPS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810725

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078004 | PLA / VAL | 17JUL2004- 07NOV2004 | 08NOV2004- 06DEC2004 | 07DEC2004- 05JAN2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG QD | BIPOLAR D/O |
| E0078005 | OL QTP | 05AUG2004- 10AUG2004 | | UNK- CONTINUE | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | GERD GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | FIBROMYALGIA |
| | | | | 02JUL2004- 02JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 01JUL2004- 01JUL2004 | YES | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | FIBROMYALGIA |
| | | | | | YES | NO | NO | CYCLOBENZAPRINE HYDROCHLORID E [OTHER CENTRALLY ACTING AGENTS] | 20.00 MG | FIBROMYALGIA |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 15APR1999- 09SEP2004 | YES | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | HYPERTENSION |
| | | | | | YES | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 03JUL2004- 03JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 04JUL2004- 04AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 05JUL2004- 11JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810726

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078005 | OL QTP | 05AUG2004-10AUG2004 | | 12JUL2004-05AUG2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 06AUG2004-09SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| E0078006 | OL QTP | 05OCT2004-28JAN2005 | | UNK-CONTINUE | YES | YES | NO | OXYMETAZOLINE HYDROCHLORIDE [SYMPATHOMIMETICS, PLAIN] | 2.00 DROP | SINUS CONGESTION |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 28SEP2004-07OCT2004 | YES | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | BIPOLAR |
| | | | | 27OCT2004-29OCT2004 | NO | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABLETS | URINARY TRACT INFECTION |
| | | | | 29OCT2004-08NOV2004 | NO | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | MUSCLE SPASMS |
| | | | | 17OCT2004-17OCT2004 | NO | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABLETS | MIGRAINE |
| | | | | 13OCT2004-13OCT2004 | NO | YES | NO | ETHANOL [ANILIDES] | 15.00 CC | MIGRAINE |
| | | | | 28OCT2004-28OCT2004 | NO | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 3.00 MG | MUSCLE SPASMS |
| | | | | 30OCT2004-30OCT2004 | NO | YES | NO | ETHANOL [ANILIDES] | 30.00 CC | MIGRAINE |
| | | | | | NO | YES | NO | RIZATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 10.00 MG | MIGRAINE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810727

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078006 | OL QTP | 05OCT2004- 28JAN2005 | | 02NOV2004- 02NOV2004 | NO | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABLETS | MIGRAINE |
| | | | | 21SEP2004- 22SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 23SEP2004- 24SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 21OCT2004- 27OCT2004 | NO | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | MUSCLE SPASMS |
| | | | | 29OCT2004- 29OCT2004 | NO | YES | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 25.00 MG | MUSCLE SPASMS |
| | | | | 25SEP2004- 26SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 15JAN2003- 01NOV2004 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR |
| | | | | 15JAN2003- 27FEB2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15JUN2004- 27FEB2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | ARTHRITIS |
| | | | | 15JUL2004- 17SEP2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR |
| | | | | 04SEP2004- 28OCT2004 | YES | YES | NO | TRAMADOL [OTHER OPIOIDS] | 100.00 MG | ARTHRITIS |
| | | | | 10SEP2004- 26SEP2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 20.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810728

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078006 | OL QTP | 05OCT2004- 28JAN2005 | | 26SEP2004- 28SEP2004 | YES | NO | NO | ETHANOL [ANILIDES] | 30.00 CC | SINUS COLD |
| | | | | 27SEP2004- 04OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 17OCT2004- 01DEC2004 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 03NOV2004- 27FEB2005 | NO | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABLETS | MIGRAINES |
| | | | | 02DEC2004- 27DEC2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| E0078007 | PLA / VAL | 05OCT2004- 21FEB2005 | 22FEB2005- 01JUL2005 | 08AUG2005- 08AUG2005 | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 04AUG2005- 04AUG2005 | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | BIPOLAR |
| | | | | 03AUG2005- 03AUG2005 | NO | NO | NO | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 1.00 MG | COCAINE ABUSE |
| | | | | | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | THIAMINE [VITAMIN B1, PLAIN] | 100.00 MG | COCAINE ABUSE |
| | | | | 10AUG2005- 10AUG2005 | NO | NO | NO | INSULIN ASPART [INSULINS AND ANALOGUES, FAST-ACTING] | 4.00 UNITS | DIABETES |
| | | | | 31JAN2005- 31JAN2005 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 1.00 GM | CHLAMYDIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810729

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078007 | PLA / VAL | 05OCT2004- 21FEB2005 | 22FEB2005- 01JUL2005 | 31JAN2005- 31JAN2005 | NO | YES | NO | CEFTRIAXONE SODIUM [CEPHALOSPORINS AND RELATED SUBSTANCES] | 125.00 MG | GONORRHEA |
| | | | | 06AUG2005- 06AUG2005 | NO | NO | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 5.00 MG | BIPOLAR |
| | | | | 02AUG2005- 08AUG2005 | NO | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 03AUG2005- CONTINUE | NO | NO | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | 09AUG2005- 09AUG2005 | NO | NO | NO | INSULIN ASPART [INSULINS AND ANALOGUES, FAST-ACTING] | 8.00 UNITS | DIABETES |
| | | | | 03AUG2005- 04AUG2005 | NO | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 05AUG2005- 07AUG2005 | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR |
| | | | | 09AUG2005- CONTINUE | NO | NO | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | DIABETES |
| | | | | | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 02AUG2005- 02AUG2005 | NO | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 17AUG2004- 02NOV2004 | YES | YES | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I DISORDER |
| | | | | 17AUG2004- 01JUL2005 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810730

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078007 | PLA / VAL | 05OCT2004- 21FEB2005 | 22FEB2005- 01JUL2005 | 24AUG2004- 04OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I DISORDER |
| | | | | 24SEP2004- 12OCT2004 | YES | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 24SEP2004- 20NOV2004 | YES | YES | NO | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 2.00 TABS | CONSTIPATION |
| | | | | 24SEP2004- 01JUL2005 | YES | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | GENERAL HEALTH |
| | | | | 30SEP2004- 29JAN2005 | YES | YES | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | 03NOV2004- 16NOV2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 11NOV2004- 28JAN2005 | NO | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERLYPIDEMIA |
| | | | | 21NOV2004- 01JUL2005 | NO | YES | YES | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 3.00 TABS | CONSTIPATION |
| | | | | 29JAN2005- 01JUL2005 | NO | YES | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | HYPERLIPIDEMIA |
| | | | | 30JAN2005- 06MAR2005 | NO | YES | YES | METFORMIN [BIGUANIDES] | 2000.00 MG | DIABETES |
| | | | | 31JAN2005- 05FEB2005 | NO | YES | NO | MACROGOL [OSMOTICALLY ACTING LAXATIVES] | 30.00 CC | CONSTIPATION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810731

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078007 | PLA / VAL | 05OCT2004-21FEB2005 | 22FEB2005-01JUL2005 | 02FEB2005-01JUL2005 | NO | YES | YES | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | DIABETES |
| | | | | 07MAR2005-01JUL2005 | NO | NO | YES | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | 07JUN2005-11JUN2005 | NO | NO | YES | ETHANOL [ANILIDES] | 60.00 CC | FLU |
| | | | | 02AUG2005-CONTINUE | NO | NO | NO | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | 1.00 PATCH | NICOTINE CRAVING |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 02AUG2005-03AUG2005 | NO | NO | NO | INSULIN GLARGINE [INSULINS AND ANALOGUES, LONG-ACTING] | 20.00 UNITS | DIABETES |
| | | | | 02AUG2005-06AUG2005 | NO | NO | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABLETS | URINARY TRACT INFECTION |
| | | | | 05AUG2005-CONTINUE | NO | NO | NO | EZETIMIBE [OTHER LIPID MODIFYING AGENTS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | NO | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 06AUG2005-CONTINUE | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810732

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078007 | PLA / VAL | 05OCT2004- 21FEB2005 | 22FEB2005- 01JUL2005 | 07AUG2005- CONTINUE | NO | NO | NO | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 15.00 MG | DIABETES |
| | | | | 07AUG2005- 07AUG2005 | NO | NO | NO | INSULIN ASPART [INSULINS AND ANALOGUES, FAST-ACTING] | 8.00 UNITS | DIABETES |
| | | | | 07AUG2005- 08AUG2005 | NO | NO | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 5.00 MG | DIABETES |
| | | | | 08AUG2005- CONTINUE | NO | NO | NO | ANTIBIOTICS FOR TOPICAL USE [ANTIBIOTICS FOR TOPICAL USE] | 0.50 INCH | (R) GREAT TOE WOUND |
| E0078008 | OL QTP | 23FEB2005- 18APR2005 | | 03MAR2005- 03MAR2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | MENSTRUAL HEADACHE |
| | | | | 15JAN2005- 01APR2005 | YES | YES | NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 500.00 MG | SUPPLIMENT |
| | | | | | YES | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1.00 CAPSULE | SUPPLIMENT |
| | | | | | YES | YES | NO | MAGNESIUM [MAGNESIUM] | 1.00 CAPSULE | SUPPLIMENT |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | SUPPLIMENT |
| | | | | 15FEB2005- 17FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I DISORDER |
| | | | | 15FEB2005- 13MAR2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 18FEB2005- 22FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810733

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078008 | OL QTP | 23FEB2005- 18APR2005 | | 14MAR2005- 18MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I DISORDER |
| | | | | 22MAR2005- 20APR2005 | NO | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS, OTHER COMBINATIONS] | 10.00 MG | HYPERCHOLESTEROLEM IA |
| E0078009 | OL QTP | 22MAR2005- 05SEP2005 | | UNK- CONTINUE | YES | YES | NO | GUAIFENESIN [EXPECTORANTS] | 30.00 CC | SINUSITIS |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | SINUSITIS |
| | | | | | YES | YES | NO | OXYMETAZOLINE HYDROCHLORIDE [SYMPATHOMIMETICS, PLAIN] | 2.00 PUFFS | SINUSITIS |
| | | | | | YES | YES | NO | PHENOL [ANTISEPTICS] | 2.00 PUFFS | SINUSITIS |
| | | | | 01JUN2005- 02JUN2005 | NO | YES | NO | ANTIBIOTICS FOR TOPICAL USE [ANTIBIOTICS FOR TOPICAL USE] | 1.00 APPLICATION | CUT ON (L) THUMB NAIL |
| | | | | 24MAR2005- 24MAR2005 | NO | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SINUSITIS NOT AE: ROUTINE TREATMENT |
| | | | | 01FEB2005- 01FEB2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 01JUL2002- 04APR2005 | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | SLEEPLESSNESS |
| | | | | 01JAN2005- 22FEB2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2005- 05OCT2005 | NO | YES | NO | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 30.00 CC | GERD NOT AE: ROUTINE TREATMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810734

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078010 | MISSING | | | UNK-CONTINUE | YES | NO | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 3.00 CAPSULES DAILY | GENERAL HEALTH |
| | | | | | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES |
| | | | | | YES | NO | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 MG | GENERAL HEALTH |
| | | | | | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | GENERAL HEALTH |
| E0078011 | OL QTP | 02JUN2005-08AUG2005 | | 15FEB2005-15MAR2005 | YES | NO | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | GERD |
| | | | | 15APR2005-01JUN2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR |
| | | | | 11FEB2005-07MAR2005 | YES | NO | NO | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 1.00 MG | GENERAL HEALTH |
| | | | | | YES | NO | NO | THIAMINE [VITAMIN B1, PLAIN] | 100.00 MG | GENERAL HEALTH |
| | | | | 21FEB2005-14MAR2005 | YES | NO | NO | INVESTIGATIONAL DRUG [OTHER THERAPEUTIC PRODUCTS] | | BIPOLAR |
| | | | | 27MAY2005-01JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 27MAY2005-12JUN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 05JUN2005-07SEP2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PAIN SECONDARY TO DENTAL CARRIES |
| | | | | | NO | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | PAIN SECONDARY TO DENTAL CARRIES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810735

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078011 | OL QTP | 02JUN2005- 08AUG2005 | | 10JUN2005- 13JUN2005 | NO | YES | NO | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 60.00 CC | HEARTBURN |
| | | | | 13JUN2005- 11JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 14JUN2005- 07SEP2005 | NO | YES | NO | DIHYDROXYALUMINUM SODIUM CAR BONATE [ALUMINIUM COMPOUNDS] | 3.00 TABLETS | HEARTBURN |
| | | | | 12JUL2005- 07SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0078012 | MISSING | | | UNK- CONTINUE | YES | NO | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 100.00 MG | GENERAL HEALTH |
| | | | | | YES | NO | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | DIABETES |
| | | | | | YES | NO | NO | METFORMIN [BIGUANIDES] | 500.00 MG | DIABETES |
| | | | | | YES | NO | NO | PERPHENAZINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 50.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | TIMOLOL MALEATE [BETA BLOCKING AGENTS] | 2.00 DROPS | GLAUCOMA |
| | | | | | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | GENERAL HEALTH |
| E0078013 | QTP / VAL | 09AUG2005- 07NOV2005 | 08NOV2005- 21AUG2006 | UNK- CONTINUE | YES | YES | YES | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 100.00 MG | GENERAL HEALTH |
| | | | | | YES | YES | YES | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | DIABETES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810736

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078013 | QTP / VAL | 09AUG2005- 07NOV2005 | 08NOV2005- 21AUG2006 | UNK- CONTINUE | YES | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | GENERAL HEALTH |
| | | | | 28SEP2005- 04OCT2005 | NO | YES | NO | ETHANOL [ANILIDES] | 30.00 CC | COLD |
| | | | | 09AUG2005- 10AUG2005 | NO | YES | NO | PERPHENAZINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 25.00 MG | BIPOLAR |
| | | | | | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | UNK- 08AUG2005 | YES | NO | NO | PERPHENAZINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 50.00 MG | BIPOLAR |
| | | | | 09JUL2005- 19OCT2005 | YES | YES | NO | METFORMIN [BIGUANIDES] | 500.00 MG | DIABETES |
| | | | | 09JUL2005- 15MAR2006 | YES | YES | YES | TIMOLOL MALEATE [BETA BLOCKING AGENTS] | 2.00 DROPS EACH EYE | GLUACOMA |
| | | | | 11AUG2005- 30JAN2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 01SEP2005- 20SEP2005 | NO | YES | NO | PHENOXYMETHYLPENICILLIN POTA SSIUM [BETA-LACTAMASE SENSITIVE PENICILLINS] | 500.00 MG | COLD |
| | | | | 20OCT2005- 20SEP2006 | NO | YES | YES | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | 20DEC2005- 30APR2006 | NO | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | HEADACHES |
| | | | | 15JAN2006- 30APR2006 | NO | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABLETS | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810737

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078013 | QTP / VAL | 09AUG2005-07NOV2005 | 08NOV2005-21AUG2006 | 31JAN2006-20SEP2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLA |
| | | | | 24FEB2006-03MAR2006 | NO | NO | YES | ETHANOL [ANILIDES] | 30.00 CC | HEAD COLD |
| | | | | 15MAR2006-06APR2006 | NO | NO | YES | BRIMONIDINE TARTRATE [SYMPATHOMIMETICS IN GLAUCOMA THERAPY] | 3.00 DROPS | GLAUCOMA |
| | | | | | NO | NO | YES | TIMOLOL MALEATE [BETA BLOCKING AGENTS] | 2.00 DROPS | GLAUCOMA |
| | | | | | NO | NO | YES | TRAVOPROST [PROSTAGLANDIN ANALOGUES] | 1.00 DROP | GLAUCOMA |
| | | | | 07APR2006-20SEP2006 | NO | NO | YES | BRIMONIDINE TARTRATE [SYMPATHOMIMETICS IN GLAUCOMA THERAPY] | 3.00 DROPS | GLAUCOMA |
| | | | | | NO | NO | YES | MOXIFLOXACIN HYDROCHLORIDE [FLUOROQUINOLONES] | 1.00 DROP | GLAUCOMA |
| | | | | | NO | NO | YES | TRAVOPROST [PROSTAGLANDIN ANALOGUES] | 4.00 DROPS | GLAUCOMA |
| | | | | 01AUG2006-20SEP2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | RIGHT EYE PAIN |
| | | | | | NO | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABLET | HEADACHES |
| E0079001 | OL QTP | 08APR2004-21MAY2004 | | 01JUL1992-20MAY2004 | YES | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR I DISORDER |
| E0079002 | MISSING | | | 01JUL2002-15JAN2004 | NO | NO | NO | LITHIUM [LITHIUM] | 850.00 MG | BIPOLAR DISORDER |
| E0079003 | MISSING | | | 15FEB2004-CONTINUE | NO | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG HS | BIPOLAR DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810738

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079003 | MISSING | | | 01JUL2003-CONTINUE | NO | NO | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 2.00 TABS | ACID REFLUX-PRN |
| | | | | | NO | NO | NO | PSEUDOEPHEDRINE SULFATE [NASAL DECONGESTANTS FOR SYSTEMIC USE] | 1.00 TAB | ALLERGIC RHINITIS-PRN |
| | | | | 15MAR2003-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QAM | BIPOLAR |
| | | | | 15JUN2003-06MAY2004 | NO | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG HS | INSOMNIA |
| E0079004 | OL QTP | 30JUN2004-05SEP2004 | | 15DEC2002-27JUN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG QHS | BIPOLAR I |
| | | | | 15FEB2003-28JUN2004 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.13 MG QHS | BIPOLAR I |
| | | | | 28JUN2004-05OCT2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG QHS | BIPOLAR I (INCREASED DOSE DUE TO LOW DEPAKOTE LEVEL ON 24JUN04) |
| E0079005 | OL QTP | 29JUL2004-29OCT2004 | | 25JUL2004-25JUL2004 | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABLETS | INSOMNIA |
| | | | | 03SEP2004-07SEP2004 | NO | YES | NO | GUAIFENESIN [EXPECTORANTS] | 6.00 TSPS | ALLERGIC RHINITIS |
| | | | | 03AUG2004-13AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 15DEC1992-28NOV2004 | YES | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABLETS | ARTHRITIS R SHOULDER |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | ARTHRITIS R ARM |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810739

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079005 | OL QTP | 29JUL2004-29OCT2004 | | 15DEC1992-28NOV2004 | YES | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHE |
| | | | | 29JUL2004-02AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR I DISORDER |
| | | | | 14AUG2004-17AUG2004 | NO | YES | NO | GUAIFENESIN [EXPECTORANTS] | 12.00 TSPS | ALLERGIC RHINITIS |
| | | | | 14AUG2004-24OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR I |
| | | | | 01OCT2004-06OCT2004 | NO | YES | NO | MENTHOL [ANESTHETICS FOR TOPICAL USE] | 3.00 APPLICATION | BOIL R INNER THIGH |
| | | | | 13OCT2004-25OCT2004 | NO | YES | NO | MENTHOL [ANESTHETICS FOR TOPICAL USE] | 3.00 APPLICATION | BOIL R INNER THIGH |
| | | | | 20OCT2004-27OCT2004 | NO | YES | NO | GATIFLOXACIN [FLUOROQUINOLONES] | 400.00 MG | BOIL R INNER THIGH |
| | | | | 25OCT2004-16NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR I |
| | | | | 17NOV2004-28NOV2004 | NO | NO | NO | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR I |
| E0079006 | PLA / LI | 01NOV2004-14JUN2005 | 15JUN2005-18OCT2005 | 20OCT2004-24OCT2004 | YES | NO | NO | LITHIUM [LITHIUM] | 450.00 MG QHS | BIPOLAR |
| | | | | 08OCT2004-08OCT2004 | YES | NO | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 TABLET | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810740

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079006 | PLA / LI | 01NOV2004- 14JUN2005 | 15JUN2005- 18OCT2005 | 15SEP2004- 15SEP2004 | YES | NO | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 TABLET | BIPOLAR |
| | | | | 15FEB2005- 15FEB2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 650.00 MG | FEVER |
| | | | | 14NOV2004- 14NOV2004 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | 01SEP2005- 01SEP2005 | NO | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | 05SEP2005- 05SEP2005 | NO | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | 15FEB2005- 17FEB2005 | NO | YES | NO | GUAIFENESIN [EXPECTORANTS] | 2.00 TSPS Q4 HOURS | FLU PRN |
| | | | | 15SEP2003- 17OCT2004 | YES | NO | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 3.00 TABS | KNEE PAIN |
| | | | | 15DEC2003- 18OCT2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | KNEE PAIN |
| | | | | 15SEP2004- 19OCT2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 TABS | BIPOLAR INSOMNIA |
| | | | | 21SEP2004- 08OCT2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG QHS | BIPOLAR |
| | | | | 27SEP2004- 08OCT2004 | YES | NO | NO | CLORAZEPATE DIPOTASSIUM [BENZODIAZEPINE DERIVATIVES] | 1.50 TABS (1/2 TAB TID) | BIPOLAR (PRN) |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810741

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079006 | PLA / LI | 01NOV2004- 14JUN2005 | 15JUN2005- 18OCT2005 | 25OCT2004- 15NOV2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG QHS | BIPOLAR |
| | | | | 16NOV2004- 22FEB2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG QHS | BIPOLAR |
| | | | | 28NOV2004- 17DEC2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 625.00 MG | HEADACHE |
| | | | | 23FEB2005- 15OCT2005 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 01MAR2005- 11APR2005 | NO | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 4.00 TABS | HEARTBURN |
| E0079007 | MISSING | | | 15OCT2003- 15NOV2003 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | | BIPOLAR I |
| | | | | 15OCT2003- CONTINUE | NO | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.08 MG QAM | HASHIMOTO'S THYROIDITIS |
| | | | | | NO | NO | NO | PARACETAMOL [ANILIDES] | MG (MG BID Q4H) | SINUS HEADACHES PRN |
| | | | | 01JUL2003- 01JUL2003 | NO | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG QHS | BIPOLAR I INSOMNIA |
| | | | | 15DEC1985- CONTINUE | NO | NO | NO | PARACETAMOL [PYRAZOLONES] | 2.00 TABS Q4H | SINUS HEADACHES PRN |
| | | | | 01JUL1999- 01NOV2004 | NO | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 200.00 MG Q4H | BACK PAIN PRN |
| | | | | 21JUN2003- 04NOV2004 | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | BIPOLAR I |
| | | | | 01JUL2003- 23NOV2003 | NO | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR I DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810742

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079007 | MISSING | | | 26OCT2003- 04NOV2004 | NO | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG QAM | BIPOLAR I |
| | | | | 08DEC2003- 29APR2004 | NO | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR I DEPRESSION |
| | | | | 08DEC2003- 20JUN2004 | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR I |
| | | | | 16APR2004- 26OCT2004 | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR I INSOMNIA |
| | | | | 30APR2004- CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR I |
| | | | | 30APR2004- 25OCT2004 | NO | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR I DEPRESSION |
| E0079008 | OL QTP | 12JAN2005- 17MAY2005 | | 15JAN2000- 15JUL2000 | YES | NO | NO | FLUVOXAMINE MALEATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG QHS | BIPOLAR DEPRESSION |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.50 MG QHS | BIPOLAR |
| | | | | 15APR2000- 15DEC2004 | YES | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | | ENDOMETRIOSIS |
| | | | | 15JUL2002- 15JUL2003 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | | BIPOLAR DEPRESSION |
| | | | | 15MAR2004- 15DEC2004 | YES | NO | NO | PLANT ALKALOIDS AND OTHER NA TURAL PRODUCTS [PLANT ALKALOIDS AND OTHER NATURAL PRODUCTS] | 5.00 TABS QAM | FATIGUE |
| | | | | 12JAN2005- 20FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QHS | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810743

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079008 | OL QTP | 12JAN2005- 17MAY2005 | | 21FEB2005- 16JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG QHS | BIPOLAR I |
| | | | | 04APR2005- 16JUN2005 | NO | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | ENDOMETRIOSIS |
| E0079009 | QTP / VAL | 10JAN2005- 22AUG2005 | 23AUG2005- 24AUG2006 | 18FEB2005- 18FEB2005 | NO | YES | NO | TRIAMCINOLONE ACETONIDE [GLUCOCORTICOIDS] | 80.00 MG | BULGING DISK |
| | | | | 02APR2005- 03APR2005 | NO | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 2.00 TABS | RIGHT HAND EDEMA |
| | | | | 15SEP2004- 23SEP2006 | YES | YES | YES | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 40.00 MG | HYPERTENSION |
| | | | | 15OCT2004- 22AUG2005 | YES | YES | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 80.00 MG | HYPERTENSION |
| | | | | 15DEC2004- 23SEP2006 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG QHS | BIPOLAR I |
| | | | | 23AUG2005- 30AUG2005 | NO | NO | YES | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 40.00 MG | HYPERTENSION |
| | | | | 23AUG2005- 14MAY2006 | NO | NO | YES | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 80.00 MG | HYPERTENSION |
| | | | | 23JAN2006- 26APR2006 | NO | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 4.00 TABS | SINUS CONGESTION |
| | | | | 25JAN2006- 20FEB2006 | NO | NO | YES | ACETYLCYSTEINE [MUCOLYTICS] | 2.00 TSPS | COUGH |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810744

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079009 | QTP / VAL | 10JAN2005- 22AUG2005 | 23AUG2005- 24AUG2006 | 25JAN2006- 20FEB2006 | NO | NO | YES | GUAIFENESIN [EXPECTORANTS] | 4.00 CAPSULES | COUGH |
| | | | | | NO | NO | YES | MENTHOL [OTHER COLD COMBINATION PREPARATIONS] | 7.00 LOZENGES | COUGH |
| | | | | 15MAY2006- 23SEP2006 | NO | NO | YES | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 40.00 MG | HYPERTENSION |
| E0079010 | OL QTP | 14JAN2005- 24JAN2005 | | 14JAN2005- 20JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QHS | BIPOLAR |
| | | | | 15JUL2002- 23FEB2005 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 81.00 MG QD | ARTHRITIS |
| | | | | | YES | YES | NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 MG QD | PREVENTATIVE HEALTH CARE |
| | | | | | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG QAM | DYSLIPODEMIA |
| | | | | | YES | YES | NO | TAMSULOSIN [ALPHA-ADRENORECEPTOR ANTAGONISTS] | 0.04 MG QD | BENIGN PROSTATIC HYPERPLASIA |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB QD | PREVENTATIVE HEALTH CARE |
| | | | | 15APR2004- 15DEC2004 | YES | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 400.00 MG | BIPOLAR DEPRESSION |
| | | | | | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |
| | | | | 21JAN2005- 23FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG QHS | BIPOLAR |
| E0079011 | QTP / LI | 25FEB2005- 18JUL2005 | 19JUL2005- 18OCT2005 | 21MAR2005- 22MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810745

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 25FEB2005- 18JUL2005 | 19JUL2005- 18OCT2005 | 15FEB1999- 12JUL2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 650.00 MG QD | HEADACHES |
| | | | | 15AUG2000- 28APR2005 | YES | YES | NO | METHYLTESTOSTERONE [ANDROGENS AND ESTROGENS] | 2.50 MG | HORMONE REPLACEMENT THERAPY |
| | | | | 15AUG2003- 15OCT2003 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | | BIPOLAR |
| | | | | 15APR2004- 20FEB2005 | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG QHS | BIPOLAR INSOMNIA PRN |
| | | | | 25FEB2005- 20MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR I |
| | | | | 23MAR2005- 29AUG2005 | NO | YES | YES | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR I |
| | | | | 08APR2005- 17NOV2005 | NO | YES | YES | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 1.00 TAB | FLUID RETENTION/EDEMA IN EXTREMITIES |
| | | | | 29APR2005- 03JUN2005 | NO | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.25 MG | HORMONE REPLACEMENT THERAPY |
| | | | | 04JUN2005- 17NOV2005 | NO | YES | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | HORMONE REPLACEMENT THERAPY |
| | | | | 16JUN2005- 21JUN2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | BLADDER INFECTION |
| | | | | 12AUG2005- 14AUG2005 | NO | NO | YES | PARACETAMOL [ANILIDES] | 400.00 MG | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080001 | OL QTP | 29APR2004- 23JUN2004 | | UNK- CONTINUE | YES | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | | YES | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHOGEAL REFLUX DISEASE |
| | | | | 30MAY2004- 10JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 15JAN2004- 10MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 29JAN2004- 29JAN2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |
| | | | | 21APR2004- 28APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLR DISORDER |
| | | | | 05OCT2003- 05OCT2003 | YES | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 25.00 MCG | HYPOTHYROIDISM |
| | | | | 06OCT2003- 04JAN2004 | YES | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | 18NOV2003- 18NOV2003 | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 18NOV2003- 15DEC2003 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 16DEC2003- 14JAN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 12FEB2004- 12FEB2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 5.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810747

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080001 | OL QTP | 29APR2004-23JUN2004 | | 10MAR2004-10MAR2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 225.00 MG | BIPOLAR |
| | | | | 11MAR2004-20APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 11MAR2004-28APR2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 29APR2004-12MAY2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR DISORDER |
| | | | | 13MAY2004-29MAY2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1575.00 MG | BIPOLAR DISORDER |
| | | | | 13MAY2004-23JUL2004 | NO | YES | NO | BUDESONIDE [CORTICOSTEROIDS] | 2.00 SPRAYS | ALLERGIES (ROUTINE TREATMENT NOT AE) |
| | | | | 27MAY2004-22JUN2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 27MAY2004-23JUL2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR PRN QD |
| | | | | 11JUN2004-23JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0080002 | QTP / LI | 06MAY2004-10NOV2004 | 11NOV2004-16SEP2006 | UNK-CONTINUE | YES | YES | YES | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 12.50 MG | HYPERTENSION |
| | | | | | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | ARTHRITIS |
| | | | | 02JUL2004-27JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 2250.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810748

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 06MAY2004- 10NOV2004 | 11NOV2004- 16SEP2006 | 26AUG2004- 02SEP2004 | NO | YES | NO | CEFDINIR [CEPHALOSPORINS AND RELATED SUBSTANCES] | 600.00 MG | SINUS INFECTION |
| | | | | | NO | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 SPRAYS | SINUS INFECTION |
| | | | | | NO | YES | NO | PHENYLEPHRINE HYDROCHLORIDE [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TABS | SINUS INFECTION |
| | | | | 04DEC2003- 04DEC2003 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | BIPOLAR |
| | | | | 23JUN2005- 30JUN2005 | NO | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | BRONCHITIS |
| | | | | 01JUL2004- 01JUL2004 | NO | YES | NO | SODIUM CHLORIDE [ELECTROLYTE SOLUTIONS] | 1000.00 CC | GASTROENTERITIS |
| | | | | | NO | YES | NO | SODIUM LACTATE [SOLUTIONS AFFECTING THE ELECTROLYTE BALANCE] | 60.00 CC | GASTROENTERITIS |
| | | | | 06NOV2003- 04DEC2003 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 04DEC2003- 29DEC2003 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 30DEC2003- 25JAN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 26JAN2004- 26JAN2004 | YES | NO | NO | LEVETIRACETAM [OTHER ANTIEPILEPTICS] | 500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810749

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 06MAY2004- 10NOV2004 | 11NOV2004- 16SEP2006 | 26JAN2004- 01FEB2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR |
| | | | | 02FEB2004- 15MAR2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR |
| | | | | 05APR2004- 12MAY2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 05APR2004- 01JUL2004 | YES | YES | NO | DILTIAZEM [BENZOTHIAZEPINE DERIVATIVES] | 240.00 MG | HYPERTENSION |
| | | | | 05APR2004- 04MAY2005 | YES | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 04MAY2004- 05MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 13MAY2004- 01JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR |
| | | | | 01JUN2004- 07JUN2004 | NO | YES | NO | MOXIFLOXACIN HYDROCHLORIDE [FLUOROQUINOLONES] | 400.00 MG | SINUS INFECTION |
| | | | | 28JUL2004- 15AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR |
| | | | | 16AUG2004- 25AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 26AUG2004- 16OCT2006 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR |
| | | | | 24NOV2004- 16OCT2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810750

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 06MAY2004-10NOV2004 | 11NOV2004-16SEP2006 | 31JAN2005-10FEB2005 | NO | NO | YES | CEFDINIR [CEPHALOSPORINS AND RELATED SUBSTANCES] | 600.00 MG | SINUS INFECTION |
| | | | | | NO | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 2.00 TABS | SINUS INFECTION |
| | | | | 01JUL2005-16OCT2006 | NO | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 24FEB2006-05MAR2006 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | SINUSITIS |
| | | | | 27APR2006-21JUN2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1575.00 MG | BIPOLAR |
| | | | | 22JUN2006-16OCT2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 18AUG2006-16OCT2006 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0080003 | OL QTP | 06MAY2004-31AUG2004 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | OSTEO-ARTHRITIS-PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 1300.00 MG | OSTEO-ARTHRITIS PRN |
| | | | | 01MAR2004-01MAR2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR |
| | | | | 10JUN2004-29JUN2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR-PRN |
| | | | | UNK-05MAY2004 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810751

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080003 | OL QTP | 06MAY2004-31AUG2004 | | UNK-29APR2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | ARTHRITIS |
| | | | | 22JUL2003-29APR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 22JUL2003-06MAY2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 23DEC2003-23DEC2003 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 19JAN2004-15FEB2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 16FEB2004-14MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 15MAR2004-11APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 12APR2004-05MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 15APR2004-30SEP2004 | YES | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHOGEAL REFLUX DISEASE |
| | | | | 30APR2004-06MAY2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 06MAY2004-01JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810752

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080003 | OL QTP | 06MAY2004-31AUG2004 | | 13MAY2004-30SEP2004 | NO | YES | NO | TADALAFIL [DRUGS USED IN ERECTILE DYSFUNCTION] | 10.00 MG | ERECTILE DYSFUNCTION [NOT AE]-PRN |
| | | | | 02JUN2004-09JUN2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1575.00 MG | BIPOLAR |
| | | | | 10JUN2004-25AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR |
| | | | | 29JUL2004-30SEP2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR-PRN |
| | | | | 20AUG2004-24AUG2004 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | ALLERGIES RHINITIS EXCERBATION |
| | | | | 26AUG2004-30SEP2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| E0080004 | QTP / LI | 10MAY2004-22NOV2004 | 23NOV2004-29AUG2006 | UNK-CONTINUE | YES | YES | YES | ASCORBIC ACID [OTHER OPHTHALMOLOGICALS] | 1.00 TAB | SUPPLEMENT |
| | | | | | YES | YES | YES | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1000.00 MG | SUPPLEMENT |
| | | | | | YES | YES | YES | ENALAPRIL MALEATE [ACE INHIBITORS, PLAIN] | 2.50 MG | HYPERTENSION |
| | | | | | YES | YES | YES | SULINDAC [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 400.00 MG | OSTEOARTHRITIS |
| | | | | | YES | YES | YES | TESTOSTERONE [3-OXOANDROSTEN (4) DERIVATIVES] | 1.00 CUTANEOUS PATCH | HYPETESTOSTERONE EVERY OTHER DAY |
| | | | | | YES | YES | YES | TESTOSTERONE [3-OXOANDROSTEN (4) DERIVATIVES] | 2.00 CUTANEOUS PATCH | HYPETESTOSTERONE EVERY OTHER DAY |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810753

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080004 | QTP / LI | 10MAY2004- 22NOV2004 | 23NOV2004- 29AUG2006 | UNK- 02MAY2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.50 MG | BIPOLAR |
| | | | | 03MAY2004- 09MAY2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 07JUL2004- 13JUL2004 | NO | YES | NO | VERAPAMIL [PHENYLALKYLAMINE DERIVATIVES] | 180.00 MG | HYPERTENSION |
| | | | | 14JUL2004- 28JUL2004 | NO | YES | NO | VERAPAMIL [PHENYLALKYLAMINE DERIVATIVES] | 120.00 MG | HYPERTENSION |
| | | | | 09APR2004- 10MAY2004 | YES | NO | NO | LITHIUM [LITHIUM] | 800.00 MG | BIPOLAR |
| | | | | 09APR2004- 06JUL2004 | YES | YES | NO | VERAPAMIL [PHENYLALKYLAMINE DERIVATIVES] | 360.00 MG | HYPERTENSION |
| | | | | 09APR2004- 11AUG2005 | YES | YES | YES | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1000.00 MG | SUPPLEMENT |
| | | | | 09APR2004- 27OCT2005 | YES | YES | YES | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | 09APR2004- 12JAN2006 | YES | YES | YES | LIOTHYRONINE SODIUM [THYROID HORMONES] | 5.00 MCG | HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810754

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080004 | QTP / LI | 10MAY2004- 22NOV2004 | 23NOV2004- 29AUG2006 | 10MAY2004- 13MAY2004 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR |
| | | | | 10MAY2004- 15JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 16JUL2004- 01AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR |
| | | | | 02AUG2004- 04AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 02AUG2004- 28SEP2006 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | SITUATIONAL ANXIETY-PRN |
| | | | | 05AUG2004- 30AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR |
| | | | | 31AUG2004- 25OCT2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 29NOV2004- 27OCT2005 | NO | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 25.00 MCG | HYPOTHYROIDISM |
| | | | | 11AUG2005- 16APR2006 | NO | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 12SEP2005- 27OCT2005 | NO | NO | YES | THYROID [THYROID HORMONES] | 25.00 MG | HYPOTHYROIDISM |
| | | | | 27OCT2005- 28SEP2006 | NO | NO | YES | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 3.00 MG | SUPPLEMENT |
| | | | | 28OCT2005- 28SEP2006 | NO | NO | YES | THYROID [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | 13JAN2006- 28SEP2006 | NO | NO | YES | LIOTHYRONINE SODIUM [THYROID HORMONES] | 15.00 MCG | HYPOTHYROIDISM |
| | | | | 17APR2006- 28SEP2006 | NO | NO | YES | LITHIUM [LITHIUM] | 675.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810755

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080004 | QTP / LI | 10MAY2004- 22NOV2004 | 23NOV2004- 29AUG2006 | 31AUG2006- 28SEP2006 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0080005 | PLA / LI | 13MAY2004- 30SEP2004 | 01OCT2004- 17NOV2004 | UNK- CONTINUE | YES | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 400.00 MG | INTERMITTENT HEADACHE |
| | | | | | YES | YES | YES | SALBUTAMOL SULFATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA-PRN |
| | | | | 18NOV2004- 17DEC2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 07MAY2004- 12MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 21JUL2003- 20OCT2003 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR |
| | | | | 21JUL2003- 21OCT2003 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 21OCT2003- 16FEB2004 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR PRN |
| | | | | 21JAN2004- 21JAN2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 22JAN2004- 22JAN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 22JAN2004- 31MAR2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810756

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080005 | PLA / LI | 13MAY2004- 30SEP2004 | 01OCT2004- 17NOV2004 | 23JAN2004- 24JAN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 25JAN2004- 25JAN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 26JAN2004- 15FEB2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 16FEB2004- 31MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 01APR2004- 28JUL2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 07APR2004- 06MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR |
| | | | | 29JUL2004- 17DEC2004 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BI-POLAR |
| | | | | 11NOV2004- 17DEC2004 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BI-POLAR |
| E0080006 | OL QTP | 21MAY2004- 03JUN2004 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CARDIAC PROPHYLAXIS |
| | | | | | YES | YES | NO | CALCIUM [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 1200.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 125.00 MCGM | HYPOTHYROIDISM |
| | | | | | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 660.00 MG | OSTEOARTHRITIS AS NEEDED |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810757

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080006 | OL QTP | 21MAY2004-03JUN2004 | | UNK-CONTINUE | YES | YES | NO | OXYBUTYNIN [URINARY ANTISPASMODICS] | 10.00 MG | URGE INCONTINENCE |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | OSTEOARTHRITIS AS NEEDED |
| | | | | | YES | YES | NO | POLYCARBOPHIL CALCIUM [BULK PRODUCERS] | 6.00 TABS | CONSTIPATION AS NEEDED |
| | | | | | YES | YES | NO | PROGESTERONE [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TROCHE | HORMONE REPLACEMENT THERAPY |
| | | | | 13MAY2004-20MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | UNK-12MAY2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 800.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | UNK-13MAY2004 | YES | NO | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 13MAY2004-21MAY2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 400.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 13MAY2004-01JUN2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR |
| | | | | 27MAY2004-03JUL2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810758

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080006 | OL QTP | 21MAY2004- 03JUN2004 | | 02JUN2004- 03JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | | NO | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| E0080007 | PLA / LI | 08JUN2004- 27OCT2004 | 28OCT2004- 17AUG2006 | 08MAY2004- 17JUN2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 01JUL2005- 01JUL2005 | NO | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | SEASONAL ALLERGIES ROUTINE TREATMENT NOT AE |
| | | | | 01JUN2004- 07JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 17MAY2004- 01JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 18JUN2004- 28JUL2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 29JUL2004- 06JUL2005 | NO | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 18JAN2005- 28JAN2005 | NO | NO | YES | DOXYCYCLINE [TETRACYCLINES] | 100.00 MG | LOOSE STOOLS |
| | | | | 07JUL2005- 23JAN2006 | NO | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 31JAN2006- 16SEP2006 | NO | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 18AUG2006- 16SEP2006 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 18JUN2004-26DEC2004 | 27DEC2004-16NOV2005 | UNK-CONTINUE | YES | YES | YES | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 5.00 MG | ALLERGIES |
| | | | | | YES | YES | YES | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | ALLERGIES |
| | | | | | YES | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 05APR2004-03MAY2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 2.50 MG | BIPOLAR |
| | | | | 04MAR2004-04MAR2004 | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 29JAN2004-29JAN2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR |
| | | | | 04APR2004-04APR2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 30JAN2004-27MAY2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR |
| | | | | 30JAN2004-29NOV2004 | YES | YES | NO | CELECOXIB [COXIBS] | 200.00 MG | NECK PAIN |
| | | | | 05MAR2004-15MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 05MAR2004-04APR2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 225.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810760

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 18JUN2004- 26DEC2004 | 27DEC2004- 16NOV2005 | 05MAR2004- 02MAY2004 | YES | NO | NO | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 16MAR2004- 04APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 05APR2004- 02MAY2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR |
| | | | | 05APR2004- 16DEC2005 | YES | YES | YES | MELOXICAM [OXICAMS] | 7.50 MG | NECK PAIN SECONDARY TO OSTEOARTHRITIS |
| | | | | 07APR2004- 16DEC2005 | YES | YES | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB | NECK PAIN SECONDARY TO OSTEOARTHRITIS |
| | | | | 03MAY2004- 27MAY2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.13 MG | BIPOLAR |
| | | | | 03MAY2004- 17JUN2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 18MAY2004- 28AUG2004 | YES | YES | NO | TAMSULOSIN [ALPHA-ADRENORECEPTOR ANTAGONISTS] | 0.40 MG | BENIGN PROSTATE HYPERTROPHY |
| | | | | 28MAY2004- 17JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 15JUN2004- 16DEC2005 | YES | YES | YES | BUDESONIDE [CORTICOSTEROIDS] | 0.03 MG | ALLERGIES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810761

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 18JUN2004- 26DEC2004 | 27DEC2004- 16NOV2005 | 18JUN2004- 03NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 30JUL2004- 16DEC2005 | NO | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 2.00 GR | HYPOTHYROIDISM |
| | | | | | NO | YES | YES | QUININE [QUININE AND DERIVATIVES] | 324.00 MG | LEG CRAMPS |
| | | | | 12AUG2004- 16DEC2005 | NO | YES | YES | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | SUPPLEMENT |
| | | | | 21AUG2004- 02SEP2004 | NO | YES | NO | CEFDINIR [CEPHALOSPORINS AND RELATED SUBSTANCES] | 600.00 MG | SINUS INFECTION |
| | | | | | NO | YES | NO | PHENYLEPHRINE HYDROCHLORIDE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB | SINUS INFECTION |
| | | | | 19OCT2004- 26DEC2004 | NO | YES | NO | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.10 MG | HYPERTENSION |
| | | | | 04NOV2004- 28NOV2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR |
| | | | | 29NOV2004- 16DEC2005 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 27DEC2004- 16DEC2005 | NO | NO | YES | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.20 MG | HYPERTENSION |
| | | | | 11FEB2005- 13FEB2005 | NO | NO | YES | FLUNISOLIDE [CORTICOSTEROIDS] | 2.00 INH | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 18FEB2005- 12SEP2005 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810762

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 18JUN2004-26DEC2004 | 27DEC2004-16NOV2005 | 21MAR2005-16DEC2005 | NO | NO | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1.00 CAP | SUPPLEMENT |
| | | | | 15MAY2005-16DEC2005 | NO | NO | YES | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 30.00 MG | HYPERTENSION |
| | | | | 13SEP2005-16DEC2005 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 16SEP2005-16DEC2005 | NO | NO | YES | ROPINIROLE HYDROCHLORIDE [DOPAMINE AGONISTS] | 2.00 MG | RESTLESS LEG SYNDROME |
| | | | | 18NOV2005-16DEC2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| E0080009 | OL QTP | 08JUL2004-03SEP2004 | | UNK-CONTINUE | YES | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GASTROESOPHAGEL REFLUX DISEASE |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | CHRONIC BACK PAIN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | CHRONIC BACK PAIN |
| | | | | | YES | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | ALLERGIES |
| | | | | | YES | YES | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 50.00 MG | CHRONIC BACK PAIN |
| | | | | | YES | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 23APR2004-23APR2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810763

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080009 | OL QTP | 08JUL2004- 03SEP2004 | | 01JUL2004- 07JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 23APR2004- 01MAY2004 | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 23APR2004- 23JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 24APR2004- 01MAY2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 2.50 MG | BIPOLAR |
| | | | | 02MAY2004- 07JUL2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 24JUN2004- 01JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 08JUL2004- 03OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 15JUL2004- 03OCT2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| E0080010 | QTP / LI | 16AUG2004- 08DEC2004 | 09DEC2004- 27DEC2005 | UNK- CONTINUE | YES | YES | YES | BIMATOPROST [PROSTAGLANDIN ANALOGUES] | 1.00 GTT QPM | GLAUCOMA |
| | | | | 26MAY2004- 26MAY2004 | YES | NO | NO | NISOLDIPINE [DIHYDROPYRIDINE DERIVATIVES] | 30.00 MG | HYPERTENSION |
| | | | | UNK- 09AUG2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 25.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | PERPHENAZINE [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | 2.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810764

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 16AUG2004- 08DEC2004 | 09DEC2004- 27DEC2005 | 09DEC2005- 27DEC2005 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR |
| | | | | 12FEB2004- 12FEB2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | UNK- 08AUG2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 225.00 MG QOD | BIPOLAR |
| | | | | 05NOV2003- 05NOV2003 | YES | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG QD | HYPERLIPIDEMIA |
| | | | | 06NOV2003- 26JAN2006 | YES | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG QD | HYPERLIPIDEMIA |
| | | | | 13FEB2004- 11MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 225.00 MG | BIPOLAR |
| | | | | 12MAR2004- 28JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 27MAY2004- 27DEC2005 | YES | YES | YES | NISOLDIPINE [DIHYDROPYRIDINE DERIVATIVES] | 20.00 MG | HYPERTENSION |
| | | | | 29JUN2004- 15AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 16JUL2004- 22AUG2004 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG QD | BIPOLAR |
| | | | | 16JUL2004- 09DEC2005 | YES | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG QD | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810765

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 16AUG2004- 08DEC2004 | 09DEC2004- 27DEC2005 | 16JUL2004- 23DEC2005 | YES | YES | YES | MINERAL SUPPLEMENTS [MINERAL SUPPLEMENTS] | 3.00 TABS | SUPPLEMENTS |
| | | | | | YES | YES | YES | CALCIUM [CALCIUM] | 600.00 MG | SUPPLEMENTS |
| | | | | | YES | YES | YES | METOCLOPRAMIDE [PROPULSIVES] | 10.00 MG | HEARTBURN |
| | | | | 09AUG2004- 08DEC2005 | YES | YES | YES | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 23AUG2004- 14SEP2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | BIPOLAR |
| | | | | 15SEP2004- 29APR2005 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 30APR2005- 27DEC2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 07AUG2005- 15SEP2005 | NO | NO | YES | THYROID [THYROID HORMONES] | 30.00 MG | WORSENING OF HYPOTHYROIDISM |
| | | | | 16SEP2005- 16NOV2005 | NO | NO | YES | THYROID [THYROID HORMONES] | 45.00 MG | WORSENING OF HYPOTHYROIDISM |
| | | | | 22SEP2005- 17NOV2005 | NO | NO | YES | ETODOLAC [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 60.00 MG | BILATERAL SHOULDER MUSCLE SPASMS |
| | | | | 17NOV2005- 20DEC2005 | NO | NO | YES | THYROID [THYROID HORMONES] | 90.00 MG | WORSENING OF HYPOTHYROIDISM |
| | | | | 14DEC2005- 23DEC2005 | NO | NO | YES | ROPINIROLE HYDROCHLORIDE [DOPAMINE AGONISTS] | 1.00 MG | RESTLESS LEG SYNDROME |
| | | | | 21DEC2005- 02JAN2006 | NO | NO | YES | THYROID [THYROID HORMONES] | 120.00 MG | WORSENING OF HYPOTHYROIDISM |
| | | | | 28DEC2005- 26JAN2006 | NO | NO | NO | VITAMINS NOS [MULTIVITAMINS, PLAIN] | 1.00 TAB | SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810766

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 16AUG2004- 08DEC2004 | 09DEC2004- 27DEC2005 | 30DEC2005- 26JAN2006 | NO | NO | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 2.50 MG | HYPERTENSION |
| | | | | 01JAN2006- 02JAN2006 | NO | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 650.00 MG | CARDIAC PROPHLAXIS PRN |
| | | | | 03JAN2006- 08JAN2006 | NO | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 2000.00 MG | HYPERTENSION PRN |
| | | | | | NO | NO | NO | CEFPODOXIME PROXETIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 400.00 MG | URINARY TRACT INFECTION |
| | | | | | NO | NO | NO | THYROID [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | 03JAN2006- 26JAN2006 | NO | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CARDIAC PROPHLAXIS |
| | | | | 08JAN2006- 26JAN2006 | NO | NO | NO | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 3.00 MG | SUPPLEMENT |
| | | | | 09JAN2006- 18JAN2006 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 09JAN2006- 26JAN2006 | NO | NO | NO | THYROID [THYROID HORMONES] | 50.00 MCG | HYPOTHYROIDISM |
| | | | | 19JAN2006- 26JAN2006 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| E0080011 | PLA / LI | 20AUG2004- 06DEC2004 | 07DEC2004- 22APR2005 | UNK- CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CARDIAC PROPHLAXIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810767

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080011 | PLA / LI | 20AUG2004-06DEC2004 | 07DEC2004-22APR2005 | UNK-CONTINUE | YES | YES | YES | GLIMEPIRIDE [SULFONAMIDES, UREA DERIVATIVES] | 4.00 MG | DIABETES TYPE 2 |
| | | | | | YES | YES | YES | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 10.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 10.00 MG | INTERMITTENT TREMORS |
| | | | | 26APR2004-26APR2004 | YES | NO | NO | ATROPINE SULFATE [ANTIPROPULSIVES] | 7.50 MG TID | IRRITABLE BOWEL SYNDROME -PRN |
| | | | | 23MAY2004-23MAY2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 15MAR2004-15MAR2004 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG HS | BIPOLAR |
| | | | | | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG HS | BIPOLAR |
| | | | | 12AUG2002-15JUL2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 09FEB2004-23MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 350.00 MG QD | BIPOLAR |
| | | | | 24MAY2004-16JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 17JUN2004-13AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 15JUL2004-13AUG2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810768

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080011 | PLA / LI | 20AUG2004-06DEC2004 | 07DEC2004-22APR2005 | 16JUL2004-13AUG2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 12AUG2004-22MAY2005 | YES | YES | YES | LOPERAMIDE [ANTIPROPULSIVES] | 6.00 MG | IRRITABLE BOWEL SYNDROME DIARRHEA PROMINENT PRN |
| | | | | | YES | YES | YES | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 6.00 MG | IRRITABLE BOWEL SYNDROME PRN |
| | | | | 14AUG2004-19AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| | | | | 17SEP2004-06OCT2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR |
| | | | | 07OCT2004-22MAY2005 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 225.00 MG | BIPOLAR |
| | | | | | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 29NOV2004-22MAY2005 | NO | YES | YES | TRANDOLAPRIL [ACE INHIBITORS, PLAIN] | 2.00 MG | HYPERTENSION |
| | | | | 22APR2005-22MAY2005 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| E0080012 | QTP / LI | 10SEP2004-06DEC2004 | 07DEC2004-24AUG2006 | 20SEP2004-20SEP2004 | NO | YES | NO | BENZOCAINE [OTHER ANTIINFECTIVES AND ANTISEPTICS] | 1.00 APPLICATION | YEAST INFECTION |
| | | | | 31AUG2005-31AUG2005 | NO | NO | YES | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | GASTROENTERITIS |
| | | | | 22JUL2004-09SEP2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 225.00 MG QD | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810769

Case 6:06-md-01769-ACC-DAB Document 1381-15 Filed 03/13/09 Page 63 of 100 PageID 124810

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080012 | QTP / LI | 10SEP2004-06DEC2004 | 07DEC2004-24AUG2006 | UNK-03SEP2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG QD | BIPOLAR |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG QD | BIPOLAR |
| | | | | 06APR2006-23SEP2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR |
| | | | | 03SEP2004-09SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 22JAN2004-22JAN2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1600.00 MG | BIPOLAR |
| | | | | 21JAN2004-03SEP2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 2400.00 MG | BIPOLAR |
| | | | | 22JAN2004-03SEP2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR PRN |
| | | | | 22JAN2004-23SEP2006 | YES | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG QD | HYPOTHYROIDISM |
| | | | | 22JUL2004-23AUG2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 30.00 MG | BIPOLAR |
| | | | | 15AUG2004-02SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG QD | BIPOLAR |
| | | | | 24AUG2004-03SEP2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | BIPOLAR |
| | | | | 04SEP2004-10SEP2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 10SEP2004-03NOV2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810770

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080012 | QTP / LI | 10SEP2004- 06DEC2004 | 07DEC2004- 24AUG2006 | 04NOV2004- 23SEP2006 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 28JUN2005- 29SEP2005 | NO | NO | YES | THYROID [THYROID HORMONES] | 60.00 MG | HYPOTHYROIDISM |
| | | | | 29AUG2005- 31AUG2005 | NO | NO | YES | SODIUM LACTATE [SOLUTIONS AFFECTING THE ELECTROLYTE BALANCE] | 500.00 CC | GASTROENTERITIS |
| | | | | 19SEP2005- 05APR2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 30SEP2005- 13DEC2005 | NO | NO | YES | THYROID [THYROID HORMONES] | 90.00 MG | HYPOTHYROIDISM |
| | | | | 07NOV2005- 23SEP2006 | NO | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 08NOV2005- 08NOV2005 | NO | NO | YES | INFLUENZA VACCINE [INFLUENZA VACCINES] | 1.00 CC | FLU PROHYLAXIS |
| | | | | 14DEC2005- 23SEP2006 | NO | NO | YES | THYROID [THYROID HORMONES] | 120.00 MG | HYPOTHYROIDISM |
| | | | | 26AUG2006- 23SEP2006 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR |
| E0080013 | OL QTP | 23SEP2004- 09FEB2005 | | 25SEP2004- 27SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 04MAY2004- 21JUN2004 | YES | NO | NO | TRIFLUOPERAZINE HYDROCHLORID E [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | 10.00 MG | BIPOLAR |
| | | | | 22JUN2004- 22JUN2004 | YES | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810771

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080013 | OL QTP | 23SEP2004- 09FEB2005 | | 16SEP2004- 22SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 23SEP2004- 23SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR |
| | | | | 09SEP2004- 15SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 08MAR2004- 08MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | TRIFLUOPERAZINE HYDROCHLORID E [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | 30.00 MG | BIPOLAR |
| | | | | 22SEP2004- 22SEP2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 24SEP2004- 24SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 02FEB2005- 17FEB2005 | NO | YES | NO | ENOXAPARIN SODIUM [HEPARIN GROUP] | 162.00 MG QD | SUSPECTED DEEP VEIN THROMBOSIS LEFT LEG |
| | | | | 03FEB2005- 09FEB2005 | NO | YES | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 3.00 MG | BIPOLAR |
| | | | | UNK- 08SEP2004 | YES | NO | NO | LITHIUM [LITHIUM] | 675.00 MG QD | BIPOLAR |
| | | | | 29NOV2004- 04FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810772

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080013 | OL QTP | 23SEP2004- 09FEB2005 | | 09MAR2004- 03MAY2004 | YES | NO | NO | TRIFLUOPERAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | 20.00 MG | BIPOLAR |
| | | | | 09MAR2004- 21JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 22JUN2004- 08SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 23AUG2004- 08SEP2005 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR |
| | | | | 24AUG2004- 11MAR2005 | YES | YES | NO | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.10 MG QD | HYPERTENSION ROUTINE TREATMENT, NOT AE |
| | | | | 08SEP2004- 21SEP2004 | YES | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPERTENSION |
| | | | | 09SEP2004- 22SEP2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR |
| | | | | 09SEP2004- 03FEB2005 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 22SEP2004- 11MAR2005 | YES | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION ROUTINE TREATMENT |
| | | | | 28SEP2004- 28NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 19OCT2004- 29OCT2004 | NO | YES | NO | HYDROCORTISONE [CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION] | 1.00 GTT | OTITIS EXTERNA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810773

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080013 | OL QTP | 23SEP2004-09FEB2005 | | 16NOV2004-28NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 02FEB2005-04FEB2005 | NO | YES | NO | WARFARIN [VITAMIN K ANTAGONISTS] | 7.50 MG | LEFT LEG DEEP VEIN THROMBOSIS |
| | | | | 02FEB2005-09FEB2005 | NO | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR |
| | | | | 04FEB2005-11MAR2005 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | MOOD EVENT MANIA PRN |
| | | | | | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG QD | BIPOLAR DISORDER |
| | | | | 05FEB2005-09FEB2005 | NO | YES | NO | WARFARIN [VITAMIN K ANTAGONISTS] | 5.00 MG | LEFT LEG DEEP VEIN THROMBOSIS |
| | | | | 08FEB2005-11MAR2005 | NO | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG QD | MOOD EVENT MANIA |
| | | | | 11FEB2005-21FEB2005 | NO | NO | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2000.00 MG | LEFT LEG CELLULITIS |
| | | | | 18FEB2005-11MAR2005 | NO | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN] | 100.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | TRIFLUOPERAZINE HYDROCHLORID E [PHENOTHIAZINES WITH PIPERAZINE STRUCTURE] | 30.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810774

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080014 | PLA / VAL | 09NOV2004-25MAY2005 | 26MAY2005-14JUN2005 | 06AUG2004-06AUG2004 | YES | NO | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 1200.00 MG | PERIPHERAL NEUROPATHY |
| | | | | 27OCT2004-22NOV2004 | YES | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 16AUG2004-16AUG2004 | YES | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | CARDIAC PROPHYLAXIS |
| | | | | | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 5.00 MG | POLYMYALGIA RHEUMATICA |
| | | | | | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | TOLTERODINE L-TARTRATE [URINARY ANTISPASMODICS] | 4.00 MG | STRESS INCONTINENCE |
| | | | | 08JUL2003-08JUL2003 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 28AUG2003-16AUG2004 | YES | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | ARTHRITIS |
| | | | | 05MAY2004-27OCT2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 07AUG2004-16OCT2004 | YES | NO | NO | GABAPENTIN [OTHER ANALGESICS AND ANTIPYRETICS] | 1800.00 MG | PERIPHERAL NEUROPATHY |
| | | | | 09OCT2004-09NOV2004 | YES | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | INSOMNIA SECONDARY TO BIPOLAR |
| | | | | 23OCT2004-15DEC2004 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY SECONDARY TO BIPOLAR |
| | | | | 23OCT2004-26APR2005 | YES | YES | NO | MELOXICAM [OXICAMS] | 7.50 MG | ARTHRITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810775

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080014 | PLA / VAL | 09NOV2004-25MAY2005 | 26MAY2005-14JUN2005 | 28OCT2004-15DEC2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 09NOV2004-14JUL2005 | NO | YES | YES | LOPERAMIDE [ANTIPROPULSIVES] | 2.00 MG | IRRITABLE BOWEL SYNDROME DIARRHEA PROMINENT |
| | | | | 23NOV2004-14JUL2005 | NO | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 15.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 15DEC2004-16DEC2004 | NO | YES | NO | AMITRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | INSOMNIA |
| | | | | 22DEC2004-14JUL2005 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |
| | | | | 20JAN2005-14JUL2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 26APR2005-14JUL2005 | NO | YES | YES | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 200.00 MG | POLYMYALGIA RHEUMATICA ROUTINUE TREATMENT |
| | | | | 14JUN2005-14JUL2005 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| E0080015 | OL QTP | 16NOV2004-20MAR2005 | | UNK-CONTINUE | YES | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | SEASONAL ALLERGIES |
| | | | | 17FEB2005-17FEB2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 500.00 MG (ONCE) | SINUSITIS |
| | | | | 27APR2005-27APR2005 | NO | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 3.00 MG | ALLERGIC REACTION TO TORODOL |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810776

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080015 | OL QTP | 16NOV2004- 20MAR2005 | | 19APR2005- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 17FEB2005- 27FEB2005 | NO | YES | NO | CODEINE PHOSPHATE [OPIUM DERIVATIVES AND EXPECTORANTS] | 2.00 TSP | COUGH PRN |
| | | | | 25APR2005- 25APR2005 | NO | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 5.00 MG | ALLERGIC REACTION TO TORODOL |
| | | | | 26APR2005- 26APR2005 | NO | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 4.00 MG | ALLERGIC REACTION TO TORODOL |
| | | | | 03MAY2005- 03MAY2005 | NO | NO | NO | FLUCONAZOLE [TRIAZOLE DERIVATIVES] | 150.00 MG | VAGINITIS |
| | | | | 23FEB2005- 23FEB2005 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG (ONCE) | UPPER RESPIRATORY INFECTION |
| | | | | | NO | YES | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG (ONCE) | VOMITING |
| | | | | | NO | YES | NO | SODIUM LACTATE [SOLUTIONS AFFECTING THE ELECTROLYTE BALANCE] | 1.00 LITER (ONCE) | DEHYDRATION |
| | | | | 18FEB2005- 18FEB2005 | NO | YES | NO | SODIUM LACTATE [SOLUTIONS AFFECTING THE ELECTROLYTE BALANCE] | 1.00 LITER (ONCE) | DEHYDRATION |
| | | | | 28APR2005- 28APR2005 | NO | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 2.00 MG | ALLERGIC REACTION TO TORADOL |
| | | | | 29APR2005- 29APR2005 | NO | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 1.00 MG | ALLERGIC REACTION TO TORADOL |
| | | | | 24APR2005- 24APR2005 | NO | NO | NO | KETOROLAC TROMETHAMINE [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 60.00 MG | PREMEDICATION FOR COLOSCOPY |
| | | | | | NO | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 6.00 MG | ALLERGIC REACTION TO TORODOL |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810777

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080015 | OL QTP | 16NOV2004-20MAR2005 | | UNK-08NOV2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | | YES | NO | NO | VALACICLOVIR HYDROCHLORIDE [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 500.00 MG | GENITAL HERPES |
| | | | | 23APR2004-05OCT2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 23SEP2004-12OCT2004 | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR |
| | | | | 23SEP2004-19APR2005 | YES | YES | NO | TEGASEROD [DRUGS ACTING ON SEROTONIN RECEPTORS] | 6.00 MG | IRRITABLE BOWEL SYNDROME |
| | | | | 24SEP2004-19APR2005 | YES | YES | NO | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 5.00 MG | HYPERLIPIDEMIA |
| | | | | 06OCT2004-19APR2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 02NOV2004-05NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 06NOV2004-08NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 09NOV2004-15NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 09NOV2004-19APR2005 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR PRN |
| | | | | 16NOV2004-19APR2005 | NO | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 10.00 MG | BIRTH CONTROL |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810778

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080015 | OL QTP | 16NOV2004- 20MAR2005 | | 06DEC2004- 08DEC2004 | NO | YES | NO | CLINDAMYCIN HYDROCHLORIDE [ANTIBIOTICS] | 100.00 MG | HUMAN PAPILLOMAVIRUS INFECTION VAGNOSIS |
| | | | | 24FEB2005- 25FEB2005 | NO | YES | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | VOMITING |
| | | | | 24FEB2005- 27FEB2005 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG QD | UPPER RESPIRATORY INFECTION |
| | | | | 19APR2005- 02MAY2005 | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR |
| | | | | 03MAY2005- CONTINUE | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | METRONIDAZOLE BENZOATE [IMIDAZOLE DERIVATIVES] | 500.00 MG | VAGINITIS |
| E0080016 | QTP / LI | 04JAN2005- 01APR2005 | 02APR2005- 11MAY2005 | UNK- 15DEC2004 | YES | NO | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 325.00 MG | CHRONIC LOW BACK PAIN |
| | | | | 01MAR2005- 10JUN2005 | NO | YES | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | WORSENING OF CHRONIC KNEE PAIN |
| | | | | 24JUN2004- 01FEB2005 | YES | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 100.00 MG | LOW BACK PAIN |
| | | | | 29JUN2004- 19JUL2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 29JUN2004- 30MAR2005 | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 175.00 MG | HYPOTHYROIDISM |
| | | | | 20JUL2004- 11OCT2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 20JUL2004- 08NOV2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810779

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080016 | QTP / LI | 04JAN2005-01APR2005 | 02APR2005-11MAY2005 | 08NOV2004-10JUN2005 | YES | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 04DEC2004-14APR2005 | YES | YES | YES | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 50.00 MG | PAIN SECONDARY TO DEGENERATIVE JOINT DISEASE AND ARTHRITIS OF MULTIPLE JOINTS |
| | | | | 31MAR2005-10JUN2005 | NO | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 200.00 MCG | HYPOTHYROIDISM |
| | | | | 04APR2005-10JUN2005 | NO | NO | YES | NICOTINIC ACID [NICOTINIC ACID AND DERIVATIVES] | 2.00 GM | HIGH TRIGLYCERIDS |
| | | | | 15APR2005-10JUN2005 | NO | NO | YES | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 100.00 MG | DEJENERATIVE JOINT DISEASE ARTHRITIS MULTIPLE JOINTS |
| E0080017 | QTP / VAL | 25FEB2005-22MAY2005 | 23MAY2005-01MAR2006 | UNK-CONTINUE | YES | YES | YES | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 15.00 MG | TYPE II DIABETES |
| | | | | | YES | YES | YES | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 2.00 TABS | ARTHRITIS |
| | | | | | YES | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | METFORMIN [BIGUANIDES] | 2000.00 MG | TYPE 2 DIABETES |
| | | | | | YES | YES | YES | METHOTREXATE [OTHER IMMUNOSUPPRESSIVE AGENTS] | 17.50 MG | ARTHRITIS |
| | | | | | YES | YES | YES | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 45.00 MG | TYPE II DIABETES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810780

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080017 | QTP / VAL | 25FEB2005- 22MAY2005 | 23MAY2005- 01MAR2006 | 01FEB2005- 03FEB2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 01MAR2006- 31MAR2006 | NO | NO | YES | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 2.50 MG | BIPOLAR |
| | | | | | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | UNK- 24FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 16DEC2004- 31MAR2006 | YES | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEM IA |
| | | | | 01JAN2005- 15JAN2005 | YES | NO | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 750.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 01JAN2005- 20APR2005 | YES | YES | NO | PROCAINAMIDE HYDROCHLORIDE [ANTIARRHYTHMICS, CLASS IA] | 3000.00 MG | ATRIAL FIBRILLATION |
| | | | | 06JAN2005- 24FEB2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | BIPOLAR |
| | | | | 06JAN2005- 02JUN2005 | YES | YES | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | LOWER LEFT PERIPHERAL EDEMA |
| | | | | | YES | YES | YES | POTASSIUM CHLORIDE [POTASSIUM] | 40.00 MG | SUPPLEMENT |
| | | | | 15JAN2005- 15FEB2005 | YES | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |
| | | | | 25JAN2005- 06MAY2005 | YES | YES | NO | WARFARIN [VITAMIN K ANTAGONISTS] | 10.00 MG | DEEP VENOUS THROMBOSIS |
| | | | | 15FEB2005- 31MAR2006 | YES | YES | YES | DIGOXIN [DIGITALIS GLYCOSIDES] | 0.25 MG | ARRHYTHMIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810781

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080017 | QTP / VAL | 25FEB2005-22MAY2005 | 23MAY2005-01MAR2006 | 25FEB2005-31MAR2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 21APR2005-05MAY2005 | NO | YES | NO | PROPAFENONE HYDROCHLORIDE [ANTIARRHYTHMICS, CLASS IC] | 450.00 MG | ATRIAL FIBRILLATION |
| | | | | 07MAY2005-31MAR2006 | NO | YES | YES | WARFARIN [VITAMIN K ANTAGONISTS] | 7.50 MG | DEEP VEIN THROMBOSIS |
| | | | | 03JUN2005-15SEP2005 | NO | NO | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 80.00 MG | LEFT PERIPHERAL EDEMA |
| | | | | 03JUN2005-31MAR2006 | NO | NO | YES | POTASSIUM CHLORIDE [POTASSIUM] | 80.00 MG | SUPPLEMENT |
| | | | | | NO | NO | YES | PROPAFENONE [ANTIARRHYTHMICS, CLASS IC] | 450.00 MG | ATRIAL FIBRILLATION NOT AE ROUTINE TREATMENT |
| | | | | 24AUG2005-09NOV2005 | NO | NO | YES | THYROID [THYROID HORMONES] | 15.00 MG | HYPOTHYROIDISM |
| | | | | 16SEP2005-31MAR2006 | NO | NO | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | (L) PERIPHERAL EDEMA |
| | | | | 13NOV2005-12DEC2005 | NO | NO | YES | THYROID [THYROID HORMONES] | 30.00 MG | HYPOTHYROIDISM |
| | | | | 13DEC2005-31MAR2006 | NO | NO | YES | THYROID [THYROID HORMONES] | 60.00 MG | HYPOTHYROIDISM |
| | | | | 16FEB2006-23FEB2006 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | ABCESSED MOLAR |
| E0080018 | QTP / LI | 15APR2005-03AUG2005 | 04AUG2005-18SEP2005 | 01JAN2005-29APR2005 | YES | YES | NO | THYROID [THYROID HORMONES] | 30.00 MG | HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810782

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080018 | QTP / LI | 15APR2005- 03AUG2005 | 04AUG2005- 18SEP2005 | 12APR2005- 15APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 26JUL2005- 01AUG2005 | NO | YES | NO | CEFDITOREN PIVOXIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 200.00 MG | BRONCHITIS |
| | | | | | NO | YES | NO | PHENYLEPHRINE HYDROCHLORIDE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB | UPPER RESPIRATORY INFECTION |
| | | | | | NO | YES | NO | TRIAMCINOLONE ACETONIDE [CORTICOSTEROIDS] | 2.00 SPRAYS | UPPER RESPIRATORY INFECTION |
| | | | | 11APR2005- 11APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 30JUN2005- 30JUN2005 | NO | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PAIN SECONDARY TO ROOT CANAL |
| | | | | 16MAY2005- 21MAY2005 | NO | YES | NO | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 30.00 MG | WORSENING OF CONSTIPATION |
| | | | | 07APR2005- 07APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | UNK- 07APR2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |
| | | | | 07APR2005- 18OCT2005 | YES | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | | YES | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810783

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080018 | QTP / LI | 15APR2005-03AUG2005 | 04AUG2005-18SEP2005 | 07APR2005-18OCT2005 | YES | YES | YES | MINOCYCLINE HYDROCHLORIDE [TETRACYCLINES] | 200.00 MG | ACNE |
| | | | | 08APR2005-08APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 09APR2005-09APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 10APR2005-10APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 30APR2005-13SEP2005 | NO | YES | YES | THYROID [THYROID HORMONES] | 60.00 MG | HYPOTHYROIDISM |
| | | | | 30JUN2005-10JUL2005 | NO | YES | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 1500.00 MG | ROOT CANAL |
| | | | | 16AUG2005-18OCT2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 02SEP2005-18OCT2005 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA R/T BIPOLAR |
| | | | | 14SEP2005-18OCT2005 | NO | NO | YES | THYROID [THYROID HORMONES] | 90.00 MG | HYPOTHYROIDISM |
| | | | | 19SEP2005-18OCT2005 | NO | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 120.00 MG | BIPOLAR |
| E0080019 | PLA / LI | 15APR2005-02AUG2005 | 03AUG2005-13AUG2006 | UNK-CONTINUE | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHES |
| | | | | 02DEC2004-02DEC2004 | YES | NO | NO | CORTISONE [GLUCOCORTICOIDS] | 1.00 MG | LARYNGITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810784

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080019 | PLA / LI | 15APR2005-02AUG2005 | 03AUG2005-13AUG2006 | UNK-07APR2005 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR |
| | | | | 02DEC2004-12DEC2004 | YES | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 375.00 MG | LARYNGITIS |
| | | | | | YES | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 375.00 MG | SINUSITIS |
| | | | | | YES | NO | NO | ETHANOL [ANILIDES] | 1.00 TBS | COUGH SECONDARY TO LRYNGITIS |
| | | | | 08APR2005-14APR2005 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 08APR2005-09JUN2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 10JUN2005-14SEP2005 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 03AUG2005-10AUG2005 | NO | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 1.00 TAB | URINARY TRACT INFECTION |
| | | | | 15SEP2005-27APR2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 28APR2006-12SEP2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1575.00 MG | BIPOLAR |
| | | | | 05JUL2006-12SEP2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY PRN |
| | | | | 15AUG2006-12SEP2006 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810785

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080020 | QTP / LI | 22APR2005- 06OCT2005 | 07OCT2005- 10DEC2005 | UNK- CONTINUE | YES | YES | YES | MELOXICAM [OXICAMS] | 15.00 MG | ARTHRITIS MULTIPLE JOINTS |
| | | | | 12APR2005- 21APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 09DEC2004- 09DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR |
| | | | | 07JAN2006- 09JAN2006 | NO | NO | NO | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 08APR2005- 11APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 07OCT2005- 11DEC2005 | NO | NO | YES | AZELASTINE HYDROCHLORIDE [ANTIALLERGIC AGENTS, EXCL. CORTICOSTEROIDS] | 2.00 SPRAYS | SEASONAL ALLERGIES NOT ME, ROUTINE TREATMENT |
| | | | | 15SEP2005- 05JAN2006 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1775.00 MG | BIPOLAR |
| | | | | 10DEC2004- 07APR2005 | YES | NO | NO | DICYCLOVERINE [SYNTH ANTICHOLINERGICS,ESTERS/TERTIARY AMINO GROUP] | 30.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR |
| | | | | 10DEC2004- 12APR2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810786

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080020 | QTP / LI | 22APR2005- 06OCT2005 | 07OCT2005- 10DEC2005 | 10DEC2004- 12APR2005 | YES | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 10DEC2004- 20DEC2005 | YES | YES | YES | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | BIPOLAR |
| | | | | 20DEC2004- 07APR2005 | YES | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | TARDIVE DYSKINESIA |
| | | | | 20DEC2004- 12APR2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 60.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | BIPOLAR |
| | | | | 21DEC2004- 07APR2005 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR |
| | | | | 17MAR2005- 30MAR2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 22MAR2005- 19DEC2005 | YES | YES | YES | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 30.00 MG | BIPOLAR |
| | | | | 08APR2005- 12APR2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR |
| | | | | 12APR2005- 12JUL2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 13APR2005- 14OCT2005 | YES | YES | YES | THYROID [THYROID HORMONES] | 30.00 MG | HYPOTHYROIDISM |
| | | | | 23JUN2005- 09JAN2006 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080020 | QTP / LI | 22APR2005- 06OCT2005 | 07OCT2005- 10DEC2005 | 15OCT2005- 11NOV2005 | NO | NO | YES | THYROID [THYROID HORMONES] | 60.00 MG | HYPOTHYROIDISM |
| | | | | 12NOV2005- 09JAN2006 | NO | NO | YES | THYROID [THYROID HORMONES] | 120.00 MG | WORSENING OF HYPOTHYROIDISM |
| | | | | 06JAN2006- 09JAN2006 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| E0080021 | MISSING | | | 26FEB2005- 26FEB2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | UNK- 15DEC2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 25FEB2005- 25FEB2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 14JUL2004- 20JUL2004 | NO | NO | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | DIARRHEA |
| | | | | 24FEB2005- 24FEB2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 17DEC2004- 23DEC2004 | NO | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BENZODIAZEPINE WITHDRAWAL |
| | | | | UNK- 27MAY2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |
| | | | | 28MAY2004- 20OCT2004 | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 21OCT2004- 24FEB2005 | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810788

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080021 | MISSING | | | 19NOV2004- 23FEB2005 | NO | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR |
| | | | | 30NOV2004- CONTINUE | NO | NO | NO | BENZOYL PEROXIDE [OTHER ANTI-ACNE PREPARATIONS FOR TOPICAL USE] | 50.00 GM | ACNE |
| | | | | | NO | NO | NO | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 30NOV2004- 16DEC2004 | NO | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | PANIC ATTACKS |
| | | | | 15DEC2004- 23FEB2005 | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR |
| | | | | 24DEC2004- 30DEC2004 | NO | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG | BENZODIAZEPINE WITHDRAWAL |
| | | | | 31DEC2004- 06JAN2005 | NO | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.25 MG EVERY OTHER DAY | BENZODIAZEPINE WITHDRAWAL |
| | | | | 27FEB2005- 27FEB2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 28FEB2005- 28FEB2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 28FEB2005- 15APR2005 | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 01MAR2005- UNK | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810789

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080021 | MISSING | | | 16APR2005-CONTINUE | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR |
| E0080022 | QTP / LI | 03MAY2005-14AUG2005 | 15AUG2005-21AUG2006 | UNK-CONTINUE | YES | YES | YES | CALCIUM [CALCIUM] | 500.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | YES | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | SEASONAL ALLERGIES |
| | | | | 04FEB2005-04FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 10FEB2005-10FEB2005 | YES | NO | NO | CELECOXIB [COXIBS] | 400.00 MG | ARTHRITIS |
| | | | | | YES | NO | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 5.00 MG | AGGITATION SECONDARY TO BIPOLAR |
| | | | | | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGGITATION SECONDARY TO BIPOLAR |
| | | | | | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 05FEB2005-05FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 06FEB2005-06FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 07FEB2005-07FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 175.00 MG | BIPOLAR |
| | | | | 03FEB2005-03FEB2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810790

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080022 | QTP / LI | 03MAY2005- 14AUG2005 | 15AUG2005- 21AUG2006 | 31JAN2005- 10FEB2005 | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 08FEB2005- 10FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 10FEB2005- 15FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 10FEB2005- 18FEB2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 16FEB2005- 25APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 900.00 MG | BIPOLAR |
| | | | | 17FEB2005- 25APR2005 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 26APR2005- 02MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 26APR2005- 20SEP2006 | YES | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | | YES | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 01JUL2005- 20SEP2006 | NO | YES | YES | TRETINOIN [RETINOIDS FOR TOPICAL USE IN ACNE] | 0.25 MG | ACNE - MILD |
| | | | | 27OCT2005- 20SEP2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 20MAR2006- 20SEP2006 | NO | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810791

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080022 | QTP / LI | 03MAY2005-14AUG2005 | 15AUG2005-21AUG2006 | 26APR2006-02MAY2006 | NO | NO | YES | CLOBETASOL PROPIONATE [CORTICOSTEROIDS, VERY POTENT (GROUP IV)] | 2.00 APPLICATIONS | POISON IVY |
| | | | | 02MAY2006-02MAY2006 | NO | NO | YES | DEXAMETHASONE [GLUCOCORTICOIDS] | 4.00 MG | CONTACT DERMATITIS |
| | | | | | NO | NO | YES | TRIAMCINOLONE ACETONIDE [GLUCOCORTICOIDS] | 40.00 MG | CONTACT DERMATITIS |
| | | | | 02MAY2006-20SEP2006 | NO | NO | YES | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 25.00 MG | CONTACT DERMATITIS PRN |
| | | | | 11MAY2006-01JUN2006 | NO | NO | YES | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 1.00 PACK | CONTACT DERMATITIS |
| | | | | 26JUN2006-11JUL2006 | NO | NO | YES | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 1.00 PACK | CONTACT DERMATITIS |
| | | | | 23AUG2006-20SEP2006 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0080023 | MISSING | | | UNK-CONTINUE | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 05MAY2005-CONTINUE | NO | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 112.00 MCG | HYPERTENSION |
| | | | | | NO | NO | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| E0080024 | MISSING | | | 21DEC2004-21DEC2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810792

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080024 | MISSING | | | 12MAY2005- 12MAY2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 20DEC2004- 10JAN2005 | NO | NO | NO | TRIAMCINOLONE ACETONIDE [CORTICOSTEROIDS, MODERATELY POTENT (GROUP II)] | 0.10 % | ATOPIC DERMATITIS |
| | | | | 20DEC2004- CONTINUE | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 20DEC2004- 20DEC2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 09DEC2004- 19DEC2004 | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 22DEC2004- 22DEC2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 23DEC2004- 13JAN2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 14JAN2005- 30MAR2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 31MAR2005- 03MAY2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 10MAY2005- CONTINUE | NO | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12810793

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080024 | MISSING | | | 10MAY2005-10MAY2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 10MAY2005-15MAY2005 | NO | NO | NO | TELITHROMYCIN [MACROLIDES] | 400.00 MG | SINUSITIS |
| | | | | 11MAY2005-11MAY2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 13MAY2005-19MAY2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 20MAY2005-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| E0080025 | QTP / LI | 15JUN2005-04OCT2005 | 05OCT2005-30AUG2006 | UNK-CONTINUE | YES | YES | YES | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 1.00 TABLET | HYPERTENSION |
| | | | | | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 INH | ASTHMA |
| | | | | 13APR2005-13APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 15APR2005-23MAY2005 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 2400.00 MG | BIPOLAR |
| | | | | 15APR2005-15APR2005 | YES | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810794

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 15JUN2005-04OCT2005 | 05OCT2005-30AUG2006 | 15APR2005-15MAY2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 01MAY2005-01MAY2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |
| | | | | 14APR2005-14APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 19NOV2005-20NOV2005 | NO | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 28OCT2005-15NOV2005 | NO | NO | YES | PSEUDOEPHEDRINE [SYMPATHOMIMETICS] | 2.00 TABS | UPPER RESPIRATORY TRACT INFECTION PRN |
| | | | | 28OCT2005-30OCT2005 | NO | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 30.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 28OCT2005-31OCT2005 | NO | NO | YES | LEVOSALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.25 MG | UPPER RESPIRATORY INFECTION |
| | | | | 16APR2005-16APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | UNK-23MAY2005 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 3.75 MG | BIPOLAR |
| | | | | 05MAR2005-29SEP2006 | YES | YES | YES | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | 14.00 MG | SMOKING CESSATION |
| | | | | 12APR2005-12APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810795

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 15JUN2005-04OCT2005 | 05OCT2005-30AUG2006 | 12APR2005-23MAY2005 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | BIPOLAR |
| | | | | 15APR2005-14JUN2005 | YES | NO | NO | LITHIUM [LITHIUM] | 2500.00 MG | BIPOLAR |
| | | | | 17APR2005-08JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 02MAY2005-09JUN2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 15MAY2005-15JUN2005 | YES | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.03 MG | HYPOTHYROIDISM |
| | | | | 15MAY2005-07NOV2005 | YES | YES | YES | EPINEPHRINE [ALPHA- AND BETA-ADRENORECEPTOR AGONISTS] | 2.00 INH. | SEASONAL ALLERGIES NOT AE ROUTINE TREATMENT |
| | | | | 09JUN2005-14JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 15JUN2005-29SEP2006 | NO | YES | YES | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 16JUN2005-29SEP2006 | NO | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.03 MG | HYPOTHYROIDISM |
| | | | | 25AUG2005-29SEP2006 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 12SEP2005-29SEP2006 | NO | YES | YES | THYROID [THYROID HORMONES] | 60.00 MG | HYPOTHYROIDISM |
| | | | | 27SEP2005-30SEP2005 | NO | YES | NO | TRAMADOL [OTHER OPIOIDS] | 50.00 MG | PAIN SECONDARY TO TOENAIL REMOVAL RIGHT FOOT PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810796

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 15JUN2005-04OCT2005 | 05OCT2005-30AUG2006 | 08OCT2005-13OCT2005 | NO | NO | YES | COUGH AND COLD PREPARATIONS [COUGH AND COLD PREPARATIONS] | 2.00 TABS | SEASONAL ALLERGIES NOT AE ROUTINE TREATMENT |
| | | | | | NO | NO | YES | CLEMASTINE FUMARATE [AMINOALKYL ETHERS] | 1.00 TAB | SEASONAL ALLERGIES NOT AE ROUTINE TREATMENT PAIN |
| | | | | 18OCT2005-25OCT2005 | NO | NO | YES | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 SPRAYS | SEASONAL ALLERGIES |
| | | | | 19OCT2005-23OCT2005 | NO | NO | YES | TELITHROMYCIN [MACROLIDES] | 800.00 MG | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 28OCT2005-02NOV2005 | NO | NO | YES | CLARITHROMYCIN [MACROLIDES] | 1000.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 31OCT2005-02NOV2005 | NO | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 03NOV2005-05NOV2005 | NO | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 10.00 MG | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 15NOV2005-18NOV2005 | NO | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 30.00 MG | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 21NOV2005-23NOV2005 | NO | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 10.00 MG | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 23NOV2005-30NOV2005 | NO | NO | YES | GUAIFENESIN [SYMPATHOMIMETICS] | 1.00 TAB | UPPER RESPIRATORY TRACT INFECTION |
| | | | | | NO | NO | YES | TELITHROMYCIN [MACROLIDES] | 800.00 MG | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 28NOV2005-28NOV2005 | NO | NO | YES | PSEUDOEPHEDRINE HYDROCHLORID E [SYMPATHOMIMETICS] | 1.00 TAB | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 18JAN2006-19JAN2006 | NO | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | UPPER RESPIRATORY TRACT INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810797

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 15JUN2005-04OCT2005 | 05OCT2005-30AUG2006 | 20JAN2006-25JAN2006 | NO | NO | YES | TELITHROMYCIN [MACROLIDES] | 800.00 MG | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 20JAN2006-01MAR2006 | NO | NO | YES | GUAIFENESIN [SYMPATHOMIMETICS] | 2.00 TABS | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 20JAN2006-29SEP2006 | NO | NO | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS 2 TIMES A DAY | ASTHMA |
| | | | | 15FEB2006-01MAR2006 | NO | NO | YES | DOXYCYCLINE [TETRACYCLINES] | 200.00 MG | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 16FEB2006-01MAR2006 | NO | NO | YES | GUAIFENESIN [EXPECTORANTS] | 400.00 MG | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 01SEP2006-29SEP2006 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0080027 | PLA / LI | 16JUN2005-06OCT2005 | 07OCT2005-29JAN2006 | UNK-CONTINUE | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | GENERAL DISCOMFORT |
| | | | | 24MAR2005-24MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 31JAN2006-31JAN2006 | NO | NO | NO | AZITHROMYCIN [MACROLIDES] | 2.00 GRAMS | SINUSITIS |
| | | | | 30MAR2005-30MAR2005 | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 26MAR2005-26MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 16JUN2005-29JUN2005 | NO | YES | NO | THYROID [THYROID HORMONES] | 15.00 MG | WORSENING OF HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810798

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080027 | PLA / LI | 16JUN2005- 06OCT2005 | 07OCT2005- 29JAN2006 | UNK- 23MAY2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR |
| | | | | 24MAR2005- 01APR2005 | YES | NO | NO | LEVOFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | SINUSITIS |
| | | | | 25MAR2005- 25MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 27MAR2005- 27MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 28MAR2005- 28MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 29MAR2005- 31MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 31MAR2005- 10APR2005 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 11APR2005- 20APR2005 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 11APR2005- 15JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 21APR2005- 28FEB2006 | YES | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810799

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080027 | PLA / LI | 16JUN2005-06OCT2005 | 07OCT2005-29JAN2006 | 30JUN2005-01JAN2006 | NO | YES | YES | THYROID [THYROID HORMONES] | 30.00 MG | WORSENING OF HYPOTHYROIDISM |
| | | | | 16OCT2005-26OCT2005 | NO | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 1.00 TBSP | UPPER RESPIRATORY INFECTION |
| | | | | 30DEC2005-10JAN2006 | NO | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1500.00 MG | SINUSITIS |
| | | | | | NO | NO | YES | PHENYLEPHRINE HYDROCHLORIDE [SYMPATHOMIMETICS,COMBINATIONS EXCL CORTICOSTEROIDS] | 2.00 TABS | SINUSITIS |
| | | | | 31JAN2006-28FEB2006 | NO | NO | NO | GUAIFENESIN [EXPECTORANTS] | 2.00 TABS | SINUSITIS |
| | | | | | NO | NO | NO | THYROID [THYROID HORMONES] | 30.00 MG | HYPOTHYROIDISM |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0080028 | PLA / LI | 20JUN2005-11OCT2005 | 12OCT2005-07NOV2005 | UNK-CONTINUE | YES | YES | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | SEASONAL ALLERGIES |
| | | | | 13APR2005-13APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 15APR2005-15APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 14FEB2005-14FEB2005 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 01MAY2005-01MAY2005 | YES | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810800

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080028 | PLA / LI | 20JUN2005- 11OCT2005 | 12OCT2005- 07NOV2005 | 16APR2005- 17APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 18APR2005- 18APR2005 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 5.00 MG | BIPOLAR |
| | | | | 14APR2005- 14APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 16JAN2005- 16JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 12APR2005- 12APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 16FEB2004- 17JAN2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR |
| | | | | 17JAN2005- 17FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 18JAN2005- 17MAR2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |
| | | | | 18FEB2005- 11APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 18MAR2005- 21MAR2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR |
| | | | | 22MAR2005- 25MAR2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR |
| | | | | 11APR2005- 04JUL2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810801

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080028 | PLA / LI | 20JUN2005- 11OCT2005 | 12OCT2005- 07NOV2005 | 18APR2005- 19JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 05MAY2005- 19JUN2005 | YES | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 112.00 MCG | HYPOTHYROIDISM |
| | | | | 05MAY2005- 07DEC2005 | YES | YES | YES | RAMIPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 20JUN2005- 13OCT2005 | NO | YES | YES | THYROID [THYROID HORMONES] | 1.00 GR | HYPOTHYROIDISM |
| | | | | 05JUL2005- 07DEC2005 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR |
| | | | | 14JUL2005- 11SEP2005 | NO | YES | NO | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 20.00 MG | TREMOR |
| | | | | 14SEP2005- 07DEC2005 | NO | YES | YES | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 40.00 MG | TREMOR NOT AE ROUTINE TREATMENT 11/01/05 |
| | | | | 14OCT2005- 07DEC2005 | NO | NO | YES | THYROID [THYROID HORMONES] | 1.50 GR | HYPOTHYROIDISM - WORSENING OF |
| | | | | 08NOV2005- 07DEC2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| E0080029 | QTP / LI | 22JUN2005- 10OCT2005 | 11OCT2005- 04NOV2005 | UNK- CONTINUE | YES | YES | YES | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 5.00 MG | SEASONAL ALLERGIES |
| | | | | | YES | YES | YES | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 2.50 MG EVERY 3 WEEKS | HORMONE REPLACEMENT THERAPY |
| | | | | 20JUN2005- 20JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810802

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080029 | QTP / LI | 22JUN2005- 10OCT2005 | 11OCT2005- 04NOV2005 | UNK- 21JUN2005 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 16JUN2005- 16JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 18JUN2005- 18JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 17JUN2005- 17JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 19JUN2005- 19JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 21JUN2005- 21JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 22JUN2005- 04DEC2005 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 16AUG2005- 26AUG2005 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | INFECTED LYMPH NODE |
| | | | | | NO | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 2.00 TABS | INFECTED LYMPH NODE |
| | | | | 18OCT2005- 18OCT2005 | NO | NO | YES | NALBUPHINE [MORPHINAN DERIVATIVES] | 20.00 MG | MIGRAINE |
| | | | | | NO | NO | YES | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 50.00 MG | MIGRAINE |
| | | | | 21OCT2005- 04DEC2005 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810803

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080029 | QTP / LI | 22JUN2005-10OCT2005 | 11OCT2005-04NOV2005 | 26OCT2005-04DEC2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR PRN |
| | | | | 27OCT2005-04DEC2005 | NO | NO | YES | THYROID [THYROID HORMONES] | 30.00 MG | HYPOTHYROIDISM |
| | | | | 04NOV2005-04DEC2005 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| E0080030 | PLA / LI | 27JUN2005-25SEP2005 | 26SEP2005-14MAR2006 | UNK-CONTINUE | YES | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | YES | GEMFIBROZIL [FIBRATES] | 1200.00 MG | DIABETES |
| | | | | | YES | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | | YES | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 90.00 MCG | ASTHMA PRN |
| | | | | | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | | YES | YES | YES | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 50.00 MG | ERECTILE DYSFUNCTION |
| | | | | | YES | YES | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA PRN |
| | | | | 01DEC2004-01DEC2004 | YES | NO | NO | INSULIN GLARGINE [INSULINS AND ANALOGUES, LONG-ACTING] | 100.00 UNITS | DIABETES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810804

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080030 | PLA / LI | 27JUN2005- 25SEP2005 | 26SEP2005- 14MAR2006 | 01DEC2004- 01DEC2004 | YES | NO | NO | INSULIN LISPRO [INSULINS AND ANALOGUES, FAST-ACTING] | 36.00 UNITS | DIABETES PRN |
| | | | | 26FEB2005- 26FEB2005 | YES | NO | NO | THYROID [THYROID HORMONES] | 60.00 MG | HYPOTHYROIDISM |
| | | | | 23MAY2005- 23MAY2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| | | | | 06FEB2005- 06FEB2005 | YES | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 150.00 MG | BIPOLAR |
| | | | | 03JAN2005- 03JAN2005 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 1.25 MG | BIPOLAR |
| | | | | 01MAY2005- 22MAY2005 | YES | NO | NO | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |
| | | | | 21NOV2005- 23NOV2005 | NO | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 30.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 02DEC2004- 01DEC2005 | YES | YES | YES | INSULIN GLARGINE [INSULINS AND ANALOGUES, LONG-ACTING] | 100.00 UNITS | TYPE 2 DIABETES |
| | | | | 02DEC2004- 13APR2006 | YES | YES | YES | INSULIN LISPRO [INSULINS AND ANALOGUES, FAST-ACTING] | 108.00 UNITS | TYPE 2 DIABETES |
| | | | | 04JAN2005- 26FEB2005 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 2.50 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810805

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080030 | PLA / LI | 27JUN2005-25SEP2005 | 26SEP2005-14MAR2006 | 07FEB2005-10FEB2005 | YES | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 75.00 MG | BIPOLAR |
| | | | | 24FEB2005-05MAR2005 | YES | NO | NO | CLARITHROMYCIN [MACROLIDES] | 1000.00 MG | SINUSITIS |
| | | | | | YES | NO | NO | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 2.00 TSP | COUGH |
| | | | | | YES | NO | NO | PHENYLEPHRINE HYDROCHLORIDE [SYMPATHOMIMETICS,COMBINATIONS EXCL CORTICOSTEROIDS] | 2.00 CAPS | UPPER RESPIRATORY INFECTION |
| | | | | | YES | NO | NO | TRIAMCINOLONE ACETONIDE [CORTICOSTEROIDS] | 2.00 SPRAYS | SINUSITIS |
| | | | | 26FEB2005-22MAY2005 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 27FEB2005-23MAY2005 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 5.00 MG | BIPOLAR |
| | | | | 01APR2005-01DEC2005 | YES | YES | YES | CALCIPOTRIOL [OTHER ANTIPSORIATICS FOR TOPICAL USE] | 1.00 APPLICATION | ECZEMA |
| | | | | 01APR2005-13APR2006 | YES | YES | YES | CALCIPOTRIOL [OTHER ANTIPSORIATICS FOR TOPICAL USE] | 2.00 APPLICATIONS | ECZEMA |
| | | | | 23MAY2005-29MAY2005 | YES | NO | NO | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 23MAY2005-26JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 23MAY2005-13APR2006 | YES | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810806

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080030 | PLA / LI | 27JUN2005- 25SEP2005 | 26SEP2005- 14MAR2006 | 27MAY2005- 05OCT2005 | YES | YES | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | HYPERCHOLESTEROLEM IA |
| | | | | 08JUN2005- 18JUN2005 | YES | NO | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1500.00 MG | CELLULITIS LEFT KNEE |
| | | | | 20JUN2005- 13APR2006 | YES | YES | YES | THYROID [THYROID HORMONES] | 60.00 MG | HYPOTHYRODISM |
| | | | | 21JUL2005- 08NOV2005 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 09NOV2005- 13APR2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 18NOV2005- 21NOV2005 | NO | NO | YES | CODEINE PHOSPHATE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TSP | COUGH DUE TO UPPER RESPIRATORY INFECTION |
| | | | | 21NOV2005- 28NOV2005 | NO | NO | YES | TELITHROMYCIN [MACROLIDES] | 400.00 MG | TONSILLITIS |
| | | | | 21NOV2005- 05DEC2005 | NO | NO | YES | GUAIFENESIN [EXPECTORANTS] | 4.00 TABS | UPPER RESPIRATORY INFECTION |
| | | | | 24NOV2005- 25NOV2005 | NO | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 26NOV2005- 28NOV2005 | NO | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 10.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 02DEC2005- 13APR2006 | NO | NO | YES | INSULIN GLARGINE [INSULINS AND ANALOGUES, LONG-ACTING] | 140.00 UNITS | TYPE 2 DIABETES |
| | | | | 16JAN2006- 13APR2006 | NO | NO | YES | AZELASTINE HYDROCHLORIDE [ANTIALLERGIC AGENTS, EXCL. CORTICOSTEROIDS] | 4.00 SPRAYS | UPPER RESPIRATORY TRACT INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12810807