Page 1312 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080030 | PLA / LI | 27JUN2005-25SEP2005 | 26SEP2005-14MAR2006 | 16JAN2006-13APR2006 | NO | YES | PHENYLTOLOXAMINE [OPIUM ALKALOIDS AND DERIVATIVES] | 5.00 ML | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 01FEB2006-13APR2006 | NO | YES | CHROMIUM PICOLINATE [OTHER MINERAL PRODUCTS] | 400.00 MCG | SUPPLEMENT |
| | | | | | NO | YES | CINNAMOMUM VERUM [OTHER COUGH SUPPRESSANTS] | 2000.00 MG | SUPPLEMENT |
| | | | | | NO | YES | LINUM USITATISSIMUM SEED OIL [OTHER THERAPEUTIC PRODUCTS] | 2000.00 MG | SUPPLEMENT |
| E0080031 | QTP / LI | 18JUL2005-09OCT2005 | 10OCT2005-20AUG2006 | UNK-CONTINUE | YES | YES | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.10 MG | HYPERTENSION |
| | | | | | YES | YES | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 1.00 TAB | HYPERTENSION |
| | | | | 15APR2005-15MAY2005 | YES | NO | LIOTHYRONINE SODIUM [THYROID HORMONES] | 5.00 MG | BIPOLAR |
| | | | | 27JUN2005-27JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 29JUN2005-30JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 27FEB2006-19SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR |
| | | | | UNK-17JUL2005 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.08 MG | HYPOTHYROIDISM |
| | | | | | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | | YES | NO | THYROID [THYROID HORMONES] | 30.00 MG | HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5942

CONFIDENTIAL
AZSER12810808

Page 1313 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 18JUL2005- 09OCT2005 | 10OCT2005- 20AUG2006 | 14FEB2006- 16FEB2006 | NO | YES | TELITHROMYCIN [MACROLIDES] | 800.00 MG | EXCERBATION OF ASTHMA |
| | | | | UNK- 23JUN2005 | YES | NO | LEVETIRACETAM [OTHER ANTIEPILEPTICS] | 1000.00 MG | BIPOLAR |
| | | | | | YES | NO | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |
| | | | | UNK- 24JUN2005 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | BIPOLAR |
| | | | | 17JUN2005- 22SEP2005 | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | 24JUN2005- 24JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 24JUN2005- 01JUL2005 | YES | NO | LEVETIRACETAM [OTHER ANTIEPILEPTICS] | 500.00 MG | BIPOLAR |
| | | | | | YES | NO | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 25JUN2005- 25JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 25JUN2005- 28JUN2005 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 7.50 MG | BIPOLAR |
| | | | | 26JUN2005- 26JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 28JUN2005- 28JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5943

CONFIDENTIAL AZSER12810809

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 18JUL2005-09OCT2005 | 10OCT2005-20AUG2006 | 01JUL2005-11JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 12JUL2005-17JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 18JUL2005-27JUL2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR |
| | | | | 18JUL2005-30JUL2005 | NO | NO | THYROID [THYROID HORMONES] | 60.00 MG | HYPOTHYROIDISM |
| | | | | 25JUL2005-30JUL2005 | NO | NO | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 3.00 TSP | CONSTIPATION |
| | | | | 28JUL2005-26FEB2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 01AUG2005-14AUG2005 | NO | NO | THYROID [THYROID HORMONES] | 90.00 MG | HYPOTHYROIDISM |
| | | | | 15AUG2005-19SEP2006 | NO | YES | THYROID [THYROID HORMONES] | 120.00 MG | HYPOTHYROIDISM |
| | | | | 31AUG2005-27MAR2006 | NO | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 INH. | EXACERBATION OF ASTHMA |
| | | | | 31AUG2005-19SEP2006 | NO | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 INH | EXACERBATION OF ASTHMA |
| | | | | 15SEP2005-27MAR2006 | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | BILATERAL PITTING EDEMA |
| | | | | | NO | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 INH. | EXACERBATION OF ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810810

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 18JUL2005-09OCT2005 | 10OCT2005-20AUG2006 | 15SEP2005-19SEP2006 | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | BILATERAL PITTING EDEMA |
| | | | | 22SEP2005-02OCT2005 | YES | NO | MOXIFLOXACIN HYDROCHLORIDE [FLUOROQUINOLONES] | 400.00 MG | PNEUMONIA |
| | | | | 10OCT2005-27MAR2006 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 100.00 MG | EXACERBATION OF ASTHMA |
| | | | | 08JAN2006-17JAN2006 | NO | YES | CLARITHROMYCIN [MACROLIDES] | 1000.00 MG | PNEUMONIA |
| | | | | | NO | YES | PHENYLEPHRINE HYDROCHLORIDE [SYMPATHOMIMETICS,COMBINATIONS EXCL CORTICOSTEROIDS] | 2.00 TABS | PNEUMONIA |
| | | | | 14FEB2006-14FEB2006 | NO | YES | LEVOSALBUTAMOL HYDROCHLORIDE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.25 MG | EXACERBATION OF ASTHMA |
| | | | | 14FEB2006-27MAR2006 | NO | YES | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 6.00 TBSP | WORSENING OF CONSTIPATION PRN |
| | | | | 15FEB2006-27MAR2006 | NO | YES | DOXYCYCLINE [TETRACYCLINES] | 100.00 MG | PNEUMONIA SECONDARY TO EXACERBATION OF ASTHMA |
| | | | | | NO | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | BILATERAL PITTING EDEMA |
| | | | | | NO | YES | POTASSIUM CHLORIDE [POTASSIUM] | 10.00 MEQ | SUPPLEMENT SECONDARY TO LASIX USE |
| | | | | | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 10.00 MG | PNEUMONIA SECONDARY TO EXACERBATION OF ASTHMA |

CONFIDENTIAL
AZSER12810811

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080032 | OL QTP | 21JUL2005- 04JAN2006 | | UNK- CONTINUE | YES | NO | GLIMEPIRIDE [SULFONAMIDES, UREA DERIVATIVES] | 2.00 MG | DIABETES TYPE 2 |
| | | | | | YES | NO | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 30.00 MG | DIABETES TYPE 2 |
| | | | | 04JUN2005- 04JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 05JUN2005- 05JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 07JUN2005- 07JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 06JUN2005- 06JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 03FEB2005- 03FEB2005 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 80.00 MG | BIPOLAR |
| | | | | 04FEB2005- 16FEB2005 | YES | NO | LITHIUM [LITHIUM] | 150.00 MG | BIPOLAR |
| | | | | 04FEB2005- 09MAR2005 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 160.00 MG | BIPOLAR |
| | | | | 14FEB2005- 24FEB2005 | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | SINUSITIS |
| | | | | | YES | NO | PHENYLEPHRINE HYDROCHLORIDE [SYMPATHOMIMETICS,COMBINATIONS EXCL CORTICOSTEROIDS] | 2.00 TABS | SINUSITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5946

CONFIDENTIAL
AZSER12810812

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080032 | OL QTP | 21JUL2005-04JAN2006 | | 14FEB2005-03FEB2006 | YES | YES | NO | TRIAMCINOLONE [CORTICOSTEROIDS, MODERATELY POTENT (GROUP II)] | 2.00 APPLICATION | DRY SKIN |
| | | | | 17FEB2005-27JUL2005 | YES | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 10MAR2005-12APR2005 | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 40.00 MG | BIPOLAR |
| | | | | 13APR2005-03JUN2005 | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 80.00 MG | BIPOLAR |
| | | | | 13APR2005-10JUN2005 | YES | NO | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 200.00 MG | BIPOLAR |
| | | | | 09MAY2005-03FEB2006 | YES | YES | NO | CICLOPIROX OLAMINE [OTHER ANTIFUNGALS FOR TOPICAL USE] | 1.00 APPL | TINEA CRURIS |
| | | | | 03JUN2005-03JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 08JUN2005-09JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 10JUN2005-07JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 15JUN2005-20JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 28JUL2005-03FEB2006 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810813

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080032 | OL QTP | 21JUL2005- 04JAN2006 | | 14OCT2005- 17NOV2005 | NO | YES | NO | THYROID [THYROID HORMONES] | 30.00 MG | WORSENING OF HYPOTHYROIDISM |
| | | | | 18NOV2005- 03FEB2006 | NO | YES | NO | THYROID [THYROID HORMONES] | 60.00 MG | WORSENING OF HYPOTHYROIDISM |
| E0080033 | QTP / LI | 25JUL2005- 15DEC2005 | 16DEC2005- 24AUG2006 | UNK- CONTINUE | YES | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | METFORMIN [BIGUANIDES] | 500.00 MG | DIABETES TYPE 2 |
| | | | | | YES | YES | YES | METOCLOPRAMIDE [PROPULSIVES] | 40.00 MG | GI UPSET - RECURRENT |
| | | | | 16MAY2005- 16MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 01JUN2005- 01JUN2005 | YES | NO | NO | VALDECOXIB [COXIBS] | 10.00 MG | ARTHRITIS KNEES BILATERAL |
| | | | | 18MAY2005- 18MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 25JUL2005- 22AUG2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 03MAR2005- 03MAR2005 | YES | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION |
| | | | | 04MAR2005- 04MAR2005 | YES | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | | YES | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |
| | | | | 25MAY2005- 27MAY2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5948

CONFIDENTIAL
AZSER12810814

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080033 | QTP / LI | 25JUL2005-15DEC2005 | 16DEC2005-24AUG2006 | 17MAY2005-17MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 19MAY2005-19MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 10MAY2005-15MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 21JUN2005-21JUN2005 | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 03JAN2005-23SEP2006 | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | BIPOLAR |
| | | | | 04MAR2005-14MAR2005 | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION |
| | | | | 04MAR2005-30MAR2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR |
| | | | | 04MAR2005-31MAR2005 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 31MAR2005-31MAR2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR |
| | | | | 31MAR2005-12JUL2005 | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | INSOMNIA |
| | | | | 01APR2005-24MAY2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |
| | | | | 20MAY2005-20MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |

5949

CONFIDENTIAL
AZSER12810815

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080033 | QTP / LI | 25JUL2005-15DEC2005 | 16DEC2005-24AUG2006 | 21MAY2005-30MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 24MAY2005-30MAY2005 | YES | NO | LITHIUM [LITHIUM] | 225.00 MG | BIPOLAR |
| | | | | 31MAY2005-21JUN2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 21JUN2005-23SEP2006 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 22JUN2005-18JUL2005 | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 440.00 MG | ARTHRITIS BILATERAL KNEES |
| | | | | 12JUL2005-23SEP2006 | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 13JUL2005-24JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 19JUL2005-24JUL2005 | YES | YES | THYROID [THYROID HORMONES] | 30.00 MG | HYPOTHYROIDISM |
| | | | | 23AUG2005-22DEC2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR |
| | | | | 21SEP2005-23SEP2006 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | | NO | YES | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 20.00 MG | WORSENING OF TREMORS |
| | | | | 23DEC2005-07FEB2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810816

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080033 | QTP / LI | 25JUL2005-15DEC2005 | 16DEC2005-24AUG2006 | 08FEB2006-23SEP2006 | NO | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 25AUG2006-23SEP2006 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| E0080034 | OL QTP | 26JUL2005-29JUL2005 | | 20JUL2005-20JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG QD | BIPOLAR |
| | | | | 21JUL2005-21JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 22JUL2005-22JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 23JUL2005-23JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 09JUN2005-01SEP2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG QD | BIPOLAR |
| | | | | 28JUN2005-28AUG2005 | YES | YES | NO | DIET FORMULATIONS FOR TREATMENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 4.00 TABS QD | OBESITY |
| | | | | 24JUL2005-25JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 26JUL2005-28AUG2005 | NO | YES | NO | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 6.00 TBS QD | ELEVATED LIVER ENZYMES NOT AE IN MEDICAL HISTORY |
| | | | | | NO | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 50.00 MCG QD | HYPOTHYROIDISM NOT AE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5951

CONFIDENTIAL
AZSER12810817

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080035 | QTP / VAL | 08AUG2005- 21NOV2005 | 22NOV2005- 14FEB2006 | UNK- CONTINUE | YES | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 3.00 CAP | SUPPLEMENT |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 09MAY2005- 09MAY2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 27MAY2005- 27MAY2005 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR |
| | | | | 11APR2005- 11APR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 17MAR2005- 17MAR2005 | NO | NO | THYROID [THYROID HORMONES] | 20.00 MG | HYPOTHYROIDISM |
| | | | | 01JUL2005- 07AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR |
| | | | | 01JUL2005- 01JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 16JAN2006- 16JAN2006 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TAB | NAUSEA |
| | | | | 18MAR2005- 09JUN2005 | NO | NO | THYROID [THYROID HORMONES] | 30.00 MG | HYPOTHYROIDISM |
| | | | | 18MAR2006- 16MAR2006 | YES | YES | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 30.00 CC | CONSTIPATION |
| | | | | 12APR2005- 13FEB2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5952

CONFIDENTIAL
AZSER12810818

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080035 | QTP / VAL | 08AUG2005- 21NOV2005 | 22NOV2005- 14FEB2006 | 28MAY2005- 09JUN2005 | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR |
| | | | | 10JUN2005- 28JUL2005 | YES | NO | THYROID [THYROID HORMONES] | 60.00 MG | HYPOTHYROIDISM |
| | | | | 29JUL2005- 07AUG2005 | YES | NO | THYROID [THYROID HORMONES] | 75.00 MG | HYPOTHYROIDISM |
| | | | | 08AUG2005- 16MAR2006 | NO | YES | THYROID [THYROID HORMONES] | 120.00 MG | HYPOTHYROIDISM |
| | | | | 14FEB2006- 16MAR2006 | NO | YES | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 400.00 MG | BIPOLAR |
| | | | | | NO | YES | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | BIPOLAR |
| | | | | | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| E0080036 | QTP / VAL | 11AUG2005- 27NOV2005 | 28NOV2005- 28AUG2006 | 18JUN2005- 18JUN2005 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 30.00 MG | BIPOLAR |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 05AUG2005- 10AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 19JUN2005- 04AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 19JUN2005- 16AUG2005 | YES | YES | THYROID [THYROID HORMONES] | 30.00 MG | HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5953

CONFIDENTIAL
AZSER12810819

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080036 | QTP / VAL | 1AUG2005-27NOV2005 | 28NOV2005-28AUG2006 | 20JUN2005-04AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR |
| | | | | 05AUG2005-16AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 17AUG2005-30OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 17AUG2005-27SEP2006 | NO | YES | THYROID [THYROID HORMONES] | 60.00 MG | HYPOTHYROIDISM |
| | | | | 31OCT2005-24JAN2006 | NO | YES | MELOXICAM [OXICAMS] | 7.50 MG | WORSENING OF BILATERAL KNEE PAIN |
| | | | | 31OCT2005-14MAY2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 31OCT2005-27SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 01FEB2006-22FEB2006 | NO | YES | ETHANOL [ANILIDES] | 30.00 CC | UPPER RESPIRATORY TRACT INFECTION PRN |
| | | | | | NO | YES | GUAIFENESIN [ANILIDES] | 2.00 TABS | UPPER RESPIRATORY TRACT INFECTION PRN |
| | | | | 15MAY2006-27SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 30AUG2006-27SEP2006 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| E0080037 | QTP / VAL | 07SEP2005-2DEC2005 | 29DEC2005-15AUG2006 | UNK-CONTINUE | YES | YES | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.50 MG | HORMONE REPLACEMENT THERAPY |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810820

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 07SEP2005- 28DEC2005 | 29DEC2005- 15AUG2006 | UNK- CONTINUE | YES | YES | HYPROMELLOSE [VISCOELASTIC SUBSTANCES] | 1.00 GTT | DRY EYES |
| | | | | | YES | YES | LINUM USITATISSIMUM SEED OIL [OTHER THERAPEUTIC PRODUCTS] | 4.00 CAPS | DRY EYES |
| | | | | | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 18SEP2005- 18SEP2005 | NO | NO | SODIUM BICARBONATE [OSMOTICALLY ACTING LAXATIVES] | 4.00 L | WORSENING OF CONSTIPATION |
| | | | | 01SEP2005- 01SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 31AUG2005- 31AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 02SEP2005- 02SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 07AUG2005- 07SEP2005 | YES | NO | ASCORBIC ACID [VITAMINS WITH MINERALS] | 1000.00 MG | SUPPLEMENT |
| | | | | 07AUG2005- 28DEC2005 | YES | NO | OTHER OPHTHALMOLOGICALS [OTHER OPHTHALMOLOGICALS] | 0.50 VIAL | DRY EYES |
| | | | | 03SEP2005- 07SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 14SEP2005- 14OCT2005 | NO | YES | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 3.00 TBS | WORSENING OF CONSTIPATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810821

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 07SEP2005-28DEC2005 | 29DEC2005-15AUG2006 | 20SEP2005-14OCT2005 | NO | NO | ETODOLAC [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 600.00 MG | WORSENING OF CONSTIPATION |
| | | | | 11OCT2005-03NOV2005 | NO | NO | THYROID [THYROID HORMONES] | 15.00 MG | HYPOTHYROIDISM |
| | | | | 04NOV2005-04JAN2006 | NO | YES | THYROID [THYROID HORMONES] | 30.00 MG | HYPOTHYROIDISM |
| | | | | 05JAN2006-11JAN2006 | NO | YES | THYROID [THYROID HORMONES] | 45.00 MG | WORSENING OF HYPOTHYROIDISM |
| | | | | 12JAN2006-20JUL2006 | NO | YES | THYROID [THYROID HORMONES] | 60.00 MG | WORSENING OF HYPOTHYROIDISM |
| | | | | 15FEB2006-18FEB2006 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 600.00 MG | SINUS INFECTION |
| | | | | 15FEB2006-21FEB2006 | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | SINUS INFECTION |
| | | | | 16MAR2006-10AUG2006 | NO | YES | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 180.00 MG | ALLERGIES |
| | | | | 21JUL2006-14SEP2006 | NO | YES | THYROID [THYROID HORMONES] | 90.00 MG | WORSENING OF HYPOTHYROIDISM |
| | | | | 17AUG2006-14SEP2006 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| E0080038 | QTP / LI | 07SEP2005-26DEC2005 | 27DEC2005-06FEB2006 | 26JAN2005-24JAN2006 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR |
| | | | | 13AUG2005-13AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810822

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080038 | QTP / LI | 07SEP2005- 26DEC2005 | 27DEC2005- 06FEB2006 | 10AUG2005- 10AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 25APR2005- 25APR2005 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 7.50 MG | BIPOLAR |
| | | | | 11AUG2005- 11AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 07SEP2005- 27NOV2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 25MAY2005- 21JUN2005 | YES | NO | THYROID [THYROID HORMONES] | 30.00 MG | HYPOTHYROIDISM |
| | | | | 09AUG2005- 09AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 25JAN2005- 23FEB2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 12AUG2005- 12AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | UNK- 14AUG2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 23FEB2005- 28MAR2005 | YES | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 200.00 MG | BIPOLAR |
| | | | | 26APR2005- 24MAY2005 | YES | NO | THYROID [THYROID HORMONES] | 15.00 MG | HYPOTHYROIDISM |
| | | | | 26APR2005- 31AUG2005 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5957

CONFIDENTIAL
AZSER12810823

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080038 | QTP / LI | 07SEP2005-26DEC2005 | 27DEC2005-06FEB2006 | 21JUN2005-09AUG2005 | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |
| | | | | 21JUN2005-08MAR2006 | YES | YES | THYROID [THYROID HORMONES] | 60.00 MG | HYPOTHYROIDISM |
| | | | | 26JUN2005-06OCT2005 | YES | NO | ROPINIROLE HYDROCHLORIDE [DOPAMINE AGONISTS] | 2.00 MG | RESTLESS LEG SYNDROME |
| | | | | 07AUG2005-27DEC2005 | YES | NO | PARACETAMOL [OTHER OPIOIDS] | 2.00 TABS | ARTHRITIS HIPS, HANDS, KNEES |
| | | | | 14AUG2005-06SEP2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 06SEP2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 04OCT2005-25JAN2006 | NO | YES | ROPINIROLE HYDROCHLORIDE [DOPAMINE AGONISTS] | 4.00 MG | RESTLESS LEGS SYNDROME |
| | | | | 28NOV2005-02JAN2006 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 03JAN2006-25JAN2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR |
| | | | | 09JAN2006-08MAR2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 26JAN2006-08MAR2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR |
| | | | | 26JAN2006-08MAR2006 | NO | YES | ROPINIROLE HYDROCHLORIDE [DOPAMINE AGONISTS] | 8.00 MG | RESTLESS LEG SYNDROME |
| | | | | 03FEB2006-06FEB2006 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | WORSENING OF TREMORS |

CONFIDENTIAL
AZSER12810824

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0080038 | QTP / LI | 07SEP2005-26DEC2005 | 27DEC2005-06FEB2006 | 09FEB2006-09FEB2006 | NO | NO | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 10.00 MG | WORSENING OF TREMORS |
| | | | | 09FEB2006-08MAR2006 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0080039 | MISSING | | | UNK-CONTINUE | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | UNK-15SEP2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN] | 30.00 MG | INSOMNIA SECONDARY TO BIPOLAR |
| E0080040 | MISSING | | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CARDIAC PROPHYLAXIS |
| | | | | | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | BILATERAL EXTREMITY EDEMA |
| | | | | | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | | YES | NO | THYROID [THYROID HORMONES] | 30.00 MG | HYPOTHYROIDISM |
| E0082001 | OL QTP | 16JUN2004-18AUG2004 | | 16JUN2004-22JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810825

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0082001 | OL QTP | 16JUN2004- 18AUG2004 | | 26JAN2004- 04FEB2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 04FEB2004- 26APR2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | | BIPOLAR |
| | | | | | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | | BIPOLAR |
| | | | | | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | | BIPOLAR |
| | | | | | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | BIPOLAR |
| | | | | | YES | NO | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | | BIPOLAR |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | | BIPOLAR |
| | | | | 23JUN2004- 18AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 07JUL2004- 18AUG2004 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| E0082002 | OL QTP | 09SEP2004- 03NOV2004 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS |
| | | | | | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 2000.00 MG | PAIN FOR HERNIATED DISK |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5960

CONFIDENTIAL
AZSER12810826

Page 1331 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0082002 | OL QTP | 09SEP2004-03NOV2004 | | UNK-CONTINUE | YES | YES | NO | SALBUTAMOL SULFATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 180.00 MCG | ASTHMA PRN |
| | | | | 09AUG2004-15SEP2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I |
| | | | | UNK-07SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR I |
| | | | | 09AUG2004-22SEP2004 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR I |
| | | | | | YES | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR I |
| | | | | 16SEP2004-02NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR I |
| | | | | 03NOV2004-03DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I |
| E0082003 | MISSING | | | UNK-CONTINUE | YES | NO | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | DIABETES II |
| | | | | | YES | NO | NO | LOVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROL |
| | | | | | YES | NO | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES II |
| | | | | 06OCT2004-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sg/output/t1f/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810827

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0082003 | MISSING | | | | | | | | |
| | | | | 15OCT2004- CONTINUE | NO | NO | CARVEDILOL [ALPHA AND BETA BLOCKING AGENTS] | 6.25 MG | HTN = HYPERTENSION |
| | | | | 07JUN2004- CONTINUE | NO | NO | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 400.00 MCG SPRAY | MYOPATHY PRN |
| | | | | UNK- 26OCT2004 | NO | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 200.00 MG | STOOL SOFTNER |
| | | | | | NO | NO | LOVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 20JUL2004- CONTINUE | NO | NO | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | GM ML | STOOL SOFTNER |
| | | | | 06AUG2004- CONTINUE | NO | NO | DEXTROPROPOXYPHENE HYDROCHLORIDE [DIPHENYLPROPYLAMINE DERIVATIVES] | 650.00 MG | PAIN SECONDARY TO POLIO PRN |
| | | | | | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HTN = HYPERTENSION |
| | | | | 30AUG2004- CONTINUE | NO | NO | DIGOXIN [DIGITALIS GLYCOSIDES] | 125.00 MCG | HTN |
| | | | | | NO | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 100.00 MG | STOOL SOFTENER FOR CONSTIPATION |
| E0082004 | OL QTP | 30NOV2004- 14DEC2004 | | 29OCT2004- 29OCT2004 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | | BIPOLAR I |
| | | | | | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | | BIPOLAR I |
| | | | | | YES | NO | LITHIUM [LITHIUM] | | BIPOLAR I |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | | BIPOLAR I |
| | | | | | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810828

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0082004 | OL QTP | 30NOV2004-14DEC2004 | | 29OCT2004-29OCT2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | | BIPOLAR I |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | | BIPOLAR I |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | | BIPOLAR I |
| | | | | 15SEP2004-19NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG HS | BIPOLAR I |
| | | | | 15SEP2004-30NOV2004 | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 700.00 MG QD | BIPOLAR I |
| | | | | 15SEP2004-16DEC2004 | YES | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA PRN |
| | | | | 16SEP2004-29OCT2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG PO QAM | BIPOLAR I |
| | | | | | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 75.00 MG | BIPOLAR I |
| | | | | 02DEC2004-13JAN2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG BID | ANXIETY/INSOMNIA SECONDARY TO BIPOLAR I |
| E0082005 | PLA / LI | 23FEB2005-05OCT2005 | 06OCT2005-24AUG2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | MIGRAINES PRN |
| | | | | UNK-07FEB2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR I |
| | | | | 14JUN2005-16JUN2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR I |

CONFIDENTIAL
AZSER12810829

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 23FEB2005- 05OCT2005 | 06OCT2005- 24AUG2006 | 12JUL2005- 23SEP2006 | NO | YES | TADALAFIL [DRUGS USED IN ERECTILE DYSFUNCTION] | 20.00 MG | DECREASED ERECTIONS    PRN |
| | | | | 01JUL1995- 23SEP2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | MIGRAINES PRN |
| | | | | 07FEB2005- 11FEB2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR I |
| | | | | 11FEB2005- 05MAR2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR I |
| | | | | 04MAR2005- 22MAR2005 | NO | NO | LITHIUM [LITHIUM] | 450.00 MG HS | BIPOLAR I |
| | | | | 06MAR2005- 14JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I |
| | | | | 22MAR2005- 24APR2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG 2 HS | BIPOLAR I |
| | | | | 25APR2005- 23SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1350.00 MG HS | BIPOLAR I |
| | | | | 17MAY2005- 12JUN2005 | NO | NO | OLMESARTAN MEDOXOMIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 1.00 QD | HYPERTENSION |
| | | | | 13JUN2005- 05OCT2005 | NO | NO | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 1.00 TAB | HYPERTENSION |
| | | | | 13JUN2005- 23SEP2006 | NO | NO | HYDROCHLOROTHIAZIDE [ANGIOTENSIN II ANTAGONISTS AND DIURETICS] | 1.00 MG QD | HYPERTENSION |
| | | | | 13JUN2005- 23SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG A DAY | ANXIETY SECONDARY TO BIPOLAR I PRN |

CONFIDENTIAL
AZSER12810830

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 23FEB2005-05OCT2005 | 06OCT2005-24AUG2006 | 16JUN2005-23SEP2006 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR II |
| | | | | 06OCT2005-23SEP2006 | NO | YES | OLMESARTAN MEDOXOMIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 1.00 QD | HYPERTENSION |
| | | | | 07NOV2005-10NOV2005 | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 1.00 TBSP | SORE THROAT PRN |
| | | | | 03MAR2006-23SEP2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 2.50 MG | ANXIETY PRN |
| E0083001 MISSING | | | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PRN FOR RECURRENT LOWER BACK PAIN |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | PRN FOR ASTHMA |
| | | | | 08MAR2004-CONTINUE | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR 1 D/O |
| | | | | UNK-07MAR2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | INSOMNIA |
| | | | | 08MAR2004-07APR2004 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG | BIPOLAR 1 D/O PRN |
| E0083002 | OL QTP | 06APR2004-24SEP2004 | | UNK-CONTINUE | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 PUFFS | PRN FOR SEASONAL ALLERGIES |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PRN FOR RECURRENT HEADACHES |

CONFIDENTIAL
AZSER12810831

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083002 | OL QTP | 06APR2004- 24SEP2004 | | UNK- CONTINUE | YES | YES | NO | LOVASTATIN [HMG COA REDUCTASE INHIBITORS] | 60.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | PRN FOR GASTROESOPHAGEAL REFLUX |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 02APR2004- 02APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I D/O |
| | | | | 22SEP2004- 24SEP2004 | NO | YES | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | URINARY TRACT INFECTION |
| | | | | UNK- 31MAR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I D/O |
| | | | | UNK- 01APR2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | BIPOLAR I D/O |
| | | | | | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 300.00 MG | PRN FOR BIPOLAR I D/O |
| | | | | 01APR2004- 01APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 01APR2004- 21APR2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 03APR2004- 05APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 22JUN2004- 15JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 16JUN2004- 07JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5966

CONFIDENTIAL
AZSER12810832

Page 1337 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083002 | OL QTP | 06APR2004- 24SEP2004 | | 24JUN2004- 13JUL2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PRN DENTAL PAIN |
| | | | | 08JUL2004- 29AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 30AUG2004- 24SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I D/O |
| E0083003 | OL QTP | 1APR2004- 02JUL2004 | | UNK- CONTINUE | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 500.00 MG | PRN FOR RECURRENT HEADACHES |
| | | | | 08APR2004- 08APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 07APR2004- 07APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I D/O |
| | | | | 13APR2004- 14APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | 02FEB2004- 15FEB2004 | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR I D/O |
| | | | | 16FEB2004- 08MAR2004 | YES | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR I D/O |
| | | | | | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 09MAR2004- 01APR2004 | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR I D/O |
| | | | | 09MAR2004- 08APR2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5967

CONFIDENTIAL
AZSER12810833

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083003 | OL QTP | 14APR2004-02JUL2004 | | 25MAR2004-31MAR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I D/O |
| | | | | 01APR2004-06APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 01APR2004-25APR2004 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 09APR2004-10APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I D/O |
| | | | | 11APR2004-12APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 175.00 MG | BIPOLAR I D/O |
| | | | | 28APR2004-30APR2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR I D/O |
| | | | | 01MAY2004-13MAY2004 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR I D/O |
| | | | | 14MAY2004-13JUN2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 14JUN2004-01AUG2004 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR I D/O |
| E0083004 | OL QTP | 13APR2004-28MAY2004 | | UNK-CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.11 MCG | HYPOTHYROIDISM |
| | | | | | YES | NO | NICOTINIC ACID [HMG COA REDUCTASE INHIB COMB LIPID MODIFYING AGENT] | 1.00 TAB | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | GASTROESOPHAGEAL REFLUX |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5968

CONFIDENTIAL
AZSER12810834

Page 1339 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083004 | OL QTP | 13APR2004- 28MAY2004 | | UNK- CONTINUE | YES | YES | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 50.00 MG | PRN FOR RECURRENT MIGRAINES |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 09APR2004- 13APR2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I D/O |
| | | | | | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR I D/O |
| | | | | | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR I D/O |
| | | | | 13OCT2003- 16JAN2004 | YES | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I D/O |
| | | | | 13OCT2003- 16MAR2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR I D/O |
| | | | | 13OCT2003- 17MAR2004 | YES | NO | NO | FLUVOXAMINE MALEATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 300.00 MG | BIPOLAR I D/O |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR I D/O |
| | | | | | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG | PRN FOR BIPOLAR I D/O |
| | | | | 13OCT2003- 24MAR2004 | YES | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 900.00 MG | BIPOLAR I D/O |
| | | | | 16JAN2004- 08APR2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 600.00 MG | BIPOLAR I D/O |
| | | | | 17MAR2004- 08APR2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5969

CONFIDENTIAL
AZSER12810835

Page 1340 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083004 | OL QTP | 13APR2004- 28MAY2004 | | 25MAR2004- 08APR2004 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR I D/O |
| | | | | 08APR2004- 09APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 09APR2004- 27APR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 10APR2004- 11APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I D/O |
| | | | | 12APR2004- 12APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 28APR2004- 27JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| E0083005 | MISSING | | | UNK- CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | PRN FOR RECURRENT HEADACHES |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | PRN FOR ASTHMA |
| | | | | 12FEB2004- 03MAR2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR 1 D/O |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR 1 D/O |
| | | | | 04MAR2004- 07APR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR 1 D/O |
| | | | | 04MAR2004- 08APR2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR 1 D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5970

CONFIDENTIAL
AZSER12810836

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083005 | MISSING | | | 08APR2004- 12APR2004 | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR 1 D/O |
| | | | | 12APR2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR 1 D/O |
| E0083006 | OL QTP | 16APR2004- 09JUL2004 | | UNK- CONTINUE | YES | YES | NO | ALLERGENS NOS [ALLERGEN EXTRACTS] | 0.50 CC WEEKLY | ENVIRONMENTAL ALLERGY (MOLD) |
| | | | | | YES | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 SPRAYS | PRN FOR SEASONAL ALLERGIES |
| | | | | | YES | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | PRN FOR SEASONAL ALLERGIES |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | PRN FOR RECURRENT HEADACHES |
| | | | | | YES | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | PRN FOR GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 09APR2004- 12APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 07JUL2004- 07JUL2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR I D/O |
| | | | | 02JUL2004- 08AUG2004 | NO | YES | NO | PHENTERMINE [CENTRALLY ACTING ANTIOBESITY PRODUCTS] | 30.00 MG | APPETITE SUPPRESSANT |
| | | | | 13APR2004- 15APR2004 | NO | YES | NO | ENALAPRIL [ACE INHIBITORS, PLAIN] | 5.00 MG | HYPERTENSION |
| | | | | | NO | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | HYPOTHYROIDISM |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810837

Page 1342 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083006 | OL QTP | 16APR2004-09JUL2004 | | 17APR2004-20APR2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR I D/O |
| | | | | UNK-09APR2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | BIPOLAR I D/O |
| | | | | 05MAY2004-13MAY2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| | | | | 26SEP2003-15NOV2003 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR I D/O |
| | | | | 26SEP2003-07MAR2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | BIPOLAR I D/O |
| | | | | 26SEP2003-08APR2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 450.00 MG | BIPOLAR I D/O |
| | | | | 22OCT2003-15NOV2003 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR I D/O |
| | | | | 08MAR2004-08APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I D/O |
| | | | | 08MAR2004-09APR2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 600.00 MG | BIPOLAR I D/O |
| | | | | 16MAR2004-01JUL2004 | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.15 MG | HYPOTHYROIDISM |
| | | | | 09APR2004-04MAY2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 13APR2004-16APR2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5972

CONFIDENTIAL
AZSER12810838

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083006 | OL QTP | 16APR2004-09JUL2004 | | 16APR2004-01MAY2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR BIPOLAR I D/O |
| | | | | 14MAY2004-09JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| E0083007 | QTP / VAL | 16APR2004-28SEP2004 | 29SEP2004-30AUG2006 | UNK-CONTINUE | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR BURSITIS (R) WRIST |
| | | | | CONTINUE | YES | YES | YES | SIMVASTATIN [HMG-COA REDUCTASE INHIBITORS] | 80.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 14APR2004-15APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I D/O |
| | | | | 25NOV2003-25NOV2003 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR I D/O |
| | | | | 08APR2005-11APR2005 | NO | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | PRN FEVER OF |
| | | | | UNK-12APR2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I D/O |
| | | | | 12JAN2004-12APR2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR BIPOLAR I D/O |
| | | | | 12APR2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR I D/O |
| | | | | 01APR2004-11APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I D/O |
| | | | | 12APR2004-13APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810839

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 16APR2004- 28SEP2004 | 29SEP2004- 30AUG2006 | 12APR2004- 29APR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I D/O |
| | | | | 30APR2004- 09JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 10JUN2004- 29SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 06MAR2006- 10MAR2006 | NO | YES | GUAIFENESIN [ANILIDES] | 15.00 ML | PRN UPPER RESPIRATORY ILLNESS |
| | | | | 06MAR2006- 10MAR2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FEVER ASSOCIATED W/UPPER RESPIRATORY ILLNESS |
| E0083008 | OL QTP | 19APR2004- 02MAY2004 | | 13APR2004- 18APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 13APR2004- 01JUN2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 21APR2004- 30APR2004 | NO | NO | GLYCEROL [OTHER ANTIPRURITICS] | APPLICATION | PRN FOR POISON IVY |
| E0083009 | MISSING | | | 01JUL1998- CONTINUE | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PILL | BIRTH CONTROL |
| | | | | 15APR2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR 1 D/O |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR 1 D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810840

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083010 | MISSING | | | | | | | | |
| | | | | UNK- CONTINUE | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 60.00 MG | PRN FOR SEASONAL ALLERGIES |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PRN TENDONITIS IN JOINTS |
| | | | | 12MAR2004- 12APR2004 | NO | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 30.00 MG | BIPOLAR 1 D/O |
| | | | | 20APR2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR 1 D/O |
| | | | | UNK- 20APR2004 | YES | NO | BUTALBITAL [ANILIDES] | 1.00 TAB | PRN FOR MIGRAINE HEADACHES |
| | | | | 18NOV2003- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR 1 D/O |
| | | | | 18NOV2003- 20APR2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR 1 D/O |
| | | | | | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR 1 D/O |
| | | | | 02FEB2004- 12MAR2004 | NO | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 200.00 MG | BIPOLAR 1 D/O |
| E0083011 | OL QTP | 19APR2004- 02MAY2004 | | UNK- CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PRN FOR RECURRENT LOWER BACK PAIN |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | PRN FOR ASTHMA |
| | | | | 17APR2004- 18APR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5975

CONFIDENTIAL
AZSER12810841

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083011 | OL QTP | 19APR2004- 02MAY2004 | | 07APR2004- 20APR2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 21APR2004- 01JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR I D/O |
| | | | | 08MAR2004- 07APR2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I D/O |
| | | | | | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG | PRN FOR BIPOLAR I D/O |
| | | | | 07MAR2004- 07MAR2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR I D/O |
| | | | | 07APR2004- 08APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 09APR2004- 16APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| E0083012 | OL QTP | 28APR2004- 07JUL2004 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | PRN FOR RECURRENT HEADACHES |
| | | | | | YES | YES | NO | PSEUDOEPHEDRINE SULFATE [SYMPATHOMIMETICS] | 120.00 MG | PRN SEASONAL ALLERGIES |
| | | | | 04DEC2003- 15JAN2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR 1 D/O |
| | | | | 08MAR2004- 08MAR2004 | YES | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR 1 D/O |
| | | | | | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR 1 D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5976

CONFIDENTIAL
AZSER12810842

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083012 | OL QTP | 28APR2004- 07JUL2004 | | 20APR2004- 27APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR 1 D/O |
| | | | | 20OCT2003- 20OCT2003 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR 1 D/O |
| | | | | 20OCT2003- 03NOV2003 | YES | NO | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR I D/O |
| | | | | 21OCT2003- 21OCT2003 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR 1 D/O |
| | | | | 21OCT2003- 03NOV2003 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 6.00 MG | BIPOLAR 1 D/O |
| | | | | 03NOV2003- 03NOV2003 | YES | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR 1 D/O |
| | | | | 04NOV2003- 03DEC2003 | YES | NO | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR I D/O |
| | | | | 04NOV2003- 04DEC2003 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR I D/O |
| | | | | 04NOV2003- 14JAN2004 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 400.00 MG | BIPOLAR I D/O |
| | | | | 04NOV2003- 20APR2004 | YES | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR 1 D/O |
| | | | | 04DEC2003- 12DEC2003 | YES | NO | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 400.00 MG | BIPOLAR I D/O |
| | | | | 04DEC2003- 20APR2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR 1 D/O |
| | | | | 12DEC2003- 15JAN2004 | YES | NO | TIAGABINE HYDROCHLORIDE [FATTY ACID DERIVATIVES] | 2.00 MG | BIPOLAR 1 D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL AZSER12810843

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083012 | OL QTP | 28APR2004-07JUL2004 | | 14JAN2004-14JAN2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR 1 D/O |
| | | | | 15JAN2004-28JAN2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR 1 D/O |
| | | | | 15JAN2004-11FEB2004 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR 1 D/O |
| | | | | 15JAN2004-01JUN2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | PRN FOR BIPOLAR 1 D/O |
| | | | | 29JAN2004-26APR2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR 1 D/O |
| | | | | 12FEB2004-08MAR2004 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 800.00 MG | BIPOLAR 1 D/O |
| | | | | 09MAR2004-20APR2004 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 900.00 MG | BIPOLAR 1 D/O |
| | | | | 09MAR2004-22APR2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG | BIPOLAR 1 D/O |
| | | | | 09MAR2004-26APR2004 | YES | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 125.00 MG | BIPOLAR 1 D/O |
| | | | | 20APR2004-17JUN2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR 1 D/O |
| | | | | 18JUN2004-06AUG2004 | NO | YES | LITHIUM [LITHIUM] | 1125.00 MG | BIPOLAR 1 D/O |
| E0083013 | QTP / VAL | 04MAY2004-13DEC2004 | 14DEC2004-31AUG2006 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABLETS | PRN FOR DEGENERATIVE DISK DISEASE |
| | | | | | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABLETS | PRN FOR RECURRENT HEADACHES |

CONFIDENTIAL
AZSER12810844

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 04MAY2004- 13DEC2004 | 14DEC2004- 31AUG2006 | 15MAR2004- 15MAR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR D/O |
| | | | | 05APR2005- 20APR2005 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | AKATHISIA |
| | | | | UNK- 01MAY2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | PRN SYMPTOMS OF BIPOLAR 1 D/O |
| | | | | 11DEC2004- 13DEC2004 | NO | YES | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 100.00 MG | PRN PAIN DUE TO HAIRLINE FRACTURE FRACTURE OF RIGHT WRIST |
| | | | | 03NOV2003- 14FEB2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 10DEC2003- 10DEC2003 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR 1 D/O |
| | | | | 11DEC2003- 15MAR2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR 1 D/O |
| | | | | 09JAN2004- 09JAN2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR D/O |
| | | | | 15FEB2004- 15MAR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR 1 D/O |
| | | | | 12APR2004- 03MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR 1 D/O |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR 1 D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5979

CONFIDENTIAL
AZSER12810845

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 04MAY2004- 13DEC2004 | 14DEC2004- 31AUG2006 | 04MAY2004- 17MAY2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR 1 D/O |
| | | | | 18MAY2004- 30SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR 1 D/O |
| | | | | 26FEB2005- 15MAR2005 | NO | YES | COUGH AND COLD PREPARATIONS [COUGH AND COLD PREPARATIONS] | 5.00 DAY | PRN COUGH |
| | | | | 20APR2005- 08MAY2005 | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 40.00 MG | PRN UPPER RESPIRATORY INFECTION |
| | | | | 15JUL2005- 21SEP2005 | NO | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 180.00 MCG | PRN FOR BRONCHITIS |
| | | | | 06FEB2006- 30SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | PRN FOR AGITATIC |
| E0083014 MISSING | | | | UNK- CONTINUE | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | PRN FOR BIPOLAR 1 D/O |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | UNK- 08JAN2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | |
| | | | | 08JAN2004- 12JAN2004 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR 1 D/O |
| | | | | 12JAN2004- 19JAN2004 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR 1 D/O |

CONFIDENTIAL
AZSER12810846

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083014 | MISSING | | | | | | | | |
| | | | | 20JAN2004-15MAR2004 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR 1 D/O |
| | | | | 23APR2004-27APR2004 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR 1 D/O |
| | | | | 23APR2004-28APR2004 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR 1 D/O |
| | | | | 28APR2004-03MAY2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR 1 D/O |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR 1 D/O |
| E0083015 | PLA / VAL | 03MAY2004-18NOV2004 | 19NOV2004-15AUG2006 | UNK-CONTINUE | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 500.00 MG | PRN FOR GASTROESOPHAGEAL REFLUX |
| | | | | | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PILL | BIRTH CONTROL |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN RECURRENT HEADACHES |
| | | | | 24SEP2004-27SEP2004 | YES | NO | BENZATROPINE MESILATE [ETHERS TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | AKATHESIA |
| | | | | 27MAY2004-28MAY2004 | YES | NO | BISACODYL [CONTACT LAXATIVES] | 10.00 MG | PRN FOR CONSTIPATION |
| | | | | 29NOV2004-29NOV2004 | NO | YES | AZITHROMYCIN [MACROLIDES] | 500.00 MG | BRONCHITIS |
| | | | | UNK-28APR2004 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR BIPOLAR 1 SYMPTOMS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5981

CONFIDENTIAL
AZSER12810847

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 03MAY2004- 18NOV2004 | 19NOV2004- 15AUG2006 | 29NOV2004- 30NOV2004 | NO | NO | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 1.00 PUFF | PRN FOR BRONCHITIS |
| | | | | 13APR2004- 26APR2004 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 13APR2004- 02MAY2004 | YES | NO | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I D/O |
| | | | | 27APR2004- 02MAY2004 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR 1 D/O |
| | | | | 03MAY2004- 17MAY2004 | NO | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR 1 D/O |
| | | | | 18MAY2004- 28JUN2004 | NO | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 29JUN2004- 30JUN2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I D/O |
| | | | | 20OCT2004- 25OCT2004 | NO | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | PRN FOR PAIN IN LEFT FOOT |
| | | | | 22NOV2004- 28NOV2004 | NO | NO | YES | GUAIFENESIN [EXPECTORANTS] | 100.00 MG | PRN COUGH DUE TO UPPER RESPIRATORY TRACT INFECTION |
| | | | | 30NOV2004- 03DEC2004 | NO | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | BRONCHITIS |
| | | | | 03JUN2005- 14SEP2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | PRN FOR BIPOLAR SYMPTOMS |
| | | | | 01JUL2005- 14SEP2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5982

CONFIDENTIAL
AZSER12810848

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 03MAY2004- 18NOV2004 | 19NOV2004- 15AUG2006 | 20JUL2005- 30JUL2005 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 750.00 MG | ABSCESSED TOOTH |
| | | | | 21AUG2005- 03SEP2005 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | BRONCHITIS |
| | | | | 21AUG2005- 05SEP2005 | NO | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 1.00 PUFF | PRN FOR BRONCHITIS |
| | | | | 22OCT2005- 26OCT2005 | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [PROPIONIC ACID DERIVATIVES] | 10.00 MG | PRN FOR MUSCLE STRAIN OF BACK |
| | | | | 22OCT2005- 31OCT2005 | NO | YES | IBUPROFEN [ANTIINFLAMMATORY PRODS FOR VAGINAL ADMINISTRATION] | 400.00 MG | PRN FOR MUSCLE STRAIN OF BACK |
| | | | | 17JAN2006- 01FEB2006 | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | GRIND UP TEETH, MUSCULAR TENSION OF JAW |
| E0083016 | OL QTP | 06MAY2004- 30MAY2004 | | 21MAY2004- 28MAY2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR I DISORDER |
| | | | | 01JUL1998- 29JUN2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | RECURRENT BACK PAIN |
| | | | | 01JUL2001- 04MAY2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 112.50 MG | BIPOLAR I DISORDER |
| | | | | 30APR2004- 05MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I DISORDER |
| | | | | 30APR2004- 20MAY2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR I DISORDER |

CONFIDENTIAL
AZSER12810849

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083016 | OL QTP | 06MAY2004- 30MAY2004 | | 30APR2004- 29JUN2004 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR BIPOLAR I DISORDER |
| E0083017 | OL QTP | 10MAY2004- 06JUL2004 | | 03MAY2004- 06MAY2004 | YES | | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I DISORDER |
| | | | | 07MAY2004- 09MAY2004 | YES | | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I DISORDER |
| | | | | 03MAY2004- 28MAY2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 29MAY2004- 05AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |
| E0083018 | MISSING | | | 01JUL1999- CONTINUE | NO | | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | 5.00 MG | DIABETES |
| | | | | | NO | | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | 01JUL2001- CONTINUE | NO | | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | PRN GASTROESOPHAGEAL REFLUX |
| | | | | 15JAN2004- CONTINUE | NO | | NO | TAMSULOSIN [ALPHA-ADRENORECEPTOR ANTAGONISTS] | 0.40 MG | PROSTRAT SPASMS |
| | | | | 21APR2004- CONTINUE | NO | | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I DISORDER |
| | | | | | NO | | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I DISORDER |

CONFIDENTIAL
AZSER12810850

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083018 | MISSING | | | | | | | | |
| | | | | 25NOV2003- 03FEB2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR I DISORDER |
| | | | | 04FEB2004- 29APR2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I DISORDER |
| | | | | 04MAR2004- 21APR2004 | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR I DISORDER |
| E0083019 | OL QTP | 12MAY2004- 17JAN2005 | | UNK- CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN RECURRENT HEADACHES |
| | | | | | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX |
| | | | | | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | PRN FOR SEASONAL ALLERGIES |
| | | | | | YES | NO | RIZATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 10.00 MG | PRN RECURRENT MIGRAINES |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 07MAY2004- 10MAY2004 | NO | NO | IMIPRAMINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR 1 D/O |
| | | | | 13DEC2004- 15DEC2004 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 2.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 07MAY2004- 11MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR 1 D/O |
| | | | | UNK- 07MAY2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5985

CONFIDENTIAL
AZSER12810851

Page 1356 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083019 | OL QTP | 12MAY2004- 17JAN2005 | | 29SEP2003- 29SEP2003 | YES | NO | IMIPRAMINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 150.00 MG | BIPOLAR 1 D/O |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR 1 D/O |
| | | | | 30SEP2003- 14OCT2003 | YES | NO | IMIPRAMINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 250.00 MG | BIPOLAR 1 D/O |
| | | | | 30SEP2003- 15FEB2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | PRN FOR SYMPTOMS OF BIPOLAR 1 D/O |
| | | | | 30SEP2003- 28MAR2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | BIPOLAR 1 D/O |
| | | | | 15OCT2003- 19NOV2003 | YES | NO | TIAGABINE HYDROCHLORIDE [FATTY ACID DERIVATIVES] | 4.00 MG | BIPOLAR 1 D/O |
| | | | | 15OCT2003- 16DEC2003 | YES | NO | IMIPRAMINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 300.00 MG | BIPOLAR 1 D/O |
| | | | | 19NOV2003- 19NOV2003 | YES | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I D/O |
| | | | | | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR I D/O |
| | | | | 20NOV2003- 16DEC2003 | YES | NO | TIAGABINE HYDROCHLORIDE [FATTY ACID DERIVATIVES] | 8.00 MG | BIPOLAR 1 D/O |
| | | | | 20NOV2003- 28MAR2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | BIPOLAR 1 D/O |
| | | | | | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 350.00 MG | BIPOLAR 1 D/O |
| | | | | 17DEC2003- 14JAN2004 | YES | NO | TIAGABINE HYDROCHLORIDE [FATTY ACID DERIVATIVES] | 12.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5986

CONFIDENTIAL
AZSER12810852

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083019 | OL QTP | 12MAY2004- 17JAN2005 | | 17DEC2003- 28MAR2004 | YES | NO | IMIPRAMINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 250.00 MG | BIPOLAR I D/O |
| | | | | 15JAN2004- 29MAR2004 | YES | NO | TIAGABINE HYDROCHLORIDE [FATTY ACID DERIVATIVES] | 16.00 MG | BIPOLAR I D/O |
| | | | | 16FEB2004- 15APR2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR I D/O |
| | | | | 28MAR2004- 28MAR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 29MAR2004- 07APR2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR 1 D/O |
| | | | | | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR 1 D/O |
| | | | | 29MAR2004- 04MAY2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR 1 D/O |
| | | | | 29MAR2004- 06MAY2004 | YES | NO | IMIPRAMINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 150.00 MG | BIPOLAR I D/O |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR 1 D/O |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR 1 D/O |
| | | | | 11APR2005- 05JAN2005 | YES | YES | METAXALONE [OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES] | 400.00 MG | PRN RECURRENT LOWER BACK PAIN |
| | | | | 05MAY2004- 07MAY2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR 1 D/O |
| | | | | 07MAY2004- 16MAY2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR 1 D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5987

CONFIDENTIAL
AZSER12810853

Page 1358 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083019 | OL QTP | 12MAY2004-17JAN2005 | | 11MAY2004-14MAY2004 | YES | YES | NO | IMIPRAMINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR 1 D/O |
| | | | | 17MAY2004-09JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 10JUN2004-04AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 05AUG2004-16FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I D/O |
| | | | | 13DEC2004-27DEC2004 | NO | YES | NO | AMOXICILLIN [COMBINATIONS OF PENICILLINS INCL BETA LACTAMASE INHIBITOR] | 1000.00 MG | SINUSITIS |
| | | | | 13DEC2004-09JAN2005 | NO | YES | NO | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 1200.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 16DEC2004-17DEC2004 | NO | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 1.00 MG | ASTHMATIC BRONCHITIS |
| | | | | 18DEC2004-19DEC2004 | NO | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 0.50 MG | ASTHMATIC BRONCHITIS |
| | | | | 06JAN2005-09JAN2005 | NO | YES | NO | BUDESONIDE [CORTICOSTEROIDS] | 2.00 SPRAYS | ASTHMATIC BRONCHITIS |
| | | | | | NO | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 SPRAYS | ASTHMATIC BRONCHITIS |
| | | | | | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 0.50 TABLET | PRN PAIN ASSOCIATED WITH SINUSITIS |
| | | | | | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 0.50 TABLET | PRN PAIN ASSOCIATED WITH BRONCHITIS |
| | | | | 06JAN2005-10JAN2005 | NO | YES | NO | MOXIFLOXACIN HYDROCHLORIDE [FLUOROQUINOLONES] | 400.00 MG | SINUSITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810854

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083019 | OL QTP | 12MAY2004-17JAN2005 | | 06JAN2005-14JAN2005 | NO | YES | NO | METAXALONE [OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES] | 500.00 MG | MUSCULOSKELETAL PAIN OF CHEST DUE TO BRONCHITIS |
| E0083020 | QTP / LI | 18MAY2004-28NOV2004 | 29NOV2004-22AUG2006 | UNK-CONTINUE | YES | YES | YES | EPINEPHRINE [ALPHA- AND BETA-ADRENORECEPTOR AGONISTS] | 0.30 MG | PRN FOR BEE STING ALLERGY |
| | | | | | YES | YES | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 14JUL2005-21JUL2005 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR D/O |
| | | | | 10OCT2005-21SEP2006 | NO | NO | YES | ALMOTRIPTAN MALATE [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 12.50 MG | PRN FOR MIGRAINE HEADACHES |
| | | | | 06MAY2004-07MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 11MAY2004-17MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 08MAY2004-10MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I D/O |
| | | | | 23NOV2005-30NOV2005 | NO | NO | YES | CAMPHOR [OTHER COLD COMBINATION PREPARATIONS] | 1.00 APPLICATION | PRN FOR SYMPTOMS OF COMMON COLD |
| | | | | 17APR2004-13JUN2005 | YES | YES | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 14JUN2005-13JUL2005 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR D/O |

CONFIDENTIAL
AZSER12810855

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 18MAY2004-28NOV2004 | 29NOV2004-22AUG2006 | 22JUL2005-07SEP2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 08SEP2005-04OCT2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| | | | | 05OCT2005-26JAN2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 10OCT2005-20OCT2005 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1750.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 27JAN2006-14FEB2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I D/O |
| | | | | 15FEB2006-21SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 24APR2006-21SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | PRN ANXIETY ASSOCIATED WITH PAIN IN CHEST |
| E0083021 | QTP / VAL | 02JUN2004-14OCT2004 | 15OCT2004-09JUN2005 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR RECURRENT HEADACHE |
| | | | | 14JUN2004-29JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 14MAY2004-19MAY2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | PRN PAIN SECONDARY TO PILONIDAL CYST EXCISION |
| | | | | 27APR2004-03MAY2004 | YES | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2000.00 MG | EXCISION PILONIDAL CYST - PROPHYLAXIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810856

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083021 | QTP / VAL | 02JUN2004-14OCT2004 | 15OCT2004-09JUN2005 | 10MAR2004-07APR2004 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 160.00 MG | BIPOLAR I D/O |
| | | | | 06APR2004-13APR2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR I D/O |
| | | | | 27MAY2004-30MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 27MAY2004-13JUN2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 31MAY2004-01JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I D/O |
| | | | | 30JUN2004-09JUL2005 | NO | YES | VALPROATE, SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I D/O |
| E0083022 | OL QTP | 16JUN2004-14SEP2004 | | UNK-CONTINUE | YES | YES | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 120.00 MG | SEASONAL ALLERGIES |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR RECURRENT HEADACHES |
| | | | | 14JUN2004-15JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | 15MAR2004-15MAR2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR I D/O |
| | | | | 08JUN2004-08JUN2004 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 08JUN2004-08JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810857

Listing 12.2.10-9 Medications

Page 1362 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083022 | OL QTP | 16JUN2004- 14SEP2004 | | 09JUN2004- 10JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I D/O |
| | | | | 19JUL2004- 27JUL2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR I D/O |
| | | | | 08JUN2004- 18JUL2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 11JUN2004- 13JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 28JUL2004- 14OCT2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| E0083023 | MISSING | | | UNK- CONTINUE | YES | NO | NO | CALCIUM [CALCIUM] | 1000.00 MG | DIETARY SUPPLEMENT |
| | | | | | | | | NONE | | DIETARY SUPPLEMENT |
| | | | | 29MAY2004- 04JUN2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I DISORDER |
| | | | | 22MAY2004- 23MAY2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I DISORDER |
| | | | | UNK- 21MAY2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR I DISORDER |
| | | | | | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 900.00 MG | BIPOLAR I DISORDER |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR I DISORDER |
| | | | | 22MAY2004- CONTINUE | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR I DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5992

CONFIDENTIAL
AZSER12810858

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083023 | MISSING | | | | | | | | |
| | | | | 24MAY2004- 25MAY2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I DISORDER |
| | | | | 26MAY2004- 28MAY2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I DISORDER |
| | | | | 05JUN2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I DISORDER |
| E0083024 | OL QTP | 21JUN2004- 30AUG2004 | | | | | | | |
| | | | | UNK- CONTINUE | YES | YES | ACICLOVIR [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 400.00 MG | GENITAL HERPES |
| | | | | | YES | NO | AZELASTINE HYDROCHLORIDE [ANTIALLERGIC AGENTS, EXCL. CORTICOSTEROIDS] | 137.00 MCQ | PRN FOR ALLERGY TO MOLD |
| | | | | | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PILL | BIRTH CONTROL |
| | | | | 17JUN2004- 18JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR D/O |
| | | | | UNK- 14JUN2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR I D/O |
| | | | | 19JUN2004- 20JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR D/O |
| | | | | 15JUN2004- 17JUL2004 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 05FEB2004- 08FEB2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR I D/O |

5993

CONFIDENTIAL
AZSER12810859

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083024 | OL QTP | 21JUN2004- 30AUG2004 | | 04MAR2004- 06APR2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR I D/O |
| | | | | 06APR2004- 14JUN2004 | YES | NO | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR I D/O |
| | | | | 13MAY2004- 28JUN2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR BIPOLAR I D/O |
| | | | | 15JUN2004- 16JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 18JUL2004- 31AUG2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR I D/O |
| E0083025 | PLA / VAL | 22JUN2004- 04NOV2004 | 05NOV2004- 11NOV2004 | UNK- CONTINUE | YES | YES | CAMPHOR [OTHER COLD COMBINATION PREPARATIONS] | 1.00 APPLICATION | PRN FOR SEASONAL ALLERGIES |
| | | | | | YES | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG Q.3 MONTHS | BIRTH CONTROL |
| | | | | 02JUN2004- 14JUN2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | | NO | NO | ZALEPLON [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR I D/O |
| | | | | 10JUN2004- 11JUN2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | 15MAY2004- 15MAY2004 | NO | NO | ZALEPLON [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG | BIPOLAR I D/O |
| | | | | 02JUN2004- 17JUN2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

5994

CONFIDENTIAL
AZSER12810860

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083025 | PLA / VAL | 22JUN2004- 04NOV2004 | 05NOV2004- 11NOV2004 | 18JUN2004- 21JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I D/O |
|  |  |  |  | 01FEB2004- 01FEB2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR BIPOLAR I D/O |
|  |  |  |  |  | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I D/O |
|  |  |  |  | 02FEB2004- 15MAY2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | PRN FOR BIPOLAR I D/O |
|  |  |  |  |  | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I D/O |
|  |  |  |  | 08JUN2004- 09JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
|  |  |  |  | 12JUN2004- 17JUN2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
|  |  |  |  | 15JUN2004- 27JUN2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I D/O |
|  |  |  |  | 28JUN2004- 19JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I D/O |
|  |  |  |  | 20JUL2004- 30AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
|  |  |  |  | 31AUG2004- 11DEC2004 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
|  |  |  |  | 11NOV2004- 11DEC2004 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR I D/O |
| E0083026 | OL QTP | 29JUN2004- 27JUL2004 |  | UNK- CONTINUE | YES | YES | NO | CAFFEINE [ANILIDES] | 2.00 TABS | PRN FOR RECURRENT HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5995

CONFIDENTIAL
AZSER12810861

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083026 | OL QTP | 29JUN2004- 27JUL2004 | | 20JUN2004- 26JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR 1 D/O |
| | | | | 09JUN2004- 12JUN2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR 1 D/O |
| | | | | 04JUL2004- 04JUL2004 | NO | YES | NO | SODIUM CHLORIDE [OTHER OPHTHALMOLOGICALS] | | SPLASHED LEATHER CLEANER IN BOTH EYES |
| | | | | 27JUN2004- 28JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR 1 D/O |
| | | | | UNK- 08JUN2004 | YES | NO | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 15.00 MG | BIPOLAR 1 D/O |
| | | | | | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR 1 D/O |
| | | | | | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 400.00 MG | BIPOLAR 1 D/O |
| | | | | 08JUN2004- 19JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR 1 D/O |
| | | | | 09JUN2004- 26AUG2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR 1 D/O |
| | | | | 13JUN2004- 16JUN2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR 1 D/O |
| E0083027 | QTP / LI | 13JUL2004- 02NOV2004 | 03NOV2004- 02DEC2004 | 05JUL2004- 08JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

5996

CONFIDENTIAL
AZSER12810862

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083027 | QTP / LI | 13JUL2004-02NOV2004 | 03NOV2004-02DEC2004 | 09JUL2004-12JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I D/O |
| | | | | 30JUN2004-04JUL2004 | YES NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I D/O |
| | | | | 30JUN2004-29JUL2004 | YES YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 30JUL2004-01JAN2005 | NO YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| | | | | 28NOV2004-01JAN2005 | NO NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | PRN FOR UPPER RESPIRATORY INFECTION |
| | | | | 03DEC2004-01JAN2005 | NO NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR 1 D/O |
| E0083028 | MISSING | | | 02JUL2004-CONTINUE | NO NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR 1 D/O |
| | | | | 15APR2004-01JUL2004 | NO NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR BIPOLAR 1 D/O |
| | | | | 02JUL2004-11JUL2004 | NO NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR 1 D/O |
| | | | | 15APR2004-02JUL2004 | NO NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR 1 D/O |
| | | | | 12JUL2004-CONTINUE | NO NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR 1 D/O |

CONFIDENTIAL
AZSER12810863

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 19JUL2004-28FEB2005 | 01MAR2005-07DEC2005 | UNK-CONTINUE | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | PRN FOR RECURRENT HEADACHES |
| | | | | 16MAY2004-16MAY2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR 1 D/O |
| | | | | 16MAY2004-16MAY2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR 1 D/O |
| | | | | 25APR2004-25APR2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR 1 D/O |
| | | | | 15MAY2004-15MAY2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR 1 D/O |
| | | | | 15MAY2004-15MAY2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR BIPOLAR 1 D/O |
| | | | | | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 30.00 MG | BIPOLAR 1 D/O |
| | | | | 12JUL2004-15JUL2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR 1 D/O |
| | | | | 08JUL2005-09JUL2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | PRN FOR PAIN |
| | | | | 11OCT2004-20OCT2004 | NO | NO | GUAIFENESIN [EXPECTORANTS] | 400.00 MG | PRN PRODUCTIVE COUGH |
| | | | | 03OCT2005-03OCT2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | PRN RECURRENT BACK PAIN |
| | | | | 14JUL2004-16JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR 1 D/O |

CONFIDENTIAL
AZSER12810864

Page 1369 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 19JUL2004- 28FEB2005 | 01MAR2005- 07DEC2005 | 06JUL2004- 07JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 20JUL2004- 23JUL2004 | NO | YES | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR I D/O |
| | | | | 05JAN2005- 01FEB2005 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | AKATHISIA |
| | | | | UNK- 14JUL2004 | YES | NO | DEXTROPROPOXYPHENE HYDROCHLO RIDE [DIPHENYLPROPYLAMINE DERIVATIVES] | 50.00 MG | PRN FOR BACK PAIN |
| | | | | 22OCT2004- 26OCT2004 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | CONJUNCTIVITIS |
| | | | | 08JUL2004- 10JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR 1 D/O |
| | | | | 17JUL2004- 18JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR 1 D/O |
| | | | | 26APR2004- 15MAY2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR 1 D/O |
| | | | | 17MAY2004- 23MAY2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR 1 D/O |
| | | | | 17MAY2004- 21JUN2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR 1 D/O |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

5999

CONFIDENTIAL
AZSER12810865

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QT? / LI | 19JUL2004- 28FEB2005 | 01MAR2005- 07DEC2005 | 24MAY2004- 30MAY2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR 1 D/O |
| | | | | 09JUN2004- 21JUN2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 30.00 MG | BIPOLAR I D/O |
| | | | | 09JUN2004- 06JUL2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR I D/O |
| | | | | 09JUN2004- 15JUL2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR I D/O |
| | | | | 09JUN2004- 17AUG2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 09JUN2004- 06JAN2006 | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | PRN FOR BIPOLAR D/O |
| | | | | 18JUN2004- 08JUN2005 | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | PRN FOR GASTROESOPHAGEAL REFLUX |
| | | | | 22JUN2004- 30JUN2004 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 160.00 MG | BIPOLAR 1 D/O |
| | | | | 22JUN2004- 06JUL2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | PRN FOR INSOMNIA |
| | | | | 22JUN2004- 11JUL2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR 1 D/O |
| | | | | 11JUL2004- 13JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR 1 D/O |
| | | | | 15JUL2004- 06JAN2006 | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | PRN FOR RECURRENT BACK PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810866

Page 1371 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 19JUL2004-28FEB2005 | 01MAR2005-07DEC2005 | 16JUL2004-19JUL2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR 1 D/O |
| | | | | 18AUG2004-06DEC2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR D/O |
| | | | | 29SEP2004-06OCT2004 | NO | NO | SULFACETAMIDE SODIUM [SULFONAMIDES] | 3.00 APPLICATIONS | CONJUNCTIVITIS |
| | | | | 22OCT2004-27OCT2004 | NO | NO | GENTAMICIN SULFATE [ANTIBIOTICS] | 2.00 GTTS | CONJUNCTIVITIS |
| | | | | 07DEC2004-27MAR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR I D/O |
| | | | | 07DEC2004-06JAN2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR I D/O |
| | | | | 11FEB2005-06JAN2006 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | AKATHISIA |
| | | | | 28MAR2005-24APR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR I D/O |
| | | | | 25APR2005-16AUG2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 10MAY2005-01JUN2005 | NO | YES | NEOMYCIN SULFATE [OTHER ANTIBIOTICS FOR TOPICAL USE] | 3.00 APPLICATIONS | PRN FOR COLD SORES |
| | | | | 13MAY2005-16MAY2005 | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | PRN FOR FEVER |
| | | | | 06JUN2005-07JUN2005 | NO | YES | BENZONATATE [OTHER COUGH SUPPRESSANTS] | 100.00 MG | PRN COUGH |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6001

CONFIDENTIAL
AZSER12810867

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 19JUL2004-28FEB2005 | 01MAR2005-07DEC2005 | 06JUN2005-07JUN2005 | NO | YES | | PHENYLEPHRINE HYDROCHLORIDE [OPIUM ALKALOIDS AND DERIVATIVES] | 5.00 ML | PRN COUGH |
| | | | | | NO | YES | | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 50.00 MG | PRN NAUSEA |
| | | | | 10JUN2005-10JUL2005 | NO | YES | | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | REFLUX ESOPHAGITIS |
| | | | | 13JUN2005-13JUL2005 | NO | YES | | MAGNESIUM OXIDE [MAGNESIUM COMPOUNDS] | 1600.00 MG | HYPOMAGNESIA |
| | | | | | NO | YES | | POTASSIUM PHOSPHATE DIBASIC [OTHER MINERAL PRODUCTS] | 3.00 PACKETS | HYPOPHORPHATEMIA |
| | | | | 08JUL2005-06JAN2006 | NO | YES | | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHAGEAL REFLUX |
| | | | | 17AUG2005-13OCT2005 | NO | YES | | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| | | | | 04OCT2005-18OCT2005 | NO | YES | | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | PRN RECURRENT BACK PAIN |
| | | | | 05OCT2005-06JAN2006 | NO | YES | | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | PRN RECURRENT BACK PAIN |
| | | | | 16OCT2005-06JAN2006 | NO | YES | | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I D/O |
| | | | | 20NOV2005-06JAN2006 | NO | YES | | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | PRN RECURRENT BACK PAIN |
| E0083030 | OL QTP | 19JUL2004-24AUG2004 | | 12JUL2004-14JUL2004 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR 1 D/O |
| | | | | 15MAR2004-15MAR2004 | YES | NO | | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR 1 D/O |

CONFIDENTIAL
AZSER12810868

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083030 | OL QTP | 19JUL2004- 24AUG2004 | | 10JUL2004- 11JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR 1 D/O |
| | | | | 17JUL2004- 18JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | 08JUL2004- 09JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR 1 D/O |
| | | | | 08JUL2004- 03AUG2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR 1 D/O |
| | | | | 15JUL2004- 16JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I D/O |
| | | | | 04AUG2004- 15AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| | | | | 11AUG2004- 13AUG2004 | NO | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | POISON SUMAC, POISON IVY, POISON OAK |
| | | | | 11AUG2004- 15AUG2004 | NO | YES | NO | GLYCEROL [OTHER ANTIPRURITICS] | 3.00 APPLICATION | POISON SUMAC, POISON IVY, POISON OAK |
| E0083031 | OL QTP | 27JUL2004- 15DEC2004 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR RECURRENT HEADACHES |
| | | | | 14JUL2004- 24JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 14JUL2004- 09AUG2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6003

CONFIDENTIAL
AZSER12810869

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083031 | OL QTP | 27JUL2004-15DEC2004 | | 25JUL2004-26JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I D/O |
| | | | | 10AUG2004-14JAN2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| E0083032 | PLA / LI | 16AUG2004-07DEC2004 | 08DEC2004-19DEC2004 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PRN FOR RECURRENT HEADACHES |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PRN FOR RECURRENT BACK PAIN |
| | | | | 15JUN2004-15JUN2004 | YES | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR I D/O |
| | | | | 09AUG2004-11AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 01OCT2004-18JUN2005 | NO | YES | FERROUS SULFATE [IRON BIVALENT, ORAL PREPARATIONS] | 300.00 MG | ANEMIA |
| | | | | 09AUG2004-18JAN2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| E0083033 | OL QTP | 02SEP2004-20DEC2004 | | UNK-CONTINUE | YES | YES | METFORMIN [BIGUANIDES] | 1000.00 MG | POLYCYSTIC OVARIES |
| | | | | | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 250.00 MG | PRN FOR MIGRAINE HEADACHES |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 21AUG2004-25AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |

CONFIDENTIAL
AZSER12810870

Page 1375 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083033 | OL QTP | 02SEP2004- 20DEC2004 | | 26AUG2004- 01SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I D/O |
| | | | | 06AUG2004- 11AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I D/O |
| | | | | 12AUG2004- 17AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 18AUG2004- 20AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I D/O |
| | | | | UNK- 27AUG2004 | YES | NO | CAFFEINE [ANILIDES] | 1.00 TAB | PRN FOR MIGRAINE HEADACHES |
| | | | | | YES | NO | KETOROLAC TROMETHAMINE [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 60.00 MG | PRN FOR EXTREME MIGRAINE |
| | | | | | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | PRN FOR INSOMNIA |
| | | | | 10FEB2004- 06AUG2004 | YES | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING ANTIOBESITY PRODUCTS] | 20.00 MG | BIPOLAR I D/O |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR I D/O |
| | | | | 11MAR2004- 15MAY2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR I D/O |
| | | | | 30MAR2004- 18MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 07AUG2004- 20AUG2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6005

CONFIDENTIAL
AZSER12810871

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083033 | OL QTP | 02SEP2004-20DEC2004 | | 16AUG2004-03NOV2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 21AUG2004-28AUG2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR I D/O |
| | | | | 29AUG2004-04SEP2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 | BIPOLAR I D/O |
| | | | | 04NOV2004-07DEC2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| E0083034 | OL QTP | 17SEP2004-09JAN2005 | | UNK-CONTINUE | YES | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | PRN FOR GASTROESOPHAGEAL REFLUX |
| | | | | | YES | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 10.00 MG | PRN FOR GASTROESOPHAGEAL REFLUX |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR RECURRENT HEADACHES |
| | | | | 16SEP2004-16SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 27AUG2004-31AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I D/O |
| | | | | 27AUG2004-11NOV2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 01SEP2004-09SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 10SEP2004-15SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810872

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083034 | OL QTP | 17SEP2004-09JAN2005 | | 12NOV2004-09JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| E0083035 | PLA / LI | 04OCT2004-24JAN2005 | 25JAN2005-09FEB2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR RECURRENT HEADACHES |
| | | | | 08SEP2004-11SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 08SEP2004-12OCT2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 12SEP2004-21SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I D/O |
| | | | | 22SEP2004-26SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 27SEP2004-03OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I D/O |
| | | | | 13OCT2004-21APR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| | | | | 04FEB2005-07FEB2005 | NO | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | SINUS DRAINAGE |
| | | | | 22APR2005-08SEP2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 09SEP2005-01NOV2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| | | | | 02NOV2005-11MAR2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6007

CONFIDENTIAL
AZSER12810873

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083036 | QTP / LI | 11OCT2004- 02MAY2005 | 03MAY2005- 09MAY2005 | UNK- CONTINUE | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PRN FOR ARTHRITIS OF THE SPINE |
| | | | | | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | PRN FOR GASTROESOPHAGEAL REFLUX |
| | | | | 29SEP2004- 30SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I D/O |
| | | | | 15JUL2004- 15AUG2004 | YES | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 80.00 MG | ADHD |
| | | | | 29JUN2005- CONTINUE | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR I D/O |
| | | | | 23SEP2004- 25SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 01OCT2004- 02OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | 05OCT2004- 07OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 10OCT2004- 10OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I D/O |
| | | | | 08OCT2004- 09OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR I D/O |
| | | | | 03OCT2004- 04OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6008

CONFIDENTIAL
AZSER12810874

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083036 | QTP / LI | 11OCT2004-02MAY2005 | 03MAY2005-09MAY2005 | 26SEP2004-28SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 23SEP2004-17OCT2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 18OCT2004-05DEC2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| | | | | 06DEC2004-09MAY2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR I D/O |
| | | | | 25JAN2005-15MAR2005 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 15.00 MG | PRN FOR UPPER RESPIRATORY INFECTION |
| | | | | 10MAY2005-28JUN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| E0083037 | OL QTP | 15OCT2004-10NOV2004 | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR RECURRENT HEADACHES |
| | | | | UNK-27SEP2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR I D/O |
| | | | | 05OCT2004-11OCT2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR I D/O |
| | | | | 15OCT2004-21OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 22SEP2004-26SEP2004 | YES | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 40.00 MG | BIPOLAR I D/O |
| | | | | 26MAY2004-08OCT2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | PRN FOR BIPOLAR I D/O |

CONFIDENTIAL
AZSER12810875

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083037 | OL QTP | 15OCT2004- 10NOV2004 | | 28SEP2004- 04OCT2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR I D/O |
| | | | | 08OCT2004- 10OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 08OCT2004- 14OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 11OCT2004- 14OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 22OCT2004- 12NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I D/O |
| E0083038 | PLA / VAL | 03NOV2004- 14JUN2005 | 15JUN2005- 30AUG2006 | UNK- CONTINUE | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS |
| | | | | | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 5.00 MG | HYPERTENSION |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | UNK- 08OCT2004 | YES | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 10.00 MG | BIPOLAR I D/O |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR I D/O |
| | | | | 21OCT2004- 23OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I D/O |
| | | | | 27OCT2004- 29OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810876

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 03NOV2004-14JUN2005 | 15JUN2005-30AUG2006 | 01NOV2004-02NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR I D/O |
|  |  |  |  | 15OCT2004-17OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR I D/O |
|  |  |  |  | 08OCT2004-14OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
|  |  |  |  | 03OCT2004-09FEB2006 | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
|  |  |  |  | 08OCT2004-21DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
|  |  |  |  | 18OCT2004-20OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
|  |  |  |  | 24OCT2004-26OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
|  |  |  |  | 30OCT2004-31OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
|  |  |  |  | 22DEC2004-23JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
|  |  |  |  | 24JAN2005-17FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I D/O |
|  |  |  |  | 18FEB2005-26JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6011

CONFIDENTIAL
AZSER12810877

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 03NOV2004-14JUN2005 | 15JUN2005-30AUG2006 | 27JUL2005-29SEP2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | PRN FOR BIPOLAR, D/O |
| | | | | 29SEP2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR, D/O |
| | | | | 05JAN2006-18JAN2006 | NO | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 2000.00 MG | ROOT CANAL |
| | | | | 05JAN2006-20JAN2006 | NO | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | PRN PAIN ASSOCIATED WITH ROOT CANAL |
| | | | | 10FEB2006-29SEP2006 | NO | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 01JUL2006-29SEP2006 | NO | NO | YES | ECONAZOLE NITRATE [IMIDAZOLE AND TRIAZOLE DERIVATIVES] | 2.00 APPL. | CUTANEOUS CANDIDIASIS |
| | | | | 29SEP2006 | NO | NO | YES | KETOCONAZOLE [IMIDAZOLE AND TRIAZOLE DERIVATIVES] | 2.00 APPL. | CUTANEOUS CANDIDIASIS |
| | | | | 01AUG2006-29SEP2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PRN FOR PAIN IN LEFT LEG |
| | | | | 11AUG2006-29SEP2006 | NO | NO | YES | MELOXICAM [OXICAMS] | 7.50 MG | ARTHRITIS - LEFT LEG |
| | | | | 29SEP2006 | NO | NO | YES | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 30.00 MG | ELEVATED FASTING PLASMA GLUCOSE |
| | | | | | NO | NO | YES | PREGABALIN [ANTIEPILEPTICS] | 100.00 MG | ARTHRITIS |
| E0083039 | OL QTP | 22NOV2004-06JAN2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | PRN FOR MIGRAINE HEADACHE |
| | | | | 08OCT2004-08OCT2004 | YES | NO | | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6012

CONFIDENTIAL
AZSER12810878

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083039 | OL QTP | 22NOV2004- 06JAN2005 | | 15OCT2004- 21OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 15NOV2004- 21NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I D/O |
| | | | | 08OCT2004- 14OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 08OCT2004- 17NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I D/O |
| | | | | 22OCT2004- 29OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I D/O |
| | | | | 30OCT2004- 14NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | 18NOV2004- 05DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 06DEC2004- 07JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| E0083040 | QTP / LI | 23DEC2004- 07JUL2005 | 08JUL2005- 27AUG2006 | UNK- CONTINUE | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | GASTROESOPHAGEAL REFLUX |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | PRN RECURRENT HEADACHES |
| | | | | | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.50 MG | PRN ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/ll2021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6013

CONFIDENTIAL
AZSER12810879

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083040 | QTP / LI | 23DEC2004- 07JUL2005 | 08JUL2005- 27AUG2006 | 15NOV2004- 24NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR D/O |
| | | | | 15NOV2004- 12APR2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR D/O |
| | | | | 25NOV2004- 30NOV2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR D/O |
| | | | | 01DEC2004- 09DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR D/O |
| | | | | 10DEC2004- 15DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR D/O |
| | | | | 16DEC2004- 19DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR D/O |
| | | | | 20DEC2004- 22DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR D/O |
| | | | | 05FEB2005- 12FEB2005 | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | PRN FEVER |
| | | | | 05FEB2005- 07MAR2005 | NO | YES | COUGH AND COLD PREPARATIONS [COUGH AND COLD PREPARATIONS] | 6.00 LOZENGES | PRN SORE THROAT |
| | | | | | NO | YES | PHENOL [ANTISEPTICS] | 8.00 SPRAYS | PRN SORE THROAT |
| | | | | 13APR2005- 14MAY2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR D/O |

CONFIDENTIAL
AZSER12810880

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083040 | QTP / LI | 23DEC2004-07JUL2005 | 08JUL2005-27AUG2006 | 12MAY2005-17MAY2005 | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | PRN PAIN DUE TO HEMATOMA - LEFT FOOT |
| | | | | 12SEP2005-16APR2006 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | AKATHISIA |
| | | | | 01MAR2006-04MAR2006 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 7.50 MG | PRN BACK SPRAIN |
| | | | | 05MAR2006-30JUL2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PRN BACK SPRAIN |
| | | | | 17APR2006-20MAY2006 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 4.00 MG | AKATHISIA |
| | | | | 15MAY2006-26SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 14JUN2006-26SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | PRN BILATERAL LEG SPASMS POSSIBLY ASSOCIATED WITH AKATHISIA |
| E0083041 | PLA / VAL | 1LJAN2005-04MAY2005 | 05MAY2005-13FEB2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN PAIN DUE TO SUBLUXATION OF C2 AND C3 |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN PAIN IN NECK |
| | | | | 02JUN2005-05JUN2005 | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | BRONCHITIS |
| | | | | 01JUN2005-01JUN2005 | NO | YES | AZITHROMYCIN [MACROLIDES] | 500.00 MG | BRONCHITIS |
| | | | | 27JUN2005-01JUL2005 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | PRN FOR ABDOMINAL PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810881

Page 1386 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083041 | PLA / VAL | 11JAN2005-04MAY2005 | 05MAY2005-13FEB2006 | 06JAN2005-10JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR 1 D/O |
| | | | | 10OCT2005-20OCT2005 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 09DEC2004-05JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 700.00 MG | PRN FOR BIPOLAR 1 D/O |
| | | | | 09DEC2004-09MAY2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 09MAY2005-23MAY2005 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 750.00 MG | GASTROINTESTINAL BACTERIAL INFECTION |
| | | | | 10MAY2005-15MAR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 01JUN2005-25JUN2005 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 800.00 MG | PRN FOR BRONCHITIS |
| | | | | 22SEP2005-30SEP2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | PRN FOR ANXIETY |
| | | | | 14NOV2005-30NOV2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PRN PAIN OF BROKEN LEFT FINGER |
| | | | | 20NOV2005-10FEB2006 | NO | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TABLET | PRN RECURRENT BACK PAIN |
| E0083042 | OL QTP | 24JAN2005-03APR2005 | | UNK-CONTINUE | YES | YES | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 20.00 MG | PRN FOR GASTROESOPHAGEAL REFLUX |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6016

CONFIDENTIAL
AZSER12810882

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083042 | OL QTP | 24JAN2005- 03APR2005 | | UNK- 01JAN2005 | YES | NO | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 10.00 MG | BIPOLAR I D/O (INABILITY TO CONCENTRATE) |
| | | | | | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR I D/O (DEPRESSED MOOD) |
| | | | | 18JAN2005- 21JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 18JAN2005- 03MAY2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 22JAN2005- 23JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| E0083043 | MISSING | | | UNK- CONTINUE | YES | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | | YES | NO | NO | CALCIUM [CALCIUM] | 500.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR HEADACHE (CHRONIC) |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | UNK- 03FEB2005 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 200.00 MG | BIPOLAR 1 D/O |
| | | | | 06FEB2005- 06FEB2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I D/O |
| | | | | 03FEB2005- 05FEB2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |

CONFIDENTIAL
AZSER12810883

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083043 | MISSING | | | 07FEB2005-08FEB2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | 09FEB2005-10FEB2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I D/O |
| | | | | 11FEB2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| E0083044 | OL QTP | 08MAR2005-28APR2005 | | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR RECURRENT HEADACHES |
| | | | | CONTINUE | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 18FEB2005-18FEB2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 24FEB2005-27FEB2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 20JAN2005-05FEB2005 | NO | NO | NYSTATIN [ANTIBIOTICS] | 16.00 CC | THRUSH |
| | | | | 18FEB2005-28MAY2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 19FEB2005-21FEB2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 22FEB2005-23FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810884

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083044 | OL QTP | 08MAR2005-28APR2005 | | 28FEB2005-07MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I D/O |
| | | | | 29APR2005-28MAY2005 | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | INSOMNIA |
| E0083045 | PLA / VAL | 05APR2005-18OCT2005 | 19OCT2005-19FEB2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PRN FOR RHEUMATOID ARTHRITIS |
| | | | | 15MAR2005-21MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | 15APR2005-06JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 08MAR2005-14MAR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 08MAR2005-14APR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 22MAR2005-27MAR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 28MAR2005-04APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I D/O |
| | | | | 07JUN2005-15FEB2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I D/O |
| | | | | 16NOV2005-21MAR2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | PRN FOR INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810885

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083045 | PLA / VAL | 05APR2005- 18OCT2005 | 19OCT2005- 19FEB2006 | 01MAR2006- 07MAR2006 | NO | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 1000.00 MG | URINARY TRACT INFECTION |
| E0083046 | QTP / VAL | 05APR2005- 28JUN2005 | 29JUN2005- 26JUL2005 | UNK- CONTINUE | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CARDIAC PROPHYLAXIS |
| | | | | 25MAR2005- 06APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR 1 D/O |
| | | | | 15NOV2004- 15JAN2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR 1 D/O |
| | | | | 04MAR2005- 10MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR 1 D/O |
| | | | | 06MAR2005- 30MAY2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR 1 D/O |
| | | | | 11MAR2005- 17MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR 1 D/O |
| | | | | 18MAR2005- 24MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR 1 D/O |
| | | | | 31MAY2005- 25AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| E0083047 | PLA / VAL | 15JUN2005- 04OCT2005 | 05OCT2005- 11OCT2005 | UNK- CONTINUE | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6020

CONFIDENTIAL
AZSER12810886

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083047 | PLA / VAL | 15JUN2005-04OCT2005 | 05OCT2005-10OCT2005 | 13JUN2005-13JUN2005 | YES | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 27MAY2005-06SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 09JUN2005-14JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I D/O |
| | | | | UNK-27MAY2005 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR BIPOLAR I D/O |
| | | | | 15MAR2005-09NOV2005 | YES | YES | ALLERGENS NOS [ALLERGEN EXTRACTS] | 0.50 MG | ENVIRONMENTAL ALLERGIES |
| | | | | | YES | YES | ALLERGENS NOS [ALLERGEN EXTRACTS] | 0.50 MG QWK | ENVIRONMENTAL ALLERGIES (WEEKLY) |
| | | | | 27MAY2005-29MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 30MAY2005-01JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 02JUN2005-04JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | 05JUN2005-08JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 12JUN2005-20JUN2005 | YES | NO | GUAIFENESIN [EXPECTORANTS] | 5.00 CC | PRN FOR COUGH SECONDARY TO UPPER RESPIRATORY INFECTION |
| | | | | 14JUN2005-17JUN2005 | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | UPPER RESPIRATORY INFECTION |

/csre/prod/seroquel/d1447c00127/sg/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810887

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083047 | PLA / VAL | 15JUN2005-04OCT2005 | 05OCT2005-10OCT2005 | 07SEP2005-09NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 07OCT2005-09NOV2005 | NO | YES | DOXYCYCLINE [TETRACYCLINES] | 200.00 MG | MACULAR RASH |
| | | | | 12OCT2005-09NOV2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I D/O |
| E0083048 | QTP / VAL | 01JUL2005-24OCT2005 | 25OCT2005-20FEB2006 | UNK-CONTINUE | YES | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 500.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | CHONDROITIN SULFATE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 500.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 2.00 TABS | PRN GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | | YES | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 500.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN RECURRENT HEADACHES |
| | | | | | YES | YES | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 31MAY2005-04JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 31MAY2005-30JUN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810888

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083048 | QTP / VAL | 01JUL2005-24OCT2005 | 25OCT2005-20FEB2006 | 31MAY2005-15FEB2006 | YES | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | 05JUN2005-14JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 15JUN2005-24JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | 25JUN2005-30JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 01JUL2005-07NOV2005 | NO | YES | YES | VALPROATE, SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 08NOV2005-20FEB2006 | NO | NO | YES | VALPROATE, SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR D/O |
| | | | | 16FEB2006-22MAR2006 | NO | NO | YES | NIFEDIPINE [DIHYDROPYRIDINE DERIVATIVES] | 30.00 MG | HYPERTENSION |
| E0083049 | OL QTP | 01JUL2005-18JUL2005 | | UNK-CONTINUE | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 27JUN2005-28JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 30JUN2005-30JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6023

CONFIDENTIAL
AZSER12810889

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083049 | OL QTP | 01JUL2005- 18JUL2005 | | 05MAY2005- 26JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I D/O |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR I D/O |
| | | | | 27JUN2005- 17AUG2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I D/O |
| | | | | 28JUN2005- 29JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| E0083050 | PLA / VAL | 07JUL2005- 25OCT2005 | 26OCT2005- 22JAN2006 | UNK- CONTINUE | YES | YES | YES | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 1000.00 MG | PRN FOR GASTROESOPHAGEAL REFLUX |
| | | | | | YES | YES | YES | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 1000.00 MG | PRN FOR GASTROESOPHAGEAL REFLUX |
| | | | | 03AUG2005- 03AUG2005 | NO | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | BILATERAL EDEMA OF HANDS AND ANKLES |
| | | | | 13JUN2005- 17JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 01MAY2005- 21FEB2006 | YES | YES | YES | BENZOYL PEROXIDE [OTHER ANTI-ACNE PREPARATIONS FOR TOPICAL USE] | 50.00 MG | ACNE |
| | | | | | YES | YES | YES | SPIRONOLACTONE [ALDOSTERONE ANTAGONISTS] | 50.00 MG | ACNE |
| | | | | | YES | YES | YES | TAZAROTENE [OTHER ANTIPSORIATICS FOR TOPICAL USE] | 0.05 % APPLICATION | ACNE |
| | | | | | YES | YES | YES | ZOLPIDEM [BENZODIAZEPINE RELATED DRUGS] | 1.00 % APPLICATION 8.5% | ACNE |

/csre/prod/seroquel/d147c00127/sp/output/tif/112021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810890

Page 1395 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083050 | PLA / VAL | 07JUL2005-25OCT2005 | 26OCT2005-22JAN2006 | 13JUN2005-06JUL2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 18JUN2005-22JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | 23JUN2005-27JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 28JUN2005-06JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I D/O |
| | | | | 07JUL2005-07AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 08AUG2005-15JAN2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I D/O |
| | | | | 09NOV2005-21FEB2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR INSOMNIA |
| E0083051 | PLA / VAL | 21JUL2005-09NOV2005 | 10NOV2005-15AUG2006 | UNK-CONTINUE | YES | YES | YES | EPINEPHRINE [ALPHA- AND BETA-ADRENORECEPTOR AGONISTS] | 0.30 MG | PRN FOR ALLERGY TO BEE STINGS |
| | | | | | YES | YES | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA |
| | | | | | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR RECURRENT BACK PAIN |
| | | | | 23JUN2005-24JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I D/O |
| | | | | 03OCT2005-03OCT2005 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | TONSILLITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810891

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 21JUL2005- 09NOV2005 | 10NOV2005- 15AUG2006 | 10OCT2005- 13OCT2005 | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 60.00 MG | TONSILLITIS |
| | | | | 13JUL2005- 20JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR I D/O |
| | | | | 04MAY2006- 04MAY2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | MUSCLE SPASM OF RIGHT ARM |
| | | | | 01JUL2005- 05JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | 10OCT2005- 20OCT2005 | NO | NO | LEVOFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | TONSILLITIS |
| | | | | 25JUN2005- 30JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 23JUN2005- 07AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 06JUL2005- 10JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I D/O |
| | | | | 11JUL2005- 12JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 08AUG2005- 22SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 02SEP2005- 05SEP2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR PAIN ASSOCIATED WITH CYST REMOVAL |
| | | | | 11SEP2005- 15SEP2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6026

CONFIDENTIAL
AZSER12810892

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 21JUL2005-09NOV2005 | 10NOV2005-15AUG2006 | 23SEP2005-04MAY2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR I D/O |
| | | | | 04OCT2005-07OCT2005 | NO | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | TONSILLITIS |
| | | | | 10OCT2005-15OCT2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 7.50 MG | PRN PAIN OF TONSILLITIS |
| | | | | 14OCT2005-17OCT2005 | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 40.00 MG | TONSILLITIS |
| | | | | 18OCT2005-21OCT2005 | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | TONSILLITIS |
| | | | | 08DEC2005-02FEB2006 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 02FEB2006-14SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR INSOMNIA |
| | | | | 05MAY2006-14SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR D/O |
| | | | | 17JUN2006-23JUN2006 | NO | YES | BENZOCAINE [ANESTHETICS FOR TOPICAL USE] | 1.00 APP | PRN SUNBURN PAIN |
| | | | | 17JUN2006-23JUN2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN SUNBURN PAIN |
| E0083052 | PLA / LI | 23AUG2005-12JAN2006 | 13JAN2006-28AUG2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN FOR RECURRENT HEADACHES |
| | | | | 18SEP2005-18SEP2005 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 12.00 MG | PINCHED NERVE IN BACK |
| | | | | 15SEP2005-15SEP2005 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 24.00 MG | PINCHED NERVE IN BACK |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6027

CONFIDENTIAL
AZSER12810893

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083052 | PLA / LI | 23AUG2005- 12JAN2006 | 13JAN2006- 28AUG2006 | 19SEP2005- 19SEP2005 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 8.00 MG | PINCHED NERVE IN BACK |
| | | | | 20SEP2005- 20SEP2005 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 4.00 MG | PINCHED NERVE IN BACK |
| | | | | 15MAR2005- 28JUL2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR I D/O |
| | | | | 21JUL2005- 27JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 21JUL2005- 22AUG2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 28JUL2005- 04AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I D/O |
| | | | | 29JUL2005- 04AUG2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR I D/O |
| | | | | 05AUG2005- 11AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | 12AUG2005- 16AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 225.00 MG | BIPOLAR I D/O |
| | | | | 17AUG2005- 19AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 20AUG2005- 22AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I D/O |
| | | | | 23AUG2005- 17OCT2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6028

CONFIDENTIAL
AZSER12810894

Page 1399 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083052 | PLA / LI | 23AUG2005-12JAN2006 | 13JAN2006-28AUG2006 | 16SEP2005-16SEP2005 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 20.00 MG | PINCHED NERVE IN BACK |
| | | | | 17SEP2005-17SEP2005 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 16.00 MG | PINCHED NERVE IN BACK |
| | | | | 20SEP2005-01NOV2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | PRN FOR ANXIETY ASSOCIATED WITH PINCHED NERVE IN BACK |
| | | | | 08OCT2005-23OCT2005 | YES | NO | STARCH [OTHER ANTIHEMORRHOIDALS FOR TOPICAL USE] | 1.00 SUPPOSITORY | PRN ANAL FISSURES |
| | | | | 18OCT2005-27SEP2006 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| | | | | 24OCT2005-05MAY2006 | YES | YES | CINCHOCAINE HYDROCHLORIDE [PRODUCTS CONTAINING LOCAL ANESTHETICS] | 1.00 APP TO RECTUM | PRN FOR ANAL FISSURES |
| | | | | | YES | YES | GLYCERYL TRINITRATE [OTHER CICATRIZANTS] | 1.00 APPLIC. TO RECTUM | ANAL FISSURES |
| | | | | 01MAR2006-05MAY2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN PAIN ASSOCIATED WITH ANAL FISSURES |
| | | | | 28MAR2006-01APR2006 | NO | YES | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 100.00 MG | PRN PAIN AFTER ANAL FISSURE SURGERY |
| | | | | 03JUN2006-07JUN2006 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2000.00 MG | PERIORBITAL CONTUSION |
| | | | | 08JUN2006-11JUN2006 | NO | YES | PREDNISOLONE ACETATE [CORTICOSTEROIDS, PLAIN] | 4.00 GTTS | IRIDOCYCLITIS |

CONFIDENTIAL
AZSER12810895

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083052 | PLA / LI | 23AUG2005- 12JAN2006 | 13JAN2006- 28AUG2006 | 08JUN2006- 27JUN2006 | NO | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1500.00 MG | IRIDOCYCLITIS |
| | | | | 08JUN2006- 15JUL2006 | NO | NO | YES | HOMATROPINE HYDROBROMIDE [ANTICHOLINERGICS] | 2.00 GTTS | IRIDOCYCLITIS |
| | | | | 12JUN2006- 14JUN2006 | NO | NO | YES | PREDNISOLONE ACETATE [CORTICOSTEROIDS, PLAIN] | 3.00 GTTS | IRIDOCYCLITIS |
| | | | | 15JUN2006- 16JUN2006 | NO | NO | YES | PREDNISOLONE ACETATE [CORTICOSTEROIDS, PLAIN] | 2.00 GTTS | IRIDOCYCLITIS |
| | | | | 17JUN2006- 17JUN2006 | NO | NO | YES | PREDNISOLONE ACETATE [CORTICOSTEROIDS, PLAIN] | 1.00 GTT | IRIDOCYCLITIS |
| E0083053 | OL QTP | 22AUG2005- 18OCT2005 | | 04AUG2005- 04AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR I D/O |
| | | | | 03AUG2005- 03AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I D/O |
| | | | | UNK- 02AUG2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR I D/O |
| | | | | 02AUG2005 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR I D/O |
| | | | | 02AUG2005- 02AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I D/O |
| | | | | 05AUG2005- 10AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I D/O |
| | | | | 15MAY2005- 02AUG2005 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PRN FOR BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810896

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0083053 | OL QTP | 22AUG2005-18OCT2005 | | 02AUG2005-21AUG2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| | | | | 11AUG2005-21AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR I D/O |
| | | | | 22AUG2005-18OCT2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR I D/O |
| | | | | 23SEP2005-17NOV2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | PRN FOR ANXIETY |
| E0085001 | MISSING | | | UNK-CONTINUE | YES | NO | INSULIN HUMAN INJECTION, ISOPHANE [INSULINS AND ANALOGUES, INTERMEDIATE-ACTING] | | IDDM |
| | | | | | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | DEPRESSION |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 15MAR2004-CONTINUE | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 15DEC2003-CONTINUE | NO | NO | ENALAPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| E0085002 | OL QTP | 12MAY2004-09JUL2004 | | UNK-UNK | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |
| | | | | 07MAY2004-10MAY2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 15MAR2004-15MAR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6031

CONFIDENTIAL
AZSER12810897

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085002 | OL QTP | 12MAY2004-09JUL2004 | | 15SEP2003-15JAN2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION |
| | | | | 11MAY2004-14MAY2004 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 01JAN2004-01JAN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 15MAY2004-08AUG2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0085003 | OL QTP | 17MAY2004-23MAY2004 | | 19JUL1995-16MAY2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 05JUN1997-16MAY2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 01JUL1997-22JUN2004 | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | HYPOTHYROID |
| | | | | 17SEP1997-09MAY2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR |
| | | | | 10DEC2001-16MAY2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 10DEC2001-17MAY2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 75.00 MG | BIPOLAR |
| E0085004 | MISSING | | | 15JAN2004-CONTINUE | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 20.00 MG | BIPOLAR ILLNESS |
| | | | | | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR ILLNESS |

6032

CONFIDENTIAL
AZSER12810898

Page 1403 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085004 | MISSING | | | 15APR2003- CONTINUE | NO | NO | GLIPIZIDE [SULFONAMIDES, UREA DERIVATIVES] | | DIABETES |
| | | | | 14MAY2004- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| E0085005 | OL QTP | 28MAY2004- 28MAY2004 | | 21MAY2004- 25MAY2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 01JUL1994- 21MAY2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 15SEP2003- 21MAY2004 | YES | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 10.00 MG | BIPOLAR |
| | | | | | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 22MAY2004- 26MAY2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 26MAY2004- 27JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 27MAY2004- 27JUN2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| E0085006 | OL QTP | 02JUL2004- 28JUL2004 | | UNK- CONTINUE | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.11 MG | HYPOTHYROID |
| | | | | 28JUN2004- 01JUL2004 | NO | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6033

CONFIDENTIAL
AZSER12810899

Page 1404 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085006 | OL QTP | 02JUL2004- 28JUL2004 | | 01JUL1986- 27AUG2004 | YES | NO | GEMFIBROZIL [FIBRATES] | 1200.00 MG QD | HYPERCHOLESTEROLEMIA |
| | | | | 02JUL2004- 27AUG2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 13JUL2004- 27AUG2004 | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | VERTIGO |
| | | | | 16JUL2004- 27AUG2004 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 23JUL2004- 27AUG2004 | NO | NO | CHLORAL HYDRATE [ALDEHYDES AND DERIVATIVES] | 500.00 MG | INSOMNIA |
| E0085007 | OL QTP | 08JUL2004- 04AUG2004 | | 14JUL2004- 14JUL2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | WRIST PAIN |
| | | | | 30JUN2004- 06JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG QHS | BIPOLAR |
| | | | | 05JUL2004- 05JUL2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 28JUN2004- 05JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 16JUL2004- 16JUL2004 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | WRIST PAIN |
| | | | | 18JUL2004- 18JUL2004 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | WRIST PAIN |
| | | | | 28JUN2004- 29JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6034

CONFIDENTIAL
AZSER12810900

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085007 | OL QTP | 08JUL2004-04AUG2004 | | 07JUL2004-03SEP2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 14JUL2004-03SEP2004 | YES | NO | ANTIINFLAMMATORY/ANTIRHEUMATIC NON-STEROIDS [ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID] | 1.00 TAB | WRIST PAIN |
| E0085008 | QTP / VAL | 23JUL2004-27OCT2004 | 28OCT2004-15AUG2006 | 21JUL2004-21JUL2004 | YES | NO | PARACETAMOL [ANILIDES] | 1500.00 MG | HEADACHE |
| | | | | 16MAY2005-16MAY2005 | NO | YES | BUPIVACAINE HYDROCHLORIDE [AMIDES] | | BIOPSY ON NECK |
| | | | | | NO | YES | EPINEPHRINE [ALPHA- AND BETA-ADRENORECEPTOR AGONISTS] | | BIOPSY ON NECK |
| | | | | | NO | YES | PRILOCAINE [AMIDES] | | BIOPSY ON NECK |
| | | | | 17JUL2004-17JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 16JUL2004-16JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 17JUL2004-23JUL2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | 18JUL2004-18JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR |
| | | | | 15JAN2004-16JUL2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6035

CONFIDENTIAL
AZSER12810901

Page 1406 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 23JUL2004-27OCT2004 | 28OCT2004-15AUG2006 | UNK-16JUL2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |
| | | | | 16JUL2004-19JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 19JUL2004-22JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 20JUL2004-02SEP2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 01AUG2004-14SEP2006 | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | SUPPLEMENT |
| | | | | 03SEP2004-04OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 03SEP2004-14SEP2006 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 05OCT2004-14SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 24NOV2004-22MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 23MAR2005-14SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 | BIPOLAR |
| | | | | 23JUN2005-23JUN2005 | NO | YES | ANAESTHETICS [ANESTHETICS] | | SURGERY |
| | | | | | NO | YES | FENTANYL [OPIOID ANESTHETICS] | | SURGERY |
| | | | | | NO | YES | LIDOCAINE [AMIDES] | | SURGERY |
| | | | | | NO | YES | MIDAZOLAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | | SURGERY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6036

CONFIDENTIAL
AZSER12810902

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 23JUL2004- 27OCT2004 | 28OCT2004- 15AUG2006 | 23JUN2005- 23JUN2005 | NO | YES | NITROUS OXIDE [OTHER GENERAL ANESTHETICS] | | SURGERY |
| | | | | 23JUN2005- 23JUN2005 | NO | YES | ONDANSETRON HYDROCHLORIDE [SEROTONIN (5HT3) ANTAGONISTS] | | SURGERY |
| | | | | | NO | YES | SEVOFLURANE [HALOGENATED HYDROCARBONS] | | CANCEROUS LYMPH NODES SURGERY |
| | | | | 26NOV2005- 26NOV2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | BACK PAIN |
| E0085009 | MISSING | | | | | | NONE | | |
| E0085010 | QTP / VAL | 16AUG2004- 03JAN2005 | 04JAN2005- 27FEB2005 | 09AUG2004- 09AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 QHS | BIPOLAR |
| | | | | 10AUG2004- 10AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR |
| | | | | 26JAN2005- 26JAN2005 | NO | YES | MORPHINE [NATURAL OPIUM ALKALOIDS] | | CHEST PAIN |
| | | | | 26JAN2005- 26JAN2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | | CHEST PAIN |
| | | | | 11AUG2004- 15AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 07JUL2004- 31JUL2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 30.00 MG | BIPOLAR |
| | | | | 07JUL2004- 31JUL2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.50 MG | BIPOLAR |
| | | | | 26JUL2004- 29MAR2005 | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |

CONFIDENTIAL
AZSER12810903

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085010 | QTP / VAL | 16AUG2004- 03JAN2005 | 04JAN2005- 27FEB2005 | 16AUG2004- 29MAR2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
|  |  |  |  | 07DEC2004- 10MAR2005 | NO | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | TO CURB APPETITE |
|  |  |  |  | 29JAN2005- 08FEB2005 | NO | NO | YES | PSEUDOEPHEDRINE [NASAL DECONGESTANTS FOR SYSTEMIC USE] | 1.00 TAB | DECONGESTANT, SINUS INFECTION |
| E0085011 | OL QTP | 23AUG2004- 02JAN2005 |  | UNK- CONTINUE | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA |
|  |  |  |  | 17AUG2004- 22AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
|  |  |  |  | 15AUG2004- 15AUG2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | LOWER BACK PAIN |
|  |  |  |  | 07NOV2004- 07NOV2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1.00 CUP | FLU |
|  |  |  |  | 16AUG2004- 16AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
|  |  |  |  | 02SEP2004- 02SEP2004 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | NAUSEA |
|  |  |  |  |  | NO | YES | NO | PARACETAMOL [ANILIDES] | 1.00 CUP | NAUSEA |
|  |  |  |  | 16AUG2004- 12OCT2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
|  |  |  |  | 13OCT2004- 01FEB2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810904

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL | 30AUG2004-20DEC2004 | 21DEC2004-14AUG2006 | 14DEC2004-14DEC2004 | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHES |
| | | | | 15NOV2004-19NOV2004 | YES | NO | GUAIFENESIN [EXPECTORANTS] | 1.00 CAPFUL | FLU |
| | | | | 19NOV2004 | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | FLU |
| | | | | 02FEB2005-14APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZER BIPOLAR |
| | | | | 02FEB2005-06JUN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER BIPOLAR |
| | | | | 15APR2005-13SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | MOOD STABILIZER BIPOLAR |
| | | | | 06JUL2005-13SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER BIPOLAR |
| E0085013 | OL QTP | 02SEP2004-13SEP2004 | | UNK-CONTINUE | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB QD MG | BIRTH CONTROL |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB MG QD | NUTRITIONAL SUPPLEMENT |
| | | | | UNK-26AUG2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB QD MG | CARPAL TUNNEL SYNDROME |
| E0085014 | MISSING | | | | | | NONE | | |
| E0085015 | PLA / VAL | 10SEP2004-02JAN2005 | 03JAN2005-24MAR2005 | 10JAN2005-10JAN2005 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 2.00 TBS | COUGH |

CONFIDENTIAL
AZSER12810905

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085015 | PLA / VAL | 10SEP2004- 02JAN2005 | 03JAN2005- 24MAR2005 | UNK- 03SEP2004 | YES | NO | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 30.00 MG | BIPOLAR |
| | | | | 15NOV2003- 03SEP2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 15MAR2004- 09SEP2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | MOOD STABILIZER |
| | | | | 10AUG2004- 05OCT2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 10AUG2004- 24MAR2005 | YES | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 06OCT2004- 23APR2005 | NO | YES | YES | VALPROATE, SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 25NOV2004- 05JAN2005 | NO | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 500.00 MG | SHOULDER PAIN |
| | | | | 28JAN2005- 29JAN2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | FLU |
| E0085016 | OL QTP | 08SEP2004- 27OCT2004 | | 04AUG2004- 04AUG2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 15JAN2004- 15APR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 15AUG2004- 08SEP2004 | YES | NO | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 50.00 MG | ANXIETY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6040

CONFIDENTIAL
AZSER12810906

Page 1411 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085017 | QTP / VAL | 30SEP2004- 19JAN2005 | 20JAN2005- 07MAR2005 | 22SEP2004- 22SEP2004 | YES | NO | NO | DEXTROMETHORPHAN [OPIUM ALKALOIDS AND DERIVATIVES] | 30.00 MG | COUGH |
| | | | | | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | CONGESTION |
| | | | | 22SEP2004- 06APR2005 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 14JAN2005- 06APR2005 | NO | YES | YES | CAMELLIA SINENSIS [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 2.00 TABS | WEIGHT LOSS |
| E0085018 | PLA / VAL | 29OCT2004- 01MAR2005 | 02MAR2005- 18MAR2005 | 15SEP2004- 15OCT2004 | YES | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | GI REFLUX |
| | | | | UNK- 21OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | UNK- 28OCT2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 22OCT2004- 17APR2005 | YES | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 29OCT2004- 08MAR2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 09MAR2005- 17APR2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 11MAR2005- 17APR2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | MANIA |
| E0085019 | OL QTP | 05NOV2004- 29DEC2004 | | 05OCT2004- 19NOV2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6041

CONFIDENTIAL
AZSER12810907