Page 1412 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085019 | OL QTP | 05NOV2004- 29DEC2004 | | UNK- 29DEC2004 | YES | NO | NO | NALTREXONE [DRUGS USED IN ALCOHOL DEPENDENCE] | 50.00 MG | BIPOLAR |
| | | | | 20OCT2004- 29OCT2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 29OCT2004 | YES | NO | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 200.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR |
| | | | | 20OCT2004- 04NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 29OCT2004- 02DEC2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 03DEC2004- 28JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0085020 MISSING | | | | | | | | NONE | | |
| E0085021 MISSING | | | | | | | | NONE | | |
| E0085022 | OL QTP | 17DEC2004- 29DEC2004 | | UNK- CONTINUE | YES | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 4.00 TABS | ACID REFLUX |
| | | | | | YES | YES | NO | CELECOXIB [COXIBS] | 100.00 MG | MUSCLE SORENESS SECONDARY TO LUPUS |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MENSTRUAL CRAMPS |
| | | | | | YES | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 200.00 MG | DIETARY SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6042

CONFIDENTIAL
AZSER12810908

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085022 | OL QTP | 17DEC2004-29DEC2004 | | UNK-CONTINUE | YES | YES | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TABLET | DIETARY SUPPLEMENT |
| | | | | 15MAR2004-15JUN2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR |
| | | | | 10DEC2004-10DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | INSOMNIA/STUDY CONDITION |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 11DEC2004-16DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | INSOMNIA/BIPOLAR |
| | | | | 11DEC2004-28JAN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0085023 | MISSING | | | 20DEC2004-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0085024 | PLA / LI | 12JAN2005-08MAY2005 | 09MAY2005-22AUG2006 | UNK-CONTINUE | YES | YES | YES | OTHER COMBINATIONS OF NUTRIENTS [OTHER COMBINATIONS OF NUTRIENTS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | | YES | YES | YES | ANTIINFLAMMATORY/ANTIRHEUMATIC NON-STEROIDS [ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID] | 2.00 TABS | DIETARY SUPPLEMENT |
| | | | | | YES | YES | YES | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | DIETARY SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6043

CONFIDENTIAL AZSER12810909

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 12JAN2005- 08MAY2005 | 09MAY2005- 22AUG2006 | UNK- CONTINUE | YES | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | | YES | YES | LYCOPENE [OTHER NUTRIENTS] | 10.00 MG | DIETARY SUPPLEMENT |
| | | | | | YES | YES | NICOTINIC ACID [NICOTINIC ACID AND DERIVATIVES] | 750.00 MG | DIETARY SUPPLEMENT |
| | | | | | YES | YES | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | | YES | YES | SERENOA REPENS [OTHER DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY] | 160.00 MG | DIETARY SUPPLEMENT |
| | | | | | YES | YES | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 1000.00 IU | DIETARY SUPPLEMENT |
| | | | | | YES | YES | XANTOFYL [OTHER OPHTHALMOLOGICALS] | 6.00 MG | DIETARY SUPPLEMENT |
| | | | | 16MAY2005- 23MAY2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 12DEC2004- 23MAY2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 12DEC2004- 15AUG2005 | YES | YES | FINASTERIDE [TESTOSTERONE-5-ALPHA REDUCTASE INHIBITORS] | 5.00 MG | ENLARGED PROSTATE |
| | | | | 16APR2005- 21SEP2006 | NO | YES | SELENIUM [SELENIUM] | 200.00 MCG | DIETARY SUPPLEMENT |
| | | | | | NO | YES | VITAMINS NOS [MULTIVITAMINS, OTHER COMBINATIONS] | 300.00 MG | DIETARY SUPPLEMENT |
| | | | | 24MAY2005- 21SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR |
| | | | | 16AUG2005- 01NOV2005 | NO | YES | DUTASTERIDE [TESTOSTERONE-5-ALPHA REDUCTASE INHIBITORS] | 5.00 MG | ENLARGED PROSTATE |

CONFIDENTIAL
AZSER12810910

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 12JAN2005-08MAY2005 | 09MAY2005-22AUG2006 | 01FEB2006-21SEP2006 | NO | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS, OTHER COMBINATIONS] | 0.05 MG | CHOLESTEROL |
| E0085026 | QTP / VAL | 14JAN2005-12APR2005 | 13APR2005-05MAY2005 | UNK-CONTINUE | YES | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | SINUS ALLERGIES |
|  |  |  |  | 07JAN2005-13JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
|  |  |  |  | 07JAN2005-09JAN2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | BIPOLAR |
|  |  |  |  | 10JAN2005-12JAN2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR |
|  |  |  |  | 13JAN2005-15JAN2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR |
|  |  |  |  | 17JAN2005-19JAN2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
|  |  |  |  | 01JUL1989-12JAN2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |
|  |  |  |  | 01JUL1990-04JUN2005 | YES | YES | PARACETAMOL [ANILIDES] | 2000.00 MG | HEADACHES |
|  |  |  |  | 07JAN2005-07JAN2005 | YES | NO | HALOPERIDOL DECANOATE [BUTYROPHENONE DERIVATIVES] | 5.00 MG | ANXIETY ATTACK |

CONFIDENTIAL
AZSER12810911

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085026 | QTP / VAL | 14JAN2005- 12APR2005 | 13APR2005- 05MAY2005 | 07JAN2005- 11JAN2005 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 09JAN2005- 10JAN2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 11JAN2005- 04JUN2005 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 12JAN2005- 16JAN2005 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 15JAN2005- 04JUN2005 | NO | YES | YES | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 2.00 TABS | INDIGESTION |
| | | | | 21JAN2005- 04JUN2005 | NO | YES | YES | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 5.00 MG | SINUS ALLERGIES |
| | | | | 30MAR2005- 04JUN2005 | NO | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | INDIGESTION |
| E0085027 | OL QTP | 21JAN2005- 31JAN2005 | | 03JAN2005- 02MAR2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | ENDOMETRIOSIS |
| | | | | 14JAN2005- 20JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 15OCT2004- 14JAN2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 14JAN2005- 16JAN2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 17JAN2005- 02MAR2005 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810912

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085027 | OL QTP | 21JAN2005-31JAN2005 | | 30JAN2005-30JAN2005 | NO | YES NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | SINUS (SEASONAL) ALLERGY |
| E0085029 | OL QTP | 26JAN2005-09MAY2005 | | UNK-CONTINUE | YES | YES NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 37.50 MG | MENIERE'S DISEASE |
| | | | | | YES | YES NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | FIBROMYALGIA |
| | | | | | YES | YES NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 125.00 MCG | HYPOTHYROIDISM |
| | | | | 19JAN2005-21JAN2005 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | UNK-19JAN2005 | YES | NO NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | SLEEP/ANXIETY |
| | | | | 19JAN2005 | YES | NO NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | SLEEP |
| | | | | 22JAN2005-25JAN2005 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 19JAN2005-05APR2005 | YES | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 06APR2005-08JUN2005 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0085030 | PLA / VAL | 28JAN2005-01MAY2005 | 02MAY2005-11JUL2005 | 12JUL2005-13JUL2005 | NO | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 21JAN2005-27JAN2005 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810913

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 28JAN2005- 01MAY2005 | 02MAY2005- 11JUL2005 | 01JUL2004- 20JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 21JAN2005- 15MAY2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 04FEB2005- 10AUG2005 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEARTBURN |
| | | | | 16MAY2005- 10AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 08JUL2005- 10AUG2005 | NO | YES | DIFLUNISAL [SALICYLIC ACID AND DERIVATIVES] | 1000.00 MG | TMJ |
| | | | | 14JUL2005- 15JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 16JUL2005- 17JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 18JUL2005- 10AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0085031 | PLA / LI | 31JAN2005- 04MAY2005 | 05MAY2005- 11MAY2005 | UNK- CONTINUE | YES | YES | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | | YES | YES | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | | YES | YES | ASCORBIC ACID (VITAMIN C), [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 MG | DIETARY SUPPLEMENT |

CONFIDENTIAL
AZSER12810914

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085031 | PLA / LI | 31JAN2005- 04MAY2005 | 05MAY2005- 11MAY2005 | UNK- CONTINUE | YES | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 MG | DIETARY SUPPLEMENT |
| | | | | | YES | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 2.00 CAPS | DIETARY SUPPLEMENT |
| | | | | | YES | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 2.00 CAPS | DIETARY SUPPLEMENT |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE |
| | | | | 29JAN2005- 02FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 03MAY2005- 04MAY2005 | NO | YES | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 100.00 MG | PAIN, HERNIA |
| | | | | 24JAN2005- 30JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | UNK- 23JAN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 24JAN2005- 28JAN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 29JAN2005- 10JUN2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810915

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085031 | PLA / LI | 31JAN2005-04MAY2005 | 05MAY2005-11MAY2005 | 03FEB2005-07FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 18MAR2005-10JUN2005 | NO | YES | YES | CYANOCOBALAMIN [VITAMIN B12 [CYANOCOBALAMIN AND ANALOGUES]] | 1.00 TABLET | DIETARY SUPPLEMENT |
| E0085032 | OL QTP | 02FEB2005-02FEB2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | HTN |
| | | | | | YES | YES | NO | ALENDRONATE SODIUM [BISPHOSPHONATES] | 70.00 MG | DIETARY SUPPLEMENT |
| | | | | | YES | YES | NO | BENZYL ALCOHOL [ANDROGENS AND ESTROGENS] | 1.00 TAB | MENOPAUSE/HRT |
| | | | | | YES | YES | NO | CALCIUM [CALCIUM] | 500.00 MG | DIETARY SUPPLEMENT |
| | | | | | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | SLEEP |
| | | | | | YES | YES | NO | LOVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH BLOOD PRESSURE |
| | | | | | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [PREGNEN (4) DERIVATIVES] | 2.50 MG | MENOPAUSE/HRT |
| | | | | | YES | YES | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 26JAN2005-01FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 02FEB2005-07FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | UNK-26JAN2005 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 5.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6050

CONFIDENTIAL
AZSER12810916

Page 1421 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085032 | OL QTP | 02FEB2005- 02FEB2005 | | UNK- 01FEB2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 01JUL2004- 04MAR2005 | YES | NO | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 2.00 T | CONSTIPATION |
| | | | | 15DEC2004- 25JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 15DEC2004- 02FEB2005 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR |
| | | | | 02FEB2005- 06FEB2005 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 07FEB2005- 04MAR2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | SLEEP |
| E0085033 | OL QTP | 08FEB2005- 05MAR2005 | | 08FEB2005- 04APR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 14FEB2005- 19FEB2005 | NO | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |
| | | | | 20FEB2005- 25FEB2005 | NO | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 07MAR2005- 04APR2005 | NO | NO | LEVETIRACETAM [OTHER ANTIEPILEPTICS] | 500.00 MG | BIPOLAR |
| | | | | | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6051

CONFIDENTIAL
AZSER12810917

Page 1422 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085034 | MISSING | | | UNK-CONTINUE | YES | NO | CAFFEINE [ANILIIDES] | 3.00 TABLETS | HEADACHES |
| | | | | | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | ACTIFED ALLERGY |
| | | | | | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 10.00 MG | ACID REFLUX |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES |
| | | | | UNK-UNK | YES | NO | PARACETAMOL [ANILIIDES] | 1500.00 MG | HEADACHES |
| E0085035 | QTP / VAL | 24JUN2005-27OCT2005 | 28OCT2005-14AUG2006 | UNK-CONTINUE | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | ACID REFLUX |
| | | | | | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | ACID REFLUX |
| | | | | | YES | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 10.00 MG | ACID REFLUX |
| | | | | | YES | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 10.00 MG | ACID REFLUX |
| | | | | | YES | YES | PARACETAMOL [ANILIIDES] | 1500.00 MG | HEADACHES |
| | | | | | YES | YES | PARACETAMOL [ANILIIDES] | 1500.00 MG | HEADACHES |
| | | | | 02NOV2005-02NOV2005 | NO | YES | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA |
| | | | | 24JUN2004-30JUN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 01JUL2005-13SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 13AUG2005-13SEP2006 | NO | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HIGH BLOOD PRESSURE |
| | | | | | NO | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |

CONFIDENTIAL
AZSER12810918

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085035 | QTP / VAL | 24JUN2005-27OCT2005 | 28OCT2005-14AUG2006 | 03DEC2005-20DEC2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 120.00 MG | SINUS CONGESTION |
|  |  |  |  | 27JUL2006-28JUL2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PAIN (S/P INGUINAL HERNIA SURGERY) |
|  |  |  |  | 06AUG2006-08SEP2006 | NO | YES | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HYPERTENSION |
| E0085036 | OL QTP | 07JUL2005-04AUG2005 |  | UNK-CONTINUE | YES | NO | CALCIUM [CALCIUM] | 2.00 TABS | DIETARY SUPPLEMENT |
|  |  |  |  |  | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
|  |  |  |  | UNK-30JUN2005 | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | ALLERGIES |
|  |  |  |  |  | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 160.00 MG | BIPOLAR |
|  |  |  |  | 01JUL2005-03JUL2005 | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 120.00 MG | BIPOLAR |
|  |  |  |  | 06JUL2005-06JUL2005 | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 60.00 MG | BIPOLAR |
| E0085037 | PLA / VAL | 11AUG2005-04DEC2005 | 05DEC2005-06JUL2006 | 01JUL1985-01JUL2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | MIGRANES |
|  |  |  |  |  | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHES |
|  |  |  |  | 01JUL2004-15JUL2005 | NO | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | PREVENTATIVE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6053

CONFIDENTIAL
AZSER12810919

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0085037 | PLA / VAL | 11AUG2005-04DEC2005 | 05DEC2005-06JUL2006 | 01JUL2005-20AUG2005 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 04AUG2005-09OCT2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 10OCT2005-05AUG2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0086001 | MISSING | | | UNK-CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 325.00 | BACK PAIN |
| E0086002 | OL QTP | 12MAY2004-07AUG2004 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 162.00 MG | OSTEOARTHRITIS IN NECK |
| | | | | | YES | NO | BETAMETHASONE [CORTICOSTEROIDS, POTENT (GROUP III)] | 1.00 GRAM | ECZEMA |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 1.00 TAB | HIGH BLOOD PRESSURE |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1000.00 MG | MACULAR DEGENERATION |
| | | | | 12MAY2004-15MAY2004 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 16MAY2004-06SEP2004 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0086003 | OL QTP | 20MAY2004-28MAY2004 | | UNK-CONTINUE | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HIGH BLOOD PRESSURE |
| | | | | | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810920

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086003 | OL QTP | 20MAY2004-28MAY2004 | | UNK-CONTINUE | YES | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR DISORDER |
| | | | | UNK-19MAY2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2004-27JUN2004 | YES | YES | NO | NALOXONE [DRUGS USED IN OPIOID DEPENDENCE] | 8.00 MG | BIPOLAR DISORDER |
| | | | | 20MAY2004-27JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0086004 | OL QTP | 28MAY2004-04JUN2004 | | UNK-CONTINUE | YES | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 28MAY2004-06JUL2004 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 240.00 MG | ABSESSED TOOTH |
| | | | | | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0086005 | OL QTP | 03JUN2004-13DEC2004 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 15DEC2003-02JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD STABILIZER |
| | | | | 15DEC2003-03JUN2004 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 04JUN2004-01AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 02AUG2004-13DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810921

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0086005 | OL QTP | 03JUN2004- 13DEC2004 | | 14OCT2004- 15OCT2004 | NO | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 10.00 MG | ROOT CANAL |
| | | | | 14OCT2004- 23OCT2004 | NO | NO | CLINDAMYCIN [LINCOSAMIDES] | 150.00 MG | ANTIBIOTIC |
| | | | | 08NOV2004- 18NOV2004 | NO | NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 250.00 MG | STREP THROAT |
| | | | | 10DEC2004- 12JAN2005 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |
| E0086006 | OL QTP | 16JUN2004- 18AUG2004 | | UNK- CONTINUE | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA |
| | | | | 23JUN2004- 25JUN2004 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 16JUN2004- 20JUN2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2003- 25MAY2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 21JUN2004- 23JUN2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 24JUN2004- 17SEP2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6056

CONFIDENTIAL
AZSER12810922

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0086006 | OL QTP | 16JUN2004-18AUG2004 | | 30JUN2004-17SEP2004 | NO | YES NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 240.00 MG | HEADACHES |
| E0086007 | OL QTP | 22JUN2004-01JUL2004 | | 22JUN2004-23JUN2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 09JUN2004-22JUN2004 | YES | NO NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | MOOD STABILIZATION |
| | | | | 09JUN2004-22JUN2004 | YES | NO NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | MOOD STABILIZATION |
| | | | | 24JUN2004-31JUL2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0086008 | OL QTP | 09JUL2004-11SEP2004 | | 09JUL2004-11OCT2004 | NO | YES NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0086009 | MISSING | | | UNK-CONTINUE | YES | NO NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0086010 | OL QTP | 02AUG2004-24AUG2004 | | UNK-CONTINUE | YES | YES NO | VITAMIN B [OTHER PLAIN VITAMIN PREPARATIONS] | 500.00 MG | GASTROPLASTY |
| | | | | 02JUL2004-06AUG2004 | YES | YES NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 100.00 MG | ATTENTION DEFICIT DISORDER |
| | | | | 02AUG2004-23SEP2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 07AUG2004-23SEP2004 | NO | YES NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | ATTENTION DEFICIT DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810923

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086011 | OL QTP | 04AUG2004- 15AUG2004 | | 27JUL2004- 28JUL2004 | YES | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 10.00 MG | SLEEP AIDE |
| | | | | | YES | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 10.00 MG | TOOTHACHE |
| | | | | 15NOV2003- 14SEP2004 | YES | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 04AUG2004- 14SEP2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| E0086012 | MISSING | | | | | | | NONE | | |
| E0086013 | OL QTP | 09AUG2004- 05OCT2004 | | UNK- CONTINUE | YES | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1000.00 MG | INDIGESTION/HEARTB URN PRN |
| | | | | | YES | YES | NO | CIMETIDINE [H2-RECEPTOR ANTAGONISTS] | 200.00 MG | INDIGESTION/HEARTB URN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHES |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 325.00 MG | HEADACHES PRN |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 08AUG2004- 10AUG2004 | YES | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZATION |
| | | | | 11AUG2004- 04NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZATION |
| E0086014 | OL QTP | 13AUG2004- 23SEP2004 | | 13AUG2004- 23OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810924

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0086015 | QTP / VAL | 12AUG2004-18JAN2005 | 19JAN2005-17APR2005 | 29OCT2004-29OCT2004 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 60.00 MG | COLD SXS |
| | | | | 15JAN2004-04OCT2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 05OCT2004-17MAY2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 25JAN2005-23MAR2005 | NO | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 11FEB2005-26FEB2005 | NO | NO | YES | GUAIFENESIN [EXPECTORANTS] | 600.00 MG | STUFFY NOSE |
| | | | | 13AUG2004-08DEC2004 | NO | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 30.00 MG | STUFFY NOSE |
| E0086016 | OL QTP | 13AUG2004-08NOV2004 | | 14SEP2004-16SEP2004 | NO | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 1.00 TAB | HEARTBURN |
| | | | | 13AUG2004-08DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| E0086017 | OL QTP | 14AUG2004-02JAN2005 | | 05JAN2005-05JAN2005 | NO | NO | NO | HYDROCORTISONE [GLUCOCORTICOIDS] | 100.00 MG | TENSION IN SHOULDERS |
| | | | | 17AUG2004-21AUG2004 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | THROAT INFECTION |
| | | | | 09SEP2004-13SEP2004 | NO | YES | NO | ALOE VERA [OTHER THERAPEUTIC PRODUCTS] | 1.00 TSP | BURN LEFT FORARM |
| | | | | 13AUG2004-02JAN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6059

CONFIDENTIAL
AZSER12810925

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0086017 | OL QTP | 14AUG2004-02JAN2005 | | 16SEP2004-20SEP2004 | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | SINUS INFECTION |
| | | | | 05NOV2004-01FEB2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 22NOV2004-26NOV2004 | NO | YES | AZITHROMYCIN [MACROLIDES] | 250.00 MG | BRONCHITIS |
| | | | | 29NOV2004-01FEB2005 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 60.00 MG | SINUS CONGESTION |
| E0086018 | MISSING | | | UNK-CONTINUE | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0086019 | OL QTP | 01OCT2004-24DEC2004 | | UNK-CONTINUE | YES | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SLEEP |
| | | | | | YES | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 25.00 MG | SEASONAL ALLERGIES |
| | | | | 20AUG2004-23JAN2005 | YES | YES | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 01OCT2004-07OCT2004 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 08OCT2004-26OCT2004 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 08OCT2004-23JAN2005 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 600.00 MG | NASAL STUFFINESS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6060

CONFIDENTIAL
AZSER12810926

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0086019 | OL QTP | 01OCT2004-24DEC2004 | | 27OCT2004-23JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0086020 | OL QTP | 13OCT2004-02MAY2005 | | 01JUL1999-01JUN2005 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA PRN |
| | | | | 12OCT2004-01JUN2005 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1000.00 MG | DIETARY SUPPLEMENT |
| | | | | 13OCT2004-19OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 20OCT2004-03NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 04NOV2004-14DEC2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2004-04APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 05APR2005-01JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0086021 | OL QTP | 17NOV2004-20JUN2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | HEADACHE |
| | | | | 17NOV2004-09FEB2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 29DEC2004-29DEC2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHE |
| | | | | 07FEB2005-11FEB2005 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | SWOLLEN GLANDS |

CONFIDENTIAL
AZSER12810927

Page 1432 of 1787

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0086021 | OL QTP | 17NOV2004-20JUN2005 | | 13JAN2005-20JUL2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | 10FEB2005-20JUL2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 02MAR2005-08APR2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | TOOTHACHE |
| E0086022 | QTP / LI | 23DEC2004-14APR2005 | 15APR2005-29SEP2005 | UNK-CONTINUE | YES | YES | ESTROGENS [ESTROGENS] | 1.00 MG | HYSTERECTOMY |
| | | | | 16APR2005-18APR2005 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | FLU SYMPTOMS |
| | | | | 08JUN2005-06JUL2005 | NO | YES | METOCLOPRAMIDE [PROPULSIVES] | 40.00 MG | CHOLELITHASIS |
| | | | | 23DEC2004-25DEC2004 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2005-14JUN2005 | NO | YES | URSODEOXYCHOLIC ACID [BILE ACID PREPARATIONS] | 600.00 MG | CHOLELITHASIS |
| | | | | UNK-18DEC2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 22NOV2004-25DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 22NOV2004-25DEC2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 22NOV2004-20FEB2005 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.08 MG | HYPOTHYROIDISM |
| | | | | 26DEC2004-28DEC2004 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6062

CONFIDENTIAL
AZSER12810928

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0086022 | QTP / LI | 23DEC2004-14APR2005 | 15APR2005-29SEP2005 | 29DEC2004-29OCT2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 07JAN2005-13FEB2005 | NO | NO | ERYTHROMYCIN [MACROLIDES] | 1000.00 MG | BRONCHITIS |
| | | | | 10FEB2005-29OCT2005 | NO | YES | METHYLTESTOSTERONE [ANDROGENS AND ESTROGENS] | 1.00 TAB | HORMONE REPLACEMENT |
| | | | | 15APR2005-04AUG2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |
| | | | | 06MAY2005-06JUN2005 | NO | YES | METFORMIN [BIGUANIDES] | 1500.00 MG | WEIGHT GAIN |
| | | | | 21JUL2005-29OCT2005 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | HYPOTHROIDISM |
| | | | | 05AUG2005-29OCT2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 30SEP2005-29OCT2005 | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| E0086023 | PLA / VAL | 03JAN2005-27JUN2005 | 28JUN2005-24JUL2005 | UNK-CONTINUE | YES | YES | LOVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLIMIA |
| | | | | | YES | YES | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 80.00 MG | TACACARDYIA |
| | | | | 15NOV2004-02JAN2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR |
| | | | | 15NOV2004-18JAN2005 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810929

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086023 | PLA / VAL | 03JAN2005-27JUN2005 | 28JUN2005-24JUL2005 | 15NOV2004-23AUG2005 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0086024 | MISSING | | | UNK-CONTINUE | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | BACK PAIN |
| | | | | | YES | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | MIGRAINES |
| E0086025 | PLA / LI | 25FEB2005-24JUN2005 | 25JUN2005-09DEC2005 | 07MAR2005-10MAR2005 | NO | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 220.00 MG | FLU |
| | | | | 23FEB2005-26FEB2005 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | SINUS CONGESTION |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | SINUS CONGESTION |
| | | | | | YES | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 220.00 MG | SINUS CONGESTION |
| | | | | 25FEB2005-08DEC2005 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 01AUG2005-04AUG2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | BODY ACHES |
| | | | | 01AUG2005-08JAN2006 | NO | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 19AUG2005-05MAR2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | 15NOV2005-08JAN2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MIGRAINE |
| | | | | 09DEC2005-08JAN2006 | NO | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6064

CONFIDENTIAL
AZSER12810930

Page 1435 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN PRN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086025 | PLA / LI | 25FEB2005-24JUN2005 | 25JUN2005-30DEC2005 | 30DEC2005-30DEC2005 | NO | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | COLD SYMPTOMS |
| E0086026 | MISSING | | | | | | | NONE | | |
| E0086027 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| E0086028 | OL QTP | 11MAY2005-12MAY2005 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | SPONDYLOLISTHESIS |
| | | | | 09MAY2005-12MAY2005 | YES | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 1.00 TABLESPOON | UPSET STOMACH |
| | | | | 10MAY2005-11JUN2005 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 81.00 MG | SPONDYLOLISTHESIS |
| | | | | 11MAY2005-13MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 14MAY2005-11JUN2005 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0086029 | OL QTP | 31MAY2005-10JUL2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 80.00 MG | GENERAL HEALTH |
| | | | | | YES | YES | NO | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 50.00 MG | MIGRAINES |
| | | | | 14JUN2005-09AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6065

CONFIDENTIAL
AZSER12810931

Page 1436 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086029 | OL QTP | 31MAY2005-10JUL2005 | | 24MAY2005-31MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 31MAY2005-13JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 15JUN2005-19JUN2005 | NO | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | HEADCOLD |
| E0086030 | OL QTP | 21JUL2005-15AUG2005 | | 18JUL2005-20JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2005-23JUL2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 16AUG2005-16AUG2005 | NO | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | SEDATION |
| | | | | 14JUL2005-17JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 24JUL2005-14SEP2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0086031 | OL QTP | 21JUL2005-10JAN2006 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | ARTHRITIS |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | RIB-NECK INJURY |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | INTERMITTENT HEADACHES |
| | | | | UNK-20JUL2005 | YES | NO | NO | HYOSCYAMINE [BELLADONNA ALKALOIDS, TERTIARY AMINES] | 0.75 MG | IRRITABLE BOWEL |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6066

CONFIDENTIAL
AZSER12810932

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0086031 | OL QTP | 21JUL2005-10JAN2006 | | 19AUG2005-22AUG2005 | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | URINARY TRACT INFECTION |
| | | | | 11AUG2005-08SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2005-21AUG2005 | NO | YES | CEPHALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 2000.00 MG | URINARY TRACT INFECTION |
| | | | | 09FEB2005-09FEB2006 | YES | YES | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2005-16AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2005-09FEB2006 | NO | YES | HYOSCYAMINE [BELLADONNA ALKALOIDS, TERTIARY AMINES] | 1.13 MG | IRRITABLE BOWEL |
| | | | | 09SEP2005-09FEB2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 04OCT2005-09FEB2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 12NOV2005-09FEB2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | PAIN IN LOWER BACK |
| | | | | 09FEB2006-CONTINUE | NO | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | URINARY TRACT INFECTION |
| E0086032 | OL QTP | 22JUL2005-10SEP2005 | | 15APR2005-18JUL2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2005-10OCT2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810933

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086032 | OL QTP | 22JUL2005-10SEP2005 | | 21JUL2005-10OCT2005 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 26JUL2005-26JUL2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | SINUS HEADACHE |
| | | | | 01SEP2005-10OCT2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES |
| E0086033 | OL QTP | 19AUG2005-28AUG2005 | | UNK-CONTINUE | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 250.00 MG | SIATICA |
| | | | | | YES | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | NO | VALSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 12.00 MG | HYPERTENSION |
| | | | | 05AUG2005-27SEP2005 | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | SIATICA |
| E0086034 | OL QTP | 31AUG2005-25OCT2005 | | UNK-CONTINUE | YES | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | SINUSITIS |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | SEASONAL ALLERGIES |
| | | | | 26AUG2005-30AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 31AUG2005-13SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZATION |
| | | | | 14SEP2005-19SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6068

CONFIDENTIAL
AZSER12810934

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0086034 | OL QTP | 31AUG2005-25OCT2005 | | 20SEP2005-24NOV2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZATION |
| | | | | 27SEP2005-24NOV2005 | NO | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 10.00 MG | GERD |
| E0088001 MISSING | | | | UNK-CONTINUE | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | | YES | NO | ATORVASTATIN [HMG CoA REDUCTASE INHIBITORS] | 40.00 MG | HIGH CHOLESTEROL |
| | | | | | YES | NO | ENALAPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | | YES | NO | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 2.00 MG | HORMONE THERAPY |
| | | | | | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | ANTIDEPRESSANT |
| | | | | | YES | NO | GEMFIBROZIL [FIBRATES] | 1200.00 MG | HYPERTENSION |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 100.00 MG | ITCHING/INSOMNIA |
| | | | | | YES | NO | METFORMIN [BIGUANIDES] | 500.00 MG | DIABETES |
| | | | | | YES | NO | RANITIDINE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | GERD (GASTROESOPHAGEAL REFLUX DISORDER) |
| | | | | 22JUN2004-CONTINUE | NO | NO | HYOSCYAMINE [BELLADONNA ALKALOIDS, TERTIARY AMINES] | 0.65 MG | IBS (IRRITABLE BOWEL SYNDROME) |
| | | | | | NO | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | MOOD STABILIZER |

CONFIDENTIAL
AZSER12810935

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0088001 | MISSING | | | 22JUN2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | ANTIPSYCHOTIC |
| | | | | 13APR2004- CONTINUE | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | MOOD STABILIZER |
| E0088002 | QTP / LI | 04OCT2004- 23JAN2005 | 24JAN2005- 28AUG2006 | 10SEP2004- 26SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR MANIA |
| | | | | 27SEP2004- 03OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR MANIA |
| | | | | 24JAN2002- 27SEP2006 | YES | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 500.00 MG | NUTRITION |
| | | | | 15SEP2002- 27SEP2006 | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | HYPERTENSION |
| | | | | 15MAR2003- 27SEP2006 | YES | YES | AMLODIPINE [ACE INHIBITORS AND CALCIUM CHANNEL BLOCKERS] | 1.00 TABLET | HYPERTENSION |
| | | | | 11MAR2004- 23SEP2004 | NO | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 0.50 MG | MOOD STABILIZER/BIPOLAR SX'S |
| | | | | 29APR2004- 19OCT2004 | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 9000.00 MG | BIPOLAR DISORDER |
| | | | | 10SEP2004- 13SEP2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 8.00 MG | SLEEP |
| | | | | 14SEP2004- 25SEP2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | SLEEP PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6070

CONFIDENTIAL
AZSER12810936

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 04OCT2004-23JAN2005 | 24JAN2005-28AUG2006 | 14SEP2004-28NOV2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR MANIA |
| | | | | 29NOV2004-25JUL2005 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR DISORDER |
| | | | | 26JUL2005-28JUL2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SLEEP |
| | | | | 26JUL2005-27SEP2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR MANIA |
| | | | | 05APR2006-05APR2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG QHS | SLEEP |
| | | | | 14APR2006-15APR2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG Q HS | SLEEP |
| | | | | 17MAY2006-27SEP2006 | NO | NO | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | MG | HYPERTENSION |
| | | | | | NO | NO | YES | VERAPAMIL [PHENYLALKYLAMINE DERIVATIVES] | 240.00 MG | HYPERTENSION |
| E0088003 | OL QTP | 01NOV2004-31JAN2005 | | 01NOV2004-08NOV2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR DEPRESSION |
| | | | | 01OCT2004-08OCT2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 225.00 MG | BIPOLAR DEPRESSION |
| | | | | 31JAN2005-02MAR2005 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | ANTIDEPRESSANT |
| | | | | 05MAY2004-25OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | 08OCT2004-01NOV2004 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DEPRESSION |

CONFIDENTIAL
AZSER12810937

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0088003 | OL QTP | 01NOV2004- 31JAN2005 | | 18OCT2004- 02MAR2005 | YES | YES | NO | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 5.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 19OCT2004- 02MAR2005 | YES | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |
| | | | | 25OCT2004- 08NOV2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DEPRESSION |
| | | | | 08NOV2004- 15NOV2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DEPRESSION |
| | | | | 15NOV2004- 23DEC2004 | NO | YES | NO | PHENTERMINE [CENTRALLY ACTING ANTIOBESITY PRODUCTS] | 30.00 MG | WEIGHT LOSS |
| | | | | 15NOV2004- 13JAN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR DEPRESSION |
| | | | | 13JAN2005- 02MAR2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DEPRESSION |
| | | | | | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | MANIC SYMPTOMS |
| E0088004 | MISSING | | | 08DEC2004- UNK | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 225.00 MG | MOOD STABILIZER |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| E0088005 | MISSING | | | 04FEB2005- CONTINUE | NO | NO | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | BLADDER INFECTION |
| | | | | 23NOV2004- CONTINUE | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 700.00 MG | BIPOLAR DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6072

CONFIDENTIAL
AZSER12810938

Page 1443 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0088005 | MISSING | | | 23NOV2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DEPRESSION |
| E0088006 | MISSING | | | UNK- 14JAN2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 225.00 MG | MOOD STABILIZER/BIPOLAR I |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I MANIA |
| | | | | 15JAN2005- 21JAN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | MOOD STABILIZER/BPI |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I MANIA |
| | | | | 22JAN2005- 25FEB2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BPI/MOOD STABILIZER (BIPOLAR I) |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I |
| | | | | 24JAN2005- 21FEB2005 | NO | NO | TESTOSTERONE [3-OXOANDROSTEN (4) DERIVATIVES] | 50.00 MG | LOW TESTOSTERONE |
| | | | | 21FEB2005- CONTINUE | NO | NO | TESTOSTERONE [3-OXOANDROSTEN (4) DERIVATIVES] | 350.00 MG WEEKLY | LOW TESTOSTERONE |
| | | | | 25FEB2005- 14MAR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BPI (BIPOLAR I) |
| | | | | 25FEB2005- 18MAR2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I, MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6073

CONFIDENTIAL
AZSER12810939

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0088006 | MISSING | | | 14MAR2005-22MAR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I MANIA |
| | | | | 18MAR2005-CONTINUE | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR I/MOOD STABILIZER |
| | | | | 22MAR2005-CONTINUE | NO | NO | ACAMPROSATE CALCIUM [DRUGS USED IN ALCOHOL DEPENDENCE] | 1498.00 MG | ALCOHOL DEPENDENCE |
| | | | | | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |
| E0088007 | OL QTP | 21MAR2005-21MAR2005 | | 23NOV2004-13MAR2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR I - DEPRESSION |
| | | | | 23NOV2004-20MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR I - DEPRESSION |
| | | | | 14MAR2005-21MAR2005 | YES | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | | SKIN IRRITATION |
| E0088008 | OL QTP | 15APR2005-03JUN2005 | | 14MAR2005-20APR2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR DEPRESSION |
| | | | | | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION |
| | | | | UNK-11APR2005 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.05 MG | HYPOTHYROID |
| | | | | 15JAN2004-14APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR I |
| | | | | 01OCT2004-08APR2005 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810940

Page 1445 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0088008 | OL QTP | 15APR2005- 03JUN2005 | | 08APR2005- 19APR2005 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 6.00 SQUIDES | ASTHMA |
| | | | | 12APR2005- 03JUL2005 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROID |
| | | | | | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | ANTIDEPRESSENT |
| | | | | 15APR2005- 02JUN2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 225.00 MG | BIPOLAR I |
| | | | | 03JUN2005- 03JUL2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR I /MOOD STABILIZER |
| E0088009 | PLA / LI | 02MAY2005- 12DEC2005 | 13DEC2005- 23JAN2006 | 25APR2005- 01MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG QHS | BIPOLAR I - MANIA |
| | | | | 05NOV2004- 24APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I - MANIA |
| | | | | 05NOV2004- 01MAY2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I - MANIA |
| | | | | 01APR2005- 22JUN2005 | YES | YES | ATORVASTATIN [HMG-COA REDUCTASE INHIBITORS] | 40.00 MG | HIGH CHOLESTEROL |
| | | | | 01APR2005- 15AUG2005 | YES | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 3.00 TABLETS | BACK PAIN |
| | | | | 02MAY2005- 19SEP2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 QHS | BIPOLAR I |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810941

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0088009 | PLA / LI | 02MAY2005- 12DEC2005 | 13DEC2005- 23JAN2006 | 23JUN2005- 23FEB2006 | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HIGH CHOLESTEROL/HIGH TRIGLYCERIDES |
| | | | | 08JUL2005- 13OCT2005 | YES | NO | WARFARIN [VITAMIN K ANTAGONISTS] | 7.50 MG | BLOOD THINNER |
| | | | | 16AUG2005- 16OCT2005 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABLETS | BACK PAIN |
| | | | | 20SEP2005- 18NOV2005 | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DEPRESSION |
| | | | | 14OCT2005- 22FEB2006 | YES | YES | WARFARIN [VITAMIN K ANTAGONISTS] | 10.00 MG | BLOOD THINNER |
| | | | | 16OCT2005- 22OCT2005 | YES | NO | LEVOFLOXACIN [FLUOROQUINOLONES] | | ANTIBIOTIC |
| | | | | 19NOV2005- 10JAN2006 | YES | YES | LITHIUM [LITHIUM] | 1800.00 MG | MOOD STABILIZER |
| | | | | 19NOV2005- 22FEB2006 | YES | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DEPRESSION |
| | | | | 16DEC2005- 20DEC2005 | NO | YES | PARACETAMOL [ANILIDES] | 8000.00 MG | PAIN |
| | | | | 21DEC2005- 22DEC2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TAB | PAIN |
| | | | | 11JAN2006- 19JAN2006 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 20JAN2006- 22FEB2006 | NO | YES | LITHIUM [LITHIUM] | MG MGQAM MGQHS | MOOD STABILIZER |
| E0088010 | QTP / LI | 06MAY2005- 23SEP2005 | 24SEP2005- 25AUG2006 | 07MAY2005- 12MAY2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR DISORDER/MOOD STABILIZER |

CONFIDENTIAL
AZSER12810942

Page 1447 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 06MAY2005- 23SEP2005 | 24SEP2005- 25AUG2006 | 24MAY2005- 24MAY2005 | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 650.00 MG | CHEST PAIN |
| | | | | 02JUN2005- 02JUN2005 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 660.00 MG | HEADACHE |
| | | | | 23AUG2005- 23AUG2005 | NO | NO | CIMETIDINE [H2-RECEPTOR ANTAGONISTS] | BID | GASTRITIS |
| | | | | 09MAY2005- 10MAY2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PAIN |
| | | | | 24SEP2005- 29SEP2005 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG BID | PAIN RELIEF |
| | | | | 06MAY2005- 07MAY2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG (TID) | PAIN PRN |
| | | | | 17SEP2005- 20SEP2005 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | TOOTHACHE |
| | | | | 28MAR2005- 28MAR2005 | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | SITUATIONAL STRESS PRN |
| | | | | 25MAY2005- 24SEP2006 | YES | YES | GUAIFENESIN [EXPECTORANTS] | | ALLERGIES PRN |
| | | | | 28MAR2005- 06MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 04APR2005- 06MAY2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER/MOOD STABILIZER |
| | | | | 01MAY2005- 24SEP2006 | YES | YES | PARACETAMOL [ANILIDES] | | ALLERGIES PRN |
| | | | | 06MAY2005- 24SEP2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | PAIN - TOOTH PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6077

CONFIDENTIAL
AZSER12810943

Page 1448 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 06MAY2005-23SEP2005 | 24SEP2005-25AUG2006 | 13MAY2005-23SEP2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER/MOOD STABILIZER |
| | | | | 05JUL2005-19JUL2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG QHS | RESTLESS LEG SYNDROME |
| | | | | 05JUL2005-26JUL2005 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 660.00 MG | TOOTHACHE |
| | | | | 26JUL2005-26AUG2005 | NO | NO | PARACETAMOL [ANILIDES] | 1300.00 MG | ARTHRITIS |
| | | | | 24SEP2005-24SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR I DISORDER |
| | | | | 26SEP2005-29SEP2005 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1.00 TAB TID | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 24OCT2005-29OCT2005 | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | QID | TOOTHACHE |
| | | | | 17NOV2005-25NOV2005 | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 4.00 TSP | COLD SYMPTOMS |
| | | | | 17NOV2005-07DEC2005 | NO | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 08DEC2005-14JAN2006 | NO | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 16DEC2005-10FEB2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | PANIC ATTACKS |
| | | | | 13JAN2006-09FEB2006 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.05 MG | HYPOTHYROID |

CONFIDENTIAL
AZSER12810944

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 06MAY2005- 23SEP2005 | 24SEP2005- 25AUG2006 | 15JAN2006- 08FEB2006 | NO | YES | VERAPAMIL HYDROCHLORIDE [PHENYLALKYLAMINE DERIVATIVES] | 180.00 MG | HYPERTENSION |
| | | | | 06FEB2006- 11FEB2006 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 5.00 TABS | STOMACH UPSET |
| | | | | 09FEB2006- 24SEP2006 | NO | YES | VERAPAMIL [PHENYLALKYLAMINE DERIVATIVES] | 360.00 MG (180 MG BID) | HYPERTENSION |
| | | | | 10FEB2006- 09MAR2006 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROID |
| | | | | 11FEB2006- 24SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | PANIC ATTACKS |
| | | | | 12FEB2006- 23FEB2006 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 9.00 TABS | STOMACH UPSET |
| | | | | 24FEB2006- 31MAR2006 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 14.00 TABS | STOMACH UPSET |
| | | | | 04MAR2006- 07APR2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PAIN |
| | | | | 10MAR2006- 03MAY2006 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROID |
| | | | | 31MAR2006- 24SEP2006 | NO | YES | RANITIDINE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG (150 MG BID) | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 01APR2006- 24SEP2006 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | UPSET STOMACH |
| | | | | 04MAY2006- 24SEP2006 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | HYPOTHYROID |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6079

CONFIDENTIAL
AZSER12810945

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 06MAY2005- 23SEP2005 | 24SEP2005- 25AUG2006 | 11AUG2006- 24SEP2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG (800 MG BID) | BROKEN (L) UPPER MOLAR PAIN |
| E0088011 | OL QTP | 15JUL2005- 02AUG2005 | | 14JUL2005- 14JUL2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PAIN RELIEVER PRN |
| | | | | 28JUN2005- 04JUL2005 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZER |
| | | | | 28JUN2005- 11JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I DEPRESSION |
| | | | | 05JUL2005- 16JUL2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 12JUL2005- 16JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR I DEPRESSION |
| | | | | 17JUL2005- 01SEP2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0088012 | QTP / LI | 22JUL2005- 14NOV2005 | 15NOV2005- 21AUG2006 | 28JUN2005- 14JUL2005 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR I DEPRESSION |
| | | | | 15JUL2005- 22JUL2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DEPRESSION |
| | | | | 28JUN2005- 04JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR I DEPRESSION |
| | | | | 01JAN2005- 15JUL2005 | YES | NO | HYDROCHLOROTHIAZIDE [ACE INHIBITORS AND DIURETICS] | 25.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6080

CONFIDENTIAL
AZSER12810946

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 22JUL2005-14NOV2005 | 15NOV2005-21AUG2006 | 28JUN2005-04NOV2005 | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PREVENT STROKES & HEART ATTACKS |
| | | | | 05JUL2005-20SEP2006 | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR I DEPRESSION |
| | | | | 16JUL2005-14NOV2005 | YES | NO | HYDROCHLOROTHIAZIDE [ACE INHIBITORS AND DIURETICS] | 37.50 MG | HYPERTENSION |
| | | | | 23JUL2005-15SEP2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DEPRESSION |
| | | | | 11AUG2005-15AUG2005 | NO | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 30.00 CC | STOMACH VIRUS |
| | | | | 11AUG2005-14OCT2005 | NO | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | 16SEP2005-20SEP2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR DEPRESSION |
| | | | | 13OCT2005-20SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 15NOV2005-20SEP2006 | NO | YES | DILTIAZEM [BENZOTHIAZEPINE DERIVATIVES] | 240.00 MG | HYPERTENSION |
| | | | | | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | HYPERTENSION |
| | | | | | NO | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 16NOV2005-21DEC2005 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.05 MG | HYPOTHYROID |

CONFIDENTIAL
AZSER12810947

Page 1452 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 22JUL2005- 14NOV2005 | 15NOV2005- 21AUG2006 | 19NOV2005- 20SEP2006 | NO | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 UNITS | IMMUNITY BOOSTER |
| | | | | 06DEC2005- 20SEP2006 | NO | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PREVENT STROKES + HEART ATTACKS |
| | | | | 22DEC2005- 20SEP2006 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROID |
| | | | | 17JAN2006- 17FEB2006 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG (500 MG BID) | PAIN |
| | | | | 06APR2006- 03MAY2006 | NO | YES | CAFFEINE [ANILIDES] | 2.00 TABS Q HS | (L) KNEE PAIN & SWELLING |
| | | | | 11MAY2006- 11MAY2006 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | PAIN |
| | | | | 18MAY2006- 19MAY2006 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | PAIN |
| E0088013 | MISSING | | | UNK- UNK | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG TID QHS | NIGHTMARES PRN |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG BID | BIPOLAR I |
| | | | | 15JUL2005- UNK | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG BID | ANXIETY |
| E0088014 | MISSING | | | UNK- CONTINUE | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| | | | | | YES | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | TYPE II DIABETES MELLITUS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810948

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0088014 | MISSING | | | 08AUG2005-CONTINUE | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 31.00 MG | CARDIOVASCULAR DISEASE PREVENTION |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR I DISORDER |
| | | | | 27JUN2005-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I DISORDER |
| | | | | 27JUN2005-07AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR I DISORDER |
| E0088015 | OL QTP | 26AUG2005-29AUG2005 | | 06SEP2005-07SEP2005 | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 10.00 MG | SHORTNESS OF BREATH |
| | | | | 19AUG2005-25AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG QHS | BIPOLAR I - DEPRESSION |
| | | | | 19AUG2005-30AUG2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QHS | MOOD STABILIZER |
| | | | | 06SEP2005-28SEP2005 | NO | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | HIGH BLOOD PRESSURE |
| | | | | | NO | NO | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 220.00 MCG BID | SHORTNESS OF BREATH |
| | | | | | NO | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 60.00 MG | CONGESTIVE HEART FAILURE |
| | | | | | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HIGH BLOOD PRESSURE |
| | | | | | NO | NO | POTASSIUM CHLORIDE [POTASSIUM] | 10.00 MEQ | CONGESTIVE HEART FAILURE |
| | | | | | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENOCEPTOR AGONISTS] | 2.00 PUFFS Q 4-6 HOURS, | SHORTNESS OF BREATH OR WHEEZING PRN |

CONFIDENTIAL
AZSER12810949

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0089001 | OL QTP | 19MAR2004-30APR2004 | | 01APR2004-07APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 19MAR2004-31MAR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 08APR2004-30MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0089002 | QTP / VAL | 24MAR2004-27JUL2004 | 28JUL2004-20APR2005 | 31MAR2004-06APR2004 | NO | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 07APR2004-20APR2004 | NO | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 04MAR2004-23MAR2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 24MAR2004-30MAR2004 | NO | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 07APR2004-16APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 17APR2004-29SEP2004 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 30SEP2004-20MAY2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6084

CONFIDENTIAL
AZSER12810950

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0089003 | QTP / VAL | 15APR2004-03AUG2004 | 04AUG2004-31OCT2004 | UNK-CONTINUE | YES | YES | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 01JUL2002-23APR2004 | YES | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2004-04JUN2004 | YES | YES | NO | CHLORTALIDONE [SULFONAMIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 15APR2004-21APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 22APR2004-15OCT2004 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 05JUN2004-30NOV2004 | NO | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| E0089004 | OL QTP | 21SEP2004-29JUN2005 | | UNK-CONTINUE | YES | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 12.50 MG | HYPERTENSION |
| | | | | 21SEP2004-15NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 16NOV2004-14DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2004-17JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 18JAN2005-07FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 08FEB2005-30MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 31MAY2005-29JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810951

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0089005 | OL QTP | 19JUL2005- 27DEC2005 | | 19JUL2005- 24JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 25JUL2005- 01AUG2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 02AUG2005- 07SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 08SEP2005- 05DEC2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0090001 | QTP / VAL | 24MAY2004- 07NOV2004 | 08NOV2004- 15FEB2005 | UNK- CONTINUE | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1000.00 MG | SUPPLEMENT |
| | | | | 23APR2004- 24MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| E0090002 | PLA / VAL | 02JUN2004- 10FEB2005 | 11FEB2005- 14FEB2005 | UNK- CONTINUE | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 16NOV2004- 16NOV2004 | NO | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE |
| | | | | UNK- 01JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 01JAN2004- 15MAY2004 | YES | NO | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | | ARTHRITIS PRN |
| | | | | 08DEC2004- 11DEC2004 | NO | YES | PARACETAMOL [ANILIDES] | 8.00 OZ | COLD |
| | | | | 11DEC2004 | NO | YES | PARACETAMOL [ANILIDES] | 0.25 MG | COLD SYMPTOMS |

CONFIDENTIAL
AZSER12810952

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0090003 | MISSING | | | 03JAN2000-15JUL2004 | NO | NO | NO | NORETHISTERONE [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 23FEB2004-23JUL2004 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0090004 | OL QTP | 21JUL2004-19JAN2005 | | 18AUG2004-20AUG2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | HEADACHE |
| | | | | 01JUL2002-18FEB2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 27OCT2004-18FEB2005 | NO | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 500.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | 15DEC2004-18FEB2005 | NO | YES | NO | CALCIUM [CALCIUM] | 1500.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | 22DEC2004-18FEB2005 | NO | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 500.00 MG | CALCIUM SUPP. |
| | | | | 06JAN2005-08JAN2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MENSTRUAL CRAMPS |
| | | | | 17JAN2005-18JAN2005 | NO | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 500.00 MG | HEADACHE |
| E0090005 | MISSING | | | 01JUL2000-CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 500.00 MG | BIPOLAR |
| E0090006 | OL QTP | 04AUG2004-14SEP2004 | | 15MAY2004-14OCT2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6087

CONFIDENTIAL
AZSER12810953

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0090006 | OL QTP | 04AUG2004-14SEP2004 | | 15JUL2003-14OCT2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0090007 | OL QTP | 04AUG2004-14JAN2005 | | UNK-CONTINUE | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0090008 | MISSING | | | UNK-UNK | NO | NO | NO | | | |
| E0090009 | OL QTP | 18AUG2004-18OCT2004 | | 01JUL2003-17NOV2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0090010 | OL QTP | 19AUG2004-09SEP2004 | | UNK-CONTINUE | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0090011 | OL QTP | 23AUG2004-29NOV2004 | | 01JUL2000-29DEC2004 | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | MONTHLY | BIRTH CONTROL |
| | | | | 01JUL2002-02AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 01JUL2002-29DEC2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| E0090012 | OL QTP | 30AUG2004-27SEP2004 | | 15JUL2000-29AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 15JUL2000-27OCT2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0090013 | OL QTP | 30AUG2004-26MAY2005 | | UNK-CONTINUE | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810954

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0090014 | OL QTP | 31AUG2004-01JUN2005 | | 01JUL2002-01JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0090015 | OL QTP | 04OCT2004-25OCT2004 | | 01JUL2003-24NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MGMG | BIPOLAR |
| | | | | | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1.00 MG | BIPOLAR |
| E0090016 | OL QTP | 28SEP2004-12NOV2004 | | 01JUL2002-12DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0090017 | OL QTP | 10NOV2004-16FEB2005 | | 16DEC2004-17DEC2004 | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE |
| | | | | 01JUL1998-18MAR2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 01JUL1999-18MAR2005 | YES | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 500.00 MG | SUPPLEMENT |
| | | | | | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1500.00 MG | SUPPLEMENT |
| | | | | 15JAN2005-16JAN2005 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE |
| E0090018 | OL QTP | 03DEC2004-08JUN2005 | | 01JUL2004-02DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 15JAN2003-08JUL2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810955

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0090019 | OL QTP | 13DEC2004-28DEC2004 | | UNK-CONTINUE | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 01JUL2004-22DEC2004 | YES | NO | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 1.00 TABLESPOON | NAUSEA |
| | | | | 23DEC2004-24DEC2004 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | HEADACHE |
| E0090020 | OL QTP | 16DEC2004-02MAR2005 | | UNK-CONTINUE | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 20DEC2004-01APR2005 | NO | YES | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | SUPPLEMENT |
| E0091001 | OL QTP | 07MAY2004-07MAY2004 | | 23DEC2003-06JUN2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2004-06JUN2004 | YES | YES | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | | YES | YES | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 160.00 MG | BIPOLAR DISORDER |
| E0091002 | OL QTP | 11AUG2004-05NOV2004 | | 11AUG2004-05DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0091003 | OL QTP | 19AUG2004-24AUG2004 | | | | | NONE | | |
| E0091004 | OL QTP | 25AUG2004-29NOV2004 | | 11AUG2004-16AUG2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6090

CONFIDENTIAL
AZSER12810956

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0091004 | OL QTP | 25AUG2004-29NOV2004 | | 01JUL2001-19AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 25AUG2004-01DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR D/O |
| E0091005 | QTP / VAL | 03SEP2004-13JAN2005 | 14JAN2005-10MAR2005 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 25.00 MG | KNEE PAIN (NOT AN AE) PRN |
| | | | | | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | UNK-31AUG2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR D/O |
| | | | | 07SEP2004-09APR2005 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 25.00 MG | HEADACHE PRN |
| | | | | 08SEP2004-09APR2005 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1.00 TAB | HEARTBURN (PRN) |
| E0091006 | OL QTP | 01SEP2004-09FEB2005 | | 01JUL1999-25AUG2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004-25AUG2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 01SEP2004-11MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0091007 | PLA / VAL | 03SEP2004-09FEB2005 | 10FEB2005-24FEB2005 | 03SEP2004-07SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6091

CONFIDENTIAL
AZSER12810957

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 03SEP2004- 09FEB2005 | 10FEB2005- 24FEB2005 | 13SEP2004- 14SEP2004 | NO | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | TBS | INT. DIARRHEA |
| | | | | 08SEP2004- 26MAR2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 08SEP2004- 26MAR2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 12FEB2005- 01MAR2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | INCREASED FREQUENCY OF HEADACHE |
| | | | | 28FEB2005- 26MAR2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| E0091008 MISSING | | | | | | | | NONE | | |
| E0091009 | OL QTP | 28SEP2004- 14JAN2005 | | 21SEP2004- 21SEP2004 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | JAW PAIN |
| | | | | 23SEP2004- 25SEP2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 3.00 TAB | PAIN (JAW) |
| | | | | 22SEP2004- 29SEP2004 | YES | YES | NO | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | SKIN INFECTION |
| | | | | 28SEP2004- 01OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 02OCT2004- 13FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0091010 | OL QTP | 29SEP2004- 27OCT2004 | | 20OCT2004- 26OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6092

CONFIDENTIAL
AZSER12810958

Page 1463 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091010 | OL QTP | 29SEP2004-27OCT2004 | | 29SEP2004-19OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 27OCT2004-26NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0091011 | OL QTP | 11OCT2004-01MAR2005 | | 10AUG2004-10AUG2004 | YES | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | SEASONAL ALLERGIES |
| | | | | 11OCT2004-13OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 14OCT2004-31MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0091012 | OL QTP | 14OCT2004-30DEC2004 | | 15APR2004-15APR2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |
| | | | | 15OCT2004-15OCT2004 | NO | YES | NO | INFLUENZA VACCINE [INFLUENZA VACCINES] | 0.50 ML | FLU PROPHYLAXIS |
| | | | | UNK.-13OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 15APR2004-29JAN2005 | YES | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 20.00 MG | ACID REFLUX |
| | | | | 13SEP2004-01DEC2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 02DEC2004-29JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6093

CONFIDENTIAL
AZSER12810959

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 22OCT2004-03MAR2005 | 04MAR2005-18AUG2006 | 01JUL1998-25OCT2004 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | | YES | YES | YES | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | SLEEP INSOMNIA |
| | | | | 15JUL1999-17SEP2006 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 01FEB2005-17SEP2006 | NO | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG QD | CARDIAC PROPHYLAXIS |
| E0091014 | OL QTP | 26JAN2005-30JAN2005 | | 04FEB2005-10FEB2005 | NO | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 5.00 MG | RASH |
| | | | | 03FEB2005-03FEB2005 | NO | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | HEADACHE |
| E0091015 | OL QTP | 14FEB2005-26JUL2005 | | 14FEB2005-15FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 30JAN2005-25AUG2005 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | | 16FEB2005-25AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0091016 | MISSING | | | UNK-CONTINUE | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | UNK-15JUN2004 | YES | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | BIPOLAR |

CONFIDENTIAL
AZSER12810960

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0091016 | MISSING | | | UNK-15NOV2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR |
| E0091017 | OL QTP | 16FEB2005-23FEB2005 | | 18FEB2005-25MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 16FEB2005-17FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 21FEB2005-25MAR2005 | NO | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 150.00 MG | CONTRACEPTIVE |
| E0091018 | OL QTP | 10MAR2005-27APR2005 | | | | | NONE | | |
| E0091019 | QTP / VAL | 15MAR2005-27JUN2005 | 28JUN2005-06JUL2005 | 13AUG2005-13AUG2005 | NO | NO | PREDNISONE [GLUCOCORTICOIDS] | 40.00 MG | PAPULAR PRURITIS |
| | | | | 25JUN2005-28JUN2005 | YES | NO | TADALAFIL [DRUGS USED IN ERECTILE DYSFUNCTION] | 20.00 MG | ERECTILE DYSFUNCTION |
| | | | | 18FEB2005-14MAR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2005-05AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 22MAR2005-05AUG2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| E0092001 | OL QTP | 25AUG2004-27AUG2004 | | 16AUG2004-26SEP2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0092002 | OL QTP | 26AUG2004-25OCT2004 | | 17AUG2004-22AUG2004 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | TOOTH INFECTION |

CONFIDENTIAL
AZSER12810961

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0092002 | OL QTP | 26AUG2004- 25OCT2004 | | 17AUG2004- 22AUG2004 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | TOOTH INFECTION |
| | | | | 18AUG2004- 18AUG2004 | YES | NO | PROCAINE HYDROCHLORIDE [ESTERS OF AMINOBENZOIC ACID] | | TOOTH INFECTION |
| | | | | 29JUL2004- 25AUG2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 01JUL2004- 24NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 17AUG2004- 27AUG2004 | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | TOOTH INFECTION |
| E0092003 | OL QTP | 06OCT2004- 02FEB2005 | | UNK- CONTINUE | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | CONTRACEPTION |
| | | | | 08DEC2004- 08DEC2004 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 24.00 MG | RASH |
| | | | | 13DEC2004- 13DEC2004 | NO | NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 4.00 MG | RASH |
| | | | | 06OCT2004- 09OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 29SEP2004- 05OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 26SEP2004- 26SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6096

CONFIDENTIAL
AZSER12810962

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0092003 | OL QTP | 06OCT2004- 02FEB2005 | | 09DEC2004- 09DEC2004 | NO | YES NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 20.00 MG | RASH |
| | | | | 10DEC2004- 10DEC2004 | NO | YES NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 16.00 MG | RASH |
| | | | | 11DEC2004- 11DEC2004 | NO | YES NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 12.00 MG | RASH |
| | | | | 12DEC2004- 12DEC2004 | NO | YES NO | METHYLPREDNISOLONE [GLUCOCORTICOIDS] | 8.00 MG | RASH |
| | | | | 24SEP2004- 24SEP2004 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 27SEP2004- 28SEP2004 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 31AUG2004- 05OCT2004 | YES | NO NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01OCT2004- 07OCT2004 | YES | YES NO | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 2000.00 MG | URI |
| | | | | 25JAN2004- 23SEP2004 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 01SEP2004- 24SEP2004 | YES | NO NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | MIGRANE H/AS |
| | | | | 10OCT2004- 02NOV2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 03NOV2004- 04MAR2005 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810963

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0092004 | QTP / LI | 07OCT2004-26JAN2005 | 27JAN2005-26FEB2005 | 10OCT2004-02NOV2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 17AUG2004-06OCT2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2004-06OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 07OCT2004-09OCT2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR DISORDER |
| | | | | 03NOV2004-14DEC2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2004-01MAR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| E0092005 | OL QTP | 18OCT2004-14JUL2005 | | UNK-CONTINUE | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 27SEP2004-17OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 14APR2005-24APR2005 | NO | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | KIDNEY INFECTION |
| E0092006 | PLA / VAL | 16DEC2004-24AUG2005 | 25AUG2005-13FEB2006 | UNK-CONTINUE | YES | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 TAB | ASTHMA |
| | | | | | YES | YES | MELOXICAM [OXICAMS] | 15.00 MG | FIBROMYALGIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6098

CONFIDENTIAL
AZSER12810964

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 16DEC2004- 24AUG2005 | 25AUG2005- 13FEB2006 | UNK- CONTINUE | YES | YES | YES | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | | YES | YES | YES | PARACETAMOL [ANILIDES] | 2000.00 MG | HEADACHES |
| | | | | | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 17.00 GR | ASTHMA |
| | | | | | YES | YES | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 12.00 MG | HEADACHES |
| | | | | 09DEC2004- 12DEC2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR DEPRESSION |
| | | | | 13DEC2004- 20DEC2004 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | POSSIBLE WITHDRAW FROM DC OF PAXIL |
| | | | | 12DEC2004- 16DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DX |
| | | | | 28JUL2005- 29JUL2005 | NO | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 30.00 MG | ASTHMA WORSENING |
| | | | | 01AUG2005- 01AUG2005 | NO | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 10.00 MG | ASTHMA WORSENING |
| | | | | 26JUL2005- 27JUL2005 | NO | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 40.00 MG | ASTHMA WORSENING |
| | | | | UNK- 08DEC2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | BIPOLAR DEPRESSION |
| | | | | 01JUL2000- 15DEC2004 | YES | NO | NO | CHLORDIAZEPOXIDE [SYNTHETIC ANTICHOLINERGIC AGENTS COMB PSYCHOLEPTIC] | 2.00 CAPS | IRRITABLE BOWEL SYNDROME |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12810965

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 16DEC2004-24AUG2005 | 25AUG2005-13FEB2006 | 15NOV2004-01FEB2005 | YES | YES | NO | LACTOBACILLUS ACIDOPHILUS [ANTIDIARRHEAL MICROORGANISMS] | 2.00 TABS | PROPHOLAXIS |
| | | | | 15NOV2004-01APR2005 | YES | YES | NO | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 5.00 MG | ASTHMA |
| | | | | 15NOV2004-08SEP2005 | YES | YES | YES | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HIGH CHOLESTEROL |
| | | | | 23DEC2004-26DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DX |
| | | | | 27DEC2004-22JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DX |
| | | | | 03JAN2005-06JAN2005 | NO | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1.00 TAB | ACID REFLUX |
| | | | | 06JAN2005 | NO | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 40.00 MG | ACID REFLUX |
| | | | | 06JAN2005-11JAN2005 | NO | YES | NO | MAGNESIUM HYDROXIDE [ANTACIDS WITH ANTIFLATULENTS] | 1.00 TABLESPOON | ACID REFLUX |
| | | | | | NO | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 1.00 TAB | ACID REFLUX |
| | | | | 23JAN2005-15MAR2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DX |
| | | | | 15APR2005-11SEP2005 | NO | YES | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | ASTHMA |
| | | | | 25JUL2005-04AUG2005 | NO | YES | NO | MOXIFLOXACIN HYDROCHLORIDE [FLUOROQUINOLONES] | 10.00 MG | ASTHMA WORSENING |
| | | | | 30JUL2005-31JUL2005 | NO | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | ASTHMA WORSENING |

CONFIDENTIAL
AZSER12810966

Listing 12.2.10-9  Medications

Page 1471 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 16DEC2004-24AUG2005 | 25AUG2005-13FEB2006 | 09SEP2005-15MAR2006 | NO | YES | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 30.00 MG | HIGH CHOLESTEROL |
| | | | | 12SEP2005-15MAR2006 | NO | YES | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 5.00 MG | WORSENING OF ASTHMA |
| | | | | 14FEB2006-15MAR2006 | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | MOOD EVENT |
| E0092007 | OL QTP | 28JAN2005-07JUN2005 | | 16APR2005-18APR2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 10FEB2005-11FEB2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 15OCT2004-07JUL2005 | YES | NO | DOXYCYCLINE [TETRACYCLINES] | 100.00 MG | ACNE |
| | | | | 15APR1998-07JUL2005 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 15JUN2004-07JUL2005 | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 15.00 MG | STOMACH UPSET |
| | | | | 28JAN2005-30JAN2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZER |
| | | | | 31JAN2005-09FEB2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 12FEB2005-11MAR2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6101

CONFIDENTIAL
AZSER12810967

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | MEDICATION GENERIC TERM RD [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0092007 | OL QTP | 28JAN2005- 07JUN2005 | | 09MAR2005- 19MAR2005 | NO | YES | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | URINARY TRACT INFECTION |
| | | | | | NO | YES | | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 300.00 MG | URINARY TRACT INFECTION |
| | | | | 12MAR2005- 08JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | MOOD STABILIZER |
| | | | | 18MAR2005- 12MAY2005 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | 19MAR2005- 19MAR2005 | NO | YES | NO | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 100.00 MG | URINARY TRACT INFECTION |
| | | | | 19APR2005- 13MAY2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 13MAY2005- 08JUN2005 | NO | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | ALLERGIC REACTION |
| | | | | 14MAY2005- 08JUN2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 400.00 MG | DEPRESSION |
| E0092008 | PLA / VAL | 31JAN2005- 12JUN2005 | 13JUN2005- 12NOV2005 | 20JUL2004- 20JUL2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DX |
| | | | | 14FEB2005- 24FEB2005 | NO | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 1000.00 MG | UTI URINARY TRACT INFECTION |
| | | | | 11MAY2004- 11MAY2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DX |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810968

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0092008 | PLA / VAL | 31JAN2005-12JUN2005 | 13JUN2005-12NOV2005 | 21JUL2004-21OCT2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DX |
| | | | | 15AUG2004-30JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD STABILIZER |
| | | | | 15AUG2004-12DEC2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 15SEP2004-12DEC2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 15SEP2004-12DEC2005 | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.03 MCG | HYPOTHYROIDISM |
| | | | | 26OCT2004-22NOV2004 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 40.00 MG | BIPOLAR DX |
| | | | | 22SEP2005-04OCT2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 15NOV2005-12DEC2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD EVENT |
| E0092009 | OL QTP | 11APR2005-13JUN2005 | | 08APR2005-10APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD STABILIZATION |
| | | | | UNK-04APR2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 300.00 MG | MOOD STABILIZATION |
| | | | | 05APR2005-07APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD STABILIZATION |
| | | | | 11APR2005-26APR2005 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810969

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN PRN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092009 | OL QTP | 11APR2005- 13JUN2005 | | 27APR2005- 13JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| E0092010 | PLA / LI | 04MAY2005- 21SEP2005 | 22SEP2005- 23AUG2006 | 28APR2005- 03MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 10MAY2005- 12MAY2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 675.00 MG | BIPOLAR |
| | | | | 20APR2005- 22APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 13MAY2005- 19MAY2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 23APR2005- 27APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 04MAY2005- 06MAY2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 225.00 MG | BIPOLAR |
| | | | | 07MAY2005- 09MAY2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 20MAY2005- 14DEC2005 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 04NOV2005- 22SEP2006 | NO | NO | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | PROPHYLAXIS |
| | | | | 15DEC2005- 02JUN2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1575.00 MG | BIPOLAR DISORDER |
| | | | | 08MAR2006- 19APR2006 | NO | NO | YES | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |

6104

CONFIDENTIAL
AZSER12810970

Page 1475 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092010 | PLA / LI | 04MAY2005-21SEP2005 | 22SEP2005-23AUG2006 | 20APR2006-14JUN2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |
|  |  |  |  | 14JUN2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SLEEP (INSOMNIA) |
|  |  |  |  | 03JUN2006-05JUL2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR |
|  |  |  |  | 28JUN2006-23AUG2006 | NO | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
|  |  |  |  | 06JUL2006-22SEP2006 | NO | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DX |
| E0092011 | OL QTP | 19MAY2005-23SEP2005 |  | 19MAY2005-25MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
|  |  |  |  | 28APR2005-11MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
|  |  |  |  | 11MAY2005-23OCT2005 | YES | YES | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | PROPHYLAXIS |
|  |  |  |  | 12MAY2005-18MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
|  |  |  |  | 26MAY2005-01JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
|  |  |  |  | 02JUN2005-23JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
|  |  |  |  | 06JUN2005-10JUN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6105

CONFIDENTIAL
AZSER12810971

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0092011 | OL QTP | 19MAY2005- 23SEP2005 | | 11JUN2005- 20JUN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 07JUL2005- 23OCT2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0092012 | OL QTP | 02JUN2005- 19OCT2005 | | UNK- CONTINUE | YES | NO | VITAMINS [VITAMINS] | | PROPHYLAXIS |
| | | | | | YES | NO | CALCIUM [CALCIUM] | 500.00 MG | PROPHYLAXIS |
| | | | | | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 60.00 MG | ACID REFLUX SECONDARY TO HIATAL HERNIA |
| | | | | | YES | NO | LEVOTHYROXINE [THYROID HORMONES] | 0.10 MG | HYPOTHYROIDISM |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | (BIPOLAR I) DX |
| | | | | | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | HERNIA |
| | | | | | YES | NO | PLANTAGO OVATA [BULK PRODUCERS] | 1.00 TABLESPOON | CONSTIPATION |
| | | | | | YES | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 50.00 MG | ERECTILE DYSFUNCTION |
| | | | | 02MAY2005- 02JUN2005 | NO | NO | PSEUDOEPHEDRINE [SYMPATHOMIMETICS] | 30.00 MG | POST NASAL DRIP |
| | | | | 27MAY2005- 02JUN2005 | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DX |
| | | | | 27JUL2005- 28JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DX |
| | | | | 26MAY2005- 01JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DX |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6106

CONFIDENTIAL
AZSER12810972

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0092012 | OL QTP | 02JUN2005- 19OCT2005 | | UNK- 26MAY2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | TRP (INSOMNIA) SECONDARY TO BIPOLAR DX |
| | | | | 15JAN2005- 16JUN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 15JAN2005- 18NOV2005 | YES | NO | TAMSULOSIN [ALPHA-ADRENORECEPTOR ANTAGONISTS] | 0.40 MG | SPASTIC BLADDER |
| | | | | 15APR2005- 26MAY2005 | YES | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | MOOD (DEPRESSION) |
| | | | | 17JUN2005- 21JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DX |
| | | | | 29JUL2005- 25AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DX |
| | | | | 26AUG2005- 18NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DX |
| | | | | 01SEP2005- 15SEP2005 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DX |
| | | | | 06OCT2005- 16OCT2005 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DX |
| | | | | 17OCT2005- 18NOV2005 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DX |
| E0092013 | QTP / VAL | 01SEP2005- 29NOV2005 | 30NOV2005- 03JAN2006 | UNK- CONTINUE | YES | YES | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.10 MG | MENOPAUSE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6107

CONFIDENTIAL
AZSER12810973

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0092013 | QTP / VAL | 01SEP2005-29NOV2005 | 30NOV2005-03JAN2006 | 21JUL2005-22JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 23JUL2005-24JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 25JUL2005-25JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2005-16AUG2005 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | SLEEP (INSOMNIA) |
| | | | | 26JUL2005-07AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 27JUL2005-30JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 27JUL2005-10AUG2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SLEEP (INSOMNIA) |
| | | | | 31JUL2005-10AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 08AUG2005-31AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2005-17AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 18AUG2005-06DEC2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 18AUG2005-02FEB2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810974

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092013 | QTP / VAL | 01SEP2005- 29NOV2005 | 30NOV2005- 03JAN2006 | 07DEC2005- 13DEC2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 14DEC2005- 02FEB2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| E0093001 | OL QTP | 21APR2004- 22APR2004 | | UNK- CONTINUE | YES | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 100.00 MG | RESTLESS LEG SYNDROME PRN |
| | | | | | YES | YES | NO | ZOLMITRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 5.00 MG | MIGRAINES PRN |
| | | | | UNK- 18APR2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 15FEB2004- 22MAY2004 | YES | YES | NO | SPIRONOLACTONE [ALDOSTERONE ANTAGONISTS] | 100.00 MG | P.M.S. PRN |
| | | | | 21APR2004- 26APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0093002 | OL QTP | 23JUN2004- 30JUN2004 | | UNK- CONTINUE | YES | YES | NO | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 80.00 MG | HEARTBURN |
| | | | | | YES | YES | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | UNK- 22JUN2004 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 23JUN2004- 29JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | UNK- 21JUN2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | SLEEP |

CONFIDENTIAL
AZSER12810975

Page 1480 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093002 | OL QTP | 23JUN2004-30JUN2004 | | 15AUG2003-30JUL2004 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 PILLS | ARTHRITIS |
| | | | | 09JUN2004-30JUL2004 | YES | YES | NO | OLMESARTAN MEDOXOMIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 20.00 MG | HYPERTENSION |
| E0093003 | OL QTP | 30JUN2004-21JUL2004 | | 30JUN2004-20AUG2004 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0093004 | OL QTP | 26JUN2004-30JUL2004 | | 11JUL2004-29AUG2004 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 26JUL2004-29JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0093005 | QTP / VAL | 27JUL2004-17APR2005 | 18APR2005-15AUG2006 | 15JUN2004-14SEP2006 | YES | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG QD | HIGH CHOLESTEROL |
| | | | | 26JUN2004-09AUG2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |
| | | | | 27JUL2004-14JUN2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 09AUG2004-14SEP2006 | NO | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GERD PRN |
| | | | | | NO | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GERD |
| | | | | 14NOV2004-16NOV2004 | NO | YES | NO | ETHANOL [ANILIDES] | 20.00 MLS QD | COMMON COLD |
| | | | | 15JUN2005-14SEP2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12810976

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 27JUL2004-17APR2005 | 18APR2005-15AUG2006 | 02SEP2005-14SEP2006 | NO | YES | GEMFIBROZIL [FIBRATES] | 1200.00 MG | INCREASED CHOLESTEROL/LIPIDS |
|  |  |  |  | 16MAR2006-16MAR2006 | NO | YES | ANTIBIOTICS [ANTIBIOTICS] | 1.00 TAB | LARYNGITIS |
| E0093006 | OL QTP | 28JUL2004-09AUG2004 |  | 09AUG2004-10AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG QHS | BIPOLAR |
|  |  |  |  | 18JUL2004-08SEP2004 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHE |
|  |  |  |  | 28JUL2004-08AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG QHS | BIPOLAR |
|  |  |  |  | 09AUG2004-08SEP2004 | NO | YES | ERYTHROMYCIN [MACROLIDES] | 500.00 MG QD | SPIDER BITE |
| E0093007 | OL QTP | 03AUG2004-02NOV2004 |  | UNK-CONTINUE | YES | YES | ANTACIDS [DRUGS FOR ACID RELATED DISORDERS] | 1.00 TAB | GERD PRN |
|  |  |  |  |  | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE PRN |
|  |  |  |  | 21JUN2004-21JUN2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 2000.00 MG QD | BIPOLAR |
|  |  |  |  | 21JUN2004-02DEC2004 | YES | YES | TRIAMCINOLONE ACETONIDE [CORTICOSTEROIDS, MODERATELY POTENT (GROUP II)] | 1.00 APPLICATION | DERMATITIS PRN |
|  |  |  |  | 06JUL2004-30JUL2004 | YES | NO | ACICLOVIR SODIUM [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 1.00 APPLICATION | COLD SORE PRN |
|  |  |  |  | 03AUG2004-02DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG QHS | BIPOLAR |

CONFIDENTIAL
AZSER12810977

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0093008 | MISSING | | | UNK- CONTINUE | NO | NO | PARACETAMOL [ANILIDES] | | HEADACHES |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA |
| | | | | 15JAN2004- 15JUN2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY (SECONDARY TO BIPOLAR) BIPOLAR |
| | | | | | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | |
| E0093009 | OL QTP | 10AUG2004- 17AUG2004 | | 11AUG2004- 16SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 10AUG2004- 10AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 01APR2004- 15JUL2004 | YES | NO | VITAMIN B-COMPLEX, PLAIN [VITAMIN B-COMPLEX, PLAIN] | | SUPPLEMENT |
| | | | | 01APR2004- 15JUL2004 | YES | NO | ASCORBIC ACID (VITAMIN C), PLAIN [ASCORBIC ACID (VITAMIN C), PLAIN] | | SUPPLEMENT |
| | | | | | YES | NO | BETACAROTENE [VITAMIN A, PLAIN] | | SUPPLEMENT |
| | | | | | YES | NO | CALCIUM [CALCIUM] | | SUPPLEMENT |
| | | | | | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | | SUPPLEMENT |
| | | | | 03AUG2004- 16SEP2004 | YES | NO | ASCORBIC ACID (VITAMIN C), PLAIN [ASCORBIC ACID (VITAMIN C), PLAIN] | | SUPPLEMENT |
| | | | | | YES | NO | BETACAROTENE [VITAMIN A, PLAIN] | | SUPPLEMENT |
| | | | | | YES | NO | CALCIUM [CALCIUM] | | SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810978

Page 1483 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093009 | OL QTP | 10AUG2004-17AUG2004 | | 03AUG2004-16SEP2004 | YES | YES | NO | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | | SUPPLEMENT |
| | | | | | YES | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | | SUPPLEMENT |
| E0093010 | OL QTP | 11AUG2004-21AUG2004 | | 11AUG2004-20AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0093011 | OL QTP | 16AUG2004-16AUG2004 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 PILLS | HEADACHE |
| | | | | | YES | YES | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 PILL | SUPPLEMENT |
| | | | | 01JUL2002-02AUG2004 | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 PILLS | SLEEP |
| | | | | 14AUG2004-15SEP2004 | YES | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | RASH |
| | | | | 16AUG2004-15SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0093012 | OL QTP | 31AUG2004-15FEB2005 | | UNK-CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | MIGRAINES |
| | | | | 18JAN2005-17MAR2005 | NO | YES | NO | SELENIUM [SELENIUM] | 1.00 TAB QD | HAIRLOSS |
| | | | | | NO | YES | NO | ZINC [ZINC] | 1.00 TAB QD | HAIRLOSS |
| | | | | 30AUG2004-20SEP2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas   02MAR2007:13:34   kcpx265

6113

CONFIDENTIAL
AZSER12810979

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0093012 | OL QTP | 31AUG2004-15FEB2005 | | 02SEP2004-17MAR2005 | NO | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 60.00 MG QD | SEASONAL ALLERGIES (NOT AN AE, PRE EXISTING COND.) |
| | | | | 14SEP2004-17MAR2005 | NO | NO | BENZATROPINE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG QHS | LEG CRAMPS + NECK ACHE |
| | | | | 21SEP2004-20DEC2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG QHS | BIPOLAR |
| | | | | 08DEC2004-17MAR2005 | NO | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG TID | BACK PAIN (NOT AN AE, PREEXISTING COND.) |
| | | | | 21DEC2004-17MAR2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG QHS | BIPOLAR |
| | | | | 01JAN2005-17MAR2005 | NO | NO | BISACODYL [CONTACT LAXATIVES] | 1.00 TAB TWICE WEEKLY | CONSTIPATION |
| | | | | 08JAN2005-UNK-CONTINUE | NO | NO | DOCUSATE [SOFTENERS, EMOLLIENTS] SENNOSIDE A+B CALCIUM [CONTACT LAXATIVES] | 50.00 MG QD | CONSTIPATION PRN |
| | | | | 17MAR2005 | NO | NO | | 8.60 MG | CONSTIPATION |
| E0093013 | OL QTP | 14SEP2004-26SEP2004 | | | YES | NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | | SUPPLEMENT |
| | | | | | YES | NO | LACTOBACILLUS ACIDOPHILUS [ANTIDIARRHEAL MICROORGANISMS] | | SUPPLEMENT |
| | | | | | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | | MENSTRUAL CRAMPS PRN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | | MENSTRUAL CRAMPS PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6114

CONFIDENTIAL
AZSER12810980

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0093013 | OL QTP | 14SEP2004-26SEP2004 | | UNK-CONTINUE | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB QD | SUPPLEMENT |
| | | | | 28OCT2004-01NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 05OCT2004-06OCT2004 | NO | NO | DIPHENHYDRAMINE HYDROCHLORIDE [SYMPATHOMIMETICS] | | SEASONAL ALLERGIES |
| | | | | 10AUG2004-06SEP2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 15APR2004-26OCT2004 | YES | YES | MINOCYCLINE [TETRACYCLINES] | 200.00 MG | ACNE |
| | | | | 10AUG2004-26OCT2004 | YES | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | QD | SEASONAL ALLERGIES |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 15AUG2004-26OCT2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 0.10 MG | SLEEP |
| | | | | 07SEP2004-13OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 24SEP2004-26OCT2004 | YES | NO | SENNA ALEXANDRINA [CONTACT LAXATIVES] | QD | CONSTIPATION |
| | | | | 02OCT2004-03OCT2004 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | QD | MENSTRUAL CRAMPS |
| | | | | 14OCT2004-27OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 26OCT2004-01NOV2004 | NO | NO | CAFFEINE [ACIDIFIERS] | | EDEMA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6115

CONFIDENTIAL
AZSER12810981

Listing 12.2.10-9  Medications

Page 1486 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0093013 | OL QTP | 14SEP2004- 26SEP2004 | | 02NOV2004- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0093014 | MISSING | | | UNK- CONTINUE | YES | NO | BUDESONIDE [CORTICOSTEROIDS] | 2.00 SPRAYS BID | SEASONAL ALLERGIES |
| | | | | | YES | NO | CALCIUM [MULTIVITAMINS WITH MINERALS] | 2.00 CHEWS | SUPPLEMENT |
| | | | | | YES | NO | DICYCLOVERINE HYDROCHLORIDE [SYNTH. ANTICHOLINERGICS, ESTERS/TERT IARY AMINO GROUP] | 1.00 TAB BID | SPASTIC COLON |
| | | | | | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 2.00 PUFFS BID | ASTHMA |
| | | | | | YES | NO | GUAIFENESIN [COUGH AND COLD PREPARATIONS] | 1.00 TAB BID | SEASONAL ALLERGIES |
| | | | | | YES | NO | LACTOBACILLUS ACIDOPHILUS [ANTIDIARRHEAL MICROORGANISMS] | 3.00 CAPS QD | SUPPLEMENT |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG BID | ANXIETY |
| | | | | | YES | NO | OENOTHERA BIENNIS OIL [OTHER THERAPEUTIC PRODUCTS] | 1500.00 MG | MENOPAUSE |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 450.00 MG | DEPRESSION |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | SUPPLEMENT |
| | | | | 15JUN2004- CONTINUE | NO | NO | AZELASTINE HYDROCHLORIDE [ANTIALLERGIC AGENTS, EXCL. CORTICOSTEROIDS] | 2.00 SPRAYS BID | SEASONAL ALLERGIES |
| | | | | 16SEP2004- 21SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 23AUG2004- CONTINUE | NO | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG QD | ACID REFLUX |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6116

CONFIDENTIAL
AZSER12810982

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093014 | MISSING | | | UNK-20SEP2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 50.00 MG QD | BIPOLAR |
| | | | | 22SEP2004-CONTINUE | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| E0093015 | MISSING | | | UNK-CONTINUE | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG QD | BIPOLAR |
| | | | | | YES | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PILL QD | BIRTH CONTROL |
| | | | | | YES | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | HEADACHES |
| | | | | | NO | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | | ASTHMA |
| E0093016 | MISSING | | | 23SEP2004-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | UNK-CONTINUE | YES | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HIGH BLOOD PRESSURE |
| | | | | | NO | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | | HEADACHES |
| | | | | | NO | NO | NO | ZOLMITRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | | MIGRAINES |
| E0093017 | OL QTP | 03NOV2004-17NOV2004 | | UNK-CONTINUE | YES | YES | NO | ELETRIPTAN HYDROBROMIDE [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 40.00 MG | MIGRAINES PRN |
| | | | | | YES | YES | NO | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] | 25.00 MG | MIGRAINES PRN |
| | | | | | YES | YES | NO | ZONISAMIDE [OTHER ANTIEPILEPTICS] | 400.00 MG QD | MIGRAINES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6117

CONFIDENTIAL
AZSER12810983

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0093017 | OL QTP | 03NOV2004- 17NOV2004 | | 15AUG2004- 17DEC2004 | YES | YES NO | MORPHINE SULFATE [NATURAL OPIUM ALKALOIDS] | 30.00 MG QD | PAIN SECONDARY TO HERNIATED DISK - LUMBAR |
| | | | | | YES | YES NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | PAIN SECONDARY TO CERVICAL DISK HERNIATION |
| | | | | | YES | YES NO | TIZANIDINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 4.00 MG QD | MUSCLE SPASMS |
| | | | | 03NOV2004- 17DEC2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG QHS | BIPOLAR |
| E0093018 | MISSING | | | UNK- CONTINUE | YES | NO NO | CICLOSPORIN [SELECTIVE IMMUNOSUPPRESSIVE AGENTS] | 1.00 DROP | DRY EYES PRN |
| | | | | | YES | NO NO | DOCUSATE [SOFTENERS, EMOLLIENTS] | 100.00 MG | I.B.S. PRN |
| | | | | | YES | NO NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | | HEADACHES |
| | | | | | YES | NO NO | PARACETAMOL [ANILIDES] | | HEADACHES |
| | | | | | YES | NO NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA PRN |
| E0093019 | OL QTP | 06DEC2004- 16MAY2005 | | 21DEC2004- 21DEC2004 | NO | YES NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | NASAL CONGESTION |
| | | | | 05NOV2004- 06DEC2004 | YES | NO NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 25.00 MG | INSOMNIA |
| | | | | 24NOV2004- 03DEC2004 | YES | NO NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | TOOTHACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6118

CONFIDENTIAL AZSER12810984

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093019 | OL QTP | 06DEC2004-16MAY2005 | | 06DEC2004-21DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 22DEC2004-21FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 22FEB2005-15JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| E0093020 | OL QTP | 20DEC2004-16FEB2005 | | 15JUL2004-15JUL2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR |
| | | | | 15SEP2004-15SEP2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |
| | | | | 15SEP2004-15SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 17DEC2004-17DEC2004 | YES | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 10.00 MG | ANXIETY |
| | | | | 07FEB2005-11FEB2005 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | | URI |
| | | | | 18DEC2004-19DEC2004 | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS QD | KNEE PAIN |
| | | | | 15OCT2004-18MAR2005 | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | BACK PAIN PRN |
| | | | | 15OCT2004-18MAR2005 | YES | YES | NO | PARACETAMOL [ANILIDES] | 3000.00 MG | HEADACHE PRN |
| | | | | 20DEC2004-18MAR2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 25DEC2004-26DEC2004 | NO | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6119

CONFIDENTIAL
AZSER12810985

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093020 | OL QTP | 20DEC2004- 16FEB2005 | | 05JAN2005- 18MAR2005 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | IRRITABILITY + ANXIETY |
| E0093021 | MISSING | | | UNK- CONTINUE | YES | NO | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHE |
| | | | | UNK- 11APR2005 | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS QD | INSOMNIA SECONDARY TO BIPOLAR |
| E0093022 | OL QTP | 16MAY2005- 16JUN2005 | | UNK- CONTINUE | YES | YES | NO | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | | HORMONE REPLACEMENT THERAPY [DUE HYSTERECTOMY) TO |
| | | | | 16MAY2005- 16JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0093023 | OL QTP | 27JUN2005- 19JUL2005 | | 23JUN2005- 18AUG2005 | YES | YES | NO | MOXIFLOXACIN HYDROCHLORIDE [FLUOROQUINOLONES] | 1.00 DROP | RIGHT EYE INFECTION |
| | | | | 27JUN2005- 18JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 19JUL2005- 18AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0093024 | MISSING | | | UNK- 15JUN2005 | YES | NO | NO | CELECOXIB [COXIBS] | | ARTHRITIS |
| | | | | | YES | NO | NO | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | | SEASONAL ALLERGIES |
| | | | | | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | BIPOLAR |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6120

CONFIDENTIAL AZSER12810986

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0093024 | MISSING | | | | | | | | |
| | | | | UNK- 26JUL2005 | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | | GERD |
| E0093025 | OL QTP | 08SEP2005- 01OCT2005 | | 08SEP2005- 27SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 14SEP2005- 31OCT2005 | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES PRN (PRE-EXISITING CONDITION) (NOT A ROUTINE TREATMENT) |
| | | | | 28SEP2005- 31OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| E0093026 | MISSING | | | | | | | | |
| | | | | UNK- CONTINUE | YES | NO | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | HEALTH |
| | | | | 15MAY2005- 15JUL2005 | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 40.00 MG | BIPOLAR |
| | | | | | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 15MAY2005- 13SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15MAY2005- 30AUG2005 | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | SLEEP |
| | | | | 25SEP2005- CONTINUE | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | BIPOLAR |
| E0093027 | MISSING | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6121

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0093028 | OL QTP | 28SEP2005-29JAN2006 | | UNK-CONTINUE | YES | NO | ORAL CONTRACEPTIVE NOS [HORMONAL CONTRACEPTIVES FOR SYSTEMIC USE] | 1.00 TAB | BIRTH CONTROL |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 20AUG2005-20AUG2005 | NO | NO | CAFFEINE [ANILIDES] | 3.00 TABS | MIGRAINES |
| | | | | 25NOV2005-25NOV2005 | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TAB | MIGRAINE |
| | | | | 31AUG2005-28FEB2006 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | ANKLE PAIN PRN (INFREQUENT USE <1X/WEEK) |
| | | | | 28SEP2005-28FEB2006 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 22NOV2005-28FEB2006 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | | MIGRAINE |
| E0094001 | MISSING | | | | | | NONE | | |
| E0094002 | MISSING | | | | | | NONE | | |
| E0094003 | OL QTP | 30AUG2004-27FEB2005 | | 26AUG2004-29AUG2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | MOOD RELATED BIPOLAR DISORDER |
| | | | | 01OCT2004-15OCT2004 | YES | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 200.00 MG | SEDATIVE SIDE EFFECTS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6122

CONFIDENTIAL
AZSER12810988

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094003 | OL QTP | 30AUG2004-27FEB2005 | | 01MAY2004-01MAY2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 01FEB2004-01MAR2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 21SEP2004-30SEP2004 | NO | YES | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 100.00 MG | SEDATION/SLEEPINESS |
| | | | | 25AUG2004-25AUG2004 | YES | NO | NO | FLURAZEPAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | MOOD EVENT RELATED INSOMNIA |
| | | | | 12NOV2004-17NOV2004 | NO | YES | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 100.00 MG | SEDATION |
| | | | | 26AUG2004-01OCT2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 02OCT2004-08NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 09NOV2004-04DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 04DEC2004-09JAN2005 | NO | YES | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 200.00 MG | SEDATION |
| | | | | 07DEC2004-12JAN2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 13JAN2005-29MAR2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0094004 | PLA / LI | 28OCT2004-21MAR2005 | 22MAR2005-24AUG2006 | 19NOV2004-29NOV2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | MOOD RELATED INSOMNIA |

CONFIDENTIAL
AZSER12810989

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 28OCT2004-21MAR2005 | 22MAR2005-24AUG2006 | 13MAY2005-13MAY2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 3200.00 MG | TOOTH INFECTION |
| | | | | 30SEP2005-30SEP2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | 12OCT2005-30OCT2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | 06OCT2005-23SEP2006 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TAB | BACK PAIN |
| | | | | 01NOV2004-18NOV2004 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR SYMPTOMS |
| | | | | 19NOV2004-18FEB2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR SYMPTOMS |
| | | | | 01DEC2004-14MAR2005 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 4.00 TAB | ACID REFLUX |
| | | | | 24JAN2005-25JAN2005 | NO | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TAB | BACK PAIN |
| | | | | | NO | YES | | 2.00 TAB | BACK PAIN |
| | | | | 25JAN2005-23SEP2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | BACK PAIN |
| | | | | 18FEB2005-25FEB2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR SYMPTOMS |
| | | | | 25FEB2005-01AUG2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 20MAR2005-20MAR2005 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 2.00 TAB | TOOTH INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6124

CONFIDENTIAL
AZSER12810990

Page 1495 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 28OCT2004-21MAR2005 | 22MAR2005-24AUG2006 | 20MAR2005-01APR2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | TOOTH INFECTION |
| | | | | 28MAR2005-31MAR2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | BACK PAIN |
| | | | | 28MAR2005-30AUG2005 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | BACK PAIN |
| | | | | 08JUN2005-29JUN2005 | NO | YES | FAMOTIDINE [H2-RECEPTOR ANTAGONISTS] | 40.00 MG | ACID REFLUX |
| | | | | 08JUN2005-30JUN2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 13JUL2005-01AUG2005 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | BACK PAIN |
| | | | | 20JUL2005-23JUL2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | 11AUG2005-30AUG2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 11AUG2005-11SEP2005 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | INSOMNIA |
| | | | | 11AUG2005-02DEC2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | 12OCT2005-20OCT2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6125

CONFIDENTIAL
AZSER12810991

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 28OCT2004- 21MAR2005 | 22MAR2005- 24AUG2006 | 03DEC2005- 07DEC2005 | NO | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 08DEC2005- 28JAN2006 | NO | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 31JAN2006- 23SEP2006 | NO | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0094005 | OL QTP | 08NOV2004- 26JAN2005 | | UNK- UNK | YES | NO | NO | PHENAZOPYRIDINE [OTHER UROLOGICALS] | 2.00 TAB | UTI (URINARY TRACT INFECTION) |
| | | | | 30OCT2004- 31OCT2004 | YES | NO | NO | CAFFEINE [ANILIDES] | 2.00 TAB | HEADACHES |
| | | | | 01JUN1996- 15SEP2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 20DEC2003- 25FEB2005 | YES | YES | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 2.00 TABLETS | NON-THERAPUETIC |
| | | | | 01AUG2004- 25FEB2005 | YES | YES | NO | ALL OTHER NON-THERAPEUTIC PR ODUCTS [ALL OTHER NON-THERAPEUTIC PRODUCTS] | 1.00 TABLET | NON-THERAPUETIC |
| | | | | 31AUG2004- 06SEP2004 | YES | NO | NO | ACICLOVIR [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 4.00 TAB | HERPES SYMPTOMS |
| | | | | | YES | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 500.00 MG | HERPES SYMPTOMS |
| | | | | | YES | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TAB | HERPES SYMPTOMS |
| | | | | 02NOV2004- 08NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12810992

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | DOSE | INDICATION | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094005 | OL QTP | 08NOV2004-26JAN2005 | | 02NOV2004-08NOV2004 | YES | NO | NO | 1000.00 MG | BIPOLAR DISORDER | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] |
| | | | | 08NOV2004-08DEC2004 | NO | YES | NO | 1000.00 MG | BIPOLAR DISORDER | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] |
| | | | | 07DEC2004-08DEC2004 | NO | YES | NO | 750.00 MG | HERPES OUTBREAK | PARACETAMOL [NATURAL OPIUM ALKALOIDS] |
| | | | | 07DEC2004-09DEC2004 | NO | YES | NO | 5.00 SPRAY | RUNNY NOSE | CAMPHOR [OTHER COLD COMBINATION PREPARATIONS] |
| | | | | | NO | YES | NO | 2.00 TBL | COUGH | PROMETHAZINE [PHENOTHIAZINE DERIVATIVES] |
| | | | | 07DEC2004-25FEB2005 | NO | YES | NO | 1600.00 MG | HERPES OUTBREAK | ACICLOVIR [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] |
| | | | | 09DEC2004-25FEB2005 | NO | YES | NO | 1500.00 MG | BIPOLAR DISORDER | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] |
| E0094006 | PLA / VAL | 15NOV2004-18MAR2005 | 19MAR2005-26JUL2006 | UNK-CONTINUE | YES | YES | YES | 50.00 MG | MENSTRAL CRAMPS | ACETYLSALICYLIC ACID [ANILIDES] |
| | | | | CONTINUE | YES | YES | YES | 500.00 MG | INTERMITTANT HEADACHES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] |
| | | | | 15NOV2004-10DEC2004 | NO | YES | NO | 1000.00 MG | BIPOLAR DISORDER | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] |
| | | | | 26SEP2005-26SEP2005 | NO | NO | YES | 1.00 PK | COLD SYMPTOMS | PARACETAMOL [ANILIDES] |
| | | | | 09NOV2004-12NOV2004 | YES | NO | NO | 100.00 MG | BIPOLAR DISORDER | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] |
| | | | | | YES | NO | NO | 500.00 MG | BIPOLAR DISORDER | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] |

CONFIDENTIAL
AZSER12810993

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 15NOV2004-18MAR2005 | 19MAR2005-26JUL2006 | 06AUG2005-08AUG2005 | NO | NO | YES | CAFFEINE [ANILIDES] | 600.00 MG | MIGRAINE |
| | | | | 24OCT2005-29OCT2005 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 2000.00 MG | TOOTH INFECTION |
| | | | | | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | TOOTH INFECTION |
| | | | | 01OCT2004-25AUG2006 | YES | YES | YES | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 500.00 IU | NON-THERAPEUDIC |
| | | | | | YES | YES | YES | ERGOCALCIFEROL [VITAMIN D AND ANALOGUES] | 400.00 IU | NON-THERAPEUDIC |
| | | | | | YES | YES | YES | RETINOL [VITAMIN A, PLAIN] | 5000.00 IU | NON-THERAPEUDIC |
| | | | | 13NOV2004-15NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 26NOV2004-01DEC2004 | NO | YES | NO | PARACETAMOL [ANILIDES] | 9.00 TBL | FLU |
| | | | | 11DEC2004-25AUG2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 08FEB2005-12FEB2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | TOOTH INFECTION |
| | | | | 08FEB2005-16FEB2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | TOOTH INFECTION |
| | | | | 08APR2005-13APR2005 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 3200.00 MG | YEAST INFECTION |
| | | | | | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | YEAST INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6128

CONFIDENTIAL
AZSER12810994

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 15NOV2004-18MAR2005 | 19MAR2005-26JUL2006 | 23FEB2006-26FEB2006 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 2000.00 MG | TOOTH INFECTION |
|  |  |  |  |  | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 200.00 MG | TOOTH EXTRACTION |
| E0094007 | OL QTP | 31JAN2005-18JUL2005 |  | 01JUL2005-01JUL2005 | NO | NO | CAFFEINE [ANILIDES] | 2.00 TABS | HEADACHE |
|  |  |  |  | 01JUL2005-01JUL2005 | NO | NO | PARACETAMOL [ANILIDES] | 250.00 MG | HEADACHE |
|  |  |  |  | 18JAN2005-21JAN2005 | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | TOOTH INFECTION |
|  |  |  |  | 20JAN2005-26JAN2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 26JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 31JAN2005-01APR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 04MAY2005-17AUG2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 06JUL2005-17AUG2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR |
| E0094008 | OL QTP | 16FEB2005-22MAR2005 |  | 14MAR2005-16MAR2005 | NO | YES | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 09FEB2005-16FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 09FEB2005-13MAR2005 | YES | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6129

CONFIDENTIAL AZSER12810995

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094008 | OL QTP | 16FEB2005- 22MAR2005 | | 17MAR2005- 21APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0094009 | QTP / LI | 08MAR2005- 25AUG2005 | 26AUG2005- 05JUN2006 | 13FEB2006- 13FEB2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | 14FEB2005- 16FEB2005 | YES | NO | NO | COUGH AND COLD PREPARATIONS [COUGH AND COLD PREPARATIONS] | 6.00 TAB | SORE THROAT |
| | | | | 01NOV2004- 08NOV2004 | YES | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG | MOOD RELATED INSOMNIA |
| | | | | 14FEB2005- 21FEB2005 | YES | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 750.00 MG | SORE THROAT |
| | | | | 08APR2006- 14APR2006 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | | GINGIVITIS |
| | | | | 04JUL2005- 04JUL2005 | NO | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | SINUS CONGESTION |
| | | | | 02MAR2005- 03MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 14DEC2005- 14DEC2005 | NO | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TAB | HEARTBURN |
| | | | | 01MAR2006- 01MAR2006 | NO | NO | YES | KETOROLAC TROMETHAMINE [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | CC | PLEURISY |
| | | | | 22MAY2005- 22MAY2005 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6130

CONFIDENTIAL
AZSER12810996

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 08MAR2005-25AUG2005 | 26AUG2005-05JUN2006 | 01JUL2005-11JUL2005 | NO | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 100.00 MG | STAPH INFECTION |
| | | | | 01APR2000-05JUL2006 | YES | YES | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 25.00 MG | INTERMITTANT MIGRAINES |
| | | | | 21JAN2005-01MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 02MAR2005-07MAR2005 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 04MAR2005-07MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 08MAR2005-07APR2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 08APR2005-05JUL2006 | NO | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 06JAN2006-06JAN2006 | NO | NO | YES | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 4.00 TAB | COLD SYMPTOMS |
| | | | | 10FEB2006-10FEB2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| E0094010 | PLA / LI | 09MAR2005-26JUN2005 | 27JUN2005-18JUL2005 | 13MAY2003-27JUN2005 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | INTERMITTANT HEADACHES |
| | | | | 25JUN2004-27JUN2005 | YES | YES | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 50.00 MG | NON-THERAPEUDIC USE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12810997

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0094010 | PLA / LI | 09MAR2005-26JUN2005 | 27JUN2005-18JUL2005 | 09MAR2005-18JUL2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 18JUL2005-17AUG2005 | NO NO | YES | LITHIUM [LITHIUM] | 1200.00 MG QD | BIPOLAR DISORDER |
| E0094011 | MISSING | | | | | | NONE | | |
| E0094012 | OL QTP | 14APR2005-02MAY2005 | | 13APR2005-13APR2005 | YES NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 07APR2005-01JUN2005 | YES YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 23APR2005-24APR2005 | NO YES | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 100.00 MG | SEDATION |
| | | | | 07APR2005-12APR2005 | YES NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| E0094013 | QTP / VAL | 11MAY2005-30SEP2005 | 01OCT2005-22AUG2006 | UNK-CONTINUE | YES YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | INTERMITTANT HEADACHES |
| | | | | UNK-CONTINUE | YES YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 10APR2005-11MAY2005 | YES NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | SLEEPLESSNESS |
| | | | | 24FEB2006-24FEB2006 | NO NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |
| | | | | 14MAR2006-21SEP2006 | NO NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |

CONFIDENTIAL
AZSER12810998

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094014 | OL QTP | 23MAY2005-07JUN2005 | | 10JUN2005-07JUL2005 | NO | NO | NO | HOMEOPATIC PREPARATION [OTHER THERAPEUTIC PRODUCTS] | 10.00 GTT | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | ALL OTHER THERAPEUTIC PRODUCTS [ALL OTHER THERAPEUTIC PRODUCTS] | 10.00 GTT | BIPOLAR DISORDER |
| | | | | 16MAY2005-18MAY2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 19MAY2005-07JUN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0094015 | PLA / VAL | 27JUN2005-13NOV2005 | 14NOV2005-02JAN2006 | 28NOV2005-11DEC2005 | NO | NO | YES | DOXYCYCLINE HYCLATE [TETRACYCLINES] | 100.00 MG | STAPH INFECTION |
| | | | | 02DEC2004-13JAN2005 | YES | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | BLOOD PRESSURE |
| | | | | 02DEC2004-01MAR2005 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 04DEC2004-13JAN2005 | YES | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | BLOOD PRESSURE |
| | | | | 13JAN2005-19JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | INSOMNIA |
| | | | | 31MAY2005-20JUN2005 | YES | NO | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | BLOOD PRESSURE |
| | | | | | YES | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | BLOOD PRESSURE |
| | | | | 22JUN2005-26JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 22JUN2005-06JUL2005 | YES | YES | NO | CLINDAMYCIN [LINCOSAMIDES] | 1200.00 MG | TOOTH INFECTION |

CONFIDENTIAL
AZSER12810999

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0094015 | PLA / VAL | 27JUN2005- 13NOV2005 | 14NOV2005- 02JAN2006 | 22JUN2005- 01FEB2006 | YES | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 500.00 MG | TOOTH PAIN |
| | | | | 11JUL2005- 31JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 01AUG2005- 01FEB2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 14AUG2005- 19AUG2005 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 500.00 MG | TOOTH EXTRACTION |
| | | | | 14AUG2005- 22AUG2005 | YES | NO | CLINDAMYCIN [LINCOSAMIDES] | 1200.00 MG | TOOTH EXTRACTION |
| | | | | 19AUG2005- 01FEB2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | TOOTH EXTRACTION |
| | | | | 15SEP2005- 12DEC2005 | YES | YES | DILTIAZEM [BENZOTHIAZEPINE DERIVATIVES] | 120.00 MG | BLOOD PRESSURE |
| | | | | 17SEP2005- 01FEB2006 | YES | YES | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | INTERMITTANT ALLERGIES |
| | | | | 11OCT2005- 11OCT2005 | YES | NO | INFLUENZA VACCINE [INFLUENZA VACCINES] | CC | NON-THERAPUDIC |
| | | | | 11OCT2005- 25OCT2005 | YES | NO | CLINDAMYCIN [LINCOSAMIDES] | 1200.00 MG | STAPH INFECTION |
| | | | | 28NOV2005- 01FEB2006 | NO | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 5.00 MG | STAPH INFECTION |
| | | | | 28NOV2005- 01FEB2006 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | STAPH INFECTION |
| | | | | 29NOV2005- 01FEB2006 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | INTERMITTANT ARTHRITIS PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6134

CONFIDENTIAL
AZSER12811000

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094015 | PLA / VAL | 27JUN2005-13NOV2005 | 14NOV2005-02JAN2006 | 13DEC2005-01FEB2006 | NO | NO | YES | DOXYCYCLINE HYCLATE [TETRACYCLINES] | 100.00 MG | STAPH INFECTION |
| | | | | 01FEB2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |
| E0094016 | OL QTP | 12JUL2005-23JUL2005 | | 01MAY2005-01JUL2005 | YES | NO | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 40.00 MG | ADHD |
| | | | | 01MAY2005-01MAY2005 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 09JAN2005-01JUN2005 | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 160.00 MG | BIPOLAR DISORDER |
| | | | | 09JAN2005-25JUN2005 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 09JAN2005-05JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 09FEB2005-15MAY2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | | BIPOLAR DISORDER |
| | | | | 01MAR2005-22AUG2005 | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NON-THERAPUTIC |
| | | | | 15APR2005-18APR2005 | YES | NO | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 20.00 MG | ADHD |
| | | | | 05JUL2005-22AUG2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 06JUL2005-08JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6135

CONFIDENTIAL
AZSER12811001

Page 1506 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0094016 | OL QTP | 12JUL2005-23JUL2005 | | 08JUL2005-12JUL2005 | YES | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 80.00 MG | ADHD |
| E0094017 | OL QTP | 25AUG2005-10OCT2005 | | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | INTERMITTANT HEADACHES |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | INTERMITTANT HEADACHES |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 500.00 MG | INTERMITTANT HEADACHES |
| | | | | 15MAR2005-15MAR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 22AUG2005-24AUG2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 01AUG2005-08AUG2005 | YES | NO | ETHANOL [ANILIDES] | 1.00 TBL | COLD |
| | | | | 25AUG2005-27AUG2005 | NO | YES | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 19AUG2005-25AUG2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | UNK-19AUG2005 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DEPRESSION |
| | | | | 01MAR2005-09AUG2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 30.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811002

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0094017 | OL QTP | 25AUG2005-10OCT2005 | | 14JUL2005-09AUG2005 | YES | NO | HYDROXYZINE EMBONATE [DIPHENYLMETHANE DERIVATIVES] | 50.00 MG | ANXIETY/AGGITATION |
| | | | | 10AUG2005-18AUG2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 10AUG2005-25AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 19AUG2005-21AUG2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 25AUG2005-14OCT2005 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| E0094018 | MISSING | | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | BODY ACHES |
| | | | | UNK-CONTINUE | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR DEPRESSION |
| | | | | UNK-01APR2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | INSOMNIA |
| E0094019 | QTP / LI | 19AUG2005-13NOV2005 | 14NOV2005-15FEB2006 | 15JUN2005-15JUL2005 | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | UNK-CONTINUE | YES | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 150.00 MG | ANKLE PAIN (POST SURGERY) |

CONFIDENTIAL
AZSER12811003

Page 1508 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0094019 | QTP / LI | 19AUG2005-13NOV2005 | 14NOV2005-15FEB2006 | 01JUL1985-17MAR2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | INTERMITTENT MENSTRAL CRAMPS |
| | | | | 04DEC1999-17MAR2006 | YES | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 500.00 MG | ANKLE PAIN (POST SURGERY) |
| | | | | 15FEB2002-17MAR2006 | YES | YES | BENAZEPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 01JUN2005-17MAR2006 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 08DEC2005-12DEC2005 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 4.00 TBL | COUGH |
| | | | | 07JAN2006-17MAR2006 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | MENSTRAL CRAMPS |
| E0096001 | OL QTP | 28SEP2004-21JAN2005 | | UNK-CONTINUE | YES | NO | DIHYDROXYALUMINUM SODIUM CAR BONATE [ALUMINIUM COMPOUNDS] | 4.00 TABS | PRN OCCASIONAL HEARTBURN |
| | | | | | YES | NO | LITHIUM [LITHIUM] | 1350.00 MG HS | BIPOLAR DISORDER |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | PRN OCCASIONAL HEADACHE |
| | | | | 15OCT2004-17OCT2004 | NO | NO | ASCORBIC ACID [ANILIDES] | 1.00 PACKET | FLU-LIKE ILLNESS |
| | | | | 14OCT2004-27OCT2004 | NO | NO | DEXTROMETHORPHAN [OPIUM ALKALOIDS AND DERIVATIVES] | 4.00 TSP PER DAY | FLU-LIKE ILLNESS |
| | | | | 15AUG2004-27SEP2004 | YES | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG HS | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811004

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION PRIOR RD | TAKEN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0096002 | MISSING | | | UNK-CONTINUE | YES | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG TO MAX OF 2 DOSES | PRN FOR TREATMENT OF HEADACHES, MIGRAINE MUSCLE PAIN, MENSTRUAL PAIN |
| | | | | 20SEP2004-CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER FOR BIPOLAR ILLNESS |
| | | | | 31AUG2004-CONTINUE | NO | NO | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | ANTI-PSYCHOTIC FOR MOOD STABILIZATION |
| E0096003 | QTP / LI | 17JAN2005-18APR2005 | 19APR2005-15MAY2005 | UNK-CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | HEADACHE PRN |
| | | | | | YES | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | ARTHRITIC - TYPE PAIN PRN |
| | | | | 24NOV2004-17JAN2005 | NO | NO | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 29NOV2004-09MAR2005 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AKATHESIA IN LEGS (NOT WORSENING) PRN |
| | | | | 29NOV2004-14JUN2005 | YES | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 10MAR2005-14JUN2005 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AKATHESIA IN LEGS (NOT WORSENING) PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6139

CONFIDENTIAL
AZSER12811005

Page 1510 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0098001 | QT? / VAL | 10SEP2004- 20FEB2005 | 21FEB2005- 11JUL2005 | | | | | | |
| | | | | 04MAY2004- 22JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD DISORDER |
| | | | | 06AUG2004- 01SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | MOOD DISORDER |
| | | | | 19AUG2004- 19AUG2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | MOOD DISORDER |
| | | | | 15AUG2004- 02SEP2004 | YES | NO | MINERAL OIL EMULSION [CONTACT LAXATIVES] | 30.00 ML | CONSTIPATION |
| | | | | 16MAR2004- 03MAY2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD DISORDER |
| | | | | 16MAR2004- 04MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | MOOD DISORDER |
| | | | | 05MAY2004- 22JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD DISORDER |
| | | | | 23JUN2004- 03AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | MOOD DISORDER |
| | | | | 23JUN2004- 27SEP2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD DISORDER |
| | | | | 20AUG2004- 20AUG2004 | YES | NO | ENEMAS [ENEMAS] | 130.00 ML | CONSTIPATION |
| | | | | 02SEP2004- 09SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | MOOD DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6140

CONFIDENTIAL
AZSER12811006

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0098001 | QTP / VAL | 10SEP2004-20FEB2005 | 21FEB2005-11JUL2005 | 28SEP2004-08OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD DISORDER |
| | | | | 09OCT2004-03DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD DISORDER |
| | | | | 04DEC2004-31JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | MOOD DISORDER |
| | | | | 01FEB2005-10AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD DISORDER |
| E0098002 | OL QTP | 05NOV2004-02MAR2005 | | UNK-CONTINUE | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 30.00 MG | OCCASIONAL HEADACHE (1, CAPSULE/WEEK) PRN |
| | | | | | YES | NO | PLANTAGO OVATA [BULK PRODUCERS] | 2.00 TEASPOONS DAILY | CONSTIPATION PRN |
| | | | | 26APR2004-26APR2004 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | MOOD DISORDER |
| | | | | 15NOV2004-15NOV2004 | YES | NO | DOCUSATE SODIUM [CONTACT LAXATIVES] | 50.00 MG | CONSTIPATION |
| | | | | 15JUN2004-15JUN2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | MOOD DISORDER |
| | | | | 21MAY2004-21MAY2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | MOOD DISORDER |
| | | | | 26JAN2005-01MAR2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 19JAN2005-25JAN2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY |
| | | | | 17NOV2004-20NOV2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.50 MG | ANXIETY |

CONFIDENTIAL
AZSER12811007