Page 1512 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0098002 | OL QTP | 05NOV2004-02MAR2005 | | 20SEP2004-20SEP2004 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | MOOD DISORDER PRN AS NEEDED |
| | | | | 01NOV2004-04NOV2004 | YES | NO NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.50 MG | ANXIETY |
| | | | | | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | MOOD DISORDER |
| | | | | 02MAR2005-02MAR2005 | NO | YES NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 17NOV2004-17NOV2004 | NO | YES NO | DOCUSATE SODIUM [CONTACT LAXATIVES] | 50.00 MG | CONSTIPATION |
| | | | | 01JUL2004-01JUL2004 | YES | NO NO | ROFECOXIB [COXIBS] | 25.00 MG | PATIENT DOES NOT REMEMBER |
| | | | | UNK-06OCT2004 | YES | NO NO | PARACETAMOL [ANILIDES] | 325.00 MG | OCCASIONAL HEADACHE (1 CAPSULE/WEEK) PRN |
| | | | | UNK-31OCT2004 | YES | NO NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 6.00 MG | ANXIETY |
| | | | | 24MAY2004-24MAY2004 | YES | NO NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROIDISM |
| | | | | 25MAY2004-01APR2005 | YES | YES NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.11 MG | HYPOTHYROIDISM |
| | | | | 16JUN2004-20SEP2004 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MOOD DISORDER |
| | | | | 21SEP2004-31OCT2004 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6142

CONFIDENTIAL
AZSER12811008

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0098002 | OL QTP | 05NOV2004-02MAR2005 | | 21SEP2004-01NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD DISORDER PRN AS NEEDED |
| | | | | 07OCT2004-01APR2005 | YES | YES | PARACETAMOL [ANILIDES] | 500.00 MG | OCCASIONAL (6 CAPSULES/WEEK) HEADACHE PRN |
| | | | | 05NOV2004-16NOV2004 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY |
| | | | | 21NOV2004-26NOV2004 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | ANXIETY |
| | | | | 27NOV2004-22DEC2004 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.50 MG | ANXIETY |
| | | | | 23DEC2004-18JAN2005 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 03MAR2005-01APR2005 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| E0098003 | PLA / LI | 22DEC2004-19JUL2005 | 20JUL2005-19SEP2005 | 14JUN2004-28JUN2004 | YES | NO | SERTRALINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | MOOD DISORDER |
| | | | | UNK-15DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | MOOD DISORDER |
| | | | | 15SEP2004-22NOV2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | ANXIETY |
| | | | | UNK-22NOV2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY |

CONFIDENTIAL
AZSER12811009

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0098003 | PLA / LI | 22DEC2004-19JUL2005 | 20JUL2005-19SEP2005 | UNK-22NOV2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY PRN |
| | | | | 17AUG2004-23AUG2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | ANXIETY |
| | | | | 24AUG2004-14SEP2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | ANXIETY |
| | | | | 03AUG2005-04AUG2005 | NO | YES | DIMENHYDRINATE [AMINOALKYL ETHERS] | 25.00 MG | NAUSEA |
| | | | | 13JUN2004-13JUN2004 | YES | NO | SERTRALINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | MOOD DISORDER |
| | | | | 29JUN2004-22NOV2004 | YES | NO | SERTRALINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | MOOD DISORDER |
| | | | | 27OCT2004-30NOV2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD DISORDER |
| | | | | 01NOV2004-30NOV2004 | YES | NO | FLURAZEPAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |
| | | | | 01DEC2004-22DEC2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 1250.00 MG | MOOD DISORDER |
| | | | | 23DEC2004-01AUG2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | MOOD DISORDER |
| | | | | 02AUG2005-16AUG2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | MOOD DISORDER |
| | | | | 17SEP2005-19OCT2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | MOOD DISORDER |

CONFIDENTIAL
AZSER12811010

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0098004 | OL QTP | 09AUG2005-24FEB2006 | | UNK-CONTINUE | YES | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 2.00 PUFF | ASTHMA PRN |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFF | ASTHMA PRN |
| | | | | 10JUL2005-02AUG2005 | YES | NO | NO | LOXAPINE SUCCINATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | MOOD DISORDER |
| | | | | 11JUL2005-11JUL2005 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY/AGITATION |
| | | | | 09JUL2005-10JUL2005 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY/AGITATION |
| | | | | 22JUN2005-24JUN2005 | YES | NO | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | MOOD DISORDER |
| | | | | 22JUN2005-04JUL2005 | YES | NO | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | ALLERGIES |
| | | | | 22JUN2005-07JUL2005 | YES | NO | NO | ZUCLOPENTHIXOL ACETATE [THIOXANTHENE DERIVATIVES] | 100.00 MG | MOOD DISORDER PRN |
| | | | | 22JUN2005-08JUL2005 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY/AGITATION |
| | | | | 22JUN2005-09JUL2005 | YES | NO | NO | LOXAPINE SUCCINATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | MOOD DISORDER PRN |
| | | | | 25JUN2005-18JUL2005 | YES | NO | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | MOOD DISORDER |
| | | | | 27JUL2005-03JUL2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD DISORDER |

CONFIDENTIAL
AZSER12811011

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0098004 | OL QTP | 09AUG2005- 24FEB2006 | | 04JUL2005- 21JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD DISORDER |
| | | | | 05JUL2005- 02AUG2005 | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | ALLERGIES |
| | | | | 10JUL2005- 18JUL2005 | YES | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | MOOD DISORDER |
| | | | | 19JUL2005- 02AUG2005 | YES | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | MOOD DISORDER |
| | | | | 22JUL2005- 26MAR2006 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD DISORDER |
| | | | | 29JUL2005- 02AUG2005 | YES | NO | LEVOMEPROMAZINE [PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN] | 25.00 MG | INSOMNIA |
| | | | | 03AUG2005- 26MAR2006 | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB DAILY | CONTRACEPTIVE |
| E0099001 | QTP / LI | 05NOV2004- 10FEB2005 | 11FEB2005- 01JUN2006 | UNK- CONTINUE | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 16JUL2004- 05NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR - MANIA |
| | | | | 26OCT2005- 04NOV2005 | NO | YES | DOXYLAMINE SUCCINATE [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TBSP | PNEUMONIA |
| | | | | | NO | YES | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 500.00 MG PUFFS | PNEUMONIA |

CONFIDENTIAL
AZSER12811012

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0099001 | QTP / LI | 0SNOV2004-10FEB2005 | 11FEB2005-01JUN2006 | 26OCT2005-04NOV2005 | NO | NO | YES | MOMETASONE FUROATE [CORTICOSTEROIDS] | 400.00 MG/DAY | PNEUMONIA |
| | | | | | NO | NO | YES | MOXIFLOXACIN HYDROCHLORIDE [FLUOROQUINOLONES] | 400.00 MG | PNEUMONIA |
| | | | | | NO | NO | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | | PNEUMONIA PRN |
| E0100001 | PLA / LI | 29OCT2004-01MAR2005 | 02MAR2005-16MAR2005 | 08OCT2004-08OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 24JAN2005-26JAN2005 | NO | YES | NO | ASCORBIC ACID [ANILIDES] | 2.00 PKGS | UPPER RESPIRATORY INFECTION |
| | | | | 21JUL2004-25JUL2004 | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 11OCT2004-11OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 29JUL2004-09AUG2004 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 09OCT2004-09OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 10OCT2004-10OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 24JAN2005-28JAN2005 | NO | YES | NO | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] | 6.00 TSPS | UPPER RESPIRATORY INFECTION |
| | | | | 26JUL2004-28JUL2004 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811013

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0100001 | PLA / LI | 29OCT2004- 01MAR2005 | 02MAR2005- 16MAR2005 | 26JUL2004- 10OCT2004 | YES | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 7.50 MG | INSOMNIA |
| | | | | 10AUG2004- 15APR2005 | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 12OCT2004- 01MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 16MAR2005- 15APR2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| E0100002 | QTP / LI | 07DEC2004- 01MAR2005 | 02MAR2005- 12MAR2005 | UNK- CONTINUE | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 CAPS | PROPHYLAXIS |
| | | | | 30NOV2004- 30NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 01DEC2004- 01DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 03DEC2004- 06DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 24MAR2005- 11APR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 02DEC2004- 02DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811014

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0100002 | QTP / LI | 07DEC2004-01MAR2005 | 02MAR2005-12MAR2005 | 15SEP2004-15SEP2004 | YES | NO | HYPERICUM PERFORATUM [OTHER THERAPEUTIC PRODUCTS] | 2.00 CAPS | PROPHYLAXIS |
| | | | | 15NOV2004-06JAN2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 07DEC2004-01MAR2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 07JAN2005-02FEB2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 03FEB2005-11APR2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 03MAR2005-17MAR2005 | NO | YES | ECHINACEA PURPUREA EXTRACT [OTHER THERAPEUTIC PRODUCTS] | 40.00 GGTS | COLD SYMPTOMS |
| | | | | 03MAR2005-11APR2005 | NO | YES | ALLIUM SATIVUM [OTHER LIPID MODIFYING AGENTS] | 6000.00 MG | COLD SYMPTOMS |
| E0100003 | OL QTP | 13APR2005-26APR2005 | | 19APR2005-26MAY2005 | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | BACK PAIN |
| | | | | 27JAN2005-27JAN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 02FEB2005-08FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 13APR2005-02MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 825.00 MG | BIPOLAR |
| | | | | 16APR2005-17APR2005 | NO | YES | PARACETAMOL [ANILIDES] | 650.00 MG | BACK PAIN |
| | | | | 09FEB2005-12APR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6149

CONFIDENTIAL
AZSER12811015

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0100003 | OL QTP | 13APR2005- 26APR2005 | | 26JAN2005- 26JAN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 09FEB2005- 10FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 750.00 MG | BIPOLAR |
| | | | | 21JAN2005- 27JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 550.00 MG | BIPOLAR |
| | | | | 22APR2005- 23APR2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | DEPRESSION |
| | | | | 28JAN2005- 30JAN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15JAN2004- 25JAN2005 | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 15JAN2004- 26MAY2005 | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 INHALACTIONS | ASTHMA |
| | | | | 15JUN2004- 21JUN2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | DEPRESSION |
| | | | | 28JAN2005- 08FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 625.00 MG | BIPOLAR |
| | | | | 31JAN2005- 01FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6150

CONFIDENTIAL
AZSER12811016

Page 1521 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0100003 | OL QTP | 13APR2005- 26APR2005 | | 11FEB2005- 16FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 1000.00 MG | BIPOLAR |
| | | | | 15FEB2005- 14APR2005 | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | BACK PAIN PRN |
| | | | | 17FEB2005- 22FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 1100.00 MG | BIPOLAR |
| | | | | 23FEB2005- 30MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 1200.00 MG | BIPOLAR |
| | | | | 31MAR2005- 25APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 01APR2005- 26MAY2005 | YES | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS BID | ASTHMA |
| | | | | 26APR2005- 26MAY2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 1200.00 MG | BIPOLAR |
| | | | | 03MAY2005- 26MAY2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| E0100004 | OL QTP | 17MAY2005- 23MAY2005 | | 22APR2005- 28APR2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 18MAR2005- 24MAR2005 | YES | NO | LITHIUM [LITHIUM] | 150.00 MG | BIPOLAR |
| | | | | 25MAR2005- 31MAR2005 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst    med100.sas    02MAR2007:13:34    kcpx265

6151

CONFIDENTIAL
AZSER12811017

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0100004 | OL QTP | 17MAY2005- 23MAY2005 | | 01APR2005- 21APR2005 | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 29APR2005- 22JUN2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0100005 | OL QTP | 19MAY2005- 25MAY2005 | | UNK- CONTINUE | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2250.00 MG | BIPOLAR |
| | | | | 17JAN2005- 17JAN2005 | YES | NO | ZUCLOPENTHIXOL ACETATE [THIOXANTHENE DERIVATIVES] | 100.00 MG | BIPOLAR |
| | | | | 15APR2005- 15APR2005 | YES | NO | ANAESTHETICS, GENERAL [ANESTHETICS, GENERAL] | | LEFT HIP REPLACEMENT |
| | | | | 13JAN2005- 16JUN2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 26JUN2005- 26JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR |
| | | | | 03FEB2005- 03FEB2005 | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 60.00 MG | INSOMNIA |
| | | | | 17JAN2005- 25JAN2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR |
| | | | | 27JAN2005- 03FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 375.00 MG | BIPOLAR |
| | | | | 04FEB2005- 04APR2005 | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |
| | | | | 04FEB2005- 05MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811018

Page 1523 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0100005 | OL QTP | 19MAY2005-25MAY2005 | | 12MAY2005-16JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0100006 | PLA / VAL | 09JUN2005-03NOV2005 | 04NOV2005-14NOV2005 | UNK-CONTINUE | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS | ASTHMA PRN |
| | | | | | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS | ASTHMA PRN |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 04SEP2005-04SEP2005 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | TOOTHACHE |
| | | | | 31MAR2005-07APR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 26JUL2005-14DEC2005 | NO | YES | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |
| | | | | 02SEP2005-02SEP2005 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | TOOTHACHE |
| | | | | 02AUG2005-02AUG2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | 03JUN2005-03JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811019

Page 1524 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0100006 | PLA / VAL | 09JUN2005- 03NOV2005 | 04NOV2005- 14NOV2005 | 06JUL2005- 10JUL2005 | NO | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 650.00 MG | TOOTHACHE |
| | | | | 11MAY2005- 13MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 01DEC2004- 23MAR2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 23MAR2005- 30MAR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 31MAR2005- 10MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 08APR2005- 14DEC2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 14MAY2005- 02JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 04JUN2005- 03OCT2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 04OCT2005- 14DEC2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR |
| | | | | 17OCT2005- 14DEC2005 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6154

CONFIDENTIAL AZSER12811020

Listing 12.2.10-9 Medications

Page 1525 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 20JUN2005-11JAN2006 | 12JAN2006-27AUG2006 | UNK-CONTINUE | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | NECK STIFFNESS PRN |
| | | | | | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | NECK STIFFNESS PRN |
| | | | | 15DEC2004-15DEC2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 02JUL2005-02JUL2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | LOWER BACK PAIN PRN |
| | | | | 09MAY2005-11MAY2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | DEPRESSION |
| | | | | 29MAR2005-04APR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 15SEP2005-15SEP2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | LOWER BACK PAIN |
| | | | | 22MAR2005-28MAR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 03MAY2005-03MAY2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | DEPRESSION |
| | | | | 05SEP2005-05SEP2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHE |
| | | | | 16JUN2005-16JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6155

CONFIDENTIAL
AZSER12811021

Page 1526 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 20JUN2005-11JAN2006 | 12JAN2006-27AUG2006 | 18JUN2005-18JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 24JUN2005-26JUN2005 | NO | YES | NO | PARACETAMOL [PYRAZOLONES] | 2.00 TABS | UPPER RESPIRATORY INFECTION |
| | | | | 17JUN2005-17JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 16DEC2004-02MAY2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 05APR2005-02MAY2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 03MAY2005-05MAY2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 112.50 MG | DEPRESSION |
| | | | | 03MAY2005-26SEP2006 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 06MAY2005-08MAY2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 19JUN2005-15AUG2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 23JUN2005-26JUN2005 | NO | YES | NO | PARACETAMOL [PYRAZOLONES] | 2.00 TABS | UPPER RESPIRATORY INFECTION |
| | | | | 16AUG2005-08DEC2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| | | | | 11SEP2005-26SEP2006 | NO | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6156

CONFIDENTIAL
AZSER12811022

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 20JUN2005-11JAN2006 | 12JAN2006-27AUG2006 | 24OCT2005-26SEP2006 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE PRN |
| | | | | 27NOV2005-01DEC2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | KNEE PAIN |
| | | | | 09DEC2005-28JUN2006 | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 27DEC2005-09JAN2006 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | SPASM OF DIAPHRAM |
| | | | | 02JAN2006-03JAN2006 | YES | NO | DIPHENHYDRAMINE [ANILIDES] | 1.00 TAB | UPPER RESPIRATORY INFECTION |
| | | | | 12JAN2006-14JAN2006 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | EARACHE |
| | | | | 12JAN2006-18JAN2006 | NO | YES | CLARITHROMYCIN [MACROLIDES] | 1000.00 MG | EARACHE |
| | | | | 23MAY2006-26MAY2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MENSTRAL CRAMPS |
| | | | | 29JUN2006-26SEP2006 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| E0100008 | PLA / VAL | 25JUL2005-27OCT2005 | 28OCT2005-28AUG2006 | 20JUN2005-20JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR |
| | | | | 15JUN2005-16JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 14JUN2005-14JUN2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | ANXIETY |

CONFIDENTIAL
AZSER12811023

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 25JUL2005-270CT2005 | 28OCT2005-28AUG2006 | 06JUL2005-12JUL2005 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 08OCT2005-08OCT2005 | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE |
| | | | | 17JUN2005-17JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR |
| | | | | 28JUN2005-28JUN2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 04OCT2005-18OCT2005 | NO | YES | LITHIUM [LITHIUM] | 750.00 MG | BIPOLAR |
| | | | | 01APR2005-27SEP2006 | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE PRN |
| | | | | 06JUN2005-09JUN2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 09JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 275.00 MG | BIPOLAR |
| | | | | 10JUN2005-14JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 475.00 MG | BIPOLAR |
| | | | | 18JUN2005-19JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 21JUN2005-26JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| | | | | 27JUN2005-27SEP2006 | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |

6158

CONFIDENTIAL
AZSER12811024

Page 1529 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 25JUL2005-27OCT2005 | 28OCT2005-28AUG2006 | 06JUL2005-27SEP2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE PRN |
| | | | | 13JUL2005-03OCT2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 05AUG2005-06AUG2005 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | HEADACHE |
| | | | | 09OCT2005-09OCT2005 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | 19OCT2005-13DEC2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 06NOV2005-07NOV2005 | NO | YES | ASCORBIC ACID [ANILIDES] | 1.00 PKG | UPPER RESPIRATORY INFECTION |
| | | | | 14DEC2005-16MAR2006 | NO | YES | LITHIUM [LITHIUM] | 1050.00 MG | BIPOLAR |
| | | | | 17MAR2006-05APR2006 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 18MAR2006-30MAR2006 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | WORSENING HEADACHE |
| | | | | 06APR2006-27SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR |
| E0100009 | PLA / VAL | 08AUG2005-19JAN2006 | 20JAN2006-14JUL2006 | 23FEB2005-23FEB2005 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 18JUL2005-01AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 12JUL2005-17JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811025

Page 1530 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0100009 | PLA / VAL | 08AUG2005- 19JAN2006 | 20JAN2006- 14JUL2006 | 02AUG2005- 21AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| | | | | 15JUL2004- 13AUG2006 | YES | YES | MAGNESIUM, COMBINATIONS WITH [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 2.00 TABS | GENERAL HEALTH |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 26MAR2005- 04APR2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 05APR2005- 04MAY2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 05MAY2005- 05JUL2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 05JUL2005- 11JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 06JUL2005- 09JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 10JUL2005- 21AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 22AUG2005- 05SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 06SEP2005- 06OCT2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 06SEP2005- 14JUL2006 | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6160

CONFIDENTIAL
AZSER12811026

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0100009 | PLA / VAL | 08AUG2005- 19JAN2006 | 20JAN2006- 14JUL2006 | 07OCT2005- 13AUG2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR |
|  |  |  |  | 07NOV2005- 19FEB2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MID BACK PAIN PRN |
|  |  |  |  | 20MAR2006- 20MAR2006 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | OCCASIONAL HEADACHE. |
|  |  |  |  | 29APR2006- 05MAY2006 | NO | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | BLADDER INFECTION |
| E0101001 | OL QTP | 21JUL2004- 28JUL2004 |  | UNK- CONTINUE | YES | NO | ALLIUM SATIVUM [OTHER LIPID MODIFYING AGENTS] | 500.00 MG | WELLNESS |
|  |  |  |  |  | YES | NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 MG | WELLNESS |
|  |  |  |  |  | YES | NO | NICOTINIC ACID [NICOTINIC ACID AND DERIVATIVES] | 1000.00 MG | WELLNESS |
|  |  |  |  |  | YES | NO | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | WELLNESS |
|  |  |  |  |  | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | WELLNESS |
|  |  |  |  | 24JUL2004- 26JUL2004 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
|  |  |  |  | 05JUL2004- 05JUL2004 | YES | NO | THIAMINE [VITAMIN B1, PLAIN] | 100.00 MG | ALCOHOL ABUSE |
|  |  |  |  | 15JUL2004- 20JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BI POLAR DISORDER |
|  |  |  |  | UNK- 14JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6161

CONFIDENTIAL
AZSER12811027

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | DOSE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101001 | OL QTP | 21JUL2004-28JUL2004 | | 04JUL2004-04JUL2004 | YES | NO · NO | 5.00 MG | LOXAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | AGITATION |
| | | | | 27JUL2004-28JUL2004 | NO | YES · NO | 400.00 MG | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | BI POLAR DISORDER |
| | | | | 15JUL2003-15JUL2003 | YES | NO · NO | 200.00 MG | GABAPENTIN [OTHER ANTIEPILEPTICS] | BI-POLAR DISORDER |
| | | | | 08JUL2004-14JUL2004 | YES | NO · NO | 20.00 MG | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | AGITATION |
| | | | | 08JUL2004-28JUL2004 | YES | YES · NO | 2.00 MG | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | ANXIETY |
| | | | | | YES | YES · NO | 7.50 MG | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | INSOMNIA |
| | | | | 10JUL2004-28JUL2004 | YES | YES · NO | 17.20 MG | LAXATIVES [LAXATIVES] | BOWEL CARE PROPHYLACTIC |
| | | | | | YES | YES · NO | 200.00 MG | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | BOWEL CARE PROPHYLACTIC |
| | | | | 11JUL2004-21JUL2004 | YES | NO · NO | 600.00 MG | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | BIPOLAR DISORDER |
| | | | | 16JUL2004-23JUL2004 | YES | YES · NO | 2.00 MG | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | ANXIETY |
| | | | | 21JUL2004-27AUG2004 | NO | YES · NO | 2500.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BI POLAR DISORDER |
| | | | | 22JUL2004-26JUL2004 | NO | YES · NO | 800.00 MG | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | BI POLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811028

Page 1533 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | OL QTP | 21JUL2004- 28JUL2004 | | 29JUL2004- 27AUG2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| E0101002 | OL QTP | 09SEP2004- 07JUN2005 | | UNK- CONTINUE | YES | YES | NO | ASCORBIC ACID (VITAMIN C), [ASCORBIC ACID (VITAMIN C), PLAIN] | 1500.00 MG | WELLNESS |
| | | | | | YES | YES | NO | CHROMIUM [OTHER MINERAL PRODUCTS] | 2.00 CAPSULES | WELLNESS |
| | | | | | YES | YES | NO | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 3000.00 MG | WELLNESS |
| | | | | | YES | YES | NO | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 5.00 MG | WELLNESS |
| | | | | | YES | YES | NO | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 250.00 MG | WELLNESS |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 11MAY2005- 07JUN2005 | NO | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 16JUL2004- 13SEP2004 | YES | YES | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD-STABILIZER |
| | | | | 20AUG2004- 13SEP2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 750.00 MG | BI-POLAR |
| | | | | 14SEP2004- 07JUL2005 | NO | YES | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 1500.00 MG | BI-POLAR |
| | | | | 03OCT2004- 09FEB2005 | NO | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6163

CONFIDENTIAL
AZSER12811029

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101002 | OL QTP | 09SEP2004- 07JUN2005 | | 15DEC2004- 22MAR2005 | NO | YES | NO | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | 1.00 APPLICATION BID | RASH PRN |
| | | | | 10FEB2005- 09MAR2005 | NO | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION |
| | | | | 10MAR2005- 15APR2005 | NO | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 16APR2005- 10MAY2005 | NO | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | DEPRESSION |
| E0101003 | QTP / VAL | 05OCT2004- 03MAR2005 | 04MAR2005- 27SEP2005 | 28SEP2005- 28SEP2005 | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY/AGITATION |
| | | | | | NO | NO | NO | LOXAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BI-POLAR |
| | | | | 15NOV2004- 15DEC2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 03OCT2005- 03OCT2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BI-POLAR |
| | | | | 04MAY2004- 02OCT2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BI-POLAR |
| | | | | 04MAY2004- 05DEC2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BI-POLAR |
| | | | | 15SEP2004- 27SEP2005 | YES | YES | YES | ASCORBIC ACID [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 1.00 TAB | WELLNESS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811030

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 05OCT2004- 03MAR2005 | 04MAR2005- 27SEP2005 | 15SEP2004- 27SEP2005 | YES | YES | YES | GLUCOSAMINE [ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID] | 1.00 TAB | WELLNESS |
| | | | | | | YES | YES | INOSITOL NICOTINATE [NICOTINIC ACID AND DERIVATIVES] | 1.00 TAB | WELLNESS |
| | | | | | YES | YES | YES | LINUM USITATISSIMUM SEED OIL [OTHER THERAPEUTIC PRODUCTS] | 1000.00 MG | WELLNESS |
| | | | | 24SEP2004- 01NOV2004 | YES | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | DEPRESSION |
| | | | | 02NOV2004- 14NOV2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | 06DEC2004- 29MAY2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BI-POLAR |
| | | | | 30MAY2005- 30SEP2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BI-POLAR |
| | | | | 01AUG2005- 27OCT2005 | NO | NO | YES | CALCIUM CARBONATE [BISPHOSPHONATES /CALCIUM, SEQUENTIAL PREPARATIONS] | 400.00 MG | OSTEOPOROSIS |
| | | | | 21AUG2005- 27SEP2005 | NO | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1500.00 MG | JOINT PAIN - KNEE. |
| | | | | 29SEP2005- 04OCT2005 | NO | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BI-POLAR |
| | | | | 29SEP2005- 27OCT2005 | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY/AGITATION |
| | | | | 30SEP2005- 02OCT2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BI-POLAR |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BI-POLAR |

CONFIDENTIAL
AZSER12811031

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 05OCT2004- 03MAR2005 | 04MAR2005- 27SEP2005 | 03OCT2005- 27OCT2005 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BI-POLAR |
| | | | | 04OCT2005- 27OCT2005 | NO | NO | NO | CALCIUM [CALCIUM] | 1500.00 MG | WELLNESS |
| | | | | | NO | NO | NO | ERGOCALCIFEROL [VITAMIN D AND ANALOGUES] | 400.00 IU | WELLNESS |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BI-POLAR |
| E0101004 | OL QTP | 01NOV2004- 02AUG2005 | | 14OCT2004- 20OCT2004 | YES | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | MUSCLE STIFFNESS |
| | | | | 18JAN2005- 18JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2004- 16SEP2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 15JUL2004- 15JUL2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 13OCT2004- 13OCT2004 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | MUSCLE STIFFNESS |
| | | | | 12SEP2004- 12SEP2004 | YES | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 29SEP2004- 29SEP2004 | YES | NO | NO | PRAVASTATIN SODIUM [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | DYSLIPIDEMIA |
| | | | | 18OCT2004- 01NOV2004 | YES | NO | NO | MOMETASONE FUROATE [CORTICOSTEROIDS] | 2.00 SPRAYS EACH NAVE | COLD SYMPTOMS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst    med100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12811032

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101004 | OL QTP | 01NOV2004-02AUG2005 | | 16SEP2004-20SEP2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 07SEP2004-14SEP2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 21SEP2004-13OCT2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 30SEP2004-01NOV2004 | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 200.00 MG | CONSTIPATION |
| | | | | 01OCT2004-10NOV2004 | YES | YES | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 7.50 MG | INSOMNIA |
| | | | | 06OCT2004-28OCT2004 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | COLD SYMPTOMS PRN |
| | | | | 14OCT2004-21OCT2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 16OCT2004-17JAN2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 29OCT2004-01SEP2005 | YES | YES | PRAVASTATIN SODIUM [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | DYSLIPIDEMIA |
| | | | | 02NOV2004- | NO | YES | OTHER NUTRIENTS [OTHER NUTRIENTS] | 2.00 CAPS | WELLNESS |
| | | | | 01SEP2005 | NO | YES | CHROMIUM PICOLINATE [OTHER MINERAL PRODUCTS] | 400.00 MCG | WELLNESS |
| | | | | | NO | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | WELLNESS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6167

CONFIDENTIAL
AZSER12811033

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101004 | OL QTP | 01NOV2004- 02AUG2005 | | 09NOV2004- 24JAN2005 | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | MUSCLE STIFFNESS |
| | | | | 19JAN2005- 01SEP2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0101005 | OL QTP | 05JUL2005- 15JUL2005 | | UNK- CONTINUE | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TID | HYPERPHOSPHATEMIA |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 12.50 MG | HYPERTENSION |
| | | | | | YES | NO | PRAVASTATIN SODIUM [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 30MAY2005- 30MAY2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 375.00 MG | BI-POLAR |
| | | | | 27MAY2005- 29MAY2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BI-POLAR |
| | | | | 31MAY2005- 14AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BI-POLAR |
| | | | | 09JUN2005- 04JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 350.00 MG | BI-POLAR |
| E0102001 | QTP / LI | 02NOV2004- 03APR2005 | 04APR2005- 25APR2005 | UNK- CONTINUE | YES | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 1.00 CDS | IRRITABLE BOWEL SYNDROME PRN |
| | | | | | YES | YES | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 2.00 TABLETS | IRRITABLE BOWEL SYNDROME PRN |
| | | | | | YES | YES | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 1.00 INJECTION | BIRTH CONTROL |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 500.00 MG | OCCASIONAL HEADACHE PRN |
| | | | | | YES | YES | CIMETROPIUM BROMIDE [OTHER DRUGS FOR FUNCTIONAL BOWEL DISORDERS] | 50.00 MG | IRRITABLE BOWEL SYNDROM PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6168

CONFIDENTIAL
AZSER12811034

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0102001 | QTP / LI | 02NOV2004- 03APR2005 | 04APR2005- 25APR2005 | UNK- CONTINUE | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | CONTINUE | YES | YES | YES | ZALEPLON [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | INSOMNIA PRN |
| | | | | 02OCT2004- 17NOV2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 18NOV2004- 04APR2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 02FEB2005- 20APR2005 | NO | YES | YES | CHLOROQUINE PHOSPHATE [AMINOQUINOLINES] | 35.00 MG | MALARIA -- PROPHYLAXIE 500 MG/WEEK |
| | | | | 16MAR2005- 17MAR2005 | NO | YES | NO | PHENOBARBITAL [ANILIDES] | 2.00 TABLETS | EAR'S ACHE (ANALGESIC) PRN |
| | | | | 27APR2005- 25MAY2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| E0102002 | MISSING | | | 13AUG2004- CONTINUE | NO | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MGM | BIPOLAR DISORDER |
| | | | | 11NOV2004- CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 900.00 MGM | BIPOLAR DISORDER |
| | | | | 19NOV2003- 09AUG2004 | NO | NO | NO | SERTRALINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MGM | BIPOLAR DISORDER |
| | | | | 09AUG2004- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MGM | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811035

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0102003 | PLA / VAL | 16DEC2004- 21JUL2005 | 22JUL2005- 01SEP2005 | UNK- CONTINUE | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 80.00 MG | HIGH BLOOD PRESSURE |
| | | | | | YES | YES | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HIGH BLOOD PRESSURE |
| | | | | | YES | YES | ATORVASTATIN [HMG CoA REDUCTASE INHIBITORS] | 10.00 MGM | HYPERLIPIDEMIA |
| | | | | | YES | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL PRN REFLUX |
| | | | | | YES | YES | HYDROCHLOROTHIAZIDE AND [ACE INHIBITORS AND DIURETICS] | 1.00 TABLET BY DAY | HIGH BLOOD PRESSURE |
| | | | | | YES | YES | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 30.00 CC | CONSTIPATION PRN |
| | | | | 13MAR2005- 15MAR2005 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | DEPRESSIVE SYMPTOMS |
| | | | | 03JAN2005- 07JAN2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1.00 CO Q 6 HRS | LARYNGITIS PRN |
| | | | | 04OCT2004- 08DEC2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 100.00 MG | DEPRESSIVE SYMPTOMS |
| | | | | 27OCT2004- 15NOV2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 27OCT2004- 25JAN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 09DEC2004- 25JAN2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 250.00 MG | DEPRESSIVE SYMPTOMS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811036

Page 1541 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0102003 | PLA / VAL | 16DEC2004- 21JUL2005 | 22JUL2005- 01SEP2005 | 09DEC2004- 03APR2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR DISORDER |
| | | | | 26JUN2005- 12MAR2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSIVE SYMPTOMS |
| | | | | 26JAN2005- 01OCT2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 21MAR2005- 01OCT2005 | NO | YES | YES | MINOCYCLINE HYDROCHLORIDE [TETRACYCLINES] | 100.00 MG | HAIR LOSS |
| | | | | 04APR2005- 01OCT2005 | NO | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| E0102004 | OL QTP | 2ODEC2004- 2ODEC2004 | | UNK- CONTINUE | YES | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 30NOV2004- 19JAN2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| E0102005 | OL QTP | 15FEB2005- 09MAY2005 | | 24AUG2004- 08JUN2005 | YES | YES | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 2ONOV2004- 08JUN2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 21JAN2005- 08JUN2005 | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.08 MG | HYPOTHYROIDISM |
| E0102006 | OL QTP | 11FEB2005- 04APR2005 | | UNK- CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | BACK PAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6171

CONFIDENTIAL
AZSER12811037

Page 1542 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0102006 | OL QTP | 11FEB2005-06APR2005 | | UNK-CONTINUE | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 12OCT2004-12JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2004-15FEB2005 | YES | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSIVE SYMPTOMS |
| | | | | 15DEC2004-04MAY2005 | YES | YES | NO | DICLOFENAC SODIUM [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 100.00 MG | BACK PAIN |
| | | | | 13JAN2005-04MAY2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR DISORDER |
| E0102008 | OL QTP | 09MAY2005-09JUN2005 | | 20DEC2004-09JUL2005 | YES | YES | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 10.00 MG | TREMOR PRN |
| | | | | 27JAN2005-09JUL2005 | YES | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 08APR2005-08JUN2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 09JUN2005-09JUL2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| E0102009 | PLA / VAL | 11MAY2005-03AUG2005 | 04AUG2005-17AUG2005 | UNK-CONTINUE | YES | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.03 MG | HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811038

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0102009 | PLA / VAL | 1MAY2005-03AUG2005 | 04AUG2005-17AUG2005 | UNK-CONTINUE | YES | YES | YES | VALPROIC ACID [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2005-15FEB2005 | YES | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 200.00 MG | DEPRESSIVE SYMPTOMS |
| | | | | 11AUG2005-13AUG2005 | NO | NO | YES | BUDESONIDE [GLUCOCORTICOIDS] | 2.00 PUFFS | ASTHMA |
| | | | | 30MAR2005-16SEP2005 | YES | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 16AUG2005-18AUG2005 | NO | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MGM | BACKACHE PRN |
| E0102010 | OL QTP | 20MAY2005-08NOV2005 | | UNK-CONTINUE | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | PAIN (BACKACHE) PRN |
| | | | | 15NOV2004-21OCT2005 | YES | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 19APR2005-21OCT2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 13MAY2005-30AUG2005 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY PRN |
| | | | | 20MAY2005-07OCT2005 | NO | YES | NO | SERTRALINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 21OCT2005-03NOV2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 21OCT2005-08DEC2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811039

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0102010 | OL QTP | 20MAY2005-08NOV2005 | | 03NOV2005-08DEC2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR DISORDER |
| E0102011 | OL QTP | 27MAY2005-25SEP2005 | | 21JAN2005-26APR2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 21JAN2005-20MAY2005 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | INSOMNIA PRN |
| | | | | 28JAN2005-11SEP2005 | YES | YES | NO | SERTRALINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | DEPRESSIVE SYMPTOMS |
| | | | | 17MAY2005-27MAY2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| | | | | 17MAY2005-07JUN2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 20MAY2005-14AUG2005 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA PRN |
| | | | | 27MAY2005-25OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2005-25JUN2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 26AUG2005-25SEP2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0102012 | OL QTP | 27MAY2005-29JUN2005 | | 09JUN2005-06JUL2005 | NO | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MGM | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6174

CONFIDENTIAL
AZSER12811040

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0102012 | OL QTP | 27MAY2005-29JUN2005 | | 09MAY2005-30MAY2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 20MAY2005-26MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MGM | BIPOLAR DISORDER |
| | | | | 27MAY2005-30MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR DISORDER |
| | | | | 29MAY2005-29MAY2005 | NO | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE PRN |
| | | | | 31MAY2005-22JUN2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 31MAY2005-04JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 23JUN2005-29JUL2005 | NO | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| E0102013 | QTP / LI | 27JUN2005-24OCT2005 | 25OCT2005-01NOV2005 | UNK-CONTINUE | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | GENERAL HEALTH (PROPHYLACTIC) |
| | | | | 13MAY2005-27MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 01MAR2005-13MAY2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 13MAY2005-01DEC2005 | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |

6175

CONFIDENTIAL
AZSER12811041

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0102013 | QTP / LI | 27JUN2005- 24OCT2005 | 25OCT2005- 01NOV2005 | 27MAY2005- 21JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2005- 18AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 18AUG2005- 01DEC2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| E0102014 | OL QTP | 06SEP2005- 07NOV2005 | | UNK- CONTINUE | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.30 MG | MENOPAUSE |
| | | | | | YES | NO | MEDROXYPROGESTERONE ACETATE [PREGNEN (4) DERIVATIVES] | 2.50 MG | MENOPAUSE |
| | | | | | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | PEPTIC ULCER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 31AUG2005- 31AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1994- 07DEC2005 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.08 MG | HYPOTHYROIDISM |
| | | | | 01SEP2005- 06SEP2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 06SEP2005- 26SEP2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 26SEP2005- 08NOV2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6176

CONFIDENTIAL
AZSER12811042

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103001 | PLA / VAL | 17NOV2004-13FEB2005 | 14FEB2005-15FEB2005 | 10OCT2004-10OCT2004 | YES | NO | NO | GINSENG [OTHER THERAPEUTIC PRODUCTS] | UU | PROPHYLACTIC |
| | | | | 10OCT2004-10OCT2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 OD | DEPRESSION |
| | | | | 12OCT2004-15FEB2005 | YES | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR I |
| | | | | 12OCT2004-17MAR2005 | YES | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | SLEEP AID PRN |
| | | | | 13OCT2004-17MAR2005 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0105001 | OL QTP | 29MAY2004-09NOV2004 | | 22JAN2004-22JAN2004 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION - BIPOLAR DISORDER |
| | | | | 20NOV2003-20NOV2003 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 20NOV2003-23DEC2003 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 21NOV2003-21NOV2003 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 22NOV2003-05DEC2003 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 06DEC2003-16MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811043

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0105001 | OL QTP | 29MAY2004-09NOV2004 | | 24DEC2003-16MAR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 23JAN2004-16MAR2004 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 40.00 MG | DEPRESSION - BIPOLAR DISORDER |
| | | | | 17MAR2004-29MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 17MAR2004-26JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 17MAR2004-23JUL2004 | YES | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION - BIPOLAR DISORDER |
| | | | | 27JUN2004-09NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER NOT AN AE |
| | | | | 24JUL2004-17SEP2004 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER. NOT AN AE |
| | | | | 18SEP2004-08OCT2004 | NO | YES | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MGM Q2 DAYS | BIPOLAR DISORDER. NOT AN AE |
| E0105002 | PLA / VAL | 16JUL2004-03MAR2005 | 04MAR2005-19JUL2006 | 12AUG2005-16AUG2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | INFLAMMATION OF JAW |
| | | | | 28NOV2002-09NOV2004 | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERLIPIDEMIA |
| | | | | 29OCT2003-18AUG2006 | YES | YES | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 19DEC2003-28MAY2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR ILLNESS |

CONFIDENTIAL
AZSER12811044

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL | 16JUN2004-03MAR2005 | 04MAR2005-19JUL2006 | 16JAN2004-08OCT2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR DISORDER |
| | | | | 29MAY2004-24JUN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1125.00 MG | BIPOLAR DISORDER |
| | | | | 25JUN2004-23JUL2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR ILLNESS |
| | | | | 09JUL2004-22OCT2004 | YES | YES | NO | DOMPERIDONE [PROPULSIVES] | 10.00 MG | GASTROESOPHAGEAL REFLEX DISEASE |
| | | | | 24JUL2004-18AUG2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1125.00 MG | BIPOLAR DISORDER |
| | | | | 01APR2005-16NOV2005 | NO | NO | YES | GLUCOSAMINE [ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID] | 1.00 TAB | LEFT KNEE PAIN |
| | | | | | NO | NO | YES | GLUCOSAMINE HYDROCHLORIDE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 1.00 TAB | GENERAL WELL BEING |
| | | | | 09OCT2005-01DEC2005 | NO | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG Q2D | BIPOLAR ILLNESS |
| | | | | 19JUL2006-18AUG2006 | NO | NO | YES | CITALOPRAM [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION (MOOD EVENT) |
| E0105003 | OL QTP | 27AUG2004-22MAR2005 | | UNK-CONTINUE | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | HORMONAL CONTRACEPTIVE |
| | | | | | YES | YES | NO | METFORMIN [BIGUANIDES] | 2000.00 MG | DIABETES |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |

CONFIDENTIAL
AZSER12811045

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105003 | OL QTP | 27AUG2004-22MAR2005 | | 29JAN2005-04FEB2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION/BIPOLAR ILLNESS |
| | | | | 08JUL2004-08JUL2004 | YES | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | INSOMNIA DUE TO BIPOLAR DISEASE PRN |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | DEPRESSION/BIPOLAR |
| | | | | 09JUL2004-11JAN2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION/BIPOLAR |
| | | | | 18JUN2004-18JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 23DEC2003-21APR2005 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY DUE TO BIPOLAR DIEASE PRN |
| | | | | 09JUL2004-12AUG2004 | YES | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | INSOMNIA, DUE TO BIPOLAR DISEASE |
| | | | | 09JUL2004-21APR2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 15OCT2004-21APR2005 | NO | YES | NO | ROSIGLITAZONE MALEATE [THIAZOLIDINEDIONES] | 4.00 MG | DIABETES |
| | | | | 12JAN2005-26JAN2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION/BIPOLAR ILLNESS |
| E0105004 | PLA / VAL | 10SEP2004-25MAY2005 | 26MAY2005-08JUL2005 | UNK-CONTINUE | YES | YES | YES | IPRATROPIUM BROMIDE [ANTICHOLINERGICS] | 2.00 INHALATIONS | ASTHMA |
| | | | | | YES | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |

CONFIDENTIAL
AZSER12811046

Page 1551 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0105004 | PLA / VAL | 10SEP2004-25MAY2005 | 26MAY2005-08JUL2005 | UNK-CONTINUE | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 INHALATIONS | ASTHMA PRN |
| | | | | | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | UNK-07SEP2004 | YES | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 7.50 MG | INSOMNIA, BIPOLAR DISORDER |
| | | | | 19JUL2004-09SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 10AUG2004-10SEP2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION BIPOLAR DISORDER |
| | | | | 10AUG2004-02DEC2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION BIPOLAR DISORDER |
| | | | | 24SEP2004-07AUG2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 08JUL2005-02DEC2004 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| E0105005 | PLA / VAL | 20SEP2004-29MAY2005 | 30MAY2005-30JUL2005 | 20MAY2005-25MAY2005 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | URINARY TRACT INFECTION |
| | | | | 20JUL2004-20JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811047

Page 1552 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0105005 | PLA / VAL | 20SEP2004- 29MAY2005 | 30MAY2005- 30JUL2005 | UNK- 31AUG2004 | YES | NO | CHLORAL HYDRATE [ALDEHYDES AND DERIVATIVES] | 250.00 MG HS | BIPOLAR DISORDER PRN |
| | | | | | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER PRN |
| | | | | 25APR2005- 02MAY2005 | NO | NO | SULFONAMIDES [SULFONAMIDES] | 1600.00 MG | URINARY TRACT INFECTION |
| | | | | 22APR2004- 19SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004- 03APR2005 | YES | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG Q2DAYS | PALPITATION |
| | | | | 21JUL2004- 29AUG2005 | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 20AUG2004- 16AUG2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER MOOD STABILIZER |
| | | | | 03OCT2004- 10JAN2005 | YES | NO | FERROUS FUMARATE [IRON BIVALENT, ORAL PREPARATIONS] | 300.00 MG | GENERAL SUPPLEMENT IRON SUPPLEMENT |
| | | | | 12OCT2004- 17OCT2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 02MAY2005- 06MAY2005 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | MIGRAINE - HEADACHE |
| | | | | 07MAY2005- 07MAY2005 | YES | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 1.00 TAB | DIARRHEA |
| | | | | 20JUN2005- 22JUN2005 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEAD ACHE PRN |
| | | | | 04JUL2005- 22JUL2005 | NO | YES | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 1.00 TAB | DIARRHEA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6182

CONFIDENTIAL
AZSER12811048

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0105005 | PLA / VAL | 20SEP2004-29MAY2005 | 30MAY2005-30JUL2005 | 05JUL2005-22JUL2005 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | MIGRAINE |
| | | | | 07JUL2005-21JUL2005 | NO | YES | ETHANOL [ANILIDES] | 1.00 (CAPSULE) AT H.S. | INSOMNIA |
| | | | | 03AUG2005-29AUG2005 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG HS | INSOMNIA BIPOLAR DISORDER PRN |
| | | | | 17AUG2005-29AUG2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | MOOD STABILIZER BIPOLAR DISORDER |
| E0105006 | MISSING | | | UNK-CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 150.00 MCG | HYPOTHYROIDISAM |
| | | | | CONTINUE | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 26MAY2004-01JUN2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | UNK-26MAY2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR DISORDER |
| | | | | 02JUN2004-23JUN2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 24JUN2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0105007 | OL QTP | 01NOV2004-25JUN2005 | | 02JUN2004-14JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 03AUG2004-03AUG2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811049

Listing 12.2.10-9 Medications

Page 1554 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0105007 | OL QTP | 01NOV2004- 25JUN2005 | | 12JUL2004- 12JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD STABILIZER BIPOLAR DISORDER |
| | | | | 28MAY2004- 28MAY2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 29MAY2004- 01JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004- 31OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 13JUL2004- 25JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER/BIPOLAR DISORDER |
| | | | | 04AUG2004- 04OCT2005 | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER PRN |
| E0105008 | MISSING | | | UNK- CONTINUE | YES | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 05NOV2004- CONTINUE | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION/BIPOLAR DISORDER |
| | | | | | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER & MOOD STABILIZER |
| E0105009 | PLA / VAL | 11FEB2005- 28JUL2005 | 29JUL2005- 12AUG2005 | UNK- CONTINUE | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 150.00 MCG | HYPOTHYROIDISM |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6184

CONFIDENTIAL
AZSER12811050

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0105009 | PLA / VAL | 11FEB2005- 28JUL2005 | 29JUL2005- 12AUG2005 | 04NOV2004- 04NOV2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 25AUG2004- 16MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 24NOV2004- 28DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 29DEC2004- 12FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 375.00 MG | BIPOLAR DISORDER |
| | | | | 31JAN2005- 11SEP2005 | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTRIC DISCOMFORT PRN |
| | | | | 13FEB2005- 11SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 16MAR2005- 11SEP2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| E0105010 | OL QTP | 08APR2005- 30JUN2005 | | 08OCT2004- 08OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR ILLNESS |
| | | | | 09OCT2004- 22OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 23OCT2004- 08APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 30DEC2004- 30DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 125.00 MG | BIPOLAR ILLNESS |
| | | | | 31DEC2004- 24MAR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811051

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0105010 | OL QTP | 08APR2005-30JUN2005 | | 08MAR2005-03JUL2005 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 25MAR2005-03JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0105011 | MISSING | | | UNK-CONTINUE | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | UNK-04NOV2004 | YES | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 15.00 MG | BIPOLAR DISORDER |
| | | | | UNK-20OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | BIPOLAR DISORDER |
| | | | | 20OCT2004-10NOV2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG HS | BIPOLAR DISORDER |
| | | | | 21OCT2004-30DEC2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 11NOV2004-30DEC2004 | NO | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 7.50 MG | BIPOLAR DISORDER |
| | | | | 11NOV2004-26JAN2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG HS | BIPOLAR DISORDER PRN |

CONFIDENTIAL
AZSER12811052

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105011 | MISSING | | | 31DEC2004-23FEB2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG HS | BIPOLAR DISORDER |
| | | | | 27JAN2005-CONTINUE | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG HS | BIPOLAR DISORDER PRN |
| | | | | 06FEB2005-23FEB2005 | NO | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG HS | BIPOLAR DISORDER PRN |
| | | | | 24FEB2005-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| E0105012 | OL QTP | 04MAR2005-25JUL2005 | | UNK-CONTINUE | YES | YES | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 05NOV2004-28NOV2004 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISEASE |
| | | | | 05NOV2004-24AUG2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISEASE |
| | | | | 29NOV2004-03JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISEASE |
| | | | | 29NOV2004-03MAR2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR DISORDER |
| | | | | 04JAN2005-24AUG2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811053

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0105012 | OL QTP | 04MAR2005-25JUL2005 | | 01FEB2005-18MAR2005 | YES | NO | DEXAMFETAMINE [CENTRALLY ACTING SYMPATHOMIMETICS] | 80.00 MG | PROPHYLAXIS FOR FATIGUE |
| | | | | 04MAR2005-24AUG2005 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 19MAR2005-24AUG2005 | NO | NO | DEXAMFETAMINE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | PROPHYLACTIC FOR FATIGUE |
| E0105013 | OL QTP | 15APR2005-06JAN2006 | | 25NOV2004-25NOV2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 06OCT2004-16OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 17OCT2004-26OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 27OCT2004-09NOV2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 10NOV2004-25NOV2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 26NOV2004-14APR2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 26NOV2004-05FEB2006 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG HS | BIPOLAR DISORDER PRN |
| | | | | 15MAR2005-02SEP2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811054

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105013 | OL QTP | 15APR2005-06JAN2006 | | 03SEP2005-25NOV2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1050.00 MG | BIPOLAR DISORDER |
| | | | | 26NOV2005-05FEB2006 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| E0105014 | PLA / VAL | 16MAY2005-09FEB2006 | | UNK-CONTINUE | YES | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | | ANXIETY/BIPOLAR DISORDER PRN |
| | | | | | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | UNK-15MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 14OCT2005-11MAR2006 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY/BIPOLAR DISORDER PRN |
| | | | | 17JAN2006-11MAR2006 | NO | YES | YES | METFORMIN [BIGUANIDES] | 500.00 MG DAILY | POLYCYSTIC OVARIES |
| E0105015 | PLA / VAL | 10JUN2005-29JAN2006 | 30JAN2006-18AUG2006 | UNK-CONTINUE | YES | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | AGITATION/BIPOLAR DISORDER PRN |
| | | | | | YES | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER PRN |
| | | | | 25FEB2005-09MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 27JAN2004-12JAN2005 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION/BIPOLAR DISORDER PRN |
| | | | | 13JAN2005-24FEB2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811055

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL | 10JUN2005-29JAN2006 | 30JAN2006-18AUG2006 | 13JAN2005-27APR2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR DISORDER DEPRESSION |
| | | | | 27JAN2005-24FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD STABILIZER BIPOLAR DISORDER |
| | | | | 25FEB2005-10MAR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 10MAR2005-27APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 11MAR2005-29MAR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 30MAR2005-18JUL2006 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 28APR2005-09JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 28APR2005-30SEP2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION/BIPOLAR DISORDER |
| | | | | 27SEP2005-06OCT2005 | NO | YES | ETHANOL [ANILIDES] | 15.00 CC | INSOMNIA DUE TO COMMON COLD |
| | | | | | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [PROPIONIC ACID DERIVATIVES] | 4.00 TABLETS | COMMON COLD |
| E0105016 | PLA / VAL | 09AUG2005-22MAR2006 | 23MAR2006-09APR2006 | 19JUL2006-17SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | UNK-CONTINUE | YES | YES | ASCORBIC ACID [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | GENERAL HEALTH WELL BEING. |

CONFIDENTIAL
AZSER12811056

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105016 | PLA / VAL | 09AUG2005-22MAR2006 | 23MAR2006-09APR2006 | UNK-CONTINUE | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER/BIPOLAR DISORDER |
| | | | | 15JUL2005-21JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 09JUL2005-14JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | UNK-08AUG2005 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION/BIPOLAR DISORDER |
| | | | | 01MAR2005-22AUG2005 | YES | YES | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 06JUL2005-08JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 10FEB2005-05JUL2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 09JUL2005-08APR2006 | YES | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG BID | DUE TO BIPOLAR DISORDER ANXIETY PRN |
| | | | | | YES | YES | YES | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | 22JUL2005-08AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 09JUL2005-21DEC2005 | NO | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION/DUE TO BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811057

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0105016 | PLA / VAL | 09AUG2005-22MAR2006 | 23MAR2006-09APR2006 | 23AUG2005-09MAY2006 | NO | YES | RAMIPRIL [ACE INHIBITORS, PLAIN] | 15.00 MG | HYPERTENSION |
| | | | | 22DEC2005-23DEC2005 | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION/BIPOLAR DISORDER |
| | | | | 09APR2006-09MAY2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIOUS/BIPOLAR DISORDER PRN |
| | | | | | NO | YES | METFORMIN [BIGUANIDES] | 1500.00 MG | DIABETES |
| | | | | | NO | YES | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 900.00 MG | BIPOLAR DISORDER (TO TREAT MOOD EVENT) |
| E0105017 | QTP / VAL | 09AUG2005-22MAR2006 | 23MAR2006-18AUG2006 | UNK-CONTINUE | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER PRN |
| | | | | | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 23FEB2005-23FEB2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 23FEB2005- | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 24FEB2005-08AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 24FEB2005-17SEP2006 | YES | YES | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | BIPOLAR DISORDER PRN |

CONFIDENTIAL
AZSER12811058

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0105018 | MISSING | | | 03MAY2005-13JUL2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 03MAY2005-17AUG2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG DAILY | BIPOLAR DISORDER PRN INSOMNIA BIPOLAR DISORDER |
| | | | | | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | |
| | | | | 13JUL2005-CONTINUE | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 10.00 MG | MIGRAINE |
| | | | | 13JUL2005-17AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 14JUL2005-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 18AUG2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| E0105019 | OL QTP | 28SEP2005-05APR2006 | | UNK-CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | HYPOTHYROIDISM |
| | | | | 22MAY2005-27SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 22MAY2005-01NOV2005 | YES | YES | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811059

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0105019 | OL QTP | 28SEP2005-05APR2006 | | 26JUL2005-16AUG2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG DAILY | BIPOLAR DISORDER |
| | | | | 17AUG2005-12OCT2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG DAILY | BIPOLAR DISORDER PRN |
| | | | | 22SEP2005-05MAY2006 | YES | NO | TRIMEBUTINE MALEATE [SYNTH ANTICHOLINERGICS, ESTERS/TERTIARY AMINO GROUP] | 400.00 MG | IRRITABLE BOWEL SYNDROM |
| | | | | 13OCT2005-05MAY2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG DAILY | BIPOLAR DISORDER PRN |
| | | | | 02NOV2005-05MAY2006 | NO | YES | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | LITHIUM [LITHIUM] | 1050.00 MG | BIPOLAR DISORDER |
| E0106001 | OL QTP | 23OCT2004-21MAR2005 | | UNK-CONTINUE | YES | NO | CALCIUM [CALCIUM] | 500.00 MG | GENERAL HEALTH MAINTENANCE |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.05 MG | THYROID REPLACEMENT HYPOTHYROIDISM |
| | | | | | YES | NO | OENOTHERA BIENNIS OIL [OTHER THERAPEUTIC PRODUCTS] | 500.00 MG | GENERAL HEALTH MAINTENANCE |
| | | | | | YES | NO | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TABLET | GENERAL HEALTH MAINTENANCE |
| | | | | | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU USP | GENERAL HEALTH MAINTENANCE |
| | | | | | YES | NO | TOLTERODINE L-TARTRATE [URINARY ANTISPASMODICS] | 4.00 MG | URINARY INCONTINENCE |
| | | | | 20SEP2004-20SEP2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 187.50 MG | BIPOLAR DISORDER |
| | | | | UNK-20OCT2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER-PRN |

CONFIDENTIAL
AZSER12811060

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0106001 | OL QTP | 23OCT2004-21MAR2005 | | 15OCT2004-21OCT2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 22OCT2004-26OCT2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 2.50 MG | BIPOLAR DISORDER |
| | | | | 21SEP2004-08OCT2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 08OCT2004-14OCT2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | MIXED STATE; BIPOLAR |
| | | | | 19SEP2004-19SEP2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 20SEP2004-20APR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 08OCT2004-20APR2005 | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY & SLEEP SECONDARY TO BIPOLAR ILLNESS (PRN) |
| | | | | 01DEC2004-20APR2005 | NO | YES | OXYBUTYNIN HYDROCHLORIDE [URINARY ANTISPASMODICS] | 10.00 MG | URINARY INCONTINENCE |
| | | | | 10JAN2005-17JAN2005 | NO | YES | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 200.00 MG | URINARY TRACT INFECTION |
| E0106002 | MISSING | | | UNK-CONTINUE | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | MUSCLE ACHES PRN |
| | | | | 01OCT2004-15OCT2004 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 20OCT2004-CONTINUE | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROID CONDITION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811061

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0106002 | MISSING | | | 25OCT2004-CONTINUE | NO | NO | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 22NOV2004-26NOV2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN2004-25OCT2004 | NO | NO | NO | AMITRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004-15SEP2004 | NO | NO | NO | LITHIUM [LITHIUM] | MG | BIPOLAR DISORDER |
| | | | | 10SEP2004-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 26OCT2004-06NOV2004 | NO | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 19NOV2004-21NOV2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 26NOV2004-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| E0106003 | OL QTP | 26APR2005-31OCT2005 | | UNK-CONTINUE | YES | YES | NO | ACARBOSE [ALPHA GLUCOSIDASE INHIBITORS] | 150.00 MG | DIABETES |
| | | | | | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | ILLNESS PREVENTION IN VIEW OF DIABETES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6196

CONFIDENTIAL
AZSER12811062

Page 1567 of 1787

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0106003 | OL QTP | 26APR2005-31OCT2005 | | UNK-CONTINUE | YES | YES | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 20.00 MG | DIABETES |
| | | | | | YES | YES | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | | YES | YES | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 5.00 MG | ILLNESS PREVENTION IN VIEW OF DIABETES |
| | | | | 11FEB2005-16MAY2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 01FEB2005-01FEB2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 01FEB2005-07FEB2005 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 01NOV2004-01NOV2004 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 07FEB2005-08FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 21FEB2005-21FEB2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 09FEB2005-10FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 03FEB2005-03FEB2005 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 03FEB2005-04FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6197

CONFIDENTIAL
AZSER12811063

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0106003 | OL QTP | 26APR2005-31OCT2005 | | 05FEB2005-06FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 08FEB2005-29MAY2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 22FEB2005-28FEB2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 17MAY2005-20JUN2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 30MAY2005-30NOV2005 | NO | YES | LITHIUM [LITHIUM] | 1050.00 MG | BIPOLAR DISORDER |
| | | | | 21JUN2005-31OCT2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 01NOV2005-02NOV2005 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR |
| E0107001 | MISSING | | | UNK-06JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | UNK-16AUG2004 | YES | NO | FLUVOXAMINE MALEATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR |
| | | | | 07JUL2004-CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 30NOV2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811064

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107001 | MISSING | | | 07JUL2004-16AUG2004 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 | BIPOLAR |
| | | | | 17AUG2004-CONTINUE | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 | BIPOLAR |
| | | | | 17AUG2004-30NOV2004 | NO | NO | FLUVOXAMINE MALEATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 | BIPOLAR |
| E0107002 | OL QTP | 23DEC2004-21JAN2005 | | UNK-CONTINUE | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | | YES | YES | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR |
| | | | | UNK-22NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 23NOV2004-20FEB2005 | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0107003 | MISSING | | | UNK-15JUN2004 | YES | NO | OXAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | BIPOLAR |
| | | | | 28SEP2004-CONTINUE | NO | NO | OXAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | BIPOLAR |
| | | | | 28SEP2004-11OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | UNK-15SEP2004 | YES | NO | PROTRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 450.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811065

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107003 | MISSING | | | 16JUN2004- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 16JUN2004- 27SEP2004 | NO | NO | OXAZEPAM [BENZODIAZEPINE DERIVATIVES] | 60.00 MG | BIPOLAR |
| | | | | 12OCT2004- 10DEC2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 11DEC2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 | BIPOLAR |
| E0107004 | OL QTP | 23DEC2004- 21JAN2005 | | UNK- CONTINUE | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 15AUG2004- 15AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 30NOV2004 | YES | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 7.50 MG | HIS. SEDATION DUE TO BIPOLAR |
| | | | | 16AUG2004- 04OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR |
| | | | | 05OCT2004- 31OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 01NOV2004- 29NOV2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR |
| | | | | 30NOV2004- 20FEB2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | HIS. SEDATION PRN (DUE TO BIPOLAR PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6200

CONFIDENTIAL
AZSER12811066

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | OL QTP | 23DEC2004-21JAN2005 | | 30NOV2004-20FEB2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| E0107005 | MISSING | | | 03NOV2004-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 03NOV2004-15NOV2004 | NO | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 15NOV2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 16NOV2004-CONTINUE | NO | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR |
| E0107006 | MISSING | | | 15MAR2005-CONTINUE | NO | NO | NO | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 20.00 MG | BIPOLAR |
| | | | | | NO | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | HS SEDATION |
| | | | | 22OCT2003-CONTINUE | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1250.00 MG | BIPOLAR |
| | | | | 22DEC2003-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 1200.00 MG | BIPOLAR |
| E0107007 | QTP / VAL | 16MAR2005-28JUL2005 | 29JUL2005-04AUG2005 | UNK-CONTINUE | YES | YES | YES | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 5.00 MG | IRON DEFICIENCY |
| | | | | | YES | YES | YES | LEVOTHYROXINE [THYROID HORMONES] | 150.00 MG | HYPOTHYROIDISM |

CONFIDENTIAL
AZSER12811067

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107007 | QTP / VAL | 16MAR2005- 28JUL2005 | 29JUL2005- 04AUG2005 | UNK- CONTINUE | YES | YES | YES | METHOTREXATE [OTHER IMMUNOSUPPRESSIVE AGENTS] | 20.00 MG WEEKLY | RHEUMATOID ARTHRITIS |
| | | | | | YES | YES | YES | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | HEART BURN |
| | | | | | YES | YES | YES | SULFASALAZINE [AMINOSALICYLIC ACID AND SIMILAR AGENTS] | 1.00 GM | RHEUMATOID ARTHRITIS |
| | | | | 17NOV2004- 27JAN2005 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 11MAR2005- 15MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR |
| | | | | 16DEC2004- 16DEC2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 28JAN2005- 03SEP2005 | YES | YES | YES | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | 13FEB2005- 12APR2005 | YES | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 16MAR2005- 19MAR2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 20MAR2005- 03SEP2005 | NO | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0107008 | QTP / VAL | 16MAR2005- 04AUG2005 | 05AUG2005- 16AUG2006 | 08FEB2005- 08FEB2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | UNK- 27FEB2005 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811068

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL | 16MAR2005-04AUG2005 | 05AUG2005-16AUG2006 | 24JUN2005-26JUN2005 | NO | YES | NO | DEXTROMETHORPHAN [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TBLSP | COLD |
| | | | | 23AUG2005-30AUG2005 | NO | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | DIVERTICULITIS |
| | | | | 23AUG2005-30AUG2005 | NO | NO | YES | METRONIDAZOLE [IMIDAZOLE DERIVATIVES] | 1000.00 MG | DIVERTICULITIS |
| | | | | 09FEB2005-26FEB2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 150.00 MG | BIPOLAR |
| | | | | 13FEB2005-11MAR2005 | YES | NO | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 7.50 MG | INSOMNIA PRN |
| | | | | 14FEB2005-06MAR2005 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR |
| | | | | 21FEB2005-15SEP2006 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 14AUG2005-15SEP2006 | NO | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHE |
| | | | | 15AUG2005-15SEP2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG PO QHS | INSOMNIA PRN |
| | | | | 11JUL2006-15SEP2006 | NO | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HIGH CHOLESTEROL |
| E0107009 | PLA / LI | 16MAR2005-20OCT2005 | 21OCT2005-02DEC2005 | UNK-CONTINUE | YES | YES | YES | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 4.00 PUFFS | COLD INDUCED ASTHMA |
| | | | | CONTINUE | YES | YES | YES | LEVOTHYROXINE [THYROID HORMONES] | 0.63 MG | HYPOTHYROIDISM |
| | | | | 25APR2005-25APR2005 | NO | YES | NO | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TABLETS | COLD |

CONFIDENTIAL
AZSER12811069

Page 1574 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 16MAR2005- 20OCT2005 | 21OCT2005- 02DEC2005 | 25APR2005- 25APR2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABLETS | COLD |
| | | | | 26APR2005- 26APR2005 | NO | YES | NO | COUGH AND COLD PREPARATIONS [COUGH AND COLD PREPARATIONS] | 4.00 TABLETS | COLD |
| | | | | 06APR2005- 08APR2005 | NO | YES | NO | MOMETASONE FUROATE [CORTICOSTEROIDS] | 2.00 SPRAYS | ALLERGIES |
| | | | | 18APR2005- 18APR2005 | NO | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | HEADACHE |
| | | | | 18APR2005- 18APR2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | COLD HEADACHE |
| | | | | 11JAN2005- 11JAN2005 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 24APR2005- 24APR2005 | NO | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 2.00 TABLETS | COLD & ALLERGIES |
| | | | | 12JAN2005- 09MAR2005 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR |
| | | | | 13FEB2005- 01MAY2005 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 8.00 PUFFS | ALLERGIES |
| | | | | 13FEB2005- 18JUN2005 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 10MAR2005- 02JUN2005 | YES | YES | NO | ESCITALOPRAM [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR |
| | | | | 11APR2005- 12APR2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABLETS | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6204

CONFIDENTIAL
AZSER12811070

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 16MAR2005-20OCT2005 | 21OCT2005-02DEC2005 | 12APR2005-22APR2005 | NO | NO | CETIRIZINE [PIPERAZINE DERIVATIVES] | 1.00 TAB | ALLERGIES PRN |
| | | | | 03JUN2005-27JUN2005 | YES | NO | ESCITALOPRAM [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | BIPOLAR |
| | | | | 19JUN2005-02SEP2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 28JUN2005-28JUL2005 | YES | NO | ESCITALOPRAM [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 29JUL2005-03AUG2005 | YES | NO | ESCITALOPRAM [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | 26AUG2005-01JAN2006 | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 1.00 TAB | HEADACHE PRN |
| | | | | 26AUG2005-01JAN2006 | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG QHS | INSOMNIA PRN |
| | | | | 03SEP2005-01JAN2006 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 06SEP2005-01JAN2006 | YES | YES | CETIRIZINE [PIPERAZINE DERIVATIVES] | 1.00 TABLET | ALLERGIES PRN |
| | | | | 01JAN2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | COLD PRN |
| | | | | 02DEC2005-01JAN2006 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| E0107010 | PLA / VAL | 16MAR2005-04AUG2005 | 05AUG2005-01SEP2005 | 03MAY2005-10MAY2005 | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | BRONCHITIS UPPER RESPIRATORY INFECTION |

CONFIDENTIAL
AZSER12811071

Page 1576 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 16MAR2005-04AUG2005 | 05AUG2005-01SEP2005 | 02NOV2004-02NOV2004 | YES | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 250.00 MG | BIPOLAR |
| | | | | | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | BIPOLAR |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR |
| | | | | 05JUL2005-11JUL2005 | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | RASH |
| | | | | | NO | YES | HYDROCORTISONE ACETATE [CORTICOSTEROIDS, WEAK, COMB WITH ANTIBIOTICS] | 1.00 APPLICATION | RASH |
| | | | | 03NOV2004-18NOV2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR |
| | | | | 18NOV2004-25NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 18NOV2004-28NOV2004 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR |
| | | | | 26NOV2004-13DEC2004 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 45.00 MG | BIPOLAR |
| | | | | 26NOV2004-01MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 27NOV2004-26DEC2004 | YES | NO | AMANTADINE [ADAMANTANE DERIVATIVES] | 100.00 MG | HAND TREMORS |
| | | | | 16DEC2004-01MAR2005 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | BIPOLAR |
| | | | | 13FEB2005-27JUN2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811072

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 16MAR2005-04AUG2005 | 05AUG2005-01SEP2005 | 02MAR2005-15MAR2005 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 45.00 MG | BIPOLAR |
| | | | | 03MAY2005-01OCT2005 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | HEADACHE |
| | | | | 03JUN2005-01OCT2005 | NO | YES | CLOTRIMAZOLE [IMIDAZOLE AND TRIAZOLE DERIVATIVES] | 1.00 APPLICATION | RASH |
| | | | | | NO | YES | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP II)] | 1.00 APPLICATION | RASH |
| | | | | 28JUN2005-01OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 19JUL2005-29JUL2005 | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA PRN |
| | | | | 29JUL2005-02SEP2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | 10AUG2005-03SEP2005 | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | VAGINAL INFECTION |
| | | | | 26AUG2005-01OCT2005 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE |
| | | | | 02SEP2005-01OCT2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 06SEP2005-01OCT2005 | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| E0107011 | MISSING | | | UNK-15OCT2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811073

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107011 | MISSING | | | | | | | | |
| | | | | 01JAN2005- CONTINUE | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR |
| | | | | 15OCT2004- 19NOV2004 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | BIPOLAR |
| | | | | 18MAR2005- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 22MAR2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 15OCT2004- 18NOV2004 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 6.00 MG | BIPOLAR |
| | | | | 15OCT2004- 17MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 19NOV2004- 31DEC2004 | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 19NOV2004- 21MAR2005 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR |
| E0107012 | OL QTP | 06MAY2005- 01AUG2005 | | 15MAY2005- 15MAY2005 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHE |
| | | | | 05FEB2005- 05FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 01AUG2005- 01AUG2005 | NO | YES | CAMELLIA SINENSIS [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 50.00 MG | NAUSEA |
| | | | | 31MAY2005- 31MAY2005 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHE |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811074

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107012 | OL QTP | 06MAY2005-01AUG2005 | | 07JAN2005-07JAN2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR |
| | | | | 23JUN2005-26JUN2005 | NO | YES | NO | COCAINE [ESTERS OF BENZOIC ACID] | | ADDICTION RELAPSE |
| | | | | | NO | YES | NO | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 5.00 MG (90 TABLETS) | ADDICTION RELAPSE |
| | | | | | NO | YES | NO | OXYCODONE HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 40.00 MG (12 TABS) | ADDICTION RELAPSE |
| | | | | 06JAN2005-06JAN2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 07JAN2005-15FEB2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 07JAN2005-16FEB2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 08JAN2005-15FEB2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR |
| | | | | | YES | NO | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 7.50 MG | INSOMNIA SECONDARY TO BIPOLAR |
| | | | | 16FEB2005-20MAR2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR |
| | | | | 16FEB2005-05MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 16FEB2005-31AUG2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| E0107013 | OL QTP | 05MAY2005-30JUN2005 | | UNK-CONTINUE | YES | YES | NO | AMITRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811075

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107013 | OL QTP | 05MAY2005-30JUN2005 | | UNK-CONTINUE | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPERTHYROIDISM |
| | | | | 17FEB2005-17FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 18FEB2005-18FEB2005 | YES | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |
| | | | | 01JUL2005-05JUL2005 | NO | NO | NO | AZITHROMYCIN [MACROLIDES] | 500.00 MG | PNEUMONIA |
| | | | | | NO | NO | NO | CEFUROXIME [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1550.00 MG | PNEUMONIA |
| | | | | | NO | NO | NO | PARACETAMOL [ANILIDES] | 650.00 MG | PNEUMONIA PRN |
| | | | | UNK-04MAY2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 18FEB2005-26APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 27APR2005-04MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 05MAY2005-30JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0107014 | OL QTP | 03MAY2005-29JUN2005 | | 07JUL2004-16AUG2004 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 07JUL2004-29JUL2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811076

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107014 | OL QTP | 03MAY2005-29JUN2005 | | 17AUG2004-29JUL2005 | YES | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |
| | | | | 21APR2005-29JUL2005 | YES | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | DEPRESSION |
| | | | | 28APR2005-02MAY2005 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| E0107016 | PLA / VAL | 23MAY2005-17NOV2005 | 18NOV2005-22AUG2006 | UNK-CONTINUE | YES | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TABLET | BIRTH CONTROL |
| | | | | 20AUG2005-22AUG2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR |
| | | | | 22APR2005-01JUL2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 22APR2005-19AUG2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |
| | | | | | YES | YES | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 7.50 MG | INSOMNIA |
| | | | | 09MAY2005-22MAY2005 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 22JUN2005-28JUN2005 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | BRONCHITIS |
| | | | | 02JUL2005-22MAR2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 19AUG2005-21SEP2006 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811077

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107016 | PLA / VAL | 23MAY2005-17NOV2005 | 18NOV2005-22AUG2006 | 23AUG2005-25AUG2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR |
| | | | | 22SEP2005-23NOV2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHE PRN |
| | | | | 06JAN2006-21SEP2006 | NO | YES | ASCORBIC ACID [ANILIDES] | 1.00 PACKAGE | HEADACHE PRN |
| | | | | | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHE PRN |
| | | | | 23MAR2006-21SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| E0107017 | QTP / LI | 02JUN2005-27NOV2005 | 28NOV2005-01DEC2005 | UNK-CONTINUE | YES | YES | ALL OTHER THERAPEUTIC PRODUC TS [ALL OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | FIBROMYALGIA |
| | | | | | YES | YES | VITAMIN B [OTHER PLAIN VITAMIN PREPARATIONS] | 1.00 TAB | GENERAL WELLNESS |
| | | | | | YES | YES | ALL OTHER THERAPEUTIC PRODUC TS [ALL OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | FIBROMYALGIA |
| | | | | | YES | YES | VITAMIN B [OTHER PLAIN VITAMIN PREPARATIONS] | 1.00 TAB | FOR GENERAL WELL BEING |
| | | | | | YES | YES | MAGNESIUM [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 1.00 TAB | GENERAL WELLNESS |
| | | | | | YES | YES | TEGASEROD [DRUGS ACTING ON SEROTONIN RECEPTORS] | 12.00 MG | IBS |
| | | | | | YES | YES | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 1.00 TAB | GENERAL WELLNESS |
| | | | | | YES | YES | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 1.00 TAB | FOR GENERAL WELL BEING |

CONFIDENTIAL
AZSER12811078

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / LI | 02JUN2005-27NOV2005 | 28NOV2005-01DEC2005 | UNK-CONTINUE | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 PILL OD | GENERAL WELL BEING |
| | | | | CONTINUE | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB OD | GENERAL WELLNESS |
| | | | | 02MAY2005-14JUN2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 SR MG | BIPOLAR |
| | | | | UNK-05MAY2005 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR |
| | | | | 02MAY2005-01SEP2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 05MAY2005-24MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 25MAY2005-24JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 15JUN2005-22AUG2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG SR | BIPOLAR |
| | | | | 26JUN2005-31DEC2005 | NO | YES | SENNOSIDE A+B [CONTACT LAXATIVES] | 2.00 TABS | CONSTIPATION |
| | | | | 19AUG2005-26AUG2005 | NO | NO | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 4.00 TBSP | CONSTIPATION |
| | | | | 23AUG2005-29AUG2005 | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |
| | | | | 02SEP2005-23SEP2005 | NO | NO | LITHIUM [LITHIUM] | 1050.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811079

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / LI | 02JUN2005- 27NOV2005 | 28NOV2005- 01DEC2005 | 23SEP2005- 25NOV2005 | NO | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 22NOV2005- 31DEC2005 | NO | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 6.00 TABS | HEADACHE PRN |
| | | | | 26NOV2005- 31DEC2005 | NO | YES | YES | LITHIUM [LITHIUM] | 1050.00 MG | BIPOLAR |
| | | | | 06DEC2005- 31DEC2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR |
| E0107018 | OL QTP | 09JUN2005- 15JUL2005 | | 05JAN2005- 05JAN2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 30MAY2005- 30MAY2005 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 05MAY2005- 05MAY2005 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR |
| | | | | 11JAN2005- 11JAN2005 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | BIPOLAR |
| | | | | 31MAY2005- 14AUG2005 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 12JAN2005- 25MAY2005 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR |
| | | | | 05MAY2005- 27MAY2005 | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 25MAY2005- 14AUG2005 | YES | YES | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6214

CONFIDENTIAL
AZSER12811080

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107019 | QTP / VAL | 28JUN2005-15SEP2005 | 16SEP2005-15AUG2006 | 13SEP2005-13SEP2005 | NO | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 1.00 TABLET | DIARRHEA |
| | | | | 11MAY2005-11MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 12MAY2005-27JUN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 28MAY2005-29JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 28JUN2005-14SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA PRN |
| | | | | 14SEP2006 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 18JUL2005-14SEP2006 | NO | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL.HEPARIN] | 81.00 MG | PROPHALAXIS |
| | | | | | NO | YES | TIOTROPIUM BROMIDE [ANTICHOLINERGICS] | 18.00 MG | CHRONIC OBSTRUCTIVE LUNG DISEASE |
| | | | | 30JUL2005-14SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 10AUG2005-14SEP2006 | NO | YES | CLOBETASOL PROPIONATE [CORTICOSTEROIDS, VERY POTENT (GROUP IV)] | 1.00 APPLICATION | PSORIARIS RT HAND |
| | | | | | NO | YES | CLOBETASOL PROPIONATE [CORTICOSTEROID, VERY POTENT (GROUP IV)] | BID | PSORIASIS RT HAND PRN |
| | | | | 01FEB2006-14SEP2006 | NO | YES | FERROUS FUMARATE [IRON BIVALENT, ORAL PREPARATIONS] | 1.00 TAB | LOW IRON |

CONFIDENTIAL
AZSER12811081

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107020 | QTP / VAL | 12SEP2005-22DEC2005 | 23DEC2005-24AUG2006 | 18JUL2005-19JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 20MAY2005-14JUL2005 | YES | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR |
| | | | | 20JUL2005-21JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 22JUL2005-23JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR |
| | | | | 14JUL2005-15JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 16JUL2005-17JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 25MAR2005-11SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 26MAR2005-27MAR2005 | YES | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 27MAR2005-15JUL2005 | YES | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR |
| | | | | 24JUL2005-07SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 12SEP2005-26SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6216

CONFIDENTIAL
AZSER12811082

Listing 12.2.10-9  Medications

Page 1587 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107020 | QTP / VAL | 12SEP2005- 22DEC2005 | 23DEC2005- 24AUG2006 | 16SEP2005- 23SEP2006 | NO | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL WELLNESS |
| | | | | | NO | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL WELLNESS |
| | | | | 27SEP2005- 23SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 31DEC2005- 01JAN2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY PRN |
| E0107021 | QTP / VAL | 26SEP2005- 19DEC2005 | 20DEC2005- 23AUG2006 | 02MAY2005- 02MAY2005 | YES | NO | | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | BIPOLAR |
| | | | | 28NOV2005- 28NOV2005 | NO | YES | NO | INFLUENZA VACCINE [INFLUENZA VACCINES] | 1.00 CC | GENERAL WELLNESS |
| | | | | 03MAY2005- 03JUN2005 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | BIPOLAR |
| | | | | 17JUL2005- 23SEP2006 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 02OCT2005- 12OCT2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | SINUS INFECTION |
| E0108001 | OL QTP | 05APR2004- 23AUG2004 | | UNK.- CONTINUE | YES | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | OCCASIONAL BACK PAIN -PRN |
| | | | | | YES | YES | NO | OXAZEPAM [BENZODIAZEPINE DERIVATIVES] | 15.00 MG | INSOMNIA |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 15FEB2004- 15FEB2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR - DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6217

CONFIDENTIAL
AZSER12811083

Page 1588 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108001 | OL QTP | 05APR2004-23AUG2004 | | 16FEB2004-29MAR2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | DEPRESSION - BIPOLAR |
| | | | | 05MAR2004-20APR2004 | YES | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR |
| | | | | 05MAR2004-31MAY2004 | YES | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 600.00 MG | BIPOLAR |
| | | | | 30MAR2004-20APR2004 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION - BIPOLAR |
| | | | | 20APR2004-25APR2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION - BIPOLAR |
| | | | | 26APR2004-22SEP2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION - BIPOLAR |
| E0108002 | OL QTP | 13APR2004-26APR2004 | | UNK-CONTINUE | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 INHALATIONS 4X DAILY | ASTHMA |
| | | | | 22MAY2004-26MAY2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |
| E0108003 | OL QTP | 14APR2004-21APR2004 | | UNK-CONTINUE | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TABLET | BIRTH CONTROL |

CONFIDENTIAL
AZSER12811084

Page 1589 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108003 | OL QTP | 14APR2004- 21APR2004 | | 15OCT2003- 21MAY2004 | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION - BIPOLAR |
| | | | | 01JAN2004- 21MAY2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SLEEP, ANXIETY - BIPOLAR |
| | | | | 25MAR2004- 21MAY2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| E0108004 | OL QTP | 20APR2004- 13JUL2004 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [NATURAL OPIUM ALKALOIDS] | 125.00 MG | MIGRAINES HEADACHES |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 7.50 MG | PELVIC PAIN |
| | | | | | YES | NO | VALACICLOVIR HYDROCHLORIDE [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 500.00 MG | GENITAL HERPES |
| | | | | 13APR2004- 20APR2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 13APR2004- 16MAY2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 13APR2004- 12AUG2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | 17MAY2004- 12AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| E0108005 | OL QTP | 20APR2004- 16AUG2004 | | UNK- CONTINUE | YES | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENTION |
| | | | | 15JUN2004- 15SEP2004 | NO | YES | ZINGIBER OFFICINALE RHIZOME [OTHER THERAPEUTIC PRODUCTS] | 1.00 TAB | NAUSEA |
| | | | | 15MAR2004- 15SEP2004 | YES | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SLEEP |

CONFIDENTIAL
AZSER12811085

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108005 | OL QTP | 20APR2004-16AUG2004 | | 17MAY2004-23MAY2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 11MAY2004-11MAY2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 15OCT2003-15SEP2004 | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 10.00 MG | BLOOD PRESSURE |
| | | | | | YES | NO | ATORVASTATIN [HMG CoA REDUCTASE INHIBITORS] | 40.00 MG | CHOLESTEROL |
| | | | | | YES | NO | VALSARTAN [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 160.00 MG | ANTI-HYPERTENSION |
| | | | | 15DEC2003-10MAY2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | MOOD STABILIZER |
| | | | | 15JAN2004-15SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD - BIPOLAR |
| | | | | 28MAR2004-29MAR2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.25 MG | BIPOLAR DISORDER |
| | | | | 12MAY2004-16MAY2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 24MAY2004-15SEP2004 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 01AUG2004-15SEP2004 | NO | NO | CORTISONE [GLUCOCORTICOIDS] | | BACK PAIN |
| E0108006 | OL QTP | 17JUN2004-05JUL2004 | | UNK-CONTINUE | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811086

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | OL QTP | 17JUN2004-05JUL2004 | | 24DEC2003-24DEC2003 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| E0108007 | OL QTP | 05JUL2004-15NOV2004 | | 27OCT2004-29OCT2004 | NO | YES | NO | PRAMIPEXOLE [DOPAMINE AGONISTS] | 0.13 MG | BIPOLAR |
| | | | | 03SEP2004-07SEP2004 | NO | YES | NO | DEXAMFETAMINE [CENTRALLY ACTING SYMPATHOMIMETICS] | 40.00 MG | FATIGUE |
| | | | | 09AUG2004-15AUG2004 | NO | YES | NO | DEXAMFETAMINE [CENTRALLY ACTING SYMPATHOMIMETICS] | 10.00 MG | FATIGUE |
| | | | | 29AUG2004-02SEP2004 | NO | YES | NO | DEXAMFETAMINE [CENTRALLY ACTING SYMPATHOMIMETICS] | 30.00 MG | FATIGUE |
| | | | | 12SEP2004-12SEP2004 | NO | YES | NO | DEXAMFETAMINE [CENTRALLY ACTING SYMPATHOMIMETICS] | 75.00 MG ESTIMATE | FATIGUE |
| | | | | | NO | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 6.00 MG | AGITATION. (DUE TO INCREASED PULSE RATE) |
| | | | | 12JUL2004-09AUG2004 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 150.00 MG | BIPOLAR |
| | | | | 31MAY2004-31MAY2004 | YES | NO | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 15.00 MG | SLEEP |
| | | | | 16AUG2004-22AUG2004 | NO | YES | NO | DEXAMFETAMINE [CENTRALLY ACTING SYMPATHOMIMETICS] | 20.00 MG | FATIGUE |
| | | | | 05AUG2004-27OCT2004 | NO | YES | NO | LIOTHYRONINE SODIUM [THYROID HORMONES] | 50.00 UG | HYPOTHYROIDISM |

CONFIDENTIAL
AZSER12811087

Page 1592 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 05JUL2004- 15NOV2004 | | 05AUG2004- 27OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 28OCT2004- 15DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 09NOV2004- 15NOV2004 | NO | NO | PRAMIPEXOLE [DOPAMINE AGONISTS] | 2.00 MG | BIPOLAR |
| | | | | 08SEP2004- 11SEP2004 | NO | NO | DEXAMFETAMINE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | FATIGUE |
| | | | | 02NOV2004- 08NOV2004 | NO | NO | PRAMIPEXOLE [DOPAMINE AGONISTS] | 1.00 MG | BIPOLAR |
| | | | | 20JUL2000- 04AUG2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 31MAY2004- 14JUN2004 | YES | NO | PHENELZINE [MONOAMINE OXIDASE INHIBITORS, NON-SELECTIVE] | 90.00 MG | BIPOLAR DEPRESSION |
| | | | | 31MAY2004- 05JUL2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | SLEEP PRN |
| | | | | 31MAY2004- 11JUL2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR |
| | | | | 29JUN2004- 12JUL2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR |
| | | | | 05JUL2004- 19JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 13JUL2004- 14JUL2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR |
| | | | | 15JUL2004- 25JUL2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 225.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6222

CONFIDENTIAL
AZSER12811088

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 05JUL2004-15NOV2004 | | 26JUL2004-07SEP2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR |
| | | | | 08SEP2004-15DEC2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 375.00 MG | BIPOLAR |
| | | | | 13SEP2004-13SEP2004 | NO | YES | NO | DEXAMFETAMINE [CENTRALLY ACTING SYMPATHOMIMETICS] | 60.00 MG | FATIGUE |
| | | | | 18SEP2004-15DEC2004 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 6.00 MG | SLEEP |
| | | | | 30OCT2004-01NOV2004 | NO | YES | NO | PRAMIPEXOLE [DOPAMINE AGONISTS] | 0.25 MG | BIPOLAR |
| E0108008 | OL QTP | 16AUG2004-20SEP2004 | | UNK-CONTINUE | YES | YES | NO | LITHIUM [LITHIUM] | 1050.00 MG | BIPOLAR |
| | | | | 09AUG2004-15AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR |
| | | | | 30JUL2004-01AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 14JUN2004-14JUN2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 23JUL2004-29JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 02AUG2004-04AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811089

Page 1594 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108008 | OL QTP | 16AUG2004-20SEP2004 | | UNK-23JUL2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 14JUN2004-20OCT2004 | YES | YES | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 7.50 MG | INSOMNIA PRN |
| | | | | 15JUN2004-06JUL2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 7.50 MG | BIPOLAR |
| | | | | 07JUL2004-23JUL2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR |
| | | | | 05AUG2004-08AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| E0108009 | OL QTP | 13SEP2004-13SEP2004 | | UNK-CONTINUE | YES | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 250.00 MG | BIPOLAR |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 01SEP2004-13SEP2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 225.00 MG | BIPOLAR |
| | | | | 15MAR2004-21MAR2004 | YES | NO | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 36.00 MG | BIPOLAR |
| | | | | 12JUL2004-12JUL2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | VENLAFAXINE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6224

CONFIDENTIAL
AZSER12811090

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108009 | OL QTP | 13SEP2004-13SEP2004 | | 23FEB2004-14MAR2004 | YES | NO | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 18.00 MG | BIPOLAR |
| | | | | 22MAR2004-13OCT2004 | YES | YES | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 72.00 MG | BIPOLAR |
| | | | | 12JUL2004-22JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 23JUL2004-31AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR |
| E0108010 | OL QTP | 13SEP2004-08NOV2004 | | 07SEP2004-07SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | UNK-06SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 01JUL2000-08DEC2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 08SEP2004-12SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| E0108011 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ACETYLSALICYLIC ACID [HYPNOTICS AND SEDATIVES] | 1.00 TAB | MIGRAINES |
| | | | | | YES | NO | NO | ALLERGENS NOS [ALLERGEN EXTRACTS] | 1.00 SHOT | ALLERGIES PRN |
| | | | | | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265

6225

CONFIDENTIAL
AZSER12811091

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108011 | MISSING | | | UNK- CONTINUE | YES | NO | NO | INDAPAMIDE [SULFONAMIDES, PLAIN] | 2.50 MG | PEDAL0EDMA |
| | | | | | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | MOMETASONE FUROATE [CORTICOSTEROIDS] | 2.00 SPRAYS | SINUS |
| | | | | | YES | NO | NO | NORFLOXACIN [FLUOROQUINOLONES] | 800.00 MG | IBS IRRATABLE BOWEL SYNDROME. |
| | | | | | YES | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | REFLUX ESSOPHGITIS |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 112.50 MG | BIPOLAR |
| E0108012 | OL QTP | 28OCT2004- 08DEC2004 | | 15SEP2004- 01DEC2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 15SEP2004- 28OCT2004 | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 15AUG2004- 28OCT2004 | YES | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | SLEEP PRN |
| | | | | 27OCT2004- 28OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 08DEC2004- 07JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0108013 | OL QTP | 08NOV2004- 02MAY2005 | | UNK- CONTINUE | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER PRN |
| | | | | | YES | YES | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 03NOV2004- 09NOV2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811092

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108013 | OL QTP | 08NOV2004-02MAY2005 | | UNK-03NOV2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR DISORDER |
| | | | | 04NOV2004-07NOV2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 08NOV2004-15NOV2004 | NO | YES | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 16NOV2004-01JUN2005 | NO | YES | ROSIGLITAZONE MALEATE [THIAZOLIDINEDIONES] | 4.00 MG | DIABETES |
| E0108014 | OL QTP | 29NOV2004-03FEB2005 | | 17NOV2004-28NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 14NOV2004-16NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 27OCT2004-28OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 27OCT2004-14DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 29OCT2004-09NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 10NOV2004-13NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 15DEC2004-05MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811093

Listing 12.2.10-9  Medications

Page 1598 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108015 | MISSING | | | UNK- CONTINUE | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 23NOV2004- CONTINUE | NO | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 01JUL2004- 15NOV2004 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR |
| | | | | 12NOV2004- 22NOV2004 | NO | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 80.00 MG | BIPOLAR |
| E0108016 | OL QTP | 26NOV2004- 06JUN2005 | | 15MAY2005- 15MAY2005 | NO | YES | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004- 15AUG2004 | YES | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | SLEEP |
| | | | | 15SEP2004- 04OCT2004 | YES | NO | LEVOMEPROMAZINE [PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN] | 5.00 MG | SLEEP |
| | | | | 01JUL2002- 06JUL2005 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROIDISM |
| | | | | 15AUG2004- 11NOV2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | ANXIETY |
| | | | | 15AUG2004- 06JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 15AUG2004- 03DEC2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6228

CONFIDENTIAL
AZSER12811094

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108016 | OL QTP | 26NOV2004- 06JUN2005 | | 15SEP2004- 25NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 12NOV2004- 18NOV2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 19NOV2004- 17DEC2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 26NOV2004- 13JAN2005 | NO | YES | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 06JAN2005- 06JUL2005 | NO | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 01APR2005- 06JUL2005 | NO | YES | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | GENERAL WELL BEING |
| | | | | 26APR2005- 06JUL2005 | NO | YES | DIET FORMULATIONS FOR TREATM ENT OF OBESITY [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 7.50 ML/2XD | WEIGHT |
| E0108017 | OL QTP | 13DEC2004- 18JAN2005 | | UNK- CONTINUE | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | PANIC ATTACKS PRN |
| | | | | | YES | NO | PRAMIPEXOLE [DOPAMINE AGONISTS] | 4.00 MG | RESTLESS LEG SYNDROME |
| | | | | | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DEPRESSION |
| | | | | 01DEC2004- 05DEC2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6229

CONFIDENTIAL
AZSER12811095

Page 1600 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108017 | OL QTP | 13DEC2004-18JAN2005 | | 15OCT2004-17FEB2005 | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 20.00 MG | TEETH GRINDING |
| | | | | 30NOV2004-05DEC2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 7.50 MG | RESTLESS LEG SYNDROME PRN |
| | | | | 06DEC2004-17FEB2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | RESTLESS LEG SYNDROME |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| E0108018 | PLA / VAL | 14JAN2005-23AUG2005 | 24AUG2005-21AUG2006 | UNK-CONTINUE | YES | YES | LACTOBACILLUS ACIDOPHILUS [ANTIDIARRHEAL MICROORGANISMS] | 1.00 TAB | STOMACH PROTECTION PRN |
| | | | | UNK-UNK | NO | NO | LACTOBACILLUS ACIDOPHILUS [ANTIDIARRHEAL MICROORGANISMS] | 1.00 TAB | STOMACH PROTECTION |
| | | | | 07JAN2005-13JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 07DEC2004-07DEC2004 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 07JAN2005-20JAN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 14DEC2004-07DEC2005 | YES | YES | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | 21JAN2005-20SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR. |
| | | | | 23JUN2006-20SEP2006 | NO | YES | CALCIUM [CALCIUM] | 2.00 TABS | GEN. WELLBEING |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:34    kcpx265

6230

CONFIDENTIAL
AZSER12811096

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL | 18JAN2005-23AUG2005 | 24AUG2005-14NOV2005 | UNK-CONTINUE | YES | YES | YES | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | GENERAL WELL BEING |
| | | | | | YES | YES | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | 2000.00 MG | GENERAL WELL BEING |
| | | | | | YES | YES | YES | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 SPRAYS | NASAL POLYPS |
| | | | | | YES | YES | YES | LINUM USITATISSIMUM SEED OIL [OTHER THERAPEUTIC PRODUCTS] | 1000.00 MG | GENERAL WELL BEING |
| | | | | | YES | YES | YES | MOMETASONE FUROATE [CORTICOSTEROIDS] | 4.00 SPRAYS | NASAL POLYPS |
| | | | | | YES | YES | YES | MOMETASONE FUROATE [CORTICOSTEROIDS] | 4.00 SPRAYS | NASAL POLYPS |
| | | | | | YES | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL WELL BEING |
| | | | | 09SEP2005-21SEP2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 22SEP2005-06OCT2005 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY PRN |
| | | | | 11JAN2005-17JAN2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 17JAN2005-23FEB2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 22NOV2004-29DEC2004 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |
| | | | | 10JAN2005-22FEB2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 14JAN2005-26JAN2005 | YES | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 500.00 MG | BRONCHITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6231

CONFIDENTIAL
AZSER12811097

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL | 18JAN2005-23AUG2005 | 24AUG2005-14NOV2005 | 17JAN2005-26JAN2005 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 100.00 MCG | BRONCHITIS |
| | | | | 23FEB2005-27MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 28MAR2005-10MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 11MAY2005-26MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 16MAY2005-14DEC2005 | NO | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | CHOLESTEROL |
| | | | | 27MAY2005-06JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 07JUN2005-13JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 14JUN2005-27JUL2005 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 14JUN2005-07OCT2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 625.00 MG | BIPOLAR |
| | | | | 08JUL2005-13JUL2005 | NO | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 15.00 MG | NASAL POLYPS |
| | | | | | NO | YES | NO | PREDNISONE [GLUCOCORTICOIDS] | 15.00 MG | NASAL POLYPS NOT WORSENED FROM BASELINE |
| | | | | 25AUG2005-14DEC2005 | NO | NO | YES | METFORMIN [BIGUANIDES] | 1500.00 MG | DIABETES |
| | | | | 30AUG2005-14DEC2005 | NO | NO | YES | METFORMIN [BIGUANIDES] | 500.00 MG TID. | DIABETES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811098

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL | 18JAN2005-23AUG2005 | 24AUG2005-14NOV2005 | 07OCT2005-14DEC2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 08OCT2005-21NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 21NOV2005-14DEC2005 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 22NOV2005-14DEC2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 625.00 MG | BIPOLAR |
| | | | | 30DEC2005-07JAN2006 | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| E0108020 | OL QTP | 31JAN2005-26JUL2005 | | 15DEC2004-24JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 31DEC2004-25JAN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 31DEC2004-21FEB2005 | YES | YES | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 31DEC2004-16MAR2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR PRN |
| | | | | | YES | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 7.50 MG | SLEEP - BIPOLAR |
| | | | | 25JAN2005-30JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811099

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108020 | OL QTP | 31JAN2005-26JUL2005 | | 08FEB2005-25AUG2005 | NO | NO | PINAVERIUM BROMIDE [OTHER DRUGS FOR FUNCTIONAL BOWEL DISORDERS] | 300.00 MG | IRRITABLE BOWEL SYNDROME WORSENED FROM BASELINE PRN |
| | | | | 17MAR2005-25AUG2005 | YES | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 3.75 MG | BIPOLAR |
| | | | | 05APR2005-17MAY2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |
| | | | | 15MAY2005-25AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 17MAY2005-16JUL2005 | YES | NO | SIBUTRAMINE HYDROCHLORIDE [CENTRALLY ACTING ANTIOBESITY PRODUCTS] | 10.00 MG | OVERWEIGHT |
| | | | | 12JUN2005-25AUG2005 | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 1.00 INJECTION EVERY 3 MT | BIRTH CONTROL |
| | | | | 17JUL2005-19JUL2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR |
| | | | | 17JUL2005-25AUG2005 | YES | NO | SIBUTRAMINE HYDROCHLORIDE [CENTRALLY ACTING ANTIOBESITY PRODUCTS] | 15.00 MG | OVERWEIGHT |
| | | | | 20JUL2005-25AUG2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR |
| E0108021 | OL QTP | 10MAR2005-17OCT2005 | | 25JAN2005-25JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR PRN |

CONFIDENTIAL
AZSER12811100

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108021 | OL QTP | 10MAR2005- 17OCT2005 | | UNK- 07MAR2005 | YES | NO | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 7.50 MG | BIPOLAR PRN |
| | | | | 22JAN2005- 16NOV2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 26JAN2005- 09MAR2005 | NO | YES | CUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR |
| | | | | 26JAN2005- 20MAR2005 | YES | NO | CUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 26JAN2005- 08MAY2005 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 26JAN2005- 09MAY2005 | YES | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 80.00 MG | BIPOLAR |
| | | | | 07FEB2005- 21MAR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 07FEB2005- 18APR2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR PRN |
| | | | | 18APR2005- 08MAY2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | BIPOLAR |
| | | | | 18APR2005- 08MAY2005 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 18APR2005- 04JUL2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR |
| | | | | 09MAY2005- 03JUL2005 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | TREMOR NOT AN AE |
| | | | | 09MAY2005- 21AUG2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6235

CONFIDENTIAL
AZSER12811101

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108021 | OL QTP | 10MAR2005-17OCT2005 | | 04JUL2005-16NOV2005 | NO | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR PRN |
| | | | | 22AUG2005-28AUG2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 30AUG2005-14SEP2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| E0108022 | OL QTP | 17MAR2005-30MAY2005 | | UNK-CONTINUE | YES | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR |
| | | | | UNK-15MAR2005 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 14FEB2005-20MAR2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 07MAR2005-16MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 16MAR2005-23MAR2005 | YES | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR |
| | | | | 21MAR2005-29JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 24MAR2005-31MAR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 01APR2005-08APR2005 | NO | YES | NO | LITHIUM [LITHIUM] | 150.00 MG | BIPOLAR |
| E0108023 | OL QTP | 09MAY2005-27JUN2005 | | UNK-CONTINUE | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 1.00 TABLET | HEARTBURN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6236

CONFIDENTIAL
AZSER12811102

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108023 | OL QTP | 09MAY2005-27JUN2005 | | 04MAR2005-04MAR2005 | YES | NO | CITALOPRAM [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR |
| | | | | 12APR2005-18APR2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 19APR2005-28APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 19APR2005-27JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 19APR2005-27JUL2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0108024 | OL QTP | 11JUL2005-08SEP2005 | | 27JUN2005-10JUL2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 26APR2005-03MAY2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR |
| | | | | 03MAY2005-24JUN2005 | YES | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 25JUN2005-11JUL2005 | YES | NO | QUETIAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 11JUL2005-08OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| E0109001 | QTP / LI | 09SEP2004-01DEC2004 | 02DEC2004-20AUG2006 | UNK-CONTINUE | YES | YES | ACEBUTOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |

CONFIDENTIAL
AZSER12811103

Page 1608 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 09SEP2004- 01DEC2004 | 02DEC2004- 20AUG2006 | UNK- CONTINUE | YES | YES | YES | ACEBUTOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | LEVODOPA [DOPA AND DOPA DERIVATIVES] | 25.00 MG | RESTLESS LEG SYNDROME |
| | | | | | YES | YES | YES | RAMIPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | | YES | YES | YES | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERLIPIDEMIA |
| | | | | 12SEP2005- 12SEP2005 | NO | NO | YES | LAXATIVES [LAXATIVES] | 15.00 ML | INCREASED CONSTIPATION |
| | | | | 10NOV2004- 10NOV2004 | NO | YES | NO | SODIUM PHOSPHATE DIBASIC [ENEMAS] | 1.00 APPLICATION | CONSTIPATION |
| | | | | 13SEP2005- 13SEP2005 | NO | NO | YES | LAXATIVES [LAXATIVES] | 30.00 ML | INCREASED CONSTIPATION |
| | | | | 03NOV2004- 03NOV2004 | NO | YES | NO | INFLUENZA VACCINE [INFLUENZA VACCINES] | 0.50 ML | FLU PREVENTION |
| | | | | 11APR2005- 11APR2005 | NO | NO | YES | BUPIVACAINE HYDROCHLORIDE [AMIDES] | | UMBILICAL HERNIA REPAIR MEDICATION GIVEN FOR ANESTHESIA |
| | | | | | NO | NO | YES | FENTANYL [OPIOID ANESTHETICS] | 50.00 MCG | UMBILICAL HERNIA REPAIR MEDICATION FOR PAIN PREVENTION |
| | | | | | NO | NO | YES | HEPARIN [HEPARIN GROUP] | 5,000.00 UNITS | PROPHYLACTIC ANTICOAGULATION FOR UMBILICAL HERNIA REPAIR |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6238

CONFIDENTIAL
AZSER12811104

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 09SEP2004-01DEC2004 | 02DEC2004-20AUG2006 | 11APR2005-11APR2005 | NO | YES | LIDOCAINE HYDROCHLORIDE [AMIDES] | 15.00 CC | UMBILICAL HERNIA REPAIR MEDICATION GIVEN FOR ANESTHESIA |
| | | | | | NO | YES | MIDAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | UMBILICAL HERNIA REPAIR MEDICATION USED FOR ANESTHESIA |
| | | | | | NO | YES | SODIUM LACTATE [SOLUTIONS AFFECTING THE ELECTROLYTE BALANCE] | 50.00 CC | UMBILICAL HERNIA REPAIR IV SOLUTION USED FOR MEDICATION ADMINISTRATION AND HYDRATION |
| | | | | 27AUG2004-28AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | ANTIDEPRESSANT EFFECT |
| | | | | 07SEP2004-08SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | ANTIDEPRESSANT EFFECT |
| | | | | 05AUG2004-09SEP2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZATION |
| | | | | 15MAR2004-05JAN2005 | YES | YES | CLOPIDOGREL SULFATE [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 75.00 MG | ANTICOAGULATION FOR PREVENTION OF HEART ATTACK |
| | | | | 09AUG2004-22JAN2005 | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS FOR ANGINA AND HEART ATTACK |
| | | | | 29AUG2004-03SEP2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | ANTIDEPRESSANT EFFECT |
| | | | | 04SEP2004-06SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | ANTIDEPRESSANT EFFECT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6239

CONFIDENTIAL
AZSER12811105

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QT? / LI | 09SEP2004- 01DEC2004 | 02DEC2004- 20AUG2006 | 10SEP2004- 07DEC2004 | NO | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZATION FOR BIPOLAR DISORDER |
| | | | | 01NOV2004- 01MAY2006 | NO | YES | YES | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | HEALTH SUPPLEMENT |
| | | | | 11NOV2004- 19SEP2006 | NO | YES | YES | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 400.00 MG | INCREASED CONSTIPATION AND CONSTIPATION AND CONSTIPATION (TAKEN FOR AIE OF INCREASED CONSTIPATION AND AFTER RESOLVED TOOK FOR BASELINE CONDITION OF CONSTIPATION) |
| | | | | 08DEC2004- 19SEP2006 | NO | NO | YES | LITHIUM [LITHIUM] | 1350.00 MG | MOOD STABILIZATION FOR BIPOLAR DISORDER |
| | | | | 01JAN2005- 30APR2005 | NO | NO | YES | MAGNESIUM [VITAMINS WITH MINERALS] | 1.00 TAB | HEALTH SUPPLEMENT |
| | | | | 24JAN2005- 04APR2005 | NO | NO | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS FOR ANGINA AND HEART ATTACK |
| | | | | 10FEB2005- 20FEB2005 | NO | NO | YES | COUGH AND COLD PREPARATIONS [COUGH AND COLD PREPARATIONS] | 30.00 ML | COUGH |
| | | | | 10MAR2005- 04APR2005 | NO | NO | YES | CLOPIDOGREL SULFATE [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 75.00 MG | ANTICOAGULATION FOR PREVENTION OF HEART ATTACK |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811106

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 09SEP2004- 01DEC2004 | 02DEC2004- 20AUG2006 | 11APR2005- 14APR2005 | NO | YES | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 5.00 MG | POST OPERATIVE ABDOMINAL PAIN FROM HERNIA REPAIR (UMBILICAL) PRN |
| | | | | 11APR2005- 17APR2005 | NO | YES | KETOPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | INFECTION PROPHYLAXIS FOLLOWING UMBILICAL HERNIA REPAIR |
| | | | | 13APR2005- 19SEP2006 | NO | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS FOR ANGINA/HEART ATTACK |
| | | | | | NO | YES | ALLIUM SATIVUM [OTHER LIPID MODIFYING AGENTS] | 1.00 TAB | HEALTH SUPPLEMENT |
| | | | | | NO | YES | CLOPIDOGREL SULFATE [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 75.00 MG | ANTICOAGULATION FOR PREVENTION OF HEART ATTACK |
| | | | | 01MAY2005- 19SEP2006 | NO | YES | MAGNESIUM [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 1.00 TAB | HEALTH SUPPLEMENT |
| | | | | 01DEC2005- 01MAR2006 | NO | YES | LINUM USITATISSIMUM SEED OIL [OTHER THERAPEUTIC PRODUCTS] | 1.00 CAPSULE | HEALTH SUPPLEMENT |
| | | | | 27JAN2006- 19SEP2006 | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.50 MG | HYPOTHYROID |
| | | | | 15FEB2006- 15FEB2006 | NO | YES | LAXATIVES [LAXATIVES] | 45.00 ML | INCREASED CONSTIPATION |
| | | | | 15FEB2006- 19SEP2006 | NO | YES | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 IU | HEALTH SUPPLEMENT |
| | | | | 16FEB2006- 16FEB2006 | NO | YES | SODIUM PHOSPHATE DIBASIC [ENEMAS] | 1.00 UNIT | INCREASED CONSTIPATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6241

CONFIDENTIAL
AZSER12811107