Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN PRN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 09SEP2004- 01DEC2004 | 02DEC2004- 20AUG2006 | 16FEB2006- 16FEB2006 | NO | NO | YES | SOFT SOAP [ENEMAS] | 1.00 UNIT | INCREASED CONSTIPATION |
| | | | | 16FEB2006- 21MAR2006 | NO | NO | YES | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 30.00 ML | INCREASED CONSTIPATION PRN |
| | | | | 02MAY2006- 19SEP2006 | NO | NO | YES | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | HEALTH SUPPLEMENT |
| E0109002 | MISSING | | | UNK- UNK | YES | NO | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE PRN |
| | | | | 15DEC2004- UNK | NO | NO | NO | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 2000.00 MG | ARTHRITIS |
| | | | | 23FEB2005- UNK | NO | NO | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | ELEVATED CHOLESTEROL AND TRIGLYCERIDES |
| E0109003 | OL QTP | 27APR2005- 01MAY2005 | | UNK- CONTINUE | YES | YES | NO | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 2000.00 MG | ARTHRITIS |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHE PRN |
| | | | | 13APR2005- 31MAY2005 | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | ELEVATED CHOLESTEROL AND TRIGLYCERIDES |
| E0110001 | QTP / LI | 16JUN2004- 06SEP2004 | 07SEP2004- 04JUL2006 | UNK- CONTINUE | YES | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTRIC REFLEX |

CONFIDENTIAL
AZSER12811108

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110001 | QTP / LI | 16JUN2004- 06SEP2004 | 07SEP2004- 04JUL2006 | 04JUL2005- 04JUL2005 | NO | YES | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HEART PALPATATIONS |
| | | | | 28JAN2005- 30JAN2005 | NO | YES | PARACETAMOL [ANILIDES] | 1300.00 MG | HEADACHE |
| | | | | 15FEB2004- 01FEB2005 | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | ACID SECRETION INHIBITOR. GASTRIC REFLUX DISEASE |
| | | | | 15FEB2004- 03AUG2006 | YES | YES | LEVOTHYROXINE [THYROID HORMONES] | 0.15 MCG | THYROID BRAVE'S DISEASE |
| | | | | 15MAY2004- 04JUL2004 | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 200.00 MG | CONSTIPATION |
| | | | | | YES | NO | PSYLLIUM HYDROPHILIC MUCILLOID [BULK PRODUCERS] | 2.00 TSP | CONSTIPATION |
| | | | | 31MAY2004- 08JUN2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 31MAY2004- 03AUG2006 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 04JUL2004- 15JUL2005 | NO | YES | PLANTAGO OVATA [BULK PRODUCERS] | 2.00 TSP. | CONSTIPATION |
| | | | | 20JUL2004- 29JUL2004 | NO | NO | PROGESTERONE [PREGNEN (4) DERIVATIVES] | | AMENORRHEA. |
| | | | | 02FEB2005- 15JUL2005 | NO | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 15.00 MG | GASTRIC REFLUX |
| | | | | 15JUL2005- 03AUG2006 | NO | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | GASTRIC REFLUX (NOT WORSENING) |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6243

CONFIDENTIAL
AZSER12811109

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110001 | QTP / LI | 16JUN2004-06SEP2004 | 07SEP2004-04JUL2006 | 05JUL2006-03AUG2006 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER PRN |
| | | | | 11JUL2006-12JUL2006 | NO | NO | DIMENHYDRINATE [AMINOALKYL ETHERS] | 50.00 MG | NAUSEA |
| E0110002 | QTP / LI | 29JUN2004-25NOV2004 | 26NOV2004-11SEP2006 | 01NOV2005-01NOV2005 | NO | YES | INFLUENZA VACCINE [INFLUENZA VACCINES] | 1.00 INJECTION | FLU PROPHYLAXIS |
| | | | | 12MAY2004-13MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 19MAY2004-20MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 21JAN2005-26JAN2005 | NO | YES | DIPHENHYDRAMINE HYDROCHLORIDE [AMINOALKYL ETHERS] | 30.00 ML | COLD |
| | | | | 14MAY2004-14MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 21MAY2004-25MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 05SEP2004-05SEP2004 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1.00 TABLET | BILATERAL BRUISED ARMS DUE TO FALL |
| | | | | 08JUN2004-09JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 10MAY2004-11MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811110

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110002 | QTP / LI | 29JUN2004-25NOV2004 | 26NOV2004-11SEP2006 | 15MAY2004-18MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 10JUN2004-20JUN2006 | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 17JUN2004-11OCT2006 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 26JAN2005-04FEB2005 | NO | YES | ANTIBIOTICS [ANTIBIOTICS] | | COLD |
| | | | | 13MAR2005-20MAR2005 | NO | YES | CHLOROFORM [OPIUM DERIVATIVES AND EXPECTORANTS] | 100.00 MG | COLD |
| | | | | | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABS | COLD |
| | | | | 12JUN2005-11OCT2006 | NO | YES | IRON [IRON PREPARATIONS] | 1.00 TAB | LOW HEMIGLOBIN |
| E0110003 | MISSING | | | UNK-CONTINUE | YES | NO | ALLOPURINOL [PREPARATIONS INHIBITING URIC ACID PRODUCTION] | | GOUT. |
| | | | | | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| | | | | | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 TABLET | SLEEP. SECONDARY TO BIPOLAR. |
| | | | | | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | SLEEP. SECONDARY TO BIPOLAR. |
| | | | | | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | | YES | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HIGH BLOOD PRESSURE |
| | | | | | YES | NO | ROFECOXIB [COXIBS] | 200.00 MG | ARTHRITIS IN TOE |

CONFIDENTIAL
AZSER12811111

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110003 | MISSING | | | UNK-CONTINUE | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2250.00 MG | BIPOLAR DISORDER. |
| | | | | 23JUN2004-25JUN2004 | NO | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER. |
| | | | | 22JUN2004-24JUN2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 26JUN2004-28JUN2004 | NO | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 25JUN2004-27JUN2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER. |
| | | | | 15OCT2003-22JUN2004 | NO | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 28JUN2004-10JUL2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 10JUL2004-CONTINUE | NO | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 11JUL2004-14JUL2004 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| E0110004 | OL QTP | 23AUG2004-31MAR2005 | | UNK-CONTINUE | YES | YES | NO | ASCORBIC ACID (VITAMIN C), [ASCORBIC ACID (VITAMIN C), PLAIN] | 1.00 TAB | HEALTH MAINTENANCE |

CONFIDENTIAL
AZSER12811112

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110004 | OL QTP | 23AUG2004-31MAR2005 | | UNK-CONTINUE | YES | NO | INDOMETACIN [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 200.00 MG | PAIN IN KNEES, HIPS PRN |
| | | | | | YES | NO | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB | HEALTH MAINTENANCE |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | HEALTH MAINTENANCE |
| | | | | 24AUG2004-31AUG2004 | NO | YES | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 25.00 MG | MOOD STABILIZER |
| | | | | 23MAY2004-30APR2005 | YES | NO | LEVOTHYROXINE [THYROID HORMONES] | 0.08 MG | HYPOTHYROIDISM |
| | | | | 25MAY2004-06JUL2004 | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 100.00 MG | STOOL SOFTENER (PROPHYLACTIC FOR CONSTIPATION) |
| | | | | 14JUN2004-04APR2004 | YES | NO | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 15.00 CC | PROPHYLACTIC FOR CONSTIPATION |
| | | | | 22JUN2004-04JUL2004 | YES | NO | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 30.00 CC | PROPHYLACTIC FOR CONSTIPATION |
| | | | | 22JUN2004-22AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 23JUN2004-13JUL2004 | YES | NO | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | SWELLING R/T ARTHRITIS |
| | | | | 23JUL2004-23AUG2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 50.00 MG | MOOD STABILIZER |
| | | | | 23JUL2004-23AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 24AUG2004-09SEP2004 | NO | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | TO IMPROVE SLEEP |

CONFIDENTIAL
AZSER12811113

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110004 | OL QTP | 23AUG2004- 31MAR2005 | | 24AUG2004- 30APR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | MOOD STABILIZER |
| | | | | 10SEP2004- 09JAN2005 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | TO IMPROVE SLEEP |
| | | | | 12OCT2004- 04NOV2004 | NO | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 30.00 MG | BACK PAIN PRN |
| | | | | 02NOV2004- 04NOV2004 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | BACK PAIN (BURN ON BACK FROM HEATING PAD) PRN |
| | | | | 10JAN2005- 03MAR2005 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | TO IMPROVE SLEEP PRN |
| | | | | 04MAR2005- 30APR2005 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | TO IMPROVE SLEEP |
| | | | | 21MAR2005- 31MAR2005 | NO | NO | ESCITALOPRAM [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 5.00 MG | DEPRESSIVE SYMPTOMS |
| | | | | 30MAR2005- 30APR2005 | NO | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | | ELEVATED CHOLESTEROL |
| | | | | 01APR2005- 30APR2005 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | TO IMPROVE SLEEP |
| E0110005 | OL QTP | 27AUG2004- 15JAN2005 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | CARDIAC PROTECTION (PROPHYLAXIS) |
| | | | | | YES | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 10.00 MG | DIABETES |
| | | | | | YES | NO | METFORMIN [BIGUANIDES] | 2000.00 MG | DIABETES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6248

CONFIDENTIAL AZSER12811114

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110005 | OL QTP | 27AUG2004-15JAN2005 | | UNK-CONTINUE | YES | YES | NO | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| | | | | 21JAN2004-12MAY2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR DISORDER |
| | | | | 21JAN2004-07JUL2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | MOOD STABILIZATION FOR BIPOLAR DISORDER |
| | | | | 13MAY2004-14FEB2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| | | | | 20AUG2004-26AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 525.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2004-14FEB2005 | NO | YES | NO | ROSIGLITAZONE MALEATE [THIAZOLIDINEDIONES] | 2.00 MG | DIABETES |
| | | | | 28SEP2004-25OCT2004 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| | | | | 26OCT2004-11JAN2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 450.00 MG | BIPOLAR |
| | | | | 11JAN2005-14FEB2005 | NO | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 100.00 MG | CONSTIPATION |
| | | | | 12JAN2005-14FEB2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 525.00 MG | BIPOLAR DISORDER |
| E0110006 | OL QTP | 01SEP2004-29MAR2005 | | UNK-CONTINUE | YES | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | VULVITIS |

CONFIDENTIAL
AZSER12811115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110006 | OL QTP | 01SEP2004- 29MAR2005 | | UNK- CONTINUE | YES | YES | NO | LEVOTHYROXINE [THYROID HORMONES] | 0.18 MG | THYROID |
| | | | | | YES | YES | NO | MISOPROSTOL [PROSTAGLANDINS] | 300.00 MG | GASTRIC REFLEX |
| | | | | 15JUN2004- 01SEP2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 02SEP2004- 07SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 600.00 MG | MOOD STABILIZER |
| | | | | 08SEP2004- 20SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | 01AUG2004- 07SEP2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER. |
| | | | | 01AUG2004- 13SEP2004 | YES | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.90 MG | HORMONE REPLACEMENT |
| | | | | 14SEP2004- 28APR2005 | NO | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.90 MG Q 2 DAYS | POST MENOPAUSAL SYMPTOMS (VULVITIS) |
| | | | | | NO | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG Q 2 DAYS | POST MENOPAUSAL SYMPTOMS (VULVITIS) |
| | | | | 21SEP2004- 28APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 18NOV2004- 20NOV2004 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | ANTI-INFLAMMATORY FOR ROOT CANAL. |
| | | | | 20JAN2005- 28APR2005 | NO | YES | NO | RISEDRONATE SODIUM [BISPHOSPHONATES] | 5.00 MG | OSTEOPOROSIS (NOT WORSENED FROM BASELINE) |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811116

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110007 | QTP / LI | 11FEB2005- 09JUN2005 | 10JUN2005- 14SEP2005 | UNK- CONTINUE | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | | YES | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MIGRAINES PRN |
| | | | | 01FEB2005- 24FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 03JUN2005- 10JUL2005 | YES | YES | ORLISTAT [PERIPHERALLY ACTING ANTIOBESITY PRODUCTS] | 3.00 TABS | WEIGHT LOSS (WEIGHT LOSS FOR OBESITY (NOT WORSENED FROM BASELINE) |
| | | | | UNK- 31JAN2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG Q4H | RESTLESSNESS SECONDARY TO BIPOLAR DISORDER. PRN |
| | | | | 19JAN2005- 20JAN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 21JAN2005- 31JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 05APR2005- 09APR2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | COMMON COLD   PRN |
| | | | | 16JUN2005- 16JUL2005 | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | EDEMA |
| | | | | 17AUG2005- 14OCT2005 | NO | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | EDEMA |
| | | | | | NO | YES | IRON [IRON PREPARATIONS] | 1.00 TAB | IRON DEFICIENCY. - NOT WORSENED FROM BASELINE |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811117

Listing 12.2.10-9  Medications

Page 1622 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110008 | PLA / LI | 17FEB2005-12JUN2005 | 13JUN2005-26JUN2005 | UNK-CONTINUE | YES | YES | YES | BETAMETHASONE VALERATE [CORTICOSTEROIDS, POTENT (GROUP III)] | | ECZEMA ( PRN) |
| | | | | | YES | YES | YES | THIAMAZOLE [SULFUR-CONTAINING IMIDAZOLE DERIVATIVES] | 5.00 MG | HYPERTHYROIDISM |
| | | | | 28JUN2005-26JUL2005 | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | RESTLESSNESS |
| | | | | | NO | NO | NO | PARACETAMOL [ANILIDES] | 975.00 MG | SWOLLEN FINGER |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 04FEB2005-10FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 23JUN2005-27JUN2005 | NO | NO | YES | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | UNK-01FEB2005 | YES | NO | NO | LITHIUM [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 02FEB2005-26JUL2005 | YES | YES | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 11FEB2005-17FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 25FEB2005-26FEB2005 | NO | YES | NO | POLYMYXIN B [OTHER ANTIBIOTICS FOR TOPICAL USE] | | PIMPLES IN NOSE |
| | | | | 26MAY2005-27JUN2005 | NO | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | SWOLLEN FINGER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6252

CONFIDENTIAL
AZSER12811118

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110009 | MISSING | | | | | | | | |
| | | | | UNK- CONTINUE | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 100.00 MG | GENERAL WELL BEING |
| | | | | UNK- CONTINUE | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | SCHIZO AFFECTIVE |
| | | | | UNK- 23NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 900.00 MG | SCHIZO AFFECTIVE DISORDER |
| | | | | 26JAN2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | SCHIZO AFFECTIVE |
| | | | | UNK- 26JAN2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | SCHIZO AFFECTIVE DISORDER |
| | | | | UNK- 24NOV2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | SEDATION |
| | | | | 24NOV2004- 25JAN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | SCHIZO AFFECTIVE DISORDER |
| | | | | 25NOV2004- CONTINUE | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SEDATION PRN |
| E0110010 | QTP / VAL | 04APR2005- 21JUL2005 | 22JUL2005- 24AUG2006 | UNK- CONTINUE | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 31OCT2005- 31OCT2005 | NO | YES | INFLUENZA VACCINE [INFLUENZA VACCINES] | 1.00 TIME | PROPHYLAXIS TO FLU |
| | | | | 25JAN2005- 27JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 28JAN2005- 03APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811119

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110010 | QTP / VAL | 04APR2005-21JUL2005 | 22JUL2005-24AUG2006 | 12JUL2005-21JUL2005 | NO | NO | PARACETAMOL [ANILIDES] | 325.00 MG | PRN DEVIATED SEPTUM SURGERY |
| | | | | 21NOV2005-23SEP2006 | NO | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA |
| | | | | 30JAN2006-23SEP2006 | NO | YES | GLUCOSAMINE [OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS] | 2.00 TABLESPOONS | KNEE/ANKLE PAIN |
| | | | | 10FEB2006-15FEB2006 | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 1000.00 MG | UPPER RESPIRATORY CHEST INFECTION |
| | | | | 21APR2006-23SEP2006 | NO | YES | ALL OTHER NON-THERAPEUTIC PRODUCTS [ALL OTHER NON-THERAPEUTIC PRODUCTS] | | WORSENING OF DRY MOUTH PRN |
| E0110011 | PLA / LI | 18APR2005-07AUG2005 | 08AUG2005-29SEP2005 | UNK-CONTINUE | YES | YES | LEVOTHYROXINE [THYROID HORMONES] | 0.01 MG | HYPERTHYROIDISM |
| | | | | | YES | YES | LEVOTHYROXINE [THYROID HORMONES] | 0.01 MG | HYPERTHYROIDISM |
| | | | | 21OCT2004-21OCT2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 13OCT2004-13OCT2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 17AUG2005-17AUG2005 | NO | YES | DIMENHYDRINATE [AMINOALKYL ETHERS] | 50.00 MG | NAUSEA |
| | | | | 19OCT2004-02NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6254

CONFIDENTIAL
AZSER12811120

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110011 | PLA / LI | 18APR2005- 07AUG2005 | 08AUG2005- 29SEP2005 | 18OCT2004- 18OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 16OCT2004- 01DEC2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 350.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 20AUG2005- 22AUG2005 | NO | YES | DIMENHYDRINATE [AMINOALKYL ETHERS] | 200.00 MG | NAUSEA |
|  |  |  |  | 14OCT2004- 15OCT2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 06OCT2004- 03JAN2005 | YES | NO | NORTRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 75.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 22OCT2004- 27JAN2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 03NOV2004- 23NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 03NOV2004- 04FEB2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG TID | BIPOLAR DISORDER PRN |
|  |  |  |  | 24NOV2004- 30NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 250.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 01DEC2004- 03JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 275.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 02DEC2004- 30JAN2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 400.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 04JAN2005- 22FEB2005 | YES | NO | NORTRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811121

Page 1626 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110011 | PLA / LI | 18APR2005- 07AUG2005 | 08AUG2005- 29SEP2005 | 04JAN2005- 22FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 28JAN2005- 29OCT2005 | YES YES | YES YES | LITHIUM [LITHIUM] LITHIUM CARBONATE [LITHIUM] | 750.00 MG 750.00 MG | BIPOLAR DISORDER BIPOLAR AFFECTIVE DISORDER |
| | | | | 23FEB2005- 07MAR2005 | YES | NO | NORTRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 23FEB2005- 23MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 425.00 MG | BIPOLAR DISORDER |
| | | | | 24MAR2005- 13APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BAD |
| | | | | 16AUG2005- 11SEP2005 | NO | YES | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | SLEEP |
| | | | | 17AUG2005- 20AUG2005 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 6.00 TABS | NAUSEA |
| | | | | 23AUG2005- 15SEP2005 | NO | YES | DIMENHYDRINATE [AMINOALKYL ETHERS] | 25.00 MG | NAUSEA |
| | | | | 31AUG2005- 29OCT2005 | NO | YES | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | WELLNESS |
| | | | | 12SEP2005- 22SEP2005 | NO | YES | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 7.50 MG | SLEEP |

6256

CONFIDENTIAL
AZSER12811122

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110011 | PLA / LI | 18APR2005- 07AUG2005 | 08AUG2005- 29SEP2005 | 22SEP2005- 29OCT2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| E0110012 | QTP / LI | 03JUN2005- 23OCT2005 | 24OCT2005- 07SEP2006 | 24MAR2005- 24MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 23MAR2005- 23MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 31MAY2005- 31MAY2005 | YES | NO | PARACETAMOL [ANILIDES] | 325.00 MG | HEADACHE |
| | | | | 02JUN2005- 02JUN2005 | YES | NO | CAMELLIA SINENSIS [DIET FORMULATIONS FOR TREATMENT OF OBESITY] | 50.00 MG | NAUSEA/VOMITTING |
| | | | | 28APR2005- 28APR2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 25MAR2005- 27MAR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 28MAR2005- 27APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 28APR2005- 03JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 28APR2005- 30JUL2005 | YES | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | SLEEP PRN |
| | | | | 28APR2005- 22SEP2005 | YES | YES | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6257

CONFIDENTIAL
AZSER12811123

Page 1628 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 03JUN2005- 23OCT2005 | 24OCT2005- 07SEP2006 | 23SEP2005- 07OCT2006 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 23OCT2005- 07OCT2006 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER BIPOLAR DISORDER |
| | | | | 08NOV2005- 23DEC2005 | NO | NO | YES | PLANTAGO OVATA [BULK PRODUCERS] | 1.00 TBSP | CONSTIPATION PRN |
| | | | | 17NOV2005- 07OCT2006 | NO | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROIDISM |
| | | | | 22NOV2005- 07OCT2006 | NO | NO | YES | FERROUS GLUCONATE [IRON BIVALENT, ORAL PREPARATIONS] | 300.00 MG | PROPHYLAXIS FOR FE DEFICIENCY |
| | | | | 24DEC2005- 07OCT2006 | NO | NO | YES | PLANTAGO OVATA [BULK PRODUCERS] | 1.00 TBSP | CONSTIPATION PRN |
| | | | | 10APR2006- 07OCT2006 | NO | NO | YES | ZOPICLONE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | SEDATION |
| E0110013 | OL QTP | 28JUN2005- 29AUG2005 | | UNK- CONTINUE | YES | YES | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX DISEASE |
| | | | | CONTINUE | YES | YES | NO | ZINC [ZINC] | 25.00 MG | PREVENTION OF HAIR LOSS |
| | | | | 02JUN2005- 05JUN2005 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 01JUN2005- 01JUN2005 | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 31MAY2005- 01JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811124

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110013 | OL QTP | 28JUN2005-29AUG2005 | | 06JUN2005-08JUN2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 07JUN2005-07JUN2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | INSOMNIA RELATED TO BIPOLAR |
| | | | | 20APR2005-18MAY2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA REALTED TO BIPOLAR |
| | | | | 27MAY2005-29MAY2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | UNK-30MAY2005 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 18MAY2005-06JUN2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA RELATED TO BIPOLAR |
| | | | | 30MAY2005-05JUN2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DISORDER |
| | | | | 02JUN2005-06JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 06JUN2005-02SEP2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 07JUN2005-27JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 08JUN2005-10JUN2005 | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | INFECTION - POTENTIAL |
| | | | | 08JUN2005-28SEP2005 | YES | YES | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA RELATED TO BIPOLAR |

CONFIDENTIAL
AZSER12811125

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110013 | OL QTP | 28JUN2005-29AUG2005 | | 17JUN2005-27JUN2005 | YES | NO | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 200.00 MG | URINARY TRACT INFECTION |
| | | | | 28JUN2005-29AUG2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 02AUG2005-28SEP2005 | NO | YES | TEGASEROD [DRUGS ACTING ON SEROTONIN RECEPTORS] | 10.00 MG | IRRITABLE BOWEL |
| E0110014 | QTP / LI | 27JUN2005-03SEP2006 | 04SEP2006-16OCT2006 | 01JUN2005-02JUN2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | RESTLESSNESS |
| | | | | 26MAY2005-26MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 24MAY2005-25MAY2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | SLEEP |
| | | | | 25MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 31MAY2005-31MAY2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | RESTLESSNESS |
| | | | | 07JUN2005-07JUN2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | SLEEP |
| | | | | 27MAY2005-27MAY2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | SLEEP |
| | | | | 03JUN2005-05JUN2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SLEEP |
| | | | | 27MAY2005-29MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR DISORDER |

6260

CONFIDENTIAL
AZSER12811126

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110014 | QTP / LI | 27JUN2005-03SEP2006 | 04SEP2006-16OCT2006 | 22JUN2005-26JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 19MAY2005-23MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 19MAY2005-30JUN2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 4.00 MG | RESTLESSNESS |
|  |  |  |  | 22MAY2005-23MAY2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SLEEP |
|  |  |  |  | 22MAY2005-02JUN2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 30MAY2005-21JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 31MAY2005-05JUN2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 06JUN2005-15NOV2006 | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR AFFECTIVE DISORDER |
|  |  |  |  | 07JUN2005-08JUN2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | SLEEP |
| E0110015 | PLA / LI | 08SEP2005-04JAN2006 | 05JAN2006-23AUG2006 | UNK- CONTINUE | YES | YES | ANTIHYPERTENSIVES [ANTIHYPERTENSIVES] | 50.00 MG | BLOOD PRESSURE |
|  |  |  |  | CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1.00 TAB | LEG AND BACK PAIN |
|  |  |  |  | 12JAN2006-22JAN2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SLEEP |

CONFIDENTIAL
AZSER12811127

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110015 | PLA / LI | 08SEP2005-04JAN2006 | 05JAN2006-23AUG2006 | 15DEC2003-22SEP2006 | YES | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR ILLNESS |
| | | | | 08AUG2005-15JUN2006 | YES | YES | ANTIHYPERTENSIVES [ANTIHYPERTENSIVES] | 50.00 MG | BLOOD PRESSURE |
| | | | | 20JUL2006-25JUL2006 | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | COUGH |
| E0110016 | PLA / LI | 21SEP2005-20DEC2005 | 21DEC2005-21AUG2006 | 16AUG2006-14AUG2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1.00 TABLET | PREMENSTRUAL CRAMPS. |
| | | | | 11AUG2005-14AUG2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 17AUG2005-17AUG2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 15AUG2005-16AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 07AUG2005-16AUG2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 15AUG2005-23AUG2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 15AUG2005-20SEP2006 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 17AUG2005-21SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 26DEC2005-27DEC2005 | NO | YES | ASCORBIC ACID [ANILIDES] | 1.00 PACKAGE | FEVER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6262

CONFIDENTIAL
AZSER12811128

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 21SEP2005-20DEC2005 | 21DEC2005-21AUG2006 | 29MAR2006-07APR2006 | NO | YES | CEFPROZIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | UPPER RESPIRATORY TRACT INFECTION |
| E0112001 | QTP / LI | 29NOV2004-02MAR2005 | 03MAR2005-02NOV2005 | 01OCT2004-03OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 16SEP2004-18SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 16SEP2004-16SEP2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG PM X 1 DOSE | AGITATION DUE TO BIPOLAR DISORDER |
| | | | | 16SEP2004-05OCT2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | AGITATION DUE TO BIPOLAR DISORDER RECEIVED ONLY ONE DOSE SEP 16/04 AS NEEDED |
| | | | | 23SEP2004-24SEP2004 | YES | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 18SEP2004-22SEP2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 19SEP2004-30SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 25SEP2004-02DEC2005 | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 04OCT2004-29NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811129

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0112001 | QTP / LI | 29NOV2004-02MAR2005 | 03MAR2005-02NOV2005 | 04JAN2005-30APR2005 | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | ELEVATED CHOLESTEROL |
| | | | | 07APR2005-02DEC2005 | NO | YES | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 4.00 PUFFS EVERY 4 HOURS | COUGH |
| | | | | 02NOV2005-15NOV2005 | NO | YES | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER AS NEEDED |
| E0112002 | PLA / LI | 14DEC2004-16MAR2005 | 17MAR2005-12APR2005 | UNK-CONTINUE | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFF QID | ASTHMA |
| | | | | 09AUG2004-09AUG2004 | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | 24NOV2004-24NOV2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR ILLNESS |
| | | | | 10AUG2004-17AUG2004 | YES | NO | CLARITHROMYCIN [MACROLIDES] | 1000.00 MG | URINARY TRACT INFECTION |
| | | | | 25NOV2004-26NOV2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR ILLNESS |
| | | | | 09NOV2004-11NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR ILLNESS |
| | | | | 08NOV2004-08NOV2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | AGITATION TO DUE BIPOLAR ILLNESS |
| | | | | 08NOV2004-08NOV2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | AGITATION TO DUE BIPOLAR ILLNESS |

CONFIDENTIAL
AZSER12811130

Page 1635 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0112002 | PLA / LI | 14DEC2004- 16MAR2005 | 17MAR2005- 12APR2005 | 27NOV2004- 27NOV2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR ILLNESS |
| | | | | UNK- 14NOV2004 | YES | NO | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 4.00 PUFFS | COPD |
| | | | | | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG CC | BIPOLAR ILLNESS |
| | | | | 10AUG2004- 07DEC2004 | YES | NO | POTASSIUM CHLORIDE [POTASSIUM] | 1.00 TAB | PREVENTION OF LOW POTASSIUM LEVELS |
| | | | | 25AUG2004- 07NOV2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR ILLNESS |
| | | | | 12NOV2004- 15NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR ILLNESS |
| | | | | 13NOV2004- 12JUL2005 | YES | YES | BECLOMETHASONE DIPROPIONATE [GLUCOCORTICOIDS] | 2.00 PUFF QID | COPD |
| | | | | 15NOV2004- 23NOV2004 | YES | NO | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR ILLNESS |
| | | | | 15NOV2004- 12MAY2005 | YES | YES | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 2.00 PUFF BID | COPD |
| | | | | 16NOV2004- 29NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 900.00 MG | BIPOLAR ILLNESS |
| | | | | 17NOV2004- 12MAY2005 | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | NON-SPECIFIC STOMACH DISCOMFORT |
| | | | | | YES | YES | STARCH [OTHER ANTIHEMORRHOIDALS FOR TOPICAL USE] | 0.50 APPLICATION | HEMORRHOIDS RELATE TO CONSTIPATION |
| | | | | 24NOV2004- 12MAY2005 | YES | YES | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 400.00 MG | CONSTIPATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6265

CONFIDENTIAL
AZSER12811131

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0112002 | PLA / LI | 14DEC2004-16MAR2005 | 17MAR2005-12APR2005 | 24NOV2004-12MAY2005 | YES | YES | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 60.00 CC | CONSTIPATION |
| | | | | 30NOV2004-14DEC2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR ILLNESS |
| | | | | 02DEC2004-12MAY2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR ILLNESS |
| | | | | 12APR2005-06MAY2005 | NO | YES | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | MOOD EVENT |
| | | | | 12APR2005-12MAY2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG QHS | ANXIETY |
| E0112003 | PLA / VAL | 21DEC2004-30JUN2005 | 01JUL2005-01AUG2005 | UNK-CONTINUE | YES | YES | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 50.00 MG | HYPERTENSION |
| | | | | | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | PEPTIC ULCER DISEASE |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 4000.00 MG | CHRONIC BACK PAIN |
| | | | | | YES | YES | POTASSIUM [POTASSIUM] | 1200.00 MG | PREVENTION OF LOW POTASSIUM LEVELS. |
| | | | | | YES | YES | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFF 4 TIMES/DAY | COPD |
| | | | | 01OCT2004-08OCT2004 | YES | NO | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 1.00 TABLET | URINARY TRACT INFECTION |

6266

CONFIDENTIAL
AZSER12811132

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0112003 | PLA / VAL | 21DEC2004- 30JUN2005 | 01JUL2005- 01AUG2005 | 23FEB2005- 23FEB2005 | NO | NO | HYOSCINE BUTYLBROMIDE [BELLADONNA ALKALOIDS,SEMISYNTH,QUATERN AMMON COMPS] | 10.00 MG | SCHEDULED PROCEDURE PREPLANNED ENDOSCOPY TO FOLLOW PEPTIC ULCER |
| | | | | | NO | NO | LIDOCAINE HYDROCHLORIDE [ANESTHETICS, LOCAL] | 1.00 SPRAY | SCHEDULED PROCEDURE PREPLANNED ENDOSCOPY TO FOLLOW PEPTIC ULCER DISEASE. |
| | | | | | NO | NO | MIDAZOLAM HYDROCHLORIDE [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | SCHEDULED PROCEDURE PREPLANNED ENDOSCOPY TO FOLLOW PEPTIC ULCER |
| | | | | 05OCT2004- 25OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 14OCT2004- 25OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 28SEP2004- 08OCT2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 28SEP2004- 30SEP2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR DISORDER |
| | | | | 28SEP2004- 31AUG2005 | YES | YES | MELOXICAM [OXICAMS] | 15.00 MG | CHRONIC BACK PAIN |
| | | | | | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 60.00 MG | PEPTIC ULCER DISEASE. |
| | | | | 30SEP2004- 01OCT2004 | YES | NO | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | 21.00 MG | PREVENTION OF NICOTINE WITHDRAWL PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6267

CONFIDENTIAL
AZSER12811133

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0112003 | PLA / VAL | 21DEC2004- 30JUN2005 | 01JUL2005- 01AUG2005 | 03OCT2004- 05OCT2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 21OCT2004- 31AUG2005 | YES | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | 26OCT2004- 14FEB2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 26OCT2004- 15FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2005- 04APR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 12APR2005- 31AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 25APR2005- 31AUG2005 | NO | YES | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 2.00 PUFF TWICE DAILY | SHORTNESS OF BREATH |
| | | | | | NO | YES | TIOTROPIUM BROMIDE [ANTICHOLINERGICS] | 1.00 PUFF DAILY | SHORTNESS OF BREATH |
| | | | | 20AUG2005- 31AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG BID | ANTI-PHYSCHOTIC |
| E0112004 | PLA / LI | 18JAN2005- 19APR2005 | 20APR2005- 09MAY2005 | UNK- CONTINUE | YES | YES | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 50.00 MG (ONCE TO TWICE WK) | SEXUAL DYSFUNCTION |
| | | | | 06OCT2004- 09OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 120.00 MG | BIPOLAR ILLNESS |
| | | | | 05OCT2004- 05OCT2004 | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | BIPOLAR ILLNESS |

CONFIDENTIAL
AZSER12811134

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0112004 | PLA / LI | 18JAN2005-19APR2005 | 20APR2005-09MAY2005 | 05OCT2004-05OCT2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR ILLNESS |
| | | | | | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR ILLNESS |
| | | | | | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR ILLNESS |
| | | | | | YES | NO | LEVOMEPROMAZINE [PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN] | 175.00 MG | INSOMNIA |
| | | | | | YES | NO | PIMOZIDE [DIPHENYLBUTYLPIPERIDINE DERIVATIVES] | 10.00 MG | BIPOLAR |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR ILLNESS |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR ILLNESS |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | WELLNESS |
| | | | | 05MAY2005-05MAY2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR MOOD EVENT |
| | | | | 09MAY2005-12MAY2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY RELATED TO MOOD EVENT |
| | | | | 05OCT2004-05NOV2004 | YES | NO | RHAMNUS PURSHIANA [CONTACT LAXATIVES] | 5.00 OC | CONSTIPATION AS NEEDED |
| | | | | 05OCT2004-15NOV2004 | YES | NO | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 25.00 CC | CONSTIPATION AS NEEDED |
| | | | | 08OCT2004-15NOV2004 | YES | NO | SODIUM PHOSPHATE DIBASIC [ENEMAS] | 120.00 ML | CONSTIPATION AS NEEDED |

CONFIDENTIAL
AZSER12811135

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0112004 | PLA / LI | 18JAN2005-19APR2005 | 20APR2005-09MAY2005 | 10OCT2004-30NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 1500.00 MG | BIPOLAR ILLNESS |
| | | | | 12NOV2004-08JUN2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR ILLNESS |
| | | | | 23NOV2004-23NOV2005 | YES | YES | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG X1 DOSE | BIPOLAR ILLNESS |
| | | | | 01DEC2004-07DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 1200.00 MG | BIPOLAR ILLNESS |
| | | | | 08DEC2004-18JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR ILLNESS |
| E0112005 | OL QTP | 03JUN2005-02AUG2005 | | UNK-CONTINUE | YES | NO | CELECOXIB [COXIBS] | 200.00 MG | OSTEOARTHRITIS |
| | | | | | YES | NO | MORPHINE SULPHATE [NATURAL OPIUM ALKALOIDS] | 30.00 MG | BACK PAIN |
| | | | | | YES | NO | MORPHINE SULPHATE [NATURAL OPIUM ALKALOIDS] | 30.00 MG | KNEE PAIN DUE OSTEOARTHRITIS IN KNEES |
| | | | | | YES | NO | PHENYTOIN [HYDANTOIN DERIVATIVES] | 300.00 MG | SEIZURES |
| | | | | 23APR2005-25APR2005 | NO | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 30MAY2005-30MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 18FEB2005-04MAR2005 | YES | NO | CEFUROXIME AXETIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | BRONCHITIS |

CONFIDENTIAL
AZSER12811136

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN PRIOR RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0112005 | OL QTP | 03JUN2005-02AUG2005 | | 16MAY2005-21MAY2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.20 MG | BIPOLAR DISORDER |
| | | | | 18FEB2005-18FEB2005 | YES | NO | IPRATROPIUM BROMIDE [ANTICHOLINERGICS] | 2.00 CC | BRONCHITIS |
| | | | | 18FEB2005-18FEB2005 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 CC | BRONCHITIS |
| | | | | 10MAY2005-12MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 03JUN2005-03JUN2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 18FEB2005-18MAR2005 | YES | NO | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 4.00 PUFF | BRONCHITIS |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 8.00 PUFF | BRONCHITIS |
| | | | | 23APR2005-31MAY2005 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | KNEE PAIN DUE TO OSTEOARTHRITIS IN KNEES PRN |
| | | | | 24APR2005-26APR2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 24APR2005-07MAY2005 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER (PRN) |
| | | | | 24APR2005-12MAY2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR DISORDER |
| | | | | 26APR2005-05MAY2005 | YES | NO | VALPROIC ACID [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6271

CONFIDENTIAL
AZSER12811137

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0112005 | OL QTP | 03JUN2005- 02AUG2005 | | 26APR2005- 01SEP2005 | YES | NO | ALENDRONATE SODIUM [BISPHOSPHONATES] | 70.00 MG (WEEKLY) | OSTEOARTHRITIS |
| | | | | 27APR2005- 05MAY2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 4.00 MG | BIPOLAR DISORDER |
| | | | | 30APR2005- 01SEP2005 | YES | NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 200.00 MG | CONSTIPATION PRN |
| | | | | 05MAY2005- 01SEP2005 | YES | NO | VALPROATE, SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 12MAY2005- 15MAY2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | BIPOLAR DISORDER |
| | | | | 12MAY2005- 01SEP2005 | YES | NO | MORPHINE [NATURAL OPIUM ALKALOIDS] | 50.00 MG Q4-6H | BACK PAIN PRN |
| | | | | 13MAY2005- 21MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR DISORDER |
| | | | | 21MAY2005- 29MAY2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 22MAY2005- 29MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 22MAY2005- 01SEP2005 | YES | NO | DIMENHYDRINATE [AMINOALKYL ETHERS] | 50.00 MG Q4H | NAUSEA PRN |
| | | | | 31MAY2005- 02JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| E0112006 | PLA / LI | 12JUL2005- 22MAR2006 | 23MAR2006- 01MAY2006 | UNK- CONTINUE | YES | YES | FENOFIBRATE [FIBRATES] | 200.00 MG | HYPERCHOLESTEROLEM |
| | | | | CONTINUE | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GERD |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811138

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112006 | PLA / LI | 12JUL2005- 22MAR2006 | 23MAR2006- 01MAY2006 | UNK- CONTINUE | YES | YES | YES | RAMIPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | 20JUN2005- 20JUN2005 | YES | NO | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | 24FEB2004- 31MAY2006 | YES | YES | YES | POTASSIUM [POTASSIUM] | 4800.00 MG | HYPOKALEMIA |
| | | | | 28SEP2004- 31MAY2006 | YES | YES | YES | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 0.40 MG | ANGINA |
| | | | | 18JAN2005- 31MAY2006 | YES | YES | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | GENERALIZED LIMB PAIN |
| | | | | 31MAY2006 | YES | YES | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | JOINT/MUSCLE PAIN |
| | | | | 08FEB2005- 20JUN2005 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | DEPRESSION |
| | | | | 15APR2005- 31MAY2006 | YES | YES | YES | FLUNISOLIDE [CORTICOSTEROIDS] | 0.10 ML | SEASONAL RHINITIS |
| | | | | 10JUN2005- 31MAY2006 | YES | YES | YES | DOMPERIDONE [PROPULSIVES] | 40.00 MG | GERD |
| | | | | 11JUN2005- 21OCT2005 | YES | YES | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | 20JUN2005- 31MAY2006 | YES | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 24JUN2005- 12JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 21OCT2005- 03APR2006 | NO | YES | YES | GLIBENCLAMIDE [SULPHONAMIDES, UREA DERIVATIVES] | 10.00 MG | WORSENING OF DIABETES |

CONFIDENTIAL
AZSER12811139

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112006 | PLA / LI | 12JUL2005- 22MAR2006 | 23MAR2006- 01MAY2006 | 22OCT2005- 31MAY2006 | NO | YES | YES | METFORMIN [BIGUANIDES] | 2000.00 MG | WORSENING OF DIABETES |
| E0112007 | QTP / VAL | 03AUG2005- 31OCT2005 | 01NOV2005- 30DEC2005 | 26MAY2005- 27MAY2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION |
| | | | | | YES | NO | NO | OXAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | INSOMNIA |
| | | | | | YES | NO | NO | VALPROATE SODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 26MAY2005- 29JAN2006 | YES | YES | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | ARTHRITIS |
| | | | | | YES | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 27MAY2005- 03AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 28AUG2005- 29JAN2006 | YES | YES | YES | VALPROATE SODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 04AUG2005- 07AUG2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 02DEC2005- 29JAN2006 | NO | NO | YES | RABEPRAZOLE SODIUM [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX |
| E0112008 | MISSING | | | 05JUN2005- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 29AUG2005- CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6274

CONFIDENTIAL
AZSER12811140

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0113001 | OL QTP | 18OCT2004-04JAN2005 | | UNK-CONTINUE | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MCG | HYPOTHYROIDISM |
| | | | | 31DEC2004-03FEB2005 | NO | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GASTROOESOPHAGIAL REFLUX |
| | | | | | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | MAJOR DEPRESSION |
| | | | | 22OCT2004-26OCT2004 | NO | YES | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | BRONCHITIS |
| | | | | 15APR2004-15SEP2004 | YES | NO | NO | LACTULOSE [OSMOTICALLY ACTING LAXATIVES] | 30.00 ML | CONSTIPATION |
| | | | | 15APR1993-03FEB2005 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONIS-S] | 100.00 MCG | ASTHMA |
| | | | | 15MAY2004-03FEB2005 | YES | YES | NO | BUDESONIDE [CORTICOSTEROIDS] | 256.00 MG | RHINITIS |
| | | | | 15JUN2004-22OCT2004 | YES | YES | NO | BUDESONIDE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 400.00 MCG | ASTHMA |
| | | | | 22AUG2004-01OCT2004 | YES | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | 22AUG2004-18OCT2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | MANIA |
| | | | | 01SEP2004-18OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | MOOD STABILISATION |
| | | | | 15SEP2004-03FEB2005 | YES | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILISATION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6275

CONFIDENTIAL
AZSER12811141

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0113001 | OL QTP | 18OCT2004- 04JAN2005 | | 17SEP2004- 22NOV2004 | YES | YES NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTROOESOPHAGIAL REFLUX |
| | | | | 13DEC2004- 31DEC2004 | NO | YES NO | RANITIDINE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | GASTROOESOPHAGIAL REFLUX |
| E0113002 | PLA / VAL | 14DEC2004- 07MAR2005 | 08MAR2005- 06MAY2005 | UNK- CONTINUE | YES | YES YES | LEVOTHYROXINE [THYROID HORMONES] | 0.08 MG | HYPOTHYROIDISM |
| | | | | 02OCT2002- 05JUN2005 | YES | YES YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 14OCT2004- 05JUN2005 | YES | YES YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | HIGH BLOOD PRESSURE DYSLIPIDEMIA |
| | | | | 29OCT2004- 05JUN2005 | YES | YES YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | DYSLIPIDEMIA |
| | | | | | YES | YES YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HIGH BLOOD PRESSURE |
| | | | | 05NOV2004- 02MAY2005 | YES | YES YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 25NOV2004- 05JUN2005 | YES | YES YES | FERROUS SULFATE [IRON BIVALENT, ORAL PREPARATIONS] | 600.00 MG | IRON DEFICNCY |
| | | | | 03MAY2005- 05JUN2005 | NO | NO YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| E0113003 | PLA / LI | 08FEB2005- 02MAY2005 | 03MAY2005- 13FEB2006 | UNK- CONTINUE | YES | YES YES | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 125.00 MCG | ASTHMA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6276

CONFIDENTIAL
AZSER12811142

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0113003 | PLA / LI | 08FEB2005-02MAY2005 | 03MAY2005-13FEB2006 | UNK-CONTINUE | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | CONTINUE | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 100.00 MCG | ASTHMA |
| | | | | 01FEB2005-08FEB2005 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 01NOV2004-01NOV2004 | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | ANTIDEPRESSANT |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | ANTIPSYCHOTIC |
| | | | | 03JUN2005-03JUN2005 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | MOOD STABILIZER |
| | | | | 01NOV2004-08FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | MOOD STABILIZER |
| | | | | 09FEB2005-02JUN2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 31MAR2005-15JUL2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | NON STEROIDIAN ANTI FLAMMATORY FOR SORE BACK |
| | | | | 14JUN2005-13DEC2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | MOOD STABILIZER |
| | | | | 23AUG2005-15MAR2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | FOR ANXIETY |
| | | | | 14DEC2005-21FEB2006 | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | MOOD STABILIZER |
| | | | | 22FEB2006-15MAR2006 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6277

CONFIDENTIAL
AZSER12811143

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / LI | 28JUN2005- 21SEP2005 | 22SEP2005- 06FEB2006 | UNK- CONTINUE | YES | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 31DEC2004- 26JUN2005 | YES | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 27JUN2005- 03OCT2005 | YES | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 23SEP2005- 25SEP2005 | NO | NO | YES | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 4.00 MG (WHEN REQUIRED) | HAD DIARRHEA |
| | | | | 03OCT2005- 08MAR2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG (WHEN REQUIRED) | ANXIETY |
| | | | | 04OCT2005- 15NOV2005 | NO | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 07NOV2005- 08MAR2006 | NO | NO | YES | CELECOXIB [COXIBS] | 200.00 MG | SORE LEFT HIP |
| | | | | 15NOV2005- 13DEC2005 | NO | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | MOOD STABILIZER |
| | | | | 13DEC2005- 21FEB2006 | NO | NO | YES | LITHIUM [LITHIUM] | 1800.00 MG | MOOD STABILIZER |
| | | | | 31DEC2005- 02JAN2006 | NO | NO | YES | VALERIANA OFFICINALIS ROOT [OTHER HYPNOTICS AND SEDATIVES] | | INSOMNIA |
| E0113005 | MISSING | | | 26APR2005- CONTINUE | NO | NO | NO | LITHIUM [LITHIUM] | 1200.00 | MOOD STABILISATION |
| | | | | 24APR2005- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 600.00 | MOOD STABILISATION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811144

Page 1649 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0115001 | OL QTP | 26JUL2004- 09NOV2004 | | UNK- CONTINUE | YES | YES NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 500.00 MG | GENERAL WELL BEING |
| | | | | | YES | YES NO | MAGNESIUM [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 1950.00 MG | GENERAL WELL BEING |
| | | | | | YES | YES NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 400.00 I.U. | GENERAL WELL BEING |
| | | | | | YES | YES NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABET | GENERAL WELL-BEING |
| | | | | 23SEP2004- 09DEC2004 | NO | YES NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 05OCT2004- 05OCT2004 | NO | YES NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | MILD HEADACHE |
| | | | | 15JAN2004- 09DEC2004 | YES | YES NO | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 100.00 MG | MILD CONSTIPATION |
| | | | | 16JAN2004- 25JAN2004 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | SYMPTOMS OF BIPOLAR DISORDER |
| | | | | 26JAN2004- 08JUL2004 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 1000.00 MG | SYMPTOMS OF BIPOLAR DISORDER |
| | | | | 25JUN2004- 22SEP2004 | YES | YES NO | LITHIUM [LITHIUM] | 900.00 MG | SYMPTOMS OF BIPOLAR DISORDER |
| | | | | 09JUL2004- 26JUL2004 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | SYMPTOMS OF BIPOLAR DISORDER |
| E0115002 | PLA / LI | 12AUG2004- 21DEC2004 | 22DEC2004- 07APR2005 | UNK- CONTINUE | YES | YES YES | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 100.00 MG | HORMONE REPLACEMENT FOR HYSTERECTOMY. |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   medl00.sas   02MAR2007:13:34   kcpx265

6279

CONFIDENTIAL
AZSER12811145

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0115002 | PLA / LI | 12AUG2004-21DEC2004 | 22DEC2004-07APR2005 | 05AUG2004-05AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | TREATMENT OF BIPOLAR DISORDER |
| | | | | 12AUG2004-18AUG2004 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.50 MG | BIPOLAR DISORDER |
| | | | | UNK-11AUG2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | TREATMENT OF BIPOLAR DISORDER |
| | | | | 20AUG2004-27AUG2004 | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 4.00 MG | HAND TREMOR |
| | | | | 13MAR2005-20MAR2005 | NO | YES | COUGH AND COLD PREPARATIONS [COUGH AND COLD PREPARATIONS] | 4.00 TBS | COLD SYMPTOMS |
| | | | | | NO | YES | PARACETAMOL [ANILIDES] | 3000.00 MG | COLD SYMPTOMS |
| | | | | 15MAR2003-27JUN2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | TREATMENT OF BIPOLAR DISORDER |
| | | | | 16MAR2004-16MAR2004 | YES | NO | FLUVOXAMINE MALEATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 17MAR2004-05AUG2004 | YES | NO | FLUVOXAMINE MALEATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 28JUN2004-25AUG2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | TREATMENT OF BIPOLAR DISORDER |
| | | | | 06AUG2004-12AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | TREATMENT OF BIPOLAR DISORDER |
| | | | | 16AUG2004-19AUG2004 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | HAND TREMOR |

CONFIDENTIAL
AZSER12811146

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0115002 | PLA / LI | 12AUG2004-21DEC2004 | 22DEC2004-07APR2005 | 26AUG2004-09NOV2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 28AUG2004-29AUG2004 | NO | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | HAND TREMOR |
| | | | | 30AUG2004-27SEP2004 | NO | NO | CLINDAMYCIN [LINCOSAMIDES] | 600.00 MG | INFLAMMATION OF GUMS |
| | | | | 10NOV2004-04JAN2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 07JAN2005-07MAY2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 14JAN2005-12MAR2005 | NO | YES | PARACETAMOL [ANILIDES] | 1500.00 MG | HEADACHE |
| | | | | 09APR2005-07MAY2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | RELAPSE TO MANIA |
| E0115003 | OL QTP | 12SEP2004-28NOV2004 | | UNK-CONTINUE | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.15 MG | HYPOTHEROISM |
| | | | | 03MAY2004-15JUN2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | BIPOLAR |
| | | | | 03MAY2004-12SEP2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR |
| | | | | 12SEP2004-03OCT2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 04OCT2004-28DEC2004 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6281

CONFIDENTIAL
AZSER12811147

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION [MEDICATION CLASSIFICATION] | GENERIC TERM | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115004 | MISSING | | | | | | | | | |
| | | | | 28SEP2004-07OCT2004 | NO | NO | LITHIUM [LITHIUM] | | 1900.00 MG | BIPOLAR DISORDER |
| | | | | 22SEP2004-23SEP2004 | NO | NO | QUETIAPINE [DIAZEPINES; THIAZEPINES; OXAZEPINES AND] | | 600.00 MG | BIPOLAR DISORDER |
| | | | | 05OCT2004-06OCT2004 | NO | NO | QUETIAPINE [DIAZEPINES; THIAZEPINES; OXAZEPINES AND] | | 800.00 MG | BIPOLAR DISORDER |
| | | | | 19SEP2004-20SEP2004 | NO | NO | QUETIAPINE [DIAZEPINES; THIAZEPINES; OXAZEPINES AND] | | 200.00 MG | BIPOLAR DISORDER |
| | | | | 24SEP2004-27SEP2004 | NO | NO | LITHIUM [LITHIUM] | | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 21SEP2004-21SEP2004 | NO | NO | QUETIAPINE [DIAZEPINES; THIAZEPINES; OXAZEPINES AND] | | 500.00 MG | BIPOLAR DISORDER |
| | | | | 17OCT2004-CONTINUE | NO | NO | QUETIAPINE [DIAZEPINES; THIAZEPINES; OXAZEPINES AND] | | 500.00 MG | BIPOLAR DISORDER |
| | | | | 07OCT2004-13OCT2004 | NO | NO | QUETIAPINE [DIAZEPINES; THIAZEPINES; OXAZEPINES AND] | | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 25AUG2004-CONTINUE | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | | 1.00 MG | INSOMNIA |
| | | | | 19SEP2004-23SEP2004 | NO | NO | LITHIUM [LITHIUM] | | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 24SEP2004-29SEP2004 | NO | NO | QUETIAPINE [DIAZEPINES; THIAZEPINES; OXAZEPINES AND] | | 800.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6282

CONFIDENTIAL
AZSER12811148

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0115004 | MISSING | | | | | | | | |
| | | | | 08OCT2004-CONTINUE | NO | NO | LITHIUM [LITHIUM] | 2100.00 MG | BIPOLAR DISORDER |
| | | | | 14OCT2004-16OCT2004 | NO | NO | QUETIAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | BIPOLAR DISORDER |
| E0115005 | OL QTP | 06MAY2005-29JUN2005 | | | | | | | |
| | | | | 28APR2005-28APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR |
| | | | | 29APR2005-29APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 30APR2005-30APR2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 06MAY2005-07MAY2005 | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 3.00 Q MG | BIPOLAR |
| | | | | 13MAY2005-19MAY2005 | NO | YES | MOXIFLOXACIN [FLUOROQUINOLONES] | 400.00 MG | BRONCHITIS |
| | | | | 22JUN2005-24JUN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 01JUL1999-29JUL2005 | YES | YES | ACETYLSALICYLIC ACID [HYPNOTICS AND SEDATIVES] | 2.00 TAB | HEADACH PRN |
| | | | | 01JUL2000-05MAY2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 14APR2004-16MAY2005 | YES | YES | PARACETAMOL [ANILIDES] | 325.00 MG | HEADACHE PRN |
| | | | | 15APR2004-05MAY2005 | YES | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811149

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0115005 | OL QTP | 06MAY2005- 29JUN2005 | | 15FEB2005- 30APR2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 15APR2005- 29JUL2005 | YES | NO | PYRIDOXINE HYDROCHLORIDE [VITAMIN B-COMPLEX, PLAIN] | 1.00 TAB A DAY | GENERAL HEALTH |
| | | | | 01MAY2005- 05MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 06MAY2005- 20MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 14MAY2005- 14MAY2005 | NO | YES | DIMENHYDRINATE [AMINOALKYL ETHERS] | 500.00 MG | NAUSEA |
| | | | | 14MAY2005- 23MAY2005 | NO | YES | PARACETAMOL [ANILIDES] | 6.00 CAPSULES | FLU LIKE SYMPTOMS |
| | | | | 21MAY2005- 21JUN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR |
| | | | | 25JUN2005- 29JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0115006 | PLA / LI | 10MAY2005- 01AUG2005 | 02AUG2005- 03NOV2005 | 30NOV2004- 30NOV2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA |
| | | | | 01DEC2004- 01DEC2004 | YES | NO | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.50 MG | BIPOLAR |
| | | | | 28OCT2005- 03DEC2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811150

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0115006 | PLA / LI | 10MAY2005- 01AUG2005 | 02AUG2005- 03NOV2005 | 03NOV2005- 03DEC2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG BID | EXACERBATION OF BIPOLAR DISORDER |
| | | | | 01JUN2005- 06JUN2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 01DEC2004- 06JAN2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 06JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 07JAN2005- 19FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR |
| | | | | 07JAN2005- 29APR2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 20FEB2005- 09MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 10MAY2005- 31MAY2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 07JUN2005- 13OCT2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 14OCT2005- 03DEC2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| E0115007 | QTP / LI | 31MAY2005- 28AUG2005 | 29AUG2005- 04NOV2005 | 28APR2005- 28APR2005 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR |
| | | | | 15APR2005- 30APR2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6285

CONFIDENTIAL
AZSER12811151

Page 1656 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115007 | QTP / LI | 31MAY2005- 28AUG2005 | 29AUG2005- 04NOV2005 | 01MAY2005- 30MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 01MAY2005- 13JUN2005 | YES | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 14JUN2005- 04DEC2005 | NO | YES | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 23AUG2005- 04DEC2005 | NO | YES | YES | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHE |
| | | | | 24AUG2005- 28AUG2005 | NO | YES | NO | BISACODYL [CONTACT LAXATIVES] | 5.00 MG | CONSTIPATION |
| E0115008 | OL QTP | 01JUN2005- 24AUG2005 | | 01JUN2005- 02JUN2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR |
| | | | | 28MAY2005- 29MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 26MAY2005- 27MAY2005 | YES | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 30APR2005- 30APR2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | DEPRESSION |
| | | | | 15JUN2005- 21JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | UNK- 24MAY2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6286

CONFIDENTIAL
AZSER12811152

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0115008 | OL QTP | 01JUN2005-24AUG2005 | | UNK-25MAY2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR |
| | | | | 25APR2005-04MAY2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | DEPRESSION |
| | | | | 05MAY2005-26MAY2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 28MAY2005-31MAY2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | 30MAY2005-31MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 150.00 MG | BIPOLAR |
| | | | | 01JUN2005-14JUN2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 03JUN2005-28JUN2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | 22JUN2005-19JUL2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 29JUN2005-23SEP2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR |
| | | | | 20JUL2005-02AUG2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 03AUG2005-23SEP2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| E0116001 | OL QTP | 15MAY2004-15MAY2004 | | 14MAY2004-14JUN2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811153

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | MEDICATION RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116001 | OL QTP | 15MAY2004-15MAY2004 | | 01JUL2002-12MAY2004 | YES | NO | NO | FLUOXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| E0116002 | OL QTP | 19MAY2004-19MAY2004 | | 15DEC2003-18JUN2004 | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | | BIRTH CONTROL |
| | | | | 19MAY2004-18JUN2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I D/O |
| E0116003 | OL QTP | 18MAY2004-19MAY2004 | | 01JUL2003-12MAY2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 01JUL2003-18JUN2004 | YES | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 15.00 MG | IRRITAL BOWEL SYNDROME |
| E0116004 | MISSING | | | 01JUL1998-CONTINUE | NO | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| E0116005 | MISSING | | | | | | | NONE | | |
| E0116006 | OL QTP | 10JUN2004-30JUN2004 | | 26MAY2004-30JUL2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| E0116007 | OL QTP | 28MAY2004-15NOV2004 | | 28MAY2004-15NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0116008 | MISSING | | | 01JUL1998-CONTINUE | NO | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 50.00 MG | SEIZURE |
| | | | | 01JUL1999-CONTINUE | NO | NO | NO | PARACETAMOL [ANILIDES] | 325.00 MG | MIGRAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811154

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116008 | MISSING | | | 01JUL1994-CONTINUE | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 17.00 GRAMS | ASTHMA PRN |
| E0116009 | MISSING | | | 15MAR2004-CONTINUE | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 01JUL1995-CONTINUE | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| | | | | | NO | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 40.00 MG | NARCELEPSY |
| | | | | 01JUL2003-CONTINUE | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GERD |
| | | | | 01JUL1993-CONTINUE | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES PRN |
| E0116010 | OL QTP | 01JUN2004-27NOV2004 | | 27JUL2004-27JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 11NOV2003-27DEC2004 | YES | YES | CLOBETASOL [CORTICOSTEROIDS, VERY POTENT (GROUP IV)] | 15.00 G | DERMATITIS |
| | | | | 01JUN2004-13JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 28JUL2004-25OCT2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 26OCT2004-30NOV2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6289

CONFIDENTIAL
AZSER12811155

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116011 | OL QTP | 08JUN2004-08JUN2004 | | | | | | NONE | | |
| E0116012 | OL QTP | 22JUN2004-24AUG2004 | | 22JUN2004-24AUG2004 | NO | YES | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR I |
| E0116013 | MISSING | | | | | | | NONE | | |
| E0116014 | QTP / LI | 22JUN2004-18OCT2004 | 19OCT2004-24NOV2004 | 22JUN2004-24DEC2004 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR I |
| | | | | 07NOV2004-09NOV2004 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | FEVER |
| | | | | 07NOV2004-24DEC2004 | NO | NO | YES | GUAIFENESIN [OPIUM DERIVATIVES AND EXPECTORANTS] | 200.00 MG | COLD |
| E0116015 | OL QTP | 29JUN2004-29JUN2004 | | 29JUN2004-29JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0116016 | OL QTP | 30JUN2004-13JUL2004 | | 30JUN2004-13JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| E0116017 | QTP / VAL | 14JUL2004-09DEC2004 | 10DEC2004-15JUN2005 | 01JUL2002-UNK | YES | NO | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS, POTENT (GROUP III)] | | NASAL CONGESTION (PRN) |
| | | | | 27JAN2005-02FEB2005 | NO | NO | YES | DOXYCYCLINE HYDROCHLORIDE [ANTIINFECTIVE/ANTISEPTICS FOR LOCAL ORAL TREATMENT] | 150.00 MG | SORE THROAT |
| | | | | 21NOV2004-21NOV2004 | NO | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 0.50 MG | NASAL CONGESTION |

CONFIDENTIAL
AZSER12811156

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116017 | QTP / VAL | 14JUL2004-09DEC2004 | 10DEC2004-15JUN2005 | 14JUL2004-15JUN2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |
| | | | | 18MAR2005-28MAR2005 | NO | NO | YES | PENICILLIN NOS [BETA-LACTAM ANTIBACTERIALS, PENICILLINS] | 250.00 MG | FLU |
| E0116018 | OL QTP | 18OCT2004-07FEB2005 | | 18OCT2004-28OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| | | | | 02FEB2005-07FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | PATIENT SELF - LOWER DOSE. |
| | | | | 01JUL1974-09MAR2005 | YES | YES | NO | THEOPHYLLINE [XANTHINES] | 600.00 MG | ASTHMA |
| | | | | 01JUL1998-09MAR2005 | YES | YES | NO | DICLOFENAC SODIUM [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 150.00 MG | ARTHRITIS |
| | | | | 01JUL2000-09MAR2005 | YES | YES | NO | DUTASTERIDE [TESTOSTERONE-5-ALPHA REDUCTASE INHIBITORS] | 1.00 MG | ENLARGED PROSTATE |
| | | | | | YES | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | GERD |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 180.00 MCG | ASTHMA PRN |
| | | | | | YES | YES | NO | TAMSULOSIN [ALPHA-ADRENORECEPTOR ANTAGONISTS] | 0.80 MG | ENLARGED PROSTATE |
| | | | | 29OCT2004-12JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR I |
| | | | | 13JAN2005-01FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I |

CONFIDENTIAL
AZSER12811157

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | DOSE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116019 | OL QTP | 13OCT2004-05DEC2004 | | 13OCT2004-26OCT2004 | NO | YES NO | 500.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR I |
| | | | | 27OCT2004-04JAN2005 | NO | YES NO | 750.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR I |
| E0116020 | OL QTP | 08DEC2004-21JUN2005 | | 21DEC2004-21DEC2004 | NO | YES NO | 4.00 MG | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | DIARRHEA PRN |
| | | | | 06JAN2005-05JAN2005 | NO | YES NO | 8.00 MG | LOPERAMIDE [ANTIPROPULSIVES] | DIARRHEA |
| | | | | 11APR2005-11APR2005 | NO | YES NO | 2.00 TABS | ACETYLSALICYLIC ACID [ANILIDES] | HEADACHE |
| | | | | 15FEB1992-21JUL2005 | YES | YES NO | 0.10 MG | LEVOTHYROXINE SODIUM [THYROID HORMONES] | HYPOTHYROIDISM |
| | | | | 08DEC2004-21JUL2005 | NO | YES NO | 500.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | MOOD STABILIZER |
| | | | | 19DEC2004-05JAN2005 | NO | YES NO | 200.00 MG | OTHER COMBINATIONS OF NUTRIENTS [OTHER COMBINATIONS OF NUTRIENTS] | FAT BURNING |
| E0116021 | OL QTP | 10DEC2004-16FEB2005 | | 11DEC2004-05JAN2005 | NO | YES NO | 500.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR I |
| | | | | 06JAN2005-18MAR2005 | NO | YES NO | 750.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR I |
| E0116022 | OL QTP | 15DEC2004-03JAN2005 | | 15DEC2004-02FEB2005 | NO | YES NO | 500.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR |
| E0116023 | OL QTP | 10DEC2004-23DEC2004 | | 15MAY2004-04NOV2004 | YES | NO NO | 300.00 MG | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | BIPOLAR I |

CONFIDENTIAL
AZSER12811158

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116023 | OL QTP | 10DEC2004-23DEC2004 | | 15MAY2004-22JAN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I |
| E0116024 | MISSING | | | UNK-CONTINUE | YES | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | | INSOMNIA |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| | | | | UNK-UNK | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | | BIPOLAR DISORDER |
| E0116025 | OL QTP | 20JAN2005-09MAR2005 | | 20JAN2005-24MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0116026 | OL QTP | 19JAN2005-21FEB2005 | | 20JAN2005-23FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 01JUL2004-21JAN2005 | YES | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2004-23MAR2005 | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHES |
| E0116027 | OL QTP | 19JAN2005-09FEB2005 | | 01JUL1997-11MAR2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | ARTHRITIS |
| | | | | 19JAN2005-05FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 02FEB2005-11MAR2005 | NO | YES | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | | NO | YES | NO | POTASSIUM [POTASSIUM] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |

CONFIDENTIAL
AZSER12811159

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116027 | OL QTP | 19JAN2005-09FEB2005 | | 02FEB2005-11MAR2005 | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| E0116028 | QTP / VAL | 27JAN2005-24MAY2005 | 25MAY2005-11OCT2005 | 27JAN2005-10NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 03AUG2005-10NOV2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | BACK PAIN |
| E0116029 | QTP / VAL | 02FEB2005-11SEP2005 | 12SEP2005-31MAR2006 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 2.00 TABS | MIGRAINE HEADACHES |
| | | | | 01JUL1991-06SEP2005 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 01JUL2004-27SEP2005 | YES | YES | DIPHENHYDRAMINE HYDROCHLORIDE [OTHER HYPNOTICS AND SEDATIVES] | 2.00 TABS | INSOMNIA PRN |
| | | | | 01JUL2004-30APR2006 | YES | YES | PARACETAMOL [PYRAZOLONES] | 2.00 TABS | SEASONAL ALLERGIES PRN |
| | | | | 01FEB2005-23MAY2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 31MAR2005-03JAN2006 | NO | YES | PLANTAGO OVATA [BULK PRODUCERS] | 2.00 TSP | CONSTIPATION PRN |
| | | | | 24MAY2005-30APR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 03JUN2005-01JUL2005 | NO | YES | METFORMIN [BIGUANIDES] | 500.00 MG | DIABETES |

CONFIDENTIAL
AZSER12811160

Page 1665 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 02FEB2005- 11SEP2005 | 12SEP2005- 31MAR2006 | 03JUN2005- 02AUG2005 | NO | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERLIPIDEMIA |
| | | | | 03JUN2005- 30APR2006 | NO | YES | YES | FENOFIBRATE [FIBRATES] | 145.00 MG | HYPERLIPIDEMIA |
| | | | | 20JUN2005- 30APR2006 | NO | YES | YES | TESTOSTERONE [3-OXOANDROSTEN (4) DERIVATIVES] | 2.00 % | VAGINAL ATROPHY |
| | | | | 02JUL2005- 30APR2006 | NO | YES | YES | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | 03AUG2005- 30APR2006 | NO | YES | YES | PIOGLITAZONE HYDROCHLORIDE [THIAZOLIDINEDIONES] | 30.00 MG | DIABETES |
| | | | | 03AUG2005- 07OCT2005 | NO | YES | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS, OTHER COMBINATIONS] | 1.00 TAB | HYPERLIPIDEMIA |
| | | | | 11SEP2005- 30APR2006 | NO | YES | YES | PROGESTOGENS AND ESTROGENS, FIXED COMBINATION [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB QD | BIRTH CONTROL |
| | | | | 10OCT2005- 30APR2006 | NO | NO | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | HYPERLIPIDEMIA |
| | | | | 23OCT2005- 29OCT2005 | NO | NO | YES | GUAIFENESIN [ANILIDES] | 2.00 TABS | COLD |
| | | | | 09DEC2005- 30APR2006 | NO | NO | YES | DOCUSATE CALCIUM [SOFTENERS, EMOLLIENTS] | 2.00 TABS | CONSTIPATION PRN |
| | | | | 31OCT2006- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG TID | MOOD EVENT |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6295

CONFIDENTIAL
AZSER12811161

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116030 | QTP / VAL | 01FEB2005-14SEP2005 | 15SEP2005-07DEC2005 | UNK-CONTINUE | YES | YES | YES | CAFFEINE [ANILIDES] | 500.00 MG | DEGENERATIVE DISK PRN |
| | | | | | YES | YES | YES | PARACETAMOL [PYRAZOLONES] | 500.00 MG | SINUS HEADACH PRN |
| | | | | | YES | YES | YES | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHES PRN |
| | | | | 03FEB2005-03FEB2005 | NO | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEART BURN |
| | | | | 01FEB2005-26APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 09FEB2005-06JAN2006 | NO | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEART BURN |
| | | | | 27APR2005-24MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 25MAY2005-06JAN2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0116031 | OL QTP | 07FEB2005-07JUN2005 | | 07FEB2005-07FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 01JUL1988-07JUL2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | MIGRAINE HEADACHES PRN |
| | | | | 01JAN2005-07JUL2005 | YES | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [PROPIONIC ACID DERIVATIVES] | MG | SEASONAL ALLERGIES PRN |
| | | | | 08FEB2005-07JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6296

CONFIDENTIAL AZSER12811162

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | DOSE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116032 | MISSING | | | 15JAN2005-15JAN2005 | NO | NO | NO | | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | UNK |
| | | | | | NO | NO | NO | | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | UNK |
| E0116033 | MISSING | | | UNK-CONTINUE | YES | NO | NO | 10.00 MG | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | ALLERGIES |
| E0116034 | OL QTP | 10FEB2005-02MAR2005 | | 10FEB2005-01MAR2005 | NO | YES | NO | 500.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR |
| | | | | 02MAR2005-01APR2005 | NO | YES | NO | 750.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR |
| E0116035 | OL QTP | 09FEB2005-06MAR2005 | | 01JUL1989-05APR2005 | YES | YES | NO | 500.00 MG | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | LOWER BACK PAIN |
| | | | | 09FEB2005-05APR2005 | NO | YES | NO | 500.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR DISORDER |
| E0116036 | MISSING | | | 01JUL2004-CONTINUE | NO | NO | NO | | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | BIPOLAR DISORDER |
| | | | | 01JUL2003-CONTINUE | NO | NO | NO | 16.00 MG | TIAGABINE HYDROCHLORIDE [FATTY ACID DERIVATIVES] | BIPOLAR DISORDER |
| | | | | | NO | NO | NO | 1500.00 MG | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | BIPOLAR DISORDER |
| | | | | 01JUL2002-CONTINUE | NO | NO | NO | 50.00 MG | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | BIPOLAR DISORDER |
| | | | | 07OCT2004-CONTINUE | NO | NO | NO | | PLANTAGO OVATA [BULK PRODUCERS] | CONSTIPATION |

CONFIDENTIAL
AZSER12811163

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116036 | MISSING | | | | | | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| E0116037 | PLA / VAL | 14FEB2005- 09JUN2005 | 10JUN2005- 03AUG2005 | 18OCT2004- 15JAN2005 | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR |
| | | | | 01JUL2002- 13FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR |
| | | | | 01JUL2003- 07FEB2005 | YES | NO | TIAGABINE HYDROCHLORIDE [FATTY ACID DERIVATIVES] | 16.00 MG | BIPOLAR |
| | | | | 01JUL2003- 05APR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 01JUL2004- 08FEB2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | BIPOLAR |
| | | | | 07OCT2004- 02SEP2005 | YES | YES | PLANTAGO OVATA [BULK PRODUCERS] | 1.00 TBSP | CONSTIPATION |
| | | | | 02FEB2005- 02SEP2005 | YES | YES | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 5.00 MG | HYPERTENSION |
| | | | | 26FEB2005- 04MAR2005 | NO | NO | ZINC GLUCONATE [ZINC] | 2.00 TABS | COMMON COLD PRN |
| | | | | 06APR2005- 02SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 03AUG2005- 02SEP2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG BID | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6298

CONFIDENTIAL
AZSER12811164

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116038 MISSING | | | | | | | NONE | | |
| E0116039 | OL QTP | 22FEB2005-08JUL2005 | | 12MAY2005-18MAY2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 01JUL2002-07AUG2005 | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | BODY ACHES PRN |
| | | | | 01JUL2004-07AUG2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | | HEADACHES PRN |
| | | | | 22FEB2005-11MAY2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 19MAY2005-07AUG2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0116040 | OL QTP | 01MAR2005-27APR2005 | | 01JUL1990-27MAY2005 | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHES PRN |
| | | | | 01JUL1999-27MAY2005 | YES | NO | INTRAUTERINE CONTRACEPTIVE DEVICE [INTRAUTERINE CONTRACEPTIVES] | | BIRTH CONTROL |
| | | | | 01MAR2005-23MAY2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 24MAY2005-27MAY2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| E0116041 | OL QTP | 03MAR2005-19MAR2005 | | 03MAR2005-19MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0116042 MISSING | | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811165

Page 1670 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116043 | OL QTP | 16MAR2005- 02JUL2005 | | 16MAR2005- 23MAR2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2001- 01AUG2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | NECK/BACK/SHOULDER PAIN PRN |
| | | | | 24MAR2005- 01AUG2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0116044 | OL QTP | 23MAY2005- 30MAY2005 | | 01JUL2000- 29JUN2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | HEADACHES |
| | | | | 15AUG2004- 29JUN2005 | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 17.00 GR | ASTHMA |
| | | | | 06APR2005- 29JUN2005 | YES | NO | METAXALONE [OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES] | 800.00 MG | BACK & NECK PAIN |
| | | | | | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | BACK & NECK PAIN |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 250.00 MG | BACK & NECK PAIN |
| | | | | 23MAY2005- 29JUN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0116045 | OL QTP | 21JUN2005- 13AUG2005 | | 21MAY2003- 17JUN2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 3.00 MG | UNDIFFERENTIATED SCHIZOPHRENIA |
| | | | | | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | UNDIFFERENTIATED SCHIZOPHRENIA |
| | | | | 01JUL2003- 12SEP2005 | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHES |
| | | | | 21JUN2005- 05JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811166

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116045 | OL QTP | 21JUN2005- 13AUG2005 | | 06JUL2005- 12SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0116047 | MISSING | | | | | | | NONE | | |
| E0116048 | OL QTP | 05JUL2005- 30NOV2005 | | 03JUL2005- 04JUL2005 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 29JUN2005- 30JUN2005 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2005- 02JUL2005 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 27JUN2005 | YES | NO | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIA |
| | | | | 24AUG2005- 24AUG2005 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 INJECTION | HAND INJURY |
| | | | | UNK- 28JUN2005 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1800.00 MG | BIPOLAR |
| | | | | 01JUL2004- 15MAY2005 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 05JUL2005- 05JUL2005 | NO | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 05JUL2005- 20JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 21JUL2005- 28OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 02AUG2005- 07AUG2005 | NO | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | MG | MUSCLE SPRAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12811167

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116048 | OL QTP | 05JUL2005- 30NOV2005 | | 12SEP2005- 30DEC2005 | NO | YES | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 400.00 MG | ADHD |
| | | | | 23OCT2005- 26OCT2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1.00 PAK | FLU PRN |
| | | | | 24OCT2005- 27OCT2005 | NO | YES | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 2000.00 MG | FLU |
| | | | | 28OCT2005- 30DEC2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0116049 | OL QTP | 06JUL2005- 04SEP2005 | | 06JUL2005- 10JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1995- 04OCT2005 | YES | YES | NO | PARACETAMOL [ANILIDES] | 500.00 MG | HEADACHES, NOS |
| E0116050 | PLA / VAL | 12JUL2005- 28DEC2005 | 29DEC2005- 22JUN2006 | UNK- CONTINUE | YES | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | HEARTBURN |
| | | | | 15MAY2005- 15JUN2005 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | DISLOCATED (R) WRIST |
| | | | | 15JUN2005 | YES | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 750.00 MG | DISLOCATED (R) WRIST |
| | | | | 28NOV2005- 28NOV2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 1.00 TAB | FLU LIKE SYS |
| | | | | 15JUN2005- 22JUL2006 | YES | YES | YES | FISH OIL [OTHER LIPID MODIFYING AGENTS] | | HYPERCHOLESTEROLEMIA |
| | | | | 12JUL2005- 10AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811168

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116050 | PLA / VAL | 12JUL2005-28DEC2005 | 29DEC2005-22JUN2006 | 11AUG2005-22JUL2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
|  |  |  |  | 14SEP2005-11OCT2005 | NO | NO | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 325.00 MG | R WRIST RECONSTRUCTION SURGERY |
|  |  |  |  | 29NOV2005-29NOV2005 | NO | NO | GUAIFENESIN [EXPECTORANTS] | 2.00 TABS | FLU LIKE SYS |
|  |  |  |  | 28JUN2006-22JUL2006 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 2.50 MG/1 BID | BIPOLAR DISORDER |
| E0116051 | MISSING |  |  | 01JUL2000-CONTINUE | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES KNEE PAIN PRN |
| E0116052 | OL QTP | 14JUL2005-8NOV2005 |  | 10AUG2005-10AUG2005 | NO | NO | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 2.00 TABS | UPSET STOMACH PRN |
|  |  |  |  | 01JUL2004-28DEC2005 | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 2.00 TABS | ACHES & PAINS PRN |
|  |  |  |  | 15JAN2005-06SEP2005 | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 1.00 INJ Q 3 MOS | CONTRACEPTION |
|  |  |  |  | 15MAY2005-06JUL2005 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 2.00 TABS | INSOMNIA PRN |
|  |  |  |  | 14JUL2005-28NOV2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
|  |  |  |  | 29NOV2005-17DEC2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811169

Page 1674 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 21APR2004- 15AUG2004 | 16AUG2004- 16MAY2006 | UNK- CONTINUE | YES | YES | IRON [IRON PREPARATIONS] | 1.00 TAB | SUPPLEMENTAL FOR ANEMIA |
| | | | | 05NOV2004- 07NOV2004 | NO | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | | STOMACH PAIN |
| | | | | | NO | YES | TRIMETHOBENZAMIDE HYDROCHLOR IDE [OTHER ANTIEMETICS] | 300.00 MG | NAUSEA |
| | | | | 05NOV2004- 12NOV2004 | NO | YES | METRONIDAZOLE [IMIDAZOLE DERIVATIVES] | 500.00 MG | ANTIBIOTIC |
| | | | | 15FEB2004- 15FEB2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 125.00 MG | BIPOLAR |
| | | | | 05NOV2004- 08NOV2004 | NO | YES | BELLADONNA AND DERIVATIVES [BELLADONNA AND DERIVATIVES, PLAIN] | 1.00 TAB | STOMACH CRAMPING |
| | | | | 01JUL2003- 01FEB2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION - BIPOLAR |
| | | | | 02DEC2003- 15JUN2006 | YES | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 15FEB2004- 24MAR2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION - BIPOLAR |
| | | | | 16FEB2004- 20APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 05NOV2004- 11NOV2004 | NO | YES | GATIFLOXACIN [FLUOROQUINOLONES] | 400.00 MG | ANTIBIOTIC |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6304

CONFIDENTIAL AZSER12811170

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 21APR2004-15AUG2004 | 16AUG2004-16MAY2006 | 05JAN2005-15JAN2005 | NO | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | BRONCHITIS |
| | | | | 25JUL2005-05AUG2005 | NO | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | 400.00 MG | PNEUMONIA |
| | | | | | NO | NO | YES | LEVOFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | PNEUMONIA |
| E0118002 | OL QTP | 19MAY2004-25MAY2004 | | UNK-CONTINUE | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PATCH EVERY 7 DAYS | BIRTH CONTROL |
| | | | | | YES | YES | NO | GLIBENCLAMIDE [SULFONAMIDES, UREA DERIVATIVES] | 5.00 MG QD | DIABETES MELLITUS TYPE II |
| | | | | | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG BID | BIPOLAR |
| | | | | | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG QHS | BIPOLAR |
| E0118003 | PLA / VAL | 25MAY2004-12DEC2004 | 13DEC2004-23APR2005 | 07MAR2005-13MAR2005 | NO | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 500.00 MG | INFLUENZA |
| | | | | 24APR2004-25MAY2004 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 200.00 MG | BIPOLAR |
| | | | | | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 300.00 MG | BIPOLAR |
| | | | | 25MAY2004-23MAY2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| E0118004 | PLA / VAL | 01JUN2004-20OCT2004 | 21OCT2004-22NOV2004 | UNK-CONTINUE | YES | YES | YES | NEFAZODONE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 250.00 MG | DEPRESSION |

CONFIDENTIAL
AZSER12811171

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118004 | PLA / VAL | 01JUN2004-20OCT2004 | 21OCT2004-22NOV2004 | UNK-CONTINUE | YES | YES | YES | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 01JUN2004-22DEC2004 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 18NOV2004-22DEC2004 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | | |
| | | | | 10DEC2004-22DEC2004 | NO | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA |
| E0118005 | QTP / LI | 14JUN2004-12SEP2004 | 13SEP2004-29JAN2005 | UNK-UNK | NO | NO | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG QAM | |
| | | | | | NO | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG QHS | |
| | | | | UNK-13JUN2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 150.00 MG | MOOD STABILIZER |
| | | | | | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | MOOD STABILIZER |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | DEPRESSION |
| | | | | 18NOV2004-22NOV2004 | NO | NO | YES | PARACETAMOL [ANILIDES] | 800.00 MG | HEADACHES FORM SINUSITIS PRN |
| | | | | 14JUN2004-28FEB2005 | NO | YES | YES | LITHIUM [LITHIUM] | 300.00 MG QD | MOOD STABILIZER |
| | | | | 20NOV2004-29NOV2004 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 500.00 MG QD | SINUSITIS |
| E0118006 MISSING | | | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6306

CONFIDENTIAL
AZSER12811172

Page 1677 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118007 | OL QTP | 22JUN2004-05AUG2004 | | UNK-CONTINUE | YES | YES | NO | MINOCYCLINE [TETRACYCLINES] | 150.00 MG | ACNE |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 22MAY2004-28JUN2004 | YES | YES | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 22MAY2004-20JUL2004 | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA |
| | | | | 22MAY2004-20JUL2004 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0118008 | OL QTP | 20JUL2004-25OCT2004 | | UNK-CONTINUE | YES | YES | NO | PRAMIPEXOLE [DOPAMINE AGONISTS] | 0.50 MG | RESTLESS LEG SYNDROME |
| | | | | 19JUN2004-25OCT2005 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG QD | MOOD STABILIZER |
| E0118009 | OL QTP | 22JUL2004-24AUG2004 | | 21JUN2004-05AUG2004 | YES | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG QHS | MOOD STABILIZER |
| E0118010 | OL QTP | 26JUL2004-15DEC2004 | | UNK-CONTINUE | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG QD | BIPOLAR |
| | | | | UNK-25JUL2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG QD | SLEEP |
| E0118011 | PLA / LI | 29JUL2004-22NOV2004 | 23NOV2004-03APR2005 | 28JUN2004-01AUG2004 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6307

CONFIDENTIAL
AZSER12811173

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0118011 | PLA / LI | 29JUN2004-22NOV2004 | 23NOV2004-03APR2005 | 28JUN2004-20OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR |
| | | | | 29JUL2004-11APR2005 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | PRIMARY STUDY CONDITION |
| | | | | 21OCT2004-25NOV2004 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0118012 | QTP / LI | 30NOV2004-28MAR2005 | | UNK-CONTINUE | YES | YES | GEMFIBROZIL [FIBRATES] | 600.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | HYPOTHYROID |
| | | | | 29MAR2005-03APR2005 | NO | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 4.00 TABS | ACID REFLUX |
| | | | | 30OCT2004-04APR2005 | YES | YES | LITHIUM [LITHIUM] | 450.00 MG | BI-POLAIR |
| E0118013 | QTP / LI | 06JAN2005-25APR2005 | 26APR2005-25JUL2005 | 06JAN2005-26JUL2005 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | PRIMARY STUDY CONDITION |
| E0118014 | QTP / VAL | 06JUN2005-2SEP2005 | 26SEP2005-24MAR2006 | UNK-CONTINUE | YES | YES | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | | YES | YES | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 2.00 MG | HORMONE REPLACEMENT |
| | | | | | YES | YES | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811174

Page 1679 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118014 | QTP / VAL | 06JUN2005-25SEP2005 | 26SEP2005-24MAR2006 | UNK-CONTINUE | YES | YES | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| | | | | | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 150.00 MG | MOOD STABILIZER |
| | | | | 03NOV2005-03NOV2005 | NO | NO | YES | SODIUM LACTATE [SOLUTIONS AFFECTING THE ELECTROLYTE BALANCE] | 1000.00 ML | HEAT EXHAUSTION |
| | | | | 15MAY2002-15MAY2005 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| E0118015 | MISSING | | | | | | | NONE | | |
| E0119001 | OL QTP | 24MAR2004-10AUG2004 | | 15NOV2001-09SEP2004 | YES | YES | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 2.00 MG | IRRITABLE BOWEL SYNDROME PRN |
| | | | | 31OCT2002-18MAR2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 2500.00 MG | MOOD STABILIZER |
| | | | | 15MAR2003-23MAR2004 | YES | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | OSTEOARTHRITIS |
| | | | | 15NOV2003-18MAR2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 400.00 MG | WEIGHT LOSS |
| | | | | 04FEB2004-23MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | MANIA |
| | | | | 24MAR2004-13APR2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 14APR2004-13JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6309

CONFIDENTIAL
AZSER12811175

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119001 | OL QTP | 24MAR2004-10AUG2004 | | 06MAY2004-09SEP2004 | NO | YES | NO | HYDROCHLOROTHIAZIDE [BETA BLOCKING AGENTS, SELECTIVE, AND THIAZIDES] | 1.00 TAB | HYPERTENSION |
| | | | | 14JUN2004-11AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0119002 | MISSING | | | 15JAN2003-CONTINUE | NO | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | ARTHRITIS |
| | | | | 15MAY2000-26MAR2004 | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 26MAR2003-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 19JAN2004-25APR2004 | NO | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |
| | | | | 26MAR2004-27MAR2004 | NO | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| E0119003 | PLA / VAL | 3MAR2004-27JUN2004 | 28JUN2004-21JUL2004 | 25NOV2003-30MAR2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | MANIA |
| | | | | 25NOV2003-20AUG2004 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 15MAR2004-20AUG2004 | YES | YES | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | HEARTBURN |
| | | | | 29JUN2004-20AUG2004 | NO | YES | YES | FLUVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HIGH CHOLESTEROL |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6310

CONFIDENTIAL
AZSER12811176

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | PLA / VAL | 31MAR2004-27JUN2004 | 28JUN2004-21JUL2004 | 21JUL2004-20AUG2004 | NO | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| E0119004 | QTP / VAL | 09APR2004-25AUG2004 | 26AUG2004-14SEP2004 | UNK-CONTINUE | YES | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | MANIA, PRN |
|  |  |  |  | 15JAN1999-14OCT2004 | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PRN, NECK PAIN |
|  |  |  |  | 07JUL2003-01APR2004 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | MANIA |
|  |  |  |  |  | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | MANIA |
|  |  |  |  |  | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG | BIPOLAR |
|  |  |  |  | 02APR2004-06MAY2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
|  |  |  |  | 07MAY2004-10JUN2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
|  |  |  |  | 11JUN2004-14OCT2004 | NO | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BILATERAL HAND SWELLING AND STIFFNESS PRN |
|  |  |  |  |  | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZER |
| E0119005 | OL QTP | 09APR2004-07SEP2004 |  | 01JUL2001-07OCT2004 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR PRN |
|  |  |  |  | 07APR2004-08APR2004 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 150.00 MG | MOOD STABILIZATION |
|  |  |  |  | 01JUL2002-07OCT2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | OSTEOARTHRITIS PRN |

CONFIDENTIAL
AZSER12811177

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119005 | OL QTP | 09APR2004-07SEP2004 | | 15FEB2003-05APR2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR |
| | | | | 15FEB2003-06APR2004 | YES | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 900.00 MG | MOOD STABILIZER |
| | | | | 06APR2004-08APR2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | BIPOLAR |
| | | | | 09APR2004-09MAY2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZATION |
| | | | | 09APR2004-07SEP2004 | NO | YES NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 800.00 MG | MANIA |
| | | | | 10MAY2004-01JUL2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 02JUL2004-07OCT2004 | NO | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | MOOD STABILIZER |
| E0119006 | OL QTP | 16APR2004-22APR2004 | | 15JAN1972-22MAY2004 | YES | YES NO | INSULIN [INSULINS AND ANALOGUES, FAST-ACTING] | 5.00 UNITS | DIABETES |
| | | | | | YES | YES NO | INSULIN INJECTION, ISOPHANE [INSULINS AND ANALOGUES, INTERMEDIATE-ACTING] | 20.00 UNITS | DIABETES |
| | | | | 15JAN1998-22MAY2004 | YES | YES NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 10.00 MG | HYPERTENSION |
| | | | | 15JAN2002-22MAY2004 | YES | YES NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 40.00 MG | HYPERTENSION |
| | | | | 15JAN2002-09APR2004 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | MANIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6312

CONFIDENTIAL
AZSER12811178

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119006 | OL QTP | 16APR2004-22APR2004 | | 15JAN2002-09APR2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | BIPOLAR |
| | | | | 09APR2004-22APR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 10APR2004-16APR2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MANIA |
| E0119007 | OL QTP | 07MAY2004-28MAY2004 | | 30APR2004-06MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MANIA |
| | | | | 30APR2004-28MAY2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 21MAY2004-27JUN2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| E0119008 | PLA / LI | 24MAY2004-23AUG2004 | 24AUG2004-01NOV2004 | UNK-CONTINUE | YES | YES | METHYLTESTOSTERONE [ANDROGENS AND ESTROGENS] | 1.00 TAB | HORMONE REPLACEMENT |
| | | | | 15APR2004-15APR2004 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 15JUN2004-25JUN2004 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | BACTERIAL CHOLITIS |
| | | | | 29MAR2004-29MAR2004 | YES | NO | BUSPIRONE HYDROCHLORIDE [AZASPIRODECANEDIONE DERIVATIVES] | 10.00 MG | BIPOLAR |
| | | | | 01APR2004-23MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MANIA |

CONFIDENTIAL
AZSER12811179

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119008 | PLA / LI | 24MAY2004- 23AUG2004 | 24AUG2004- 01NOV2004 | 15FEB2004- 01DEC2004 | YES | YES | GLYCERYL TRINITRATE [ORGANIC NITRATES] | 0.40 MG | ANGINA PRN |
| | | | | 15MAR2004- 16MAY2004 | YES | NO | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 1.00 TAB | LOWER BACK PAIN PRN |
| | | | | 20MAR2004- | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 29MAR2004- | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MANIA |
| | | | | 01APR2004- 01DEC2004 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| | | | | 24MAY2004- 01NOV2004 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR PRN |
| | | | | 01JUN2004- 08JUN2004 | NO | YES | PHENAZOPYRIDINE HYDROCHLORIDE [OTHER UROLOGICALS] | 2.00 TAB | CHRONIC URINARY TRACT INFECTIONS PRN |
| | | | | 05JUN2004- 24JUL2004 | NO | YES | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| | | | | 05JUN2004- 25OCT2004 | NO | YES | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 4.00 MG | ANGINA |
| | | | | 08JUN2004- 25OCT2004 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.00 MG | BILATERAL LEG JERKS BILATERAL LEG CRAMPS. |
| | | | | 14JUN2004- 23JUN2004 | NO | YES | METRONIDAZOLE BENZOATE [IMIDAZOLE DERIVATIVES] | 2000.00 MG | BACTERIAL COLITIS |
| | | | | 25JUL2004- 20OCT2004 | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:34  kcpx265

6314

CONFIDENTIAL
AZSER12811180

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119009 | QTP / VAL | 11JUN2004-07SEP2004 | 08SEP2004-18JAN2005 | 11JUN2004-19JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 3000.00 MG | MOOD STABILIZER |
| | | | | 15FEB2004-17FEB2005 | YES | YES | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.63 MG | HORMONE REPLACEMENT |
| | | | | 01JUL2000-17FEB2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | LOW BACK PAIN PRN |
| | | | | | YES | YES | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 30.00 MG | ACID REFLUX |
| | | | | 06JAN2004-06JUN2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | BIPOLAR-PRN |
| | | | | 06JAN2004-10JUN2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 800.00 MG | MANIA |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZER |
| | | | | 07JUN2004-17FEB2005 | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR-PRN |
| E0119010 | QTP / VAL | 09JUL2004-28OCT2004 | 29OCT2004-30AUG2005 | UNK-CONTINUE | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 02JUN2004-02JUN2004 | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | DEPRESSION |
| | | | | UNK-01JUL2004 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | MANIA |
| | | | | 02JUL2004-08JUL2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MANIA |
| | | | | 02JUL2004-20FEB2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6315

CONFIDENTIAL
AZSER12811181

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119010 | QTP / VAL | 09JUL2004-28OCT2004 | 29OCT2004-30AUG2005 | 04NOV2004-29SEP2005 | NO | NO | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.05 MG | HYPOTHYROID |
| | | | | 21FEB2005-31AUG2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0119011 | OL QTP | 14JUL2004-21JUL2004 | | 07JUL2004-21JUL2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | MANIA |
| | | | | 15JUN2000-30JUN2004 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1200.00 MG | MOOD STABILIZER |
| | | | | | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 45.00 MG | DEPRESSION |
| | | | | 15JUN2000-05JUL2004 | YES | NO | NO | NORTRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 150.00 MG | DEPRESSION |
| | | | | 07JUL2004-20AUG2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0119012 | OL QTP | 14JUL2004-21JAN2005 | | 15OCT2003-20JUN2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR |
| | | | | 06JUL2003-13JUL2005 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | MANIA |
| | | | | 07JUL2004-21JAN2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0119013 | PLA / VAL | 19JUL2004-09NOV2004 | 10NOV2004-29NOV2004 | 14JUL2004-14JUL2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | MANIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811182

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119013 | PLA / VAL | 19JUL2004- 09NOV2004 | 10NOV2004- 29NOV2004 | 01JUL2001- 29DEC2004 | YES | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 4.00 MG | ACID REFLUX |
| | | | | 05FEB2002- 18JUL2004 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 06FEB2004- 13APR2004 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 16APR2004- 13JUL2004 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | MANIA |
| | | | | 14JUL2004- 29NOV2004 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 08SEP2004- 05OCT2004 | NO | NO | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1500.00 MG | H-PYLORI |
| | | | | | NO | NO | METRONIDAZOLE BENZOATE [IMIDAZOLE DERIVATIVES] | 1000.00 MG | H-PYLORI |
| | | | | 08SEP2004- 29DEC2004 | NO | YES | ATROPINE SULFATE [ANTIPROPULSIVES] | 6.00 MG | IRRITABLE BOWEL SYNDROME |
| | | | | | NO | YES | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HIGH CHOLESTEROL |
| | | | | 20SEP2004- 29DEC2004 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | BILATERAL RESTLESS LEGS |
| E0119014 | MISSING | | | 15MAR2003- CONTINUE | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 29JUN2004- 20JUL2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6317

CONFIDENTIAL
AZSER12811183

Page 1688 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119014 | MISSING | | | | | | | | |
| | | | | 21JUL2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | MANIA |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | MOOD STABILIZER |
| E0119015 | OL QTP | 16AUG2004-07SEP2004 | | 11AUG2004-15AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | MANIA |
| | | | | 11AUG2004-10SEP2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0119016 | QTP / LI | 17SEP2004-12APR2005 | 13APR2005-23MAY2005 | UNK-CONTINUE | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 150.00 MG | HYPOTHYROID |
| | | | | | YES | YES | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 150.00 MCG | HYPOTHYROID |
| | | | | 11OCT2004-19OCT2004 | NO | NO | LITHIUM [LITHIUM] | 1500.00 MG | MOOD STABILIZER |
| | | | | 20OCT2004-23NOV2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 25JUN2004-23SEP2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | MANIA |
| | | | | 25JUN2004-10OCT2004 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| | | | | 28JUN2004-22MAY2005 | YES | YES | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 60.00 MG | AKATHISIA |
| | | | | 28JUL2004-17SEP2004 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6318

CONFIDENTIAL
AZSER12811184

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119016 | QTP / LI | 17SEP2004-12APR2005 | 13APR2005-23MAY2005 | 04OCT2004-22JUN2005 | NO | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 24NOV2004-22MAY2005 | NO | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 23MAY2005-22JUN2005 | NO | NO | YES | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 15.00 MG | BIPOLAR |
| E0119017 | OL QTP | 27SEP2004-18OCT2004 | | 27SEP2004-13OCT2004 | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 20SEP2004-20SEP2004 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MANIA |
| | | | | 04OCT2004-17NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 15MAR2000-17NOV2004 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | ENDOMETRIOSIS |
| | | | | 20SEP2004-01OCT2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 04OCT2004-07OCT2004 | NO | YES | NO | PROCHLORPERAZINE EDISYLATE [OTHER ANTIEMETICS] | 30.00 MG | NAUSEA/VOMITTING |
| E0119018 | QTP / VAL | 06OCT2004-02JAN2005 | 03JAN2005-12JAN2005 | 29SEP2004-13OCT2004 | YES | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | MANIA, SECONDARY TO BIPOLAR. |
| | | | | 26APR2004-28JUL2004 | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 120.00 MG | BIPOLAR |
| | | | | 30JUN2004-28SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MANIA SECONDARY TO BIPOLAR |

CONFIDENTIAL
AZSER12811185

Page 1690 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119018 | QTP / VAL | 06OCT2004-02JAN2005 | 03JAN2005-12JAN2005 | 29SEP2004-12JAN2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| | | | | 03JAN2005-11FEB2005 | NO | YES | TADALAFIL [DRUGS USED IN ERECTILE DYSFUNCTION] | 20.00 MG | DECREASED LIBIDO |
| E0119019 | OL QTP | 09NOV2004-23NOV2004 | | 15FEB2004-13OCT2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | MIDDLE AND LOWER BACK PAIN |
| | | | | 15APR2001-13OCT2004 | YES | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | BIPOLAR |
| | | | | 15OCT2002-23DEC2004 | YES | NO | SOTALOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 160.00 MG | SUPER VENTRICULAR TACHYCARDIA |
| | | | | 15JAN2004-23DEC2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR |
| | | | | 13OCT2004-27OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MANIA |
| | | | | 28OCT2004-08NOV2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MANIA |
| | | | | 28OCT2004-23DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0119020 | OL QTP | 25OCT2004-12NOV2004 | | 15FEB2004-12DEC2004 | YES | NO | COLESTYRAMINE [BILE ACID SEQUESTRANTS] | 2.00 TABS | REGULATE BOWEL MOVEMENTS |
| | | | | 24FEB2004-28JUL2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6320

CONFIDENTIAL
AZSER12811186

Listing 12.2.10-9 Medications

Page 1691 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119020 | OL QTP | 25OCT2004-12NOV2004 | | 28JUN2004-12DEC2004 | YES | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| | | | | 20JUL2004-27SEP2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR |
| | | | | 15OCT2004-24OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MANIA SECONDARY TO BIPOLAR |
| | | | | 15OCT2004-12DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER SECONDARY TO BIPOLAR |
| E0119021 | MISSING | | | 15MAY2004-CONTINUE | NO | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 20.00 MG | HYPERTENSION/SINUS TACHYCARDIA |
| | | | | 15JUN2004-CONTINUE | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX |
| | | | | 25OCT2004-25OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MANIA |
| | | | | 25OCT2004-25OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 26OCT2004-28OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0119022 | QTP / VAL | 05NOV2004-20FEB2005 | 21FEB2005-30OCT2005 | 29OCT2004-29OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | MANIA SECONDARY TO BIPOLAR |
| | | | | 16NOV2004-23NOV2004 | NO | YES | AMPICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1000.00 MG | RESPIRATORY INFECTION |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6321

CONFIDENTIAL
AZSER12811187

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119022 | QTP / VAL | 05NOV2004-20FEB2005 | 21FEB2005-30OCT2005 | UNK-29OCT2004 | YES | NO | OLANZAPINE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR SECONDARY TO BIPOLAR |
| | | | | 29OCT2004-02DEC2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER SECONDARY TO BIPOLAR |
| | | | | 30OCT2004-04NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | MANIA SECONDARY TO BIPOLAR |
| | | | | 03DEC2004-31OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | MOOD STABILIZER |
| | | | | 05APR2005-10JUN2005 | NO | YES | GUAIFENESIN [EXPECTORANTS] | 200.00 MG | ALLERGIC RHINITIS PRN |
| | | | | | NO | YES | OXYMETAZOLINE HYDROCHLORIDE [SYMPATHOMIMETICS, PLAIN] | 2.00 SQUIRTS EACH NOSTRIL | ALLERGIC RHINITIS |
| E0119023 | PLA / LI | 08NOV2004-23FEB2005 | 24FEB2005-11MAR2005 | 16MAR2005-16MAR2005 | NO | NO | TETANUS TOXOID [TETANUS VACCINES] | 1.00 CC | RIGHT INDEX FINGER LACERATION |
| | | | | 01NOV2004-07NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | MANIA SECONDARY TO BIPOLAR |
| | | | | 01NOV2004-09DEC2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZER SECONDARY TO BIPOLAR |
| | | | | 10DEC2004-10APR2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0119024 | MISSING | | | 15MAR2004-CONTINUE | NO | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 200.00 MG | MOOD STABILIZER |

CONFIDENTIAL
AZSER12811188

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119024 | MISSING | | | 15MAR2004-CONTINUE | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | MANIA |
| | | | | | NO | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [TERTIARY AMINES] | 2.00 MG | AKEPHISEA |
| | | | | 15JUL2004-CONTINUE | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| E0119025 | QTP / VAL | 22NOV2004-14APR2005 | 15APR2005-16MAY2005 | UNK-CONTINUE | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | RIGHT SHOULDER PAIN |
| | | | | 22NOV2004-02DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 22NOV2004-15JUN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 03DEC2004-15JUN2005 | NO | YES | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | BILATERAL LEG CRAMPS |
| E0119026 | OL QTP | 10DEC2004-06JAN2005 | | 17MAY2006-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 10DEC2004-14JAN2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0119027 | OL QTP | 05JAN2005-14FEB2005 | | 05JAN2005-01FEB2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| | | | | 01JUL1990-16MAR2005 | YES | NO | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES |
| | | | | 27JUL2004-28DEC2004 | YES | NO | ARIPIPRAZOLE [ANTIPSYCHOTICS] | 10.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6323

CONFIDENTIAL
AZSER12811189

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119027 | OL QTP | 05JAN2005-14FEB2005 | | 27JUL2004-28DEC2004 | YES | NO | | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR |
| | | | | 29DEC2004-12JAN2005 | YES | YES | | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR |
| | | | | 19JAN2005-01FEB2005 | NO | YES | | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 1.00 MG | BILATERAL INNER GROIN CRAMPS |
| | | | | 02FEB2005-14FEB2005 | NO | YES | | BENZATROPINE MESILATE [ETHERS OF TROPINE OR TROPINE DERIVATIVES] | 2.50 MG | BILATERAL INNER GROIN CRAMPS |
| | | | | 02FEB2005-16MAR2005 | NO | YES | | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| E0119028 | PLA / VAL | 03FEB2005-21JUN2005 | 22JUN2005-19JUL2005 | 24JAN2005-20FEB2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 21FEB2005-24APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 25APR2005-28JUN2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |
| | | | | 29JUN2005-18AUG2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 20JUL2005-18AUG2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR |
| E0119029 | OL QTP | 04FEB2005-04FEB2005 | | UNK-CONTINUE | YES | YES | | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811190

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119030 | OL QTP | 10FEB2005-09MAR2005 | | UNK-CONTINUE | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR PRN |
| | | | | 10FEB2005-10FEB2005 | NO | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 26JAN2005-08APR2005 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| E0119031 | OL QTP | 28MAR2005-08APR2005 | | 18MAR2005-27MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 01JUL1989-08MAY2005 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 90.00 MCG | ASTHMA |
| | | | | 15MAR2004-08MAY2005 | YES | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX |
| | | | | 28MAR2005-08MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0119032 | MISSING | | | 15MAR2005-CONTINUE | NO | NO | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | CONTRACEPTIVE |
| | | | | 01JUL1992-CONTINUE | NO | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 90.00 MCG | ASTHMA |
| | | | | 16MAR2005-CONTINUE | NO | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6325

CONFIDENTIAL
AZSER12811191

Listing 12.2.10-9 Medications

Page 1696 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119032 | MISSING | | | 28MAR2005-CONTINUE | NO | NO | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 50.00 MCG | SEASONAL ALLERGIES |
| | | | | 06APR2005-13APR2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 25MAR2005-03APR2005 | NO | NO | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | 2.00 TABS | TOOTH ABSCESS |
| E0119033 | OL QTP | 18MAY2005-28MAY2005 | | 01JUL1999-27JUN2005 | YES | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | CONTRACEPTIVE |
| | | | | 15FEB2005-01MAY2005 | YES | NO | NO | PHENTERMINE [CENTRALLY ACTING ANTIOBESITY PRODUCTS] | 37.50 MG | DIET CONTROL |
| | | | | 10MAY2005-11MAY2005 | YES | NO | NO | ANTIHISTAMINES [ANTIHISTAMINES FOR SYSTEMIC USE] | 15.00 MG | ALLERGIC RHINITIS |
| | | | | 18MAY2005-28MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0119034 | OL QTP | 18MAY2005-19MAY2005 | | 18MAY2005-19MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 12MAY2005-17MAY2005 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR |
| | | | | 19APR2004-15FEB2005 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6326

CONFIDENTIAL
AZSER12811192

Listing 12.2.10-9 Medications

Page 1697 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119034 | OL QTP | 18MAY2005-19MAY2005 | | 19APR2004-11MAY2005 | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR |
| E0119035 | OL QTP | 01JUN2005-14JUN2005 | | UNK-CONTINUE | YES | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| | | | | 25MAY2005-31MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 25MAY2005-15JUN2005 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |
| E0119036 | MISSING | | | 29JUN2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| E0119037 | OL QTP | 23AUG2005-26SEP2005 | | 15AUG2005-23AUG2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR |
| | | | | 15AUG2005-26OCT2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0120001 | MISSING | | | UNK-UNK | YES | NO | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | SEASONAL ALLERGIES - PRN |
| | | | | 01MAR2004-UNK | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | BIPOLAR 1 DISORDER - PRN |
| | | | | | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR 1 DISORDER |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR 1 DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6327

CONFIDENTIAL AZSER12811193

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | QTP / VAL | 21APR2004-05OCT2004 | 06OCT2004-29AUG2006 | UNK- | YES | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | INTERMITTENT GENERALIZED ACHES |
| | | | | CONTINUE | YES | YES | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | UNK-20APR2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15FEB2004-01MAY2004 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 21MAR2004-21APR2004 | YES | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 21APR2004-28SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 05MAY2004-20MAY2004 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| E0120003 | QTP / VAL | 28APR2004-12OCT2004 | 13OCT2004-07DEC2004 | 01MAR2004-21APR2004 | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 01MAR2004-17AUG2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 18AUG2004-06JAN2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0120004 | QTP / VAL | 05MAY2004-25OCT2004 | 26OCT2004-29AUG2006 | 05MAY2004-05MAY2004 | NO | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 800.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811194

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 05MAY2004- 25OCT2004 | 26OCT2004- 29AUG2006 | 06MAY2004- 01JUN2004 | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1990- 28SEP2006 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | SINUS HEADACHES |
| | | | | 01JUL1997- 28SEP2006 | YES | YES | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 60.00 MG | ALLERGIES |
| | | | | | YES | YES | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA -PRN |
| | | | | 01JUL2003- 04MAY2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1600.00 MG | BIPOLAR DISORDER |
| | | | | 01JAN2004- 01JUN2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 01JAN2004- 02JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 03JUN2004- 28SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 20SEP2004- 28SEP2006 | NO | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 1.00 PUFF | ASTHMA |
| | | | | 25MAY2006- 27MAY2006 | NO | YES | FUROSEMIDE [SULFONAMIDES, PLAIN] | 40.00 MG | BILATERAL PEDAL EDEMA |
| | | | | 25MAY2006- 29MAY2006 | NO | YES | POTASSIUM CHLORIDE [POTASSIUM] | 20.00 MG | HYPERTENSION |
| | | | | 25MAY2006- 28SEP2006 | NO | YES | BENAZEPRIL HYDROCHLORIDE [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6329

CONFIDENTIAL
AZSER12811195

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120005 | OL QTP | 12MAY2004- 01JUN2004 | | 26MAY2004- 01JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1994- 05MAY2004 | YES | NO | NO | HERBAL PREPARATION [OTHER THERAPEUTIC PRODUCTS] | | ALLERGIES - SEASONAL |
| | | | | 28APR2004- 13MAY2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 14MAY2004- 25MAY2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 27MAY2004- 01JUL2004 | NO | YES | NO | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 200.00 MG | URINARY TRACT INFECTION |
| | | | | 27MAY2004- 01JUL2004 | NO | YES | NO | PHENAZOPYRIDINE HYDROCHLORIDE [OTHER UROLOGICALS] | 400.00 MG | URINARY TRACT INFECTION |
| E0120006 | PLA / VAL | 15JUN2004- 21FEB2005 | 22FEB2005- 27AUG2006 | 01JUL2000- 14JUN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 15JAN2004- 26SEP2006 | YES | YES | YES | ACORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 15JUN2004- 26SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 14FEB2006- 17FEB2006 | NO | NO | YES | CAFFEINE [ANILIDES] | 4.00 TABS | UPPER RESPIRATORY INFECTION |
| E0120007 | QTP / VAL | 18AUG2004- 04JAN2005 | 05JAN2005- 28AUG2006 | UNK- CONTINUE | YES | YES | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABS | INTERMITTENT ACID REFLUX- PRN |
| | | | | 27FEB2005- 28FEB2005 | NO | NO | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SINUS CONGESTION |

CONFIDENTIAL
AZSER12811196

Page 1701 of 1787

Listing 12.2.10-9    Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 18AUG2004-04JAN2005 | 05JAN2005-28AUG2006 | 06JUL2005-27SEP2006 | NO | YES | OTHER OPHTHALMOLOGICALS [OTHER OPHTHALMOLOGICALS] | 1.00 DROP PER EYE | FLOPPY EYE SYNDROME |
| | | | | 17AUG2005-20AUG2005 | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | INCREASED TRIGLERCIDES |
| | | | | 26JUL2004-11AUG2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDE |
| | | | | 18AUG2004-27SEP2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 13SEP2004-27SEP2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | LOWER BACK MUSCLE SORNESS |
| E0120008 | OL QTP | 14DEC2004-07AUG2005 | | UNK-CONTINUE | YES | YES | CANDESARTAN CILEXETIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 1.00 TABLET | HYPERTENSION |
| | | | | | YES | NO | FINASTERIDE [TESTOSTERONE-5-ALPHA REDUCTASE INHIBITORS] | 5.00 MG | BENIGN PROSTATE HYPERTROPHY |
| | | | | 15JAN1992-06SEP2005 | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 25.00 MCG | HYPOTHYROIDEM |
| | | | | 15JAN2002-06SEP2005 | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | GASTRIC ULCER |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HYPERTENSION |
| | | | | | YES | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 25.00 MG | HYPERTENSION |
| | | | | 15OCT2004-06SEP2005 | YES | NO | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ALLERGIC RHINITIS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst    med100.sas    02MAR2007:13:34    kcpx265

6331

CONFIDENTIAL
AZSER12811197

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120008 | OL QTP | 14DEC2004-07AUG2005 | | 14DEC2004-06SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| E0120009 | QTP / VAL | 21DEC2004-02AUG2005 | 03AUG2005-27AUG2006 | 01JAN1990-26SEP2006 | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | INT (R) WRIST TENDENITITIS |
| | | | | 01JUL1990-26SEP2006 | YES | YES | YES | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 1.00 TAB | SEASONAL ALLERGIES |
| | | | | 15JUN2002-26SEP2006 | YES | YES | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 20.00 MG | INT GASTRITIS |
| | | | | 01OCT2003-19DEC2005 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 01FEB2004-26SEP2006 | YES | YES | YES | NORETHISTERONE [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | ORAL CONTRACEPTION |
| | | | | 13APR2005-26SEP2006 | NO | YES | YES | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | HAIR LOSS |
| | | | | 20DEC2005-16JAN2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 17JAN2006-26SEP2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2006-20JUN2006 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | LEFT ANKLE SPRAIN |
| E0120010 | OL QTP | 05JAN2005-12APR2005 | | 15JAN2003-02MAR2005 | YES | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 01OCT2004-04JAN2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811198

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120010 | OL QTP | 05JAN2005-12APR2005 | | 01OCT2004-12MAY2005 | YES | YES | NO | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 15OCT2004-08JAN2005 | YES | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 05JAN2005-12MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0120011 | OL QTP | 04JAN2005-15MAR2005 | | UNK-CONTINUE | YES | YES | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | RAMIPRIL [ACE INHIBITORS, PLAIN] | 2.50 MG | HYPERTENSION |
| | | | | | YES | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | HYPERCHOLESTEROLIMIA |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR D/O |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 01FEB1975-14APR2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHES |
| E0120012 | MISSING | | | 01JAN2000-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| E0120013 | PLA / VAL | 08FEB2005-25JUL2005 | 26JUL2005-21AUG2006 | 09FEB2005-08MAR2005 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | BIPOLAR D/O |
| | | | | 01JAN2000-20SEP2006 | YES | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE |

CONFIDENTIAL
AZSER12811199

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120013 | PLA / VAL | 08FEB2005-25JUL2005 | 26JUL2005-21AUG2006 | 01DEC2003-08FEB2005 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR D/O |
| | | | | 01DEC2003-07MAR2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |
| | | | | 08MAR2005-20SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| E0120014 | PLA / VAL | 09FEB2005-07AUG2005 | 08AUG2005-10NOV2005 | 09FEB2005-22FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |
| | | | | 23FEB2005-10DEC2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0120015 | MISSING | | | 01JUN2003-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2000-UNK | NO | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 45.00 MG | DUODENAL ULCER |
| E0120016 | OL QTP | 16FEB2005-01MAR2005 | | 16FEB2005-31MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DO |
| | | | | 01JAN1968-31MAR2005 | YES | YES | NO | IRON [IRON PREPARATIONS] | 1.00 TAB | ANEMIA |
| | | | | 01JAN2001-31MAR2005 | YES | YES | NO | FENOFIBRATE [FIBRATES] | 54.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 01JUN2002-31MAR2005 | YES | YES | NO | BUPROPION [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR D/O |
| | | | | | YES | YES | NO | CARBAMAZEPINE [CARBOXAMIDE DERIVATIVES] | 1200.00 MG | BIPOLAR D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6334

CONFIDENTIAL
AZSER12811200

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120017 | OL QTP | 05APR2005-12MAY2005 | | 05APR2005-19APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR D/O |
| | | | | 20APR2005-26APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR D/O |
| | | | | 15JAN1990-11JUN2005 | YES | YES | NO | VITAMINS NOS [MULTIVITAMINS, PLAIN] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 15AUG2004-04APR2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR D/O |
| | | | | 15FEB2005-11JUN2005 | YES | YES | NO | ZALEPLON [BENZODIAZEPINE RELATED DRUGS] | 20.00 MG | INSOMNIA RELATED TO BIPOLAR D/O |
| | | | | 15APR2005-11JUN2005 | NO | YES | NO | ARTIFICIAL TEARS [OTHER OPHTHALMOLOGICALS] | 1.00 GTT | DRY EYES |
| | | | | 27APR2005-11JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| E0120018 | OL QTP | 13APR2005-26MAY2005 | | 01JUL1992-25JUN2005 | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA |
| | | | | 01JAN1993-25JUN2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | INT TENSION HEADACHES |
| | | | | 13APR2005-25JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DO |
| E0120019 | OL QTP | 05JUL2005-27SEP2005 | | 05JUL2005-27OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6335

CONFIDENTIAL
AZSER12811201

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0120020 | OL QTP | 20JUL2005-20AUG2005 | | 01AUG1999-19SEP2005 | YES | NO | HYDROCORTISONE [CORTICOSTEROIDS, WEAK (GROUP I)] | 1.00 APPLICATION | INTERMITENT ECZAMA |
| | | | | 01JAN2001-19SEP2005 | YES | NO | MAGNESIUM [MAGNESIUM] | 1.00 (1 TAB) | NUTRITIONAL SUPPLEMENT |
| | | | | 19SEP2005 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 (1 TAB) | NUTRITIONAL SUPPLEMENT |
| | | | | 20JUL2005-19SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0120021 | MISSING | | | 01JUN2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| E0121001 | PLA / VAL | 20AUG2004-06JAN2005 | 07JAN2005-04AUG2005 | 15JUN2004-15JUN2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION |
| | | | | 15SEP2004-15SEP2004 | NO | YES | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 2.00 TAB | CONSTIPATION |
| | | | | 23SEP2004-23SEP2004 | NO | YES | BISACODYL [CONTACT LAXATIVES] | 2.00 TBSP QOD | CONSTIPATION |
| | | | | 16SEP2004-16SEP2004 | NO | YES | DOCUSATE [SOFTENERS, EMOLLIENTS] | 1.00 TAB | CONSTIPATION |
| | | | | 09FEB2005-17FEB2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 01AUG2004-11AUG2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1.00 TAB | PAIN, SECONDARY TO TONSILLECTOMY |
| | | | | 19JAN2005-19JAN2005 | NO | YES | PARACETAMOL [ANILIDES] | 1.00 TAB | BACK PAIN |

CONFIDENTIAL
AZSER12811202

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL | 20AUG2004- 06JAN2005 | 07JAN2005- 04AUG2005 | 15FEB2004- 15AUG2004 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 25.00 MG | DEPRESSION |
| | | | | 20JUL2004- 13JAN2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 29JUL2004- 06AUG2004 | NO | NO | PARACETAMOL [ANILIDES] | 1.00 TAB | PAIN, SECONDARY TO TONSILLECTOMY |
| | | | | 29JUL2004- 03SEP2005 | YES | YES | PARACETAMOL [ANILIDES] | 500.00 MG | OCCASIONAL HEADACHES PRN |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 500.00 MG | OCCASIONAL BACK PAIN - PRN |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 500.00 MG | OCCASIONAL MIGRAINES - PRN |
| | | | | 19AUG2004- 03SEP2005 | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | HORMONAL CONTRACEPTIVE |
| | | | | 09NOV2004- 03SEP2005 | NO | YES | MAGNESIUM HYDROXIDE [MAGNESIUM COMPOUNDS] | 30.00 CC | CONSTIPATION |
| | | | | 14JAN2005- 03SEP2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 19FEB2005- 20FEB2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 22FEB2005- 03SEP2005 | NO | YES | PARACETAMOL [ANILIDES] | 1.00 TAB | BACK PAIN |
| E0121002 | MISSING | | | UNK- 22AUG2004 | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 81.00 MG | OCCASIONAL HEADACHE PRN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1.00 TAB | OCCASIONAL LOWER BACK PAIN PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6337

CONFIDENTIAL AZSER12811203

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0121002 | MISSING | | | UNK-15JUL2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | AUDITORY HALLUCINATIONS |
| | | | | | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | AUDITORY HALLUCINATIONS |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | | DEPRESSION |
| | | | | 15AUG2004-22AUG2004 | NO | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 30.00 MG | PAIN, SECONDARY TO APPENDECTOMY PRN |
| | | | | | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| E0121003 | PLA / LI | 29OCT2004-15FEB2005 | 16FEB2005-07AUG2005 | 25OCT2004-28OCT2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2004-06SEP2005 | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 01OCT2004-24OCT2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 29OCT2004-17NOV2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 22NOV2004-06SEP2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0121004 | OL QTP | 03NOV2004-30NOV2004 | | 03NOV2004-30DEC2004 | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6338

CONFIDENTIAL
AZSER12811204

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0121005 | OL QTP | 20JAN2005- 02FEB2005 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE PRN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 2.00 TABS | HEADACHE PRN |
| | | | | 15DEC2004- 15DEC2004 | YES | NO | NO | PARACETAMOL [ANILIDES] | | FLU SYMPTOMS |
| | | | | 15OCT2004- 04MAR2005 | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [PROGESTOGENS] | 1.00 SHOT | HORMONAL CONTRACEPTIVE |
| | | | | 20JAN2005- 23JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 125.00 MG | BIPOLAR DISORDER |
| | | | | 24JAN2005- 04MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| E0121006 | OL QTP | 28JAN2005- 07FEB2005 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | INTERMITTENT HEADACHES -PRN |
| | | | | 07FEB2005- 07FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 03FEB2005- 03FEB2005 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 1.00 TAB | UPPER RESPIRATORY INFECTION (SYMPTOMS OF CONGESTION) |
| | | | | 04FEB2005- 06FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0121007 | PLA / VAL | 17FEB2005- 08JUN2005 | 09JUN2005- 29MAR2006 | 15NOV2004- 15DEC2004 | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [INDOLE DERIVATIVES] | 80.00 MG | BIPOLAR DISORDER |
| | | | | 19SEP2005- 19SEP2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | NECK MUSCLE PAIN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6339

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0121007 | PLA / VAL | 17FEB2005-08JUN2005 | 09JUN2005-29MAR2006 | 15DEC2004-16FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2004-28APR2006 | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | | YES | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 07JUL2005-07JUL2005 | NO | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 325.00 MG | HEADACHE |
| | | | | 03MAR2006-06MAR2006 | NO | NO | YES | THROAT PREPARATIONS [THROAT PREPARATIONS] | 6.00 PUFFS | COMMON COLD |
| E0121008 | OL QTP | | 25FEB2005-28MAR2005 | UNK-CONTINUE | YES | YES | NO | GLYCEROL [OTHER EMOLLIENTS AND PROTECTIVES] | 2.00 APPS | PSORIASIS |
| | | | | 15NOV2004-15NOV2004 | YES | NO | NO | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 100.00 MG | INSOMNIA |
| | | | | | YES | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | SCHIZOPHRENIA |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | | MOOD STABILIZER |
| | | | | 15JAN2005-15JAN2005 | YES | NO | NO | CELECOXIB [COXIBS] | 200.00 MG | RHEUMATOID ARTHRITIS |
| E0122001 | OL QTP | 06JUL2004-03AUG2004 | | UNK-CONTINUE | YES | YES | NO | CALCIUM [CALCIUM] | 1200.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | NO | IRON [IRON PREPARATIONS] | 5.00 GR | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MCG | HYPOTHYROIDISM |
| | | | | | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |

CONFIDENTIAL
AZSER12811206

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122001 | OL QTP | 06JUL2004- 03AUG2004 | | 15FEB2004- 02SEP2004 | YES | NO | ROSUVASTATIN CALCIUM [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTOLEMIA |
| | | | | 07MAY2004- 05JUL2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 06JUL2004- 02SEP2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0122002 | OL QTP | 07JUL2004- 27JUL2004 | | UNK- CONTINUE | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 10.00 MG | BIRTH CONTROL |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.13 MG | HYPOTHYROIDISM |
| | | | | 12MAR2003- 14JUL2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.25 MG | BIPOLAR DISORDER |
| | | | | 04FEB2004- 26AUG2004 | YES | NO | DEXAMPHETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 31MAR2004- 07JUL2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER MOOD STABILIZER |
| | | | | 16JUN2004- 26AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0122003 | QTP / VAL | 19JUL2004- 28JAN2005 | 29JAN2005- 04SEP2006 | UNK- CONTINUE | YES | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MENSTRUAL CRAMPS PRN |
| | | | | 20MAY2005- 25MAY2005 | NO | YES | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 100.00 MG | YEAST INFECTION |
| | | | | | NO | YES | NITROFURANTOIN [NITROFURAN DERIVATIVES] | 100.00 MG | BLADDER INFECTION |

/csre/prod/seroquel/d144 7c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6341

CONFIDENTIAL
AZSER12811207