Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 19JUL2004-28JAN2005 | 29JAN2005-04SEP2006 | 27JUL2004-30JUL2004 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 25.00 MG | ANTI-DEPRESSANT |
| | | | | 19JUL2004-26JUL2004 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | ANTI-DEPRESSANT |
| | | | | 15AUG2003-19JUL2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15NOV2003-10MAY2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004-04OCT2006 | YES | YES | SUMATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 100.00 MG | MIGRAINE-CLUSTER HEADACHES - PRN |
| | | | | 18JUN2004-05SEP2005 | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TABLET | OVARIAN CYSTS |
| | | | | 18OCT2004-03NOV2004 | NO | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 50.00 MG | NARCOLEPSY AGENT |
| | | | | 04NOV2004-28DEC2004 | NO | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 100.00 MG | NARCOLEPSY AGENT |
| | | | | 01DEC2004-04JAN2005 | NO | NO | DOXYCYCLINE [TETRACYCLINES] | 200.00 MG | CHLOPYDIA |
| | | | | 10APR2005-15APR2005 | NO | YES | CORTICOSTEROIDS FOR SYSTEMIC USE [CORTICOSTEROIDS FOR SYSTEMIC USE, PLAIN] | | SUN POISONING |
| | | | | | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1000.00 MG | SUN POISONING |

CONFIDENTIAL
AZSER12811208

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 19JUL2004- 28JAN2005 | 29JAN2005- 04SEP2006 | 16APR2005- 20APR2005 | NO | YES | ETHANOL [ANILIDES] | 2.00 TABLESPOONS Q8H | COLD |
| | | | | | NO | YES | GUAIFENESIN [ANILIDES] | 2.00 TABS Q 4-6 HRS | COLD |
| | | | | | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HERNIATED DISK PRN |
| | | | | 02MAY2005- 04OCT2006 | NO | YES | VALPROATE, SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR |
| | | | | 11MAY2005- 04OCT2006 | NO | YES | TRAMADOL [OTHER OPIOIDS] | 50.00 MG Q 4-6 HRS | BACK PAIN SECONDARY TO HERNIATED DISK |
| | | | | 16MAY2005- 01JUN2005 | NO | YES | MICONAZOLE NITRATE [IMIDAZOLE DERIVATIVES] | 1.00 PER DAY | YEAST INFECTION |
| | | | | 19MAY2005- 21MAY2005 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 0.50 PILL | OVARIAN CYSTS |
| | | | | 06AUG2005- 04OCT2006 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 0.50 PILL | BIRTH CONTROL |
| | | | | 12OCT2005- 15OCT2005 | NO | YES | PARACETAMOL [ANILIDES] | 500.00 MG | FEVER SECONDARY TO SINUS INFECTION |
| | | | | 12OCT2005- 26OCT2005 | NO | YES | MOXIFLOXACIN HYDROCHLORIDE [FLUOROQUINOLONES] | 100.00 MG | SINUS INFECTION |
| | | | | 21OCT2005- 04OCT2006 | NO | YES | THYROID [THYROID HORMONES] | 30.00 MG | HYPOTHROIDISM |
| | | | | 26APR2006- 10MAY2006 | NO | YES | CIPROFLOXACIN [FLUOROQUINOLONES] | | KIDNEY STONES |
| | | | | | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 750.00 MG | PAIN FROM KIDNEY STONES |

CONFIDENTIAL
AZSER12811209

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 19JUL2004- 28JAN2005 | 29JAN2005- 04SEP2006 | 26APR2006- 04OCT2006 | NO | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | KIDNEY STONES |
| E0122004 | OL QTP | 19JUL2004- 03AUG2004 | | UNK- CONTINUE | YES | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 DAILY | NUTRITIONAL SUPPLEMENT |
| | | | | 17JUN2004- 24JUL2004 | YES | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 24JUN2004- 02SEP2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER MOOD STABILIZER |
| E0122005 | OL QTP | 23JUL2004- 06DEC2004 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES, BACK PAIN |
| | | | | 19JUL2004- 23JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2004- 12AUG2004 | NO | YES | NO | VARDENAFIL HYDROCHLORIDE [DRUGS USED IN ERECTILE DYSFUNCTION] | 1.00 TAB | ERECTILE DYSFUNCTION |
| | | | | 15MAY2004- 15JUL2004 | YES | NO | NO | LITHIUM [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | METHYLPHENIDATE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | | BIPOLAR DISORDER |
| | | | | 24JUL2004- 25AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

6344

CONFIDENTIAL
AZSER12811210

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122005 | OL QTP | 23JUL2004- 06DEC2004 | | 02AUG2004- 05JAN2005 | NO | YES | NO | DIHYDROXYALUMINUM SODIUM CAR BONATE [ALUMINIUM COMPOUNDS] | 2.00 TABS | INDIGESTION |
| | | | | 23AUG2004- 05JAN2005 | NO | YES | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 2.00 TAB | ERECTILE DYSFUNCTION |
| | | | | 26AUG2004- 23SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 24SEP2004- 05JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0122006 | OL QTP | 29JUL2004- 04AUG2004 | | 15JUN2004- 15JUN2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | DEPRESSION |
| | | | | 29JUL2004- 31JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD STABILIZER |
| | | | | 01AUG2004- 08AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| E0122007 | OL QTP | 03AUG2004- 13SEP2004 | | 10JUN2004- 14JUN2004 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 15.00 MG | DEPRESSION |
| | | | | 09AUG2004- 18AUG2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | 11MAY2004- 25MAY2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | DEPRESSION |
| | | | | 02AUG2004- 08AUG2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |

CONFIDENTIAL
AZSER12811211

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122007 | OL QTP | 03AUG2004- 13SEP2004 | | 15FEB2004- 13OCT2004 | YES | YES | NO | FLUVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | 21MAY2004- 26MAY2004 | YES | NO | NO | DEXAMPHETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 20.00 MG | DEPRESSION |
| | | | | 15DEC2003- 29JUL2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| | | | | 15JAN2004- 13OCT2004 | YES | YES | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 CAPLET | NUTRITIONAL SUPPLEMENT |
| | | | | 16JAN2004- 12MAR2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION |
| | | | | 16JUN2004- 15MAR2004 | YES | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | SLEEP |
| | | | | 12FEB2004- 09MAY2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | DEPRESSION |
| | | | | 13MAR2004- 10MAY2004 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION |
| | | | | 10MAY2004- 09JUN2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | DEPRESSION |
| | | | | 11JUN2004- 30JUN2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | DEPRESSION |
| | | | | 15JUN2004- 26JUL2004 | YES | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6346

CONFIDENTIAL
AZSER12811212

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122007 | OL QTP | 03AUG2004-13SEP2004 | | 15JUL2004-02AUG2004 | YES | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | DEPRESSION |
| | | | | 19AUG2004-04OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 05OCT2004-13OCT2004 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | MOOD STABILIZER |
| E0122008 | OL QTP | 02AUG2004-12AUG2004 | | UNK-CONTINUE | YES | YES | NO | EPINEPHRINE [ALPHA- AND BETA-ADRENORECEPTOR AGONISTS] | 1.00 INJECTION | ALLERGY TO BEE STINGS PRN |
| | | | | 01JUL2001-11SEP2004 | YES | YES | NO | PARACETAMOL [ANILIDES] | 750.00 MG | ARTHRITIS PRN |
| | | | | 15MAY2004-11SEP2004 | YES | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 250.00 MG | MIGRAINE HEADACHES PRN |
| | | | | | YES | YES | NO | CAFFEINE [XANTHINE DERIVATIVES] | 65.00 MG | MIGRAINE HEADACHES PRN |
| | | | | | YES | YES | NO | PARACETAMOL [ANILIDES] | 250.00 MG | MIGRAINE HEADACHES PRN |
| | | | | 02JUL2004-15AUG2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 16AUG2004-11SEP2004 | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | MOOD STABILIZER |
| E0122009 | MISSING | | | UNK-CONTINUE | YES | NO | | GABAPENTIN [OTHER ANTIEPILEPTICS] | | ABNORMAL BRAIN WAVES |
| | | | | 15APR2004-CONTINUE | NO | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | | DEPRESSION/DETOX |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6347

CONFIDENTIAL
AZSER12811213

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122009 | MISSING | | | 15APR2004- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | | DEPRESSION/DETOX |
| E0122010 | QTP / LI | 06AUG2004- 16MAR2005 | 17MAR2005- 31MAR2005 | UNK- CONTINUE | YES | YES | ARGININE [LIVER THERAPY] | 500.00 MG | INTERSTITIAL CYSITIS |
| | | | | | YES | YES | CALCIUM [CALCIUM] | 1200.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 75.00 MG | HYPERTENSION |
| | | | | | YES | YES | SPIRULINA SPP. [OTHER NUTRIENTS] | 6.00 TABS | INTERSTITIAL CYSITIS |
| | | | | | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 06SEP2004- 08SEP2004 | NO | NO | PARACETAMOL [PYRAZOLONES] | 750.00 MG | SINUS CONGESTION |
| | | | | 28FEB2005- 06MAR2005 | NO | NO | LEVOFLOXACIN [FLUOROQUINOLONES] | 250.00 MG | BRONCHIAL INFECTION |
| | | | | 11MAY2004- 14MAY2004 | YES | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 50.00 MG | WAKEFULNESS |
| | | | | 28FEB2005- 07MAR2005 | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 125.00 MG | SINUS CONGESTION |
| | | | | 02SEP2004- 09SEP2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 01DEC2004- 03JAN2005 | NO | NO | POTASSIUM [POTASSIUM] | | LOW POTASSIUM SUPPLEMENT NO AE |
| | | | | UNK- 30JUL2004 | YES | NO | PROPRANOLOL [BETA BLOCKING AGENTS, NON-SELECTIVE] | 10.00 MG | HYPERTENSION |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811214

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 06AUG2004-16MAR2005 | 17MAR2005-31MAR2005 | 31JUL2003-07JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 31JUL2003-17AUG2004 | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | SLEEP |
| | | | | 31JUL2003-01SEP2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 02SEP2003-20FEB2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | MOOD STABILIZER |
| | | | | 20JAN2004-18MAR2004 | NO | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 75.00 MG | WAKEFULNESS |
| | | | | 19MAR2004-10MAY2004 | NO | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 100.00 MG | USED FOR WAKEFULNESS |
| | | | | 06JUL2004-13AUG2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | DEPRESSION |
| | | | | 06JUL2004-19SEP2004 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 08JUL2004-04AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 18AUG2004-21AUG2004 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 5.00 MG | SLEEP |
| | | | | 15OCT2004-30APR2005 | NO | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | HIGH CHOLESTEROL PROPHYLAXIS |

CONFIDENTIAL
AZSER12811215

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 06AUG2004-16MAR2005 | 17MAR2005-31MAR2005 | 18JAN2005-30APR2005 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 TAB | BIRTH CONTROL |
| | | | | 21FEB2005-30APR2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 750.00 MG | BIPOLAR DISORDER |
| E0122011 | QTP / VAL | 05AUG2004-22DEC2004 | 23DEC2004-11SEP2006 | UNK-CONTINUE | YES | YES | MEPYRAMINE MALEATE [ANILIDES] | 750.00 MG | MENSTRUAL CRAMPS PRN |
| | | | | | YES | YES | MEPYRAMINE MALEATE [ANILIDES] | 750.00 MG | MENSTRUAL CRAMPS |
| | | | | 30AUG2005-31AUG2005 | NO | YES | ETHANOL [ANILIDES] | 2.00 TABLESPOONS QHS | FLU |
| | | | | 10JAN2005-11JAN2005 | NO | YES | ETHANOL [ANILIDES] | 2.00 TABLESPOONS | FLU |
| | | | | | NO | YES | GUAIFENESIN [EXPECTORANTS] | 4.00 TEASPOONS | FLU |
| | | | | 30AUG2005-30AUG2005 | NO | YES | GUAIFENESIN [ANILIDES] | 2.00 TABLESPOONS | FLU |
| | | | | 05AUG2004-15AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD STABILIZER |
| | | | | 01JUL1997-11OCT2006 | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 800.00 MG | MENSTRUAL CRAMPS PRN |
| | | | | | YES | YES | ACETYLSALICYLIC ACID [ANILIDES] | 800.00 MG | MENSTRUAL CRAMPS |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 750.00 MG | HEADACHE |
| | | | | 01JUL2003-11OCT2006 | YES | YES | PHENOBARBITAL [ANILIDES] | 750.00 MG | MENSTRUAL CRAMPS |
| | | | | 16AUG2004-09SEP2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6350

CONFIDENTIAL AZSER12811216

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 05AUG2004-22DEC2004 | 23DEC2004-11SEP2006 | 10SEP2004-02JAN2005 | NO | YES YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | 03JAN2005-11OCT2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 05JAN2005-11OCT2006 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PILL QD | BIRTH CONTROL |
| | | | | 13MAR2005-13MAR2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHE |
| E0122012 | MISSING | | | | | | NONE | | |
| E0122013 | MISSING | | | UNK-CONTINUE | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | | BIPOLAR DISORDER PRN |
| | | | | | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 50.00 MG | SEASONAL ALLERGIES PRN |
| | | | | | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHE |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 750.00 MG | HEADACHE |
| E0122014 | MISSING | | | 12AUG2004-14AUG2004 | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | UNK-11AUG2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6351

CONFIDENTIAL
AZSER12811217

Listing 12.2.10-9 Medications

Page 1722 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122015 | OL QTP | 16AUG2004-02SEP2004 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 750.00 MG | ARTHRITIS PRN |
| | | | | | YES | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 350.00 MG | ARTHRITIS PRN |
| | | | | | YES | NO | PROPRANOLOL HYDROCHLORIDE [BETA BLOCKING AGENTS, NON-SELECTIVE] | 40.00 MG | DEPRESSION |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 12.50 MG | DEPRESSION |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 CAPSULE | NUTRITIONAL SUPPLEMENT |
| | | | | 18MAR2004-24MAR2004 | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 60.00 MG | DEPRESSION |
| | | | | 18MAY2004-25MAY2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | MOOD STABILIZER |
| | | | | 18MAY2004-21MAY2004 | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 300.00 MG | DEPRESSION |
| | | | | 03SEP2004-09SEP2004 | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | DEPRESSION |
| | | | | 27MAY2004-30MAY2004 | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 25.00 MG | DEPRESSION |
| | | | | 04AUG2004-14SEP2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | DEPRESSION |
| | | | | UNK-03AUG2004 | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 7.50 MG | DEPRESSION |
| | | | | 15APR2003-02OCT2004 | YES | NO | INSULIN GLARGINE [INSULINS AND ANALOGUES, LONG-ACTING] | 30.00 IU | DIABETES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6352

CONFIDENTIAL
AZSER12811218

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122015 | OL QTP | 16AUG2004-02SEP2004 | | 15APR2003-02OCT2004 | YES | YES | NO | INSULIN LISPRO [INSULINS AND ANALOGUES, FAST-ACTING] | | DIABETES |
| | | | | 17FEB2004-24FEB2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 15.00 MG | DEPRESSION |
| | | | | 23FEB2004-26FEB2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 50.00 MG | DEPRESSION |
| | | | | 25FEB2004-02MAR2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 30.00 MG | DEPRESSION |
| | | | | 03MAR2004-09MAR2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 45.00 MG | DEPRESSION |
| | | | | 25MAR2004-18MAY2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 100.00 MG | DEPRESSION |
| | | | | 19MAY2004-22MAY2004 | YES | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 75.00 MG | DEPRESSION |
| | | | | 22MAY2004-25MAY2004 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 600.00 MG | DEPRESSION |
| | | | | 26MAY2004-04JUN2004 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1200.00 MG | DEPRESSION |
| | | | | 26MAY2004-03AUG2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 05JUN2004-03JUL2004 | YES | NO | NO | OXCARBAZEPINE [CARBOXAMIDE DERIVATIVES] | 1500.00 MG | DEPRESSION |
| | | | | 04AUG2004-31AUG2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 05AUG2004-14SEP2004 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | SLEEP |

CONFIDENTIAL
AZSER12811219

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122015 | OL QTP | 16AUG2004- 02SEP2004 | | 01SEP2004- 03SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | MOOD STABILIZER |
| | | | | 02SEP2004- 17SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | 04SEP2004- 02OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| | | | | 09SEP2004- 02OCT2004 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | SLEEP |
| | | | | 10SEP2004- 02OCT2004 | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | DEPRESSION |
| | | | | 15SEP2004- 02OCT2004 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | DEPRESSION/SLEEP |
| | | | | | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 7.50 MG | DEPRESSION |
| E0122016 | MISSING | | | UNK- CONTINUE | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0122017 | MISSING | | | | | | NONE | | |
| E0122018 | OL QTP | 01SEP2004- 07DEC2004 | | UNK- CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.03 MG | THYROID DISEASE |
| | | | | | YES | NO | PRAVASTATIN SODIUM [HMG COA REDUCTASE INHIBITORS] | 400.00 MG | HYPERCHOLESTEROLEMIA |
| | | | | | YES | NO | RALOXIFENE HYDROCHLORIDE [SELECTIVE ESTROGEN RECEPTOR MODULATORS] | 60.00 MG | OSTEOPENIA |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811220

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 01SEP2004- 07DEC2004 | | 26JUL2004- 26JUL2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 375.00 MG | DISORDER - BIPOLAR |
| | | | | 24FEB2004- 24FEB2004 | YES | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 11NOV2004- 23NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 27MAY2004- 27MAY2004 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 7.50 MG | BIPOLAR |
| | | | | 24MAR2004- 24MAR2004 | YES | NO | NO | DEXAMFETAMINE SULFATE [CENTRALLY ACTING SYMPATHOMIMETICS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 25MAR2004- 25MAR2004 | YES | NO | NO | NORTRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 28OCT2004- 04NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 08SEP2004- 12SEP2004 | NO | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | DEPRESSION |
| | | | | 05NOV2004- 11NOV2004 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2002- 07SEP2004 | YES | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | DEPRESSION |
| | | | | 25FEB2004- 07SEP2004 | YES | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 25MAR2004- 28JUN2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 25MAR2004- 26JUL2004 | YES | NO | NO | NORTRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 75.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6355

CONFIDENTIAL
AZSER12811221

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 01SEP2004-07DEC2004 | | 28MAY2004-21AUG2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 8.75 MG | BIPOLAR DISORDER |
| | | | | 27JUL2004-03AUG2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 27JUL2004-16AUG2004 | YES | NO | NORTRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 01AUG2004-04DEC2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 03AUG2004-14SEP2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 17AUG2004-30AUG2004 | NO | NO | NORTRIPTYLINE HYDROCHLORIDE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 75.00 MG | BIPOLAR DISORDER |
| | | | | 21AUG2004-30AUG2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 3.50 MG | DEPRESSION |
| | | | | 02SEP2004-10NOV2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG QOD | BIPOLAR DISORDER |
| | | | | 08SEP2004-29SEP2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 29SEP2004- | NO | NO | LITHIUM [LITHIUM] | 300.00 MG - X2/TIMES WK | BIPOLAR DISORDER |
| | | | | 13SEP2004-10OCT2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 30SEP2004-26OCT2004 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG EVERY OTHER DAY | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811222

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 01SEP2004-07DEC2004 | | 01OCT2004-27OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG EVERY OTHER DAY | BIPOLAR DISORDER |
| | | | | 11OCT2004-10NOV2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 24NOV2004-04DEC2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR DISORDER |
| | | | | 05DEC2004-06JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| E0122019 | OL QTP | 01SEP2004-11SEP2004 | | 29AUG2004-01SEP2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | 02SEP2004-11OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZERS |
| E0122020 | MISSING | | | UNK-CONTINUE | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0122021 | MISSING | | | UNK-CONTINUE | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION |
| E0122022 | PLA / VAL | 07OCT2004-04JAN2005 | 05JAN2005-03APR2005 | 28SEP2004-07OCT2004 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 08OCT2004-19OCT2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 20OCT2004-03MAY2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   medi00.sas   02MAR2007:13:34   kcpx265

6357

CONFIDENTIAL
AZSER12811223

Page 1728 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122022 | PLA / VAL | 07OCT2004-04JAN2005 | 05JAN2005-03APR2005 | 29DEC2004-03MAY2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | HEADACHES PRN |
| | | | | 01JAN2005-31JAN2005 | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| | | | | 13FEB2005-20FEB2005 | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 2625.00 MG | STREP THROAT |
| | | | | 26MAR2005-03MAY2005 | NO | YES | ATORVASTATIN [HMG COA REDUCTASE INHIBITORS] | 10.00 MG | HIGH CHOLESTEROL |
| E0122023 | OL QTP | 11OCT2004-11MAY2005 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1300.00 MG | HEADACHES |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 750.00 MG | HEADACHES PRN |
| | | | | 18OCT2004-08NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 04OCT2004-10OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 04OCT2004-11OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 75.00 MG | BIPOLAR |
| | | | | 11OCT2004-17OCT2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 09NOV2004-22NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| | | | | 23NOV2004-02JAN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6358

CONFIDENTIAL
AZSER12811224

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122023 | OL QTP | 11OCT2004-11MAY2005 | | 03JAN2005-12MAY2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 G | BIPOLAR |
| | | | | 07MAR2005-25MAR2005 | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 MG | BACK PAIN |
| | | | | 07MAR2005-26MAR2005 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 TABS | BACK PAIN |
| | | | | 07MAR2005-10JUN2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | BACK PAIN |
| E0122024 MISSING | | | | | | | NONE | | |
| E0122025 | QTP / VAL | 18NOV2004-14MAR2005 | 15MAR2005-07NOV2005 | 15JUN2004-15JUN2004 | YES | NO | CICLOPIROX OLAMINE [OTHER ANTIFUNGALS FOR TOPICAL USE] | | SKIN FUNGUS |
| | | | | 15NOV2004-17NOV2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 02MAY2005-02MAY2005 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 15.00 CC | NAUSEA PRN |
| | | | | 02MAY2005-02MAY2005 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 15.00 CC | VOMITING |
| | | | | 25APR2005-02MAY2005 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PATCH PER WEEK | BIRTH CONTROL |
| | | | | 18OCT2004-24APR2005 | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PILL | BIRTH CONTROL |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6359

CONFIDENTIAL
AZSER12811225

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / VAL | 18NOV2004- 14MAR2005 | 15MAR2005- 07NOV2005 | 18NOV2004- 19NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 25NOV2004- 29NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISEASE |
| | | | | 30NOV2004- 08DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 09DEC2004- 11MAY2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 28MAR2005- 07APR2005 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABLESPOONS | COLD |
| | | | | 08MAY2005- 07DEC2005 | NO | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PILL | BIRTH CONTROL |
| | | | | 12MAY2005- 07DEC2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| E0122026 | OL QTP | 13DEC2004- 03MAR2005 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 162.00 MG | PREVENTION FOR HEART ATTACK AND STROKE |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 CAPSULE | NUTRITIONAL SUPPLEMENT |
| | | | | 15APR2002- 09DEC2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 15DEC2003- 30NOV2004 | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1600.00 MG | BACK PAIN PRN |
| | | | | 15SEP2004- 09DEC2004 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6360

CONFIDENTIAL
AZSER12811226

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122026 | OL QTP | 13DEC2004-03MAR2005 | | 15SEP2004-02APR2005 | YES | YES | NO | CYANOCOBALAMIN [VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES)] | 500.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | NO | THIAMINE HYDROCHLORIDE [VITAMIN B1, PLAIN] | 1.00 CAPSULE | NUTRITIONAL SUPPLEMENT |
| | | | | 10DEC2004-02APR2005 | YES | YES | NO | VITAMINS, OTHER COMBINATIONS [VITAMINS, OTHER COMBINATIONS] | 1.00 CAPSULE | NUTRITIONAL SUPPLEMENT |
| | | | | 14DEC2004-18DEC2004 | NO | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 18DEC2004 | NO | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 21DEC2004-04JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | MOOD STABILIZER |
| | | | | 06JAN2005-08JAN2005 | NO | YES | NO | CELECOXIB [COXIBS] | 200.00 MG | BACK PAIN |
| | | | | 05JAN2005-16FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | MOOD STABILIZER |
| | | | | 02FEB2005-05FEB2005 | NO | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 720.00 MG | BACK PAIN |
| | | | | 17FEB2005-03MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 22MAR2005-02APR2005 | NO | NO | NO | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 30.00 MG | NO MEDICAL REASON. PT. OBTAINED DRUG ON HIS OWN. POSSIBLE ABUSE |
| E0122027 | OL QTP | 21DEC2004-10FEB2005 | | 22DEC2004-04JAN2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6361

CONFIDENTIAL
AZSER12811227

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122027 | OL QTP | 21DEC2004-10FEB2005 | | 01JUL2004-12MAR2005 | YES | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | HAYFEVER PRN |
| | | | | 15OCT2004-12MAR2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | BACK PAIN PRN |
| | | | | | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | MIGRAINE HEADACHE PRN |
| | | | | 22DEC2004-12MAR2005 | NO | YES | NO | HYDROCHLOROTHIAZIDE [THIAZIDES, PLAIN] | 25.00 MG | HIGH BLOOD PRESSURE |
| | | | | 04JAN2005-06FEB2005 | NO | YES | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG QD | HIGH BLOOD PRESSURE |
| | | | | 05JAN2005-03FEB2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 07FEB2005-12MAR2005 | NO | YES | NO | METOPROLOL SUCCINATE [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HIGH BLOOD PRESSURE |
| E0122028 | OL QTP | 21JAN2005-27FEB2005 | | UNK-CONTINUE | YES | YES | NO | ESTRADIOL [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.00 MG | ESTROGEN REPLACEMENT |
| | | | | | YES | YES | NO | FLUVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | HIGH CHOLESTEROL |
| | | | | | YES | YES | NO | HYDROCHLOROTHIAZIDE [LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS] | 25.00 MG | EDEMA |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 75.00 MG | HYPOTHROIDISM |
| | | | | | YES | YES | NO | POTASSIUM [POTASSIUM] | 40.00 MG | SUPPLEMENT |
| | | | | UNK-18JAN2005 | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6362

CONFIDENTIAL
AZSER12811228

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122028 | OL QTP | 21JAN2005- 27FEB2005 | | UNK- 18JAN2005 | YES | NO | TRANYLCYPROMINE [MONOAMINE OXIDASE INHIBITORS, NON-SELECTIVE] | 5.00 MG | BIPOLAR |
| | | | | 10FEB2005- 18FEB2005 | NO | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR |
| | | | | 16AUG2004- 18JAN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 25.00 MG | BIPOLAR DISORDER |
| | | | | 21DEC2004- 10FEB2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 20JAN2005- 14FEB2005 | YES | NO | DIPHENHYDRAMINE [AMINOALKYL ETHERS] | 25.00 MG | ITCHING |
| | | | | 17FEB2005- 29MAR2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 18FEB2005- 29MAR2005 | NO | YES | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR |
| | | | | | NO | YES | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 2.50 MG | BIPOLAR |
| E0122029 | OL QTP | 24FEB2005- 20JUN2005 | | UNK- CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 2.00 MG | HEADACHES INTERMITTENT PRN |
| | | | | 21JAN2005- 21JAN2005 | YES | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | | BIPOLAR |
| | | | | 24FEB2005- 25FEB2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR |
| | | | | 22FEB2005- 23FEB2005 | YES | NO | PARACETAMOL [ANILIDES] | 750.00 MG | KNEE PAIN PRN |

CONFIDENTIAL
AZSER12811229

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122029 | OL QTP | 24FEB2005- 20JUN2005 | | 25FEB2005- 20JUL2005 | NO | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TABLETS | HEARTBURN PRN |
| | | | | 26FEB2005- 01MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 02MAR2005- 08MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 09MAR2005- 23MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 24MAR2005- 19APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 20APR2005- 20JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |
| E0122030 | MISSING | | | UNK- CONTINUE | YES | NO | ASCORBIC ACID [ASCORBIC ACID (VITAMIN C), PLAIN] | 1000.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | LYSINE [AMINO ACIDS] | 500.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 30000.00 MG DROPS | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 CAPSULE | NUTRITIONAL SUPPLEMENT |
| | | | | 15MAR2005- CONTINUE | NO | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | SLEEP PRN |
| E0122031 | MISSING | | | UNK- CONTINUE | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | | OVARIAN CYST PAIN |
| | | | | | | | NONE | | OUTDOOR ALLERGIES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6364

CONFIDENTIAL
AZSER12811230

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122032 | OL QTP | 12JUL2005-09AUG2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | PROPHYLAXIS |
| | | | | | YES | YES | NO | AMLODIPINE [DIHYDROPYRIDINE DERIVATIVES] | 2.50 MG | HYPERTENSION |
| | | | | | YES | YES | NO | BUDESONIDE [CORTICOSTEROIDS] | 2.00 PUFFS EACH NOSTRIL | ALLERGIES |
| | | | | | YES | YES | NO | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 2.00 TAB | HIATUS HERNIA PRN |
| | | | | | YES | YES | NO | DESLORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 5.00 MG | ALLERGIES |
| | | | | | YES | YES | NO | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 1.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | NO | LOSARTAN POTASSIUM [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 100.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | PYRIDOXINE HYDROCHLORIDE [OTHER PLAIN VITAMIN PREPARATIONS] | 50.00 MG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | | YES | YES | NO | SELENIUM [SELENIUM] | 100.00 MCG | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | NO | TOCOPHEROL [OTHER PLAIN VITAMIN PREPARATIONS] | 800.00 U | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | NO | TRIAMTERENE [OTHER POTASSIUM-SPARING AGENTS] | 50.00 MG | WATER RETENSION SECONDARY DUE TO HYPERTENSIO |
| | | | | | YES | YES | NO | VITAMINS NOS [MULTIVITAMINS WITH MINERALS] | 1.00 TABLET | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | NO | ZINC [ZINC] | 50.00 MG | NUTRITIONAL SUPPLEMENT |

6365

CONFIDENTIAL
AZSER12811231

Page 1736 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122032 | OL QTP | 12JUL2005-09AUG2005 | | 08JUL2005-09JUL2005 | YES | NO | TRANYLCYPROMINE [MONOAMINE OXIDASE INHIBITORS, NON-SELECTIVE] | 20.00 MG | BIPOLAR |
| | | | | 15MAR2005-15MAR2005 | YES | NO | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | | DIVERTICULITIS |
| | | | | 06JUL2005-07JUL2005 | YES | NO | TRANYLCYPROMINE [MONOAMINE OXIDASE INHIBITORS, NON-SELECTIVE] | 30.00 MG | BIPOLAR DISORDER |
| | | | | UNK-10JUL2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.50 MG | BIPOLAR |
| | | | | 10JUL2005-11JUL2005 | YES | NO | TRANYLCYPROMINE [MONOAMINE OXIDASE INHIBITORS, NON-SELECTIVE] | 10.00 MG | BIPOLAR |
| | | | | 13JUL2005-13JUL2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 15FEB2005-15MAR2005 | YES | NO | CLARITHROMYCIN [MACROLIDES] | | BRONCHITIS |
| | | | | 11JUL2005-14JUL2005 | YES | YES | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.25 MG | BIPOLAR |
| | | | | 28MAR2005-28MAR2005 | YES | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 50.00 MG | BIPOLAR |
| | | | | | YES | NO | TRANYLCYPROMINE [MONOAMINE OXIDASE INHIBITORS, NON-SELECTIVE] | 70.00 MG | BIPOLAR |
| | | | | 14JUL2005-09AUG2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | UNK-11JUL2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811232

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122032 | OL QTP | 12JUL2005- 09AUG2005 | | 02JAN2005- 12JAN2005 | YES | NO | CLARITHROMYCIN [MACROLIDES] | | SINUS INFECTION |
| | | | | 15MAR2005- 28MAR2005 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | | SLEEP SECONDARY TO BIPOLAR |
| | | | | 29MAR2005- 24APR2005 | YES | NO | TRANYLCYPROMINE [MONOAMINE OXIDASE INHIBITORS, NON-SELECTIVE] | 40.00 MG | BIPOLAR DISORDER PRN |
| | | | | 25APR2005- 19MAY2005 | YES | NO | TRANYLCYPROMINE [MONOAMINE OXIDASE INHIBITORS, NON-SELECTIVE] | 50.00 MG | BIPOLAR |
| | | | | 20MAY2005- 23MAY2005 | YES | NO | TRANYLCYPROMINE [MONOAMINE OXIDASE INHIBITORS, NON-SELECTIVE] | 60.00 MG | BIPOLAR |
| | | | | 24MAY2005- 14JUN2005 | YES | NO | TRANYLCYPROMINE [MONOAMINE OXIDASE INHIBITORS, NON-SELECTIVE] | 50.00 MG | BIPOLAR |
| | | | | 15JUN2005- 05JUL2005 | YES | NO | TRANYLCYPROMINE [MONOAMINE OXIDASE INHIBITORS, NON-SELECTIVE] | 40.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2005- 11JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 6.25 MG | SLEEP SECONDAY TO BIPOLAR |
| E0122033 | OL QTP | 26JUL2005- 17AUG2005 | | 11JUL2005- 16SEP2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2500.00 MG | BIPOLAR |
| E0122034 | OL QTP | 26JUL2005- 02AUG2005 | | UNK- CONTINUE | YES | YES | ARGININE [LIVER THERAPY] | 2.00 TABLESPOONS | WEIGHTLIFTING SUPPLEMENT |
| | | | | | YES | YES | CREATINE [ALL OTHER THERAPEUTIC PRODUCTS] | 2.00 TABLESPOONS | WEIGHTLIFTING SUPPLEMENT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6367

CONFIDENTIAL
AZSER12811233

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122034 | OL QTP | 26JUL2005-02AUG2005 | | UNK-25JUL2005 | YES | NO | | ADEMETIONINE [AMINO ACIDS AND DERIVATIVES] | 100.00 MG | BIPOLAR |
| | | | | | YES | NO | | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | BIPOLAR |
| | | | | 26JUL2005-01SEP2005 | NO | YES | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| E0122035 | MISSING | | | UNK-CONTINUE | YES | NO | | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | | SEASONAL ALLERGIES PRN |
| | | | | 25JUL2005-28JUL2005 | NO | NO | | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 75.00 MG | BIPOLAR |
| | | | | 15MAR2005-24JUL2005 | NO | NO | | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |
| | | | | 15MAR2005-20JUN2005 | NO | NO | | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | BIPOLAR |
| | | | | 25JUL2005-CONTINUE | NO | NO | | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR |
| | | | | 29JUL2005-01AUG2005 | NO | NO | | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR |
| E0122036 | OL QTP | 18AUG2005-07SEP2005 | | UNK-CONTINUE | YES | YES | | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | OUTDOOR ALLERGIES |
| | | | | 25JUL2005-28JUL2005 | YES | NO | | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 75.00 MG | BIPOLAR |
| | | | | 15MAR2005-24JUL2005 | YES | NO | | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6368

CONFIDENTIAL
AZSER12811234

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122036 | OL QTP | 18AUG2005- 07SEP2005 | | 02AUG2005- 05AUG2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 25.00 MG | BIPOLAR |
| | | | | 15MAR2005- 20JUN2005 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | BIPOLAR |
| | | | | 29JUL2005- 01AUG2005 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 50.00 MG | BIPOLAR |
| | | | | 26JUL2005- 17AUG2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR |
| | | | | 18AUG2005- 07OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR |
| | | | | 01SEP2005- 07OCT2005 | NO | YES | DOXYLAMINE SUCCINATE [AMINOALKYL ETHERS] | 1.00 PILL | SLEEPLESSNESS |
| E0122037 | MISSING | | | 05AUG2005- CONTINUE | NO | NO | OTHER HYPNOTICS AND SEDATIVES [OTHER HYPNOTICS AND SEDATIVES] | | SLEEPLESSNESS |
| E0123001 | QTP / VAL | 21APR2004- 02DEC2004 | 03DEC2004- 20MAY2005 | 26OCT2002- 21APR2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 24MAR2004- 19JUN2005 | YES | YES | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG/QAM | RHINITIS ALLERGIES |
| | | | | | YES | YES | RANITIDINE [H2-RECEPTOR ANTAGONISTS] | 300.00 MG | REFLUX, GASTRIC ESOPHOGEAL REFLUX DISEASE |
| | | | | 31MAR2004- 14JUL2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 75.00 MG/QAM | DEPRESSION |
| | | | | 31MAR2004- 05NOV2004 | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG/HS | MANIC RELATED SLEEP DEPRIVATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6369

CONFIDENTIAL
AZSER12811235

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123001 | QTP / VAL | 21APR2004- 02DEC2004 | 03DEC2004- 20MAY2005 | 26MAY2004- 13JUL2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR ILLNESS |
| | | | | 14JUL2004- 19JUN2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1125.00 MG | BIPOLAR ILLNESS |
| | | | | 21NOV2004- 30DEC2004 | NO | YES | YES | CARISOPRODOL [CARBAMIC ACID ESTERS] | 350.00 MG | KNEE PAIN PRN |
| | | | | 03DEC2004- 20MAR2005 | NO | NO | YES | TRAMADOL HYDROCHLORIDE [OTHER OPIOIDS] | 400.00 MG | KNEE PAIN PRN |
| | | | | 30DEC2004- 20MAR2005 | NO | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | KNEE PAIN |
| | | | | 21FEB2005- 20MAR2005 | NO | NO | YES | PARACETAMOL [DIPHENYLPROPYLAMINE DERIVATIVES] | 200.00 MG | KNEE PAIN |
| | | | | 20MAR2005- 19JUN2005 | NO | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2400.00 MG | KNEE PAIN |
| | | | | | NO | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 1000.00 MG | KNEE PAIN |
| E0123002 | OL QTP | 03MAY2004- 09AUG2004 | | 15DEC2003- 03MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR ILLNESS |
| | | | | 05APR2004- 08SEP2004 | YES | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 PUFFS 0.05% | ALLERGIES TO POLLENS |
| | | | | 03MAY2004- 08SEP2004 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR ILLNESS |
| E0123003 | MISSING | | | | | | | NONE | | CORNEAL DYSTROPHY |
| | | | | 15JAN2004- UNK | NO | NO | NO | COLESTYRAMINE [BILE ACID SEQUESTRANTS] | 1.00 PKG | HIGH CHOLESTEROL |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811236

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123003 | MISSING | | | 15JAN2004- UNK | NO | NO | CYCLOPENTOLATE HYDROCHLORIDE [ANTICHOLINERGICS] | 2.00 GTTS 1% SOLUTION | CORNEAL DYSTROPHY-PRN |
| | | | | | NO | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 0.30 MG | HORMONE REPLACEMENT |
| | | | | 15APR2004- UNK | NO | NO | PARACETAMOL [ANILIDES] | 4.00 TABS | OSTEO-ARTHRITIS |
| | | | | | NO | NO | LOVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HIGH CHOLESTEROL |
| | | | | 01JUL1994- UNK | NO | NO | VITAMINS [VITAMINS] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | | | NO | NO | VERAPAMIL HYDROCHLORIDE [PHENYLALKYLAMINE DERIVATIVES] | 480.00 MG | HTN |
| | | | | 01JUL1998- UNK | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.10 MG | HYPOTHYROIDISM |
| | | | | 15MAR2003- UNK | NO | NO | CHLORDIAZEPOXIDE [BENZODIAZEPINE DERIVATIVES] | 40.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION |
| | | | | 15MAR2004- UNK | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| E0123004 | OL QTP | 28MAY2004- 08DEC2004 | | 22OCT2004- 07JAN2005 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZIER RELATED TO BIPOLAR |
| | | | | 15SEP2004- 23SEP2004 | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY RELATED TO BIPOLAR ILLNESS |
| | | | | 22OCT2004- 29OCT2004 | NO | YES | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG QD | ANXIETY RELATED TO BIPOLAR ILLNESS -PRN |

CONFIDENTIAL
AZSER12811237

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123004 | OL QTP | 28MAY2004-08DEC2004 | | 15JAN1987-23SEP2004 | YES | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 15JAN1999-15MAY2004 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION RELATED TO BIPOLAR |
| | | | | 15JAN1999-14SEP2004 | YES | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY RELATED TO BIPOLAR DISORDER |
| | | | | 17FEB2004-07JAN2005 | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 100.00 G | ISCHEMIC HEART DISEASE |
| | | | | | YES | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 40.00 MG | ISCHEMIC HEART DISEASE |
| | | | | 15MAR2004-07JAN2005 | YES | YES | NO | CARISOPRODOL [CARBAMIC ACID ESTERS] | 1400.00 MG | OSTEOARTHRITIS |
| | | | | 15APR2004-07JAN2005 | YES | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 200.00 MG | SLEEP DEPRIVATION ASSOC. WITH BIPOLAR |
| | | | | 12MAY2004-14MAY2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2004-07JAN2005 | YES | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | OSTEOARTHRITIS |
| | | | | | YES | YES | NO | OXAPROZIN [PROPIONIC ACID DERIVATIVES] | 1200.00 MG | OSTEOARTHRITIS |
| | | | | 23AUG2004-07JAN2005 | NO | YES | NO | ROFECOXIB [COXIBS] | 25.00 MG | ARTHRITIS |
| | | | | 23SEP2004-21OCT2004 | NO | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 23SEP2004-07JAN2005 | NO | YES | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 60.00 MG | DEPRESSION RELATED TO BIPOLAR |

CONFIDENTIAL
AZSER12811238

Page 1743 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123005 | MISSING | | | 15MAR2003-UNK | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2250.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2001-UNK | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2003-UNK | NO | NO | MIRTAZAPINE [OTHER ANTIDEPRESSANTS] | 45.00 MG | DEPRESSION |
| E0123006 | OL QTP | 13MAY2004-23NOV2004 | | 09AUG2004-23NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 07JUL2004-08AUG2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR ILLNESS |
| | | | | 27APR2004-05MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 27APR2004-06MAY2004 | YES | NO | MODAFINIL [CENTRALLY ACTING SYMPATHOMIMETICS] | 100.00 MG | LETHARGY RELATED TO BIPOLAR ILLNESS |
| | | | | 27APR2004-23NOV2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 06MAY2004-13MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR ILLNESS |
| | | | | 13MAY2004-07JUN2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR ILLNESS |
| | | | | 08JUN2004-06JUL2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR ILLNESS |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6373

CONFIDENTIAL
AZSER12811239

Page 1744 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123006 | OL QTP | 13MAY2004- 23NOV2004 | | 08JUN2004- 23NOV2004 | NO | YES | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 50.00 MG | DECREASED LIBIDO RELATED TO BIPOLAR ILLNESS-PRN |
| | | | | 07JUL2004- 30SEP2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION ASSOCIATED WITH BIPOLAR DISORDER |
| | | | | 01OCT2004- 23NOV2004 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 200.00 MG | DEPRESSION RELATED TO BIPOLAR DISORDER |
| E0123007 | MISSING | | | 15JUN1996- UNK | NO | NO | NO | FLUTICASONE PROPIONATE [GLUCOCORTICOIDS] | 220.00 MCG | ASTHMA |
| | | | | | NO | NO | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 14.70 G | ASTHMA-PRN |
| | | | | 15JUN1996- 15DEC2003 | NO | NO | NO | THEOPHYLLINE [XANTHINES] | 600.00 MG | ASTHMA |
| | | | | 15JUN1996- 15FEB2004 | NO | NO | NO | SALMETEROL XINAFOATE [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 4.00 PUFFS | ASTHMA |
| | | | | 01JAN2004- UNK | NO | NO | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HIGH BLOOD PRESSURE |
| | | | | 03MAY2004- CONTINUE | NO | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY RELATED TO BIPOLAR ILLNESS - PRN |
| | | | | | NO | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR ILLNESS |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR ILLNESS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6374

CONFIDENTIAL AZSER12811240

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123008 | OL QTP | 25MAY2004-04JUL2004 | | 15MAR2004-03AUG2004 | YES | NO | SALBUTAMOL [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | BRONCHITIS |
| | | | | 22MAR2004-25MAY2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 21APR2004-03AUG2004 | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0123009 | OL QTP | 28JUN2004-05AUG2004 | | 16AUG2001-27JUN2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15APR2004-04SEP2004 | YES | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | HEALTH MAINTENCE |
| | | | | 15JUN2004-28JUN2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 21JUN2004-04SEP2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 75.00 MG | DEPRESSION ASSOCIATED WITH BIPOLALAR DISORDER |
| | | | | 28JUN2004-04SEP2004 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0123010 | PLA / VAL | 14JUL2004-09NOV2004 | 10NOV2004-16OCT2005 | 26AUG2005-07SEP2005 | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 60.00 MG | VIRAL ILLNESS PRN |
| | | | | 15JUN2004-13JUL2004 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004-14JUL2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6375

CONFIDENTIAL
AZSER12811241

Listing 12.2.10-9 Medications

Page 1746 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123010 | PLA / VAL | 14JUL2004- 09NOV2004 | 10NOV2004- 16OCT2005 | 14JUL2004- 04AUG2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1750.00 MG | BIPOLAR DISORDER |
| | | | | 05AUG2004- 15NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 14JUN2005- 15NOV2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | BACK PAIN PRN |
| | | | | 10OCT2005- 15NOV2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | MOOD EVENT |
| E0123011 | MISSING | | | 15DEC2002- CONTINUE | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | SYMPTOMS ASSOCIATED WITH BIPOLAR ILLNESS |
| | | | | 01JUL2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2002- CONTINUE | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004- CONTINUE | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR ILLNESS |
| E0123012 | OL QTP | 13AUG2004- 20AUG2004 | | 17JUL2004- 23JUL2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION RELATED TO BIPOLAR |
| | | | | | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 15.00 MG | MOOD SWINGS OF BIPOLAR ILLNESS |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA DUE TO BIPOLAR |
| | | | | 20AUG2004- 20AUG2004 | NO | YES | DIPHENHYDRAMINE [OTHER HYPNOTICS AND SEDATIVES] | 50.00 MG | DECREASED LEVEL OF CONSCIOUSNESS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6376

CONFIDENTIAL
AZSER12811242

Page 1747 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123012 | OL QTP | 13AUG2004- 20AUG2004 | | 20AUG2004- 20AUG2004 | NO | YES | NO | HEPARIN [HEPARIN GROUP] | 10000.00 UNITS | DECREASED LEVEL OF CONSCIOUSNESS |
| | | | | | NO | YES | NO | HYDRALAZINE [HYDRAZINOPHTHALAZINE DERIVATIVES] | 20.00 MG | DECREASED LEVEL OF CONSCIOUSNESS |
| | | | | | NO | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | DECREASED LEVEL OF CONSCIOUSNESS |
| | | | | | NO | YES | NO | MAGNESIUM [MAGNESIUM] | 1.00 GM | DECREASED LEVEL OF CONSCIOUSNESS |
| | | | | | NO | YES | NO | POTASSIUM CHLORIDE [POTASSIUM] | 40.00 MEQ | DECREASED LEVEL OF CONSCIOUSNESS |
| | | | | | NO | YES | NO | PROPOFOL [OTHER GENERAL ANESTHETICS] | 2.00 ML | DECREASED LEVEL OF CONSCIOUSNESS |
| | | | | | NO | YES | NO | SODIUM CHLORIDE [ELECTROLYTE SOLUTIONS] | 1.00 LITER | DECREASED LEVEL OF CONSCIOUSNESS |
| | | | | 09AUG2004- 13AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 09AUG2004- 19SEP2004 | YES | YES | NO | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | | KNEE INJURY PRN |
| | | | | 12AUG2004- 20AUG2004 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 13AUG2004- 20AUG2004 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 12.50 MG | DEPRESSION ASSOCIATED WITH BIPOLAR ILLNESS |
| | | | | 21AUG2004- 19SEP2004 | NO | NO | NO | LITHIUM [LITHIUM] | 200.00 MG | BIPOLAR |
| | | | | 21AUG2004- 15JAN2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6377

CONFIDENTIAL
AZSER12811243

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123013 | PLA / VAL | 02SEP2004-20JAN2005 | 21JAN2005-19AUG2005 | 01SEP2004-01SEP2004 | YES | NO | NO | NASAL DECONGESTANTS FOR TOPICAL USE [DECONGESTANT AND OTHER NASAL PREPS FOR TOPICAL USE] | 2.00 SPRAYS | RHINITIS AS RELATED TO ASTHMA PRN |
| | | | | 15SEP2004-23SEP2004 | NO | YES | NO | DOXYCYCLINE [TETRACYCLINES] | 100.00 MG | SEXUALLY TRANSMITTED DISEASE |
| | | | | 19AUG2004-01SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 21JAN2005-26JAN2005 | NO | NO | YES | AMOXICILLIN [PENICILLINS WITH EXTENDED SPECTRUM] | 1200.00 MG | VIRAL ILLNESS |
| | | | | 15JUN2004-23NOV2004 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 20AUG2004-07SEP2004 | YES | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION ASSOCIATED WITH BIPOLAR DISORDER |
| | | | | 22SEP2004-14JAN2005 | NO | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | DEPRESSION ASSOCIATED WITH BIPOLAR ILLNESS |
| | | | | 24NOV2004-11DEC2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 10JAN2005-19JAN2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 4.00 PK/DAILY | VIRAL ILLNESS |
| E0123014 | MISSING | | | 15AUG2004-CONTINUE | NO | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 3000.00 MG | BACK PAIN |
| | | | | 02SEP2004-CONTINUE | NO | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION RELATED TO BIPOLAR |

CONFIDENTIAL
AZSER12811244

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123014 | MISSING | | | 22SEP2004-CONTINUE | NO | NO | | DIAZEPAM [BENZODIAZEPINE DERIVATIVES] | 20.00 MG | ANXIETY RELATED TO BIPOLAR |
| | | | | | NO | NO | | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | | NO | NO | | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 150.00 MG | DEPRESSION RELATED TO BIPOLAR |
| | | | | 26MAY2004-22SEP2004 | NO | NO | | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 11AUG2004-CONTINUE | NO | NO | | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | MOODS ASSOCIATED WITH BIPOLAR |
| E0123015 | QTP / LI | 22DEC2004-07AUG2005 | 08AUG2005-08NOV2005 | UNK-CONTINUE | YES | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 04JUN2005-05JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG | BIPOLAR ILLNESS |
| | | | | 15JAN2005-15JUN2005 | NO | YES | NO | LANSOPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | GASTRIC REFLUX |
| | | | | 13OCT2004-12APR2005 | YES | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG QD | BIPOLAR DISORDER |
| | | | | 22DEC2004-21JAN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 300.00 MG HS | BIPOLAR DISORDER |
| | | | | 22JAN2005-18FEB2005 | NO | YES | NO | LITHIUM [LITHIUM] | 600.00 MG HS | BIPOLAR ILLNESS |
| | | | | 19FEB2005-03JUN2005 | NO | YES | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR ILLNESS |
| | | | | 08APR2005-15APR2005 | NO | YES | NO | GLYCEROL [OTHER ANTIHEMORRHOIDALS FOR TOPICAL USE] | | HEMMOROIDS PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6379

CONFIDENTIAL
AZSER12811245

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123015 | QTP / LI | 22DEC2004-07AUG2005 | 08AUG2005-08NOV2005 | 13APR2005-11MAY2005 | NO | YES | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 06JUN2005-07AUG2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR ILLNESS |
| | | | | 26JUN2005-08NOV2005 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES PRN |
| | | | | 09AUG2005-08NOV2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR ILLNESS |
| | | | | 13FEB2006-13FEB2006 | NO | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 30.00 MG | VIRAL ILLNESS PRN |
| | | | | | NO | NO | PARACETAMOL [ANILIDES] | 2000.00 MG | VIRAL ILLNESS |
| | | | | | NO | NO | PARACETAMOL [ANILIDES] | 517.00 MG | VIRAL ILLNESS PRN |
| | | | | 15AUG2005-15AUG2005 | NO | YES | OXYCODONE, HYDROCHLORIDE [NATURAL OPIUM ALKALOIDS] | 10.00 MG | FRACTURED ANKLE PRN |
| | | | | 30AUG2005-12SEP2005 | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 10.00 G | HEAD TRAUMA FROM AUTO ACCIDENT PRN |
| E0123016 | QTP / LI | 07FEB2005-30SEP2005 | 01OCT2005-10APR2006 | 06APR2005-06MAY2005 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR |
| | | | | 18AUG2005-18AUG2005 | NO | YES | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 10.00 MG | ANKLE FRACTURE PRN |
| | | | | 26JAN2005-06FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 26JAN2005-07MAR2005 | YES | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR |

CONFIDENTIAL
AZSER12811246

Page 1751 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123016 | QTP / LI | 07FEB2005-30SEP2005 | 01OCT2005-10APR2006 | 08MAR2005-05APR2005 | NO | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 07MAY2005-10MAY2006 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR |
| | | | | 23MAY2005-10MAY2006 | NO | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR. AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 23MAY2005-10MAY2006 | NO | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 31MAY2005-07OCT2005 | NO | YES | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | HEARTBURN |
| | | | | 15AUG2005-18AUG2005 | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 800.00 MG | FRACTURED ANKLE PRN |
| | | | | 21AUG2005-10MAY2006 | NO | YES | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 275.00 MG | ANKLE FRACTURE PRN |
| | | | | 30AUG2005-06SEP2005 | NO | NO | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TABLET | HEAD TRAUMA FROM AUTO ACCIDENT PRN |
| | | | | 08OCT2005-30JAN2006 | NO | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 75.00 MG | HEARTBURN PRN |
| | | | | 07NOV2005-10MAY2006 | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | SHOULDER PAIN PRN |
| | | | | 27DEC2005-27DEC2005 | NO | YES | PARACETAMOL [ANILIDES] | 2.00 TABLETS | FLU-LIKE SYMPTOMS prn |
| | | | | 17FEB2006-10MAY2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | 2 FRACTURED RIBS FRACTURED HAND PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6381

CONFIDENTIAL
AZSER12811247

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123016 | QTP / LI | 07FEB2005-30SEP2005 | 01OCT2005-10APR2006 | 18FEB2006-19FEB2006 | NO | YES | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 660.00 MG | 2 FRACTURED RIBS FRANCTURED HAND PRN |
| | | | | 11APR2006-10MAY2006 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 350.00 MG | BIPOLAR |
| E0123017 | PLA / LI | 15FEB2005-23AUG2005 | 24AUG2005-03SEP2005 | UNK-CONTINUE | YES | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 24AUG2005-31AUG2005 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 250.00 MG | SWOLLEN RIGHT AXCILLARY NODE |
| | | | | 15OCT2004-14FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 15OCT2004-14MAR2005 | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA RELATED TO BIPOLAR DISORDER PRN |
| | | | | 15MAR2005-11APR2005 | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 100.00 MG | INSOMNIA RELATED TO BIPOLAR DISORDER |
| | | | | 12APR2005-08MAY2005 | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 150.00 MG | INSOMNIA RELATED TO BIPOLAR DISORDER |
| | | | | 09MAY2005-31MAY2005 | NO | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | INSOMNIA RELATED TO BIPOLAR DISORDER |
| | | | | 03JUN2005-03OCT2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA RELATED TO BIPOLAR ILLNESS |

CONFIDENTIAL
AZSER12811248

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123017 | PLA / LI | 15FEB2005- 23AUG2005 | 24AUG2005- 03SEP2005 | 31AUG2005- 03OCT2005 | NO | YES | DOCUSATE SODIUM [CONTACT LAXATIVES] | 100.00 MG | CONSTIPATION PROPHYLAXIS PRN |
| | | | | 07SEP2005- 03OCT2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| E0123018 | OL QTP | 11MAY2005- 15DEC2005 | | 14JUL2005- 14JUL2005 | NO | NO | LEVOFLOXACIN [FLUOROQUINOLONES] | 750.00 G | URINARY TRACT INFECTION |
| | | | | | YES | NO | MEGLUMINE AMIDOTRIZOATE [WATERSOL NEPHROTROPIC,HIGH OSMOL X-RAY CONTR MEDIA] | 30.00 CC | ABDOMINAL PAIN ASSOCIATED WITH URINARY TRACT INFECTION |
| | | | | | YES | NO | MORPHINE [NATURAL OPIUM ALKALOIDS] | 4.00 MG | PAIN ASSOCIATED WITH URINARY TRACT INFECTION |
| | | | | 10MAY2005- 06JUN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 10MAY2005- 14JAN2006 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 PILL | BIRTH CONTROL |
| | | | | 07JUN2005- 18NOV2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2005- 14JAN2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | HEADACHES PRN |
| | | | | 15JUL2005- 25JUL2005 | NO | YES | LEVOFLOXACIN [FLUOROQUINOLONES] | 250.00 MG | URINARY TRACT INFECTION |
| | | | | 26OCT2005- 02NOV2005 | NO | YES | SULFAMETHOXAZOLE [COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES] | 1.00 TABLET | URINARY TRACT INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6383

CONFIDENTIAL
AZSER12811249

Page 1754 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123018 | OL QTP | 11MAY2005- 15DEC2005 | | 22NOV2005- 14JAN2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| E0123019 | OL QTP | 25MAY2005- 04JAN2006 | | 24JAN2005- 27APR2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 25.00 MG | BIPOLAR ILLNESS |
| | | | | 15APR2005- 17MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR ILLNESS |
| | | | | 18MAY2005- 24MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR ILLNESS |
| | | | | 24APR2005- 01OCT2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION RELATED TO BIPOLAR ILLNESS |
| | | | | 11MAY2005- 03FEB2006 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR ILLNESS |
| E0123020 | PLA / LI | 17JUN2005- 16OCT2005 | 17OCT2005- 30APR2006 | 15JUN2005- 15JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 30JUN2005- 30JUN2005 | NO | NO | MAGNESIUM CITRATE [OSMOTICALLY ACTING LAXATIVES] | 250.00 ML | CONSTIPATION |
| | | | | 16JUN2005- 16JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 06MAR2006- 05APR2006 | NO | YES | TRIMETHOBENZAMIDE HYDROCHLORIDE [OTHER ANTIEMETICS] | 1200.00 MG | NAUSEA PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6384

CONFIDENTIAL
AZSER12811250

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123020 | PLA / LI | 17JUN2005-16OCT2005 | 17OCT2005-30APR2006 | 09JUN2005-11JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 07OCT2005-07OCT2005 | NO | NO | METOCLOPRAMIDE [PROPULSIVES] | 20.00 MG | GASTROENTERITIS |
| | | | | 02JUN2005-08JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 09OCT2005-09OCT2005 | NO | NO | PNEUMOCOCCAL VACCINE [PNEUMOCOCCAL VACCINES] | 0.50 ML | VACCINATION FOR PNEUMONIA PREVENTION |
| | | | | 05MAR2005-05MAY2005 | YES | NO | PARACETAMOL [OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 TABLET | PAIN (ARTHRITIC) PRN |
| | | | | 05MAR2005-10JUN2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 800.00 MG | PAIN (ARTHRITIS) PRN |
| | | | | 05MAR2005-30MAY2006 | YES | YES | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 325.00 MG | CORONARY ARTERY DISEASE |
| | | | | | YES | YES | HYDROXYZINE [DIPHENYLMETHANE DERIVATIVES] | 75.00 MG | CHRONIC OBSTRUCTIVE PULMONARY DISEASE PRN |
| | | | | 15MAR2005-30MAY2006 | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 5.00 MG | HYPERTENSION |
| | | | | | YES | YES | ROSIGLITAZONE MALEATE [THIAZOLIDINEDIONES] | 8.00 MG | DIABETES |
| | | | | | YES | YES | VALACICLOVIR HYDROCHLORIDE [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 500.00 MG | HERPES ZOSTER |
| | | | | 21MAR2005-23MAR2005 | YES | NO | LEVOFLOXACIN [FLUOROQUINOLONES] | 500.00 MG | STAPH |

CONFIDENTIAL
AZSER12811251

Page 1756 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123020 | PLA / LI | 17JUN2005-16OCT2005 | 17OCT2005-30APR2006 | 21MAR2005-30MAY2006 | YES | YES | GUAIFENESIN [EXPECTORANTS] | 1560.00 MG | COLD & CONGESTION PRN |
| | | | | 25MAR2005-25APR2005 | YES | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 1320.00 MG | SEVER PAIN R/T ARTHRITIS PRN |
| | | | | 25MAR2005-25MAY2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1600.00 MG | MODERATE PAIN R/T ARTHRITIS PRN |
| | | | | 09JUN2005-09AUG2005 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 12JUN2005-14JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 28JUN2005-30MAY2006 | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 500.00 MG | ARTHRITIS |
| | | | | 19JUL2005-30MAY2006 | NO | YES | DOCUSATE SODIUM [SOFTENERS, EMOLLIENTS] | 200.00 MG | CONSTIPATION PRN |
| | | | | 10AUG2005-11SEP2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR ILLNESS |
| | | | | 12SEP2005-30APR2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 07OCT2005-09OCT2005 | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | HEARTBURN |
| | | | | 09OCT2005-30MAY2006 | NO | YES | METOCLOPRAMIDE [PROPULSIVES] | 20.00 MG | GASTRITIS PROPHYLAXIS |
| | | | | 16OCT2005-30MAY2006 | NO | YES | HYDROCODONE [OPIUM ALKALOIDS AND DERIVATIVES] | | ARTHRITIS PAIN PRN |
| | | | | 01MAY2006-30MAY2006 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811252

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123021 | OL QTP | 02SEP2005-25SEP2005 | | 24AUG2005-01SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR ILLNESS |
| | | | | 24AUG2005-26SEP2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR ILLNESS |
| E0123022 | OL QTP | 21SEP2005-07FEB2006 | | 19AUG2005-22AUG2005 | YES | NO | FOLIC ACID [FOLIC ACID AND DERIVATIVES] | 1.00 MG | ALCOHOL WITHDRAWAL |
| | | | | 16JAN2006-16JAN2006 | NO | YES | THIAMINE [VITAMIN B1, PLAIN] | 250.00 MG | ALCOHOL WITHDRAWAL |
| | | | | 16JAN2006-16JAN2006 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 243.00 MG | HEADACHE/SORE THROAT |
| | | | | 15AUG2005-21SEP2005 | YES | NO | RANITIDINE [H2-RECEPTOR ANTAGONISTS] | 600.00 MG | HIATIAL HERNIA |
| | | | | 15SEP2005-14OCT2005 | YES | YES | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION ASSOCIATED WITH BIPOLAR ILLNESS |
| | | | | 19AUG2005-21AUG2005 | YES | NO | ACETYLSALICYLIC ACID [PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN] | 81.00 MG | HYPERTENSION, CORONARY DISEASE PROPHYLAXIS |
| | | | | | NO | NO | CHLORDIAZEPOXIDE [BENZODIAZEPINE DERIVATIVES] | 25.00 MG | ALCOHOL WITHDRAWAL PRN |
| | | | | | YES | NO | CHLORDIAZEPOXIDE [BENZODIAZEPINE DERIVATIVES] | 50.00 MG | ALCOHOL WITHDRAWAL PRN |
| | | | | | YES | NO | NICOTINE [DRUGS USED IN NICOTINE DEPENDENCE] | 14.00 MG | SMOKING CEASATION |
| | | | | | NO | NO | PANTOPRAZOLE [PROTON PUMP INHIBITORS] | 40.00 MG | GASTRIC ESOPHOGEAL REFLUX DISEASE |
| | | | | | YES | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 500.00 MG | FACE PAIN |
| | | | | | YES | NO | TRAZODONE [OTHER ANTIDEPRESSANTS] | 50.00 MG | ALCOHOL WITHDRAWAL |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6387

CONFIDENTIAL
AZSER12811253

Page 1758 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123022 | OL QTP | 21SEP2005- 07FEB2006 | | 19AUG2005- 21AUG2005 | YES | NO | NO | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | GENERAL HEALTH |
| | | | | 01JUL2005- 09MAR2006 | YES | YES | NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 20.00 MG | HIGH CHOLESTEROL |
| | | | | 15AUG2005- 12SEP2005 | YES | NO | NO | FLUOXETINE [ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS] | 1.00 TAB | DEPRESSION ASSOCIATED WITH BIPOLAR ILLNESS |
| | | | | 15AUG2005- 14SEP2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 75.00 MG | DEPRESSION ASSOCIATED WITH BIPOLAR ILLNESS |
| | | | | | YES | NO | NO | TEMAZEPAM [BENZODIAZEPINE DERIVATIVES] | 7.50 MG | INSOMNIA ASSOCIATED WITH BIPOLAR ILLNESS |
| | | | | 15AUG2005- 27SEP2005 | YES | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR ILLNESS |
| | | | | 15AUG2005- 09MAR2006 | YES | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 20.00 MG | HYPERTENSION |
| | | | | 21AUG2005- 14SEP2005 | YES | NO | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 80.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 2.50 MG | BIPOLAR DISORDER |
| | | | | 14SEP2005- 18SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR ILLNESS |
| | | | | 14SEP2005- 27SEP2005 | YES | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR ILLNESS |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6388

CONFIDENTIAL
AZSER12811254

Listing 12.2.10-9 Medications

Page 1759 of 1787

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123022 | OL QTP | 21SEP2005- 07FEB2006 | | 19SEP2005- 20SEP2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR ILLNESS |
| | | | | 28SEP2005- 09MAR2006 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 14OCT2005- 16NOV2005 | NO | NO | DULOXETINE [OTHER ANTIDEPRESSANTS] | 30.00 MG | DEPRESSION ASSOCIATED WITH BIPOLAR DISORDER |
| | | | | 15OCT2005- 11DEC2005 | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY ASSOCIATED WITH BIPOLAR DISORDER PRN |
| | | | | 16NOV2005- 12DEC2005 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | DEPRESSION ASSOCIATED WITH BIPOLAR DISORDER |
| | | | | 28NOV2005- 09MAR2006 | NO | NO | GLYCEROL [ENEMAS] | 1.00 SUPPOSITORY | CONSTIPATION PRN |
| | | | | | YES | NO | MAGNESIUM HYDROXIDE [COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS] | 30.00 ML | DYSPEPSIA PRN |
| | | | | 12DEC2005- 16JAN2006 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION ASSOCIATED WITH BIPOLAR DISORDER |
| | | | | 12DEC2005- 09MAR2006 | NO | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY ASSOCIATED WITH BIPOLAR DISORDER |
| | | | | | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | ACID REFLUX (DEPPEPSEA) |
| | | | | 17JAN2006- 09MAR2006 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | DEPRESSION ASSOCIATED WITH BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12811255

Page 1760 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0125001 | MISSING | | | 15FEB2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 275.00 MG | MOOD STABILIZER |
| | | | | 04APR2005- CONTINUE | NO | NO | GEMFIBROZIL [FIBRATES] | 1200.00 MG | HIGH CHOLESTEROL |
| | | | | 05APR2005- CONTINUE | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | MOOD STABILIZER |
| E0125002 | PLA / LI | 24MAY2005- 22AUG2005 | 23AUG2005- 05OCT2005 | UNK- CONTINUE | YES | YES | DOCUSATE [SOFTENERS, EMOLLIENTS] | 200.00 MG | CONSTIPATION |
| | | | | 04JAN2005- 04JAN2005 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 0.25 MG | SLEEP AID |
| | | | | 23JUN2005- 24JUN2005 | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 250.00 MG | PAIN BACK PRN |
| | | | | 01FEB2005- 23MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | MOOD STABILIZATION |
| | | | | 23APR2005- 24JUN2005 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | MOOD STABILIZATION |
| | | | | 25JUN2005- 04NOV2005 | NO | YES | LITHIUM [LITHIUM] | 750.00 MG | MOOD TAKES 600 MG ONE DAY 900 MG NEXT AVERAGES 750 MG |
| | | | | 22JUL2005- 04NOV2005 | NO | YES | SIMETICONE [OTHER DRUGS FOR FUNCTIONAL BOWEL DISORDERS] | 320.00 MG | BLOATY |
| | | | | 29AUG2005- 04NOV2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6390

CONFIDENTIAL
AZSER12811256

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125003 MISSING | | | | | | | | NONE | | |
| E0125004 | OL QTP | 05JUL2005-03JAN2006 | | UNK-CONTINUE | YES | YES | NO | ESTROGENS CONJUGATED [NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN] | 1.25 MG | HYSTERECTOMY |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.02 MG | HYPOTHYROID |
| | | | | | YES | YES | NO | LISINOPRIL [ACE INHIBITORS, PLAIN] | 10.00 MG | HYPERTENSION |
| | | | | | YES | YES | NO | OXYBUTYNIN [URINARY ANTISPASMODICS] | 15.00 MG | OVERACTIVE BLADDER |
| | | | | | YES | YES | NO | OXYBUTYNIN HYDROCHLORIDE [URINARY ANTISPASMODICS] | 15.00 MG | OVERACTIVE BLADDER |
| | | | | 24MAR2005-24MAR2005 | YES | NO | NO | LITHIUM [LITHIUM] | 675.00 MG | BIPOLAR DISORDER |
| | | | | 25MAR2005-28MAR2005 | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 22NOV2005-28NOV2005 | NO | YES | NO | TRAMADOL [OTHER OPIOIDS] | 100.00 MG | PAIN SECONDARY STRAINED BACK |
| | | | | UNK-04JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 750.00 MG | BIPOLAR DISORDER |
| | | | | 17MAR2005-23JUN2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DISORDER |
| | | | | 24JUN2005-29AUG2005 | YES | YES | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR DISORDER |
| | | | | 05JUL2005-28SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12811257

Page 1762 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 05JUL2005- 03JAN2006 | | 30AUG2005- 04SEP2005 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DISORDER |
| | | | | 05SEP2005- 22NOV2005 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 60.00 MG | BIPOLAR DISORDER |
| | | | | 29SEP2005- 02FEB2006 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |
| | | | | 06OCT2005- 07OCT2005 | NO | NO | CODEINE PHOSPHATE [NATURAL OPIUM ALKALOIDS] | 4.00 TABLETS | PAIN SECONDARY TO BURNED FEET |
| | | | | 06OCT2005- 22DEC2005 | NO | NO | CLINDAMYCIN [LINCOSAMIDES] | 1200.00 MG | BURNS ON FEET |
| | | | | | NO | NO | TRAMADOL [OTHER OPIOIDS] | 100.00 MG | PAIN SECONDARY TO BURNED FEET |
| | | | | 18OCT2005- 22DEC2005 | NO | NO | SULFADIAZINE SILVER [SULFONAMIDES] | 2.00 APPLICATIONS | BURNS ON FEET |
| | | | | 22NOV2005- 30NOV2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | PAIN SECONDARY STRAINED BACK |
| | | | | 23NOV2005- 29NOV2005 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | BIPOLAR DISORDER |
| | | | | 30NOV2005- 06DEC2005 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 22DEC2005- 02FEB2006 | NO | NO | FLUOXETINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6392

CONFIDENTIAL
AZSER12811258

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0125005 | OL QTP | 01AUG2005-21FEB2006 | | UNK-CONTINUE | YES | YES NO | ALLOPURINOL [PREPARATIONS INHIBITING URIC ACID PRODUCTION] | 100.00 MG | GOUT |
| | | | | | YES | YES NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 100.00 MG | HYPERTENSION |
| | | | | | YES | YES NO | CANDESARTAN CILEXETIL [ANGIOTENSIN II ANTAGONISTS, PLAIN] | 32.00 MG | HYPERTENSION |
| | | | | | YES | YES NO | METFORMIN [BIGUANIDES] | 2000.00 MG | DIABETES |
| | | | | | YES | YES NO | PRAZOSIN [ALPHA-ADRENORECEPTOR ANTAGONISTS] | 10.00 MG | HYPERTENSION |
| | | | | | YES | YES NO | SIMVASTATIN [HMG COA REDUCTASE INHIBITORS] | 80.00 MG | CHOLESTEROL, HIGH |
| | | | | | YES | YES NO | TRAMADOL [OTHER OPIOIDS] | 50.00 MG | PAIN (GOUT) |
| | | | | | YES | YES NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2005-06NOV2005 | YES | YES NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 30.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL2005-20DEC2005 | YES | YES NO | NIFEDIPINE [DIHYDROPYRIDINE DERIVATIVES] | 30.00 MG | HYPERTENSION |
| E0125006 | OL QTP | 04AUG2005-17SEP2005 | | 12AUG2005-13AUG2005 | NO | YES NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | BACK PAIN PRN |
| | | | | 08JUL2005-12JUL2005 | YES | NO NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 3.00 MG | ANXIETY |
| | | | | UNK-03AUG2005 | YES | NO NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | MOOD |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811259

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125006 | OL QTP | 04AUG2005-17SEP2005 | | 31MAR2005-07JUL2005 | YES | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 12JUL2005-17OCT2005 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY |
| | | | | 04AUG2005-17OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | MOOD STABILIZER |
| E0125007 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | | YES | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | INSOMNIA RELATED TO BIPOLAR DISORDER |
| | | | | | YES | NO | NO | FLUOXETINE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 40.00 MG | DEPRESSION BIPOLAR DISORDER |
| | | | | | YES | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 10MAR2005-16MAR2005 | NO | NO | NO | DESIPRAMINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 06SEP2005-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 23AUG2005-23AUG2005 | NO | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 16AUG2005-CONTINUE | NO | NO | NO | LEVOTHYROXINE SODIUM [THYROID HORMONES] | 0.03 MG | HYPOTHYROID |
| | | | | 05APR2005-CONTINUE | NO | NO | NO | DESIPRAMINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 50.00 MG | DEPRESSION BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811260

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0125007 | MISSING | | | 17MAR2005-23MAR2005 | NO | NO | DESIPRAMINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 20.00 MG | BIPOLAR DISORDER |
| | | | | 24MAR2005-04APR2005 | NO | NO | DESIPRAMINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 30.00 MG | BIPOLAR DISORDER |
| | | | | 29JUN2005-02JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 50.00 MG | BIPOLAR DISORDER |
| | | | | 03JUL2005-18JUL2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 19JUL2005-CONTINUE | NO | NO | CLONIDINE [IMIDAZOLINE RECEPTOR AGONISTS] | 0.10 MG | HYPERTENSION |
| | | | | 19JUL2005-15AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 16AUG2005-20AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 21AUG2005-22AUG2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 24AUG2005-05SEP2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 100.00 MG | BIPOLAR DISORDER |
| E0125008 | MISSING | | | UNK-UNK | NO | NO | ATENOLOL [BETA BLOCKING AGENTS, SELECTIVE] | | HYPERTENSION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6395

CONFIDENTIAL
AZSER12811261

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0127001 | QTP / VAL | 15NOV2004- 06APR2005 | 07APR2005- 15APR2005 | 10DEC2004- 09JAN2005 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR D/O |
| | | | | 22NOV2004- 23NOV2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR D/O |
| | | | | 31OCT2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 100.00 MG QHR | BIPOLAR DISORDER |
| | | | | | NO | NO | VENLAFAXINE HYDROCHLORIDE [OTHER ANTIDEPRESSANTS] | 37.50 MG | DEPRESSION SYMPTOMS |
| | | | | 12NOV2004- 14NOV2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR |
| | | | | 24NOV2004- 09DEC2004 | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |
| | | | | 24NOV2004- 15MAY2005 | YES | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | HEADACHES/ARCHRITIS PAIN |
| | | | | 10JAN2005- 31OCT2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 09APR2005- 13APR2005 | NO | YES | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 15.00 ML | GERD |
| | | | | 25APR2005- 15MAY2005 | NO | NO | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 2.00 PUFFS | ASTHMA PRN |
| | | | | | NO | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 1.00 PUFF | ASTHMA PRN |
| | | | | 28APR2005- 15MAY2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG QHS | INSOMNIA PRN |
| | | | | 30JUN2005- CONTINUE | NO | NO | LOPERAMIDE HYDROCHLORIDE [ANTIPROPULSIVES] | 2.00 TABS | DIARRHEA |

CONFIDENTIAL
AZSER12811262

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0127002 | OL QTP | 18NOV2004- 06JUL2005 | | 18NOV2004- 21NOV2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 23NOV2004- 23NOV2004 | NO | NO | METRONIDAZOLE [IMIDAZOLE DERIVATIVES] | 2000.00 MG | TRICHOMONAS INFECTION |
| | | | | 15MAY2004- 17NOV2004 | YES | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2004- 10DEC2004 | YES | NO | ESCITALOPRAM OXALATE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 10.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2004- 05AUG2005 | YES | NO | NORETHISTERONE ACETATE [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 /DAY | BIRTH CONTROL |
| | | | | 22NOV2004- 27DEC2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 17DEC2004- 10FEB2005 | NO | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER |
| | | | | 28DEC2004- 14JAN2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 03JAN2005- 12JAN2005 | NO | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | EXTREMITY PAIN |
| | | | | 15JAN2005- 05AUG2005 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 1125.00 MG | BIPOLAR DISORDER |
| | | | | 26APR2005- 05AUG2005 | NO | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR DISORDER PRN |
| E0127003 | PLA / VAL | 24NOV2004- 16MAR2005 | 17MAR2005- 31AUG2006 | 08JUL2005- 12JUL2005 | NO | YES | LEVOFLOXACIN [FLUOROQUINOLONES] | 750.00 MG | SINUS INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6397

CONFIDENTIAL AZSER12811263

Page 1768 of 1787

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 24NOV2004- 16MAR2005 | 17MAR2005- 31AUG2006 | 24NOV2001- 22MAR2005 | YES | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 2.00 TAB | LOWER BACK PAIN PRN |
| | | | | 15NOV2002- 22MAR2005 | YES | YES | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 1200.00 MG | GENERAL NUTRITION |
| | | | | | YES | YES | ERGOCALCIFEROL [CALCIUM, COMBINATIONS WITH OTHER DRUGS] | 600.00 MG | GENERAL NUTRITION |
| | | | | 24OCT2004- 22MAR2005 | YES | YES | BUDESONIDE [CORTICOSTEROIDS] | 2.00 SPRAYS | SEASONAL ALLERGIES PRN |
| | | | | 12JAN2005- 22MAR2005 | NO | YES | VITAMINS NOS [ALL OTHER THERAPEUTIC PRODUCTS] | 2.00 TAB | GENERAL NUTRITION PRN |
| | | | | 23MAR2005- 09SEP2005 | NO | YES | TRIAMCINOLONE ACETONIDE [CORTICOSTEROIDS] | 2.00 SPRAYS | SEASONAL ALLERGIES |
| | | | | 23MAR2005- 30SEP2006 | NO | YES | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 1200.00 MG | GEN. NUTRITION |
| | | | | | NO | YES | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | LOWER BACK PAIN |
| | | | | | NO | YES | VITAMINS NOS [ALL OTHER THERAPEUTIC PRODUCTS] | 2.00 TABS | GEN NUTRITION |
| | | | | 24APR2005- 30SEP2006 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [SYMPATHOMIMETICS] | 2.00 TABS | SEASONAL ALLERGIES |
| | | | | 27APR2005- 06SEP2005 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY/INSOMNIA |
| | | | | 08JUL2005- 15JUL2005 | NO | YES | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | ALLERGIES |
| | | | | 08JUL2005- 09SEP2005 | NO | YES | FLUNISOLIDE [CORTICOSTEROIDS] | 29.00 MG | SINUS INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:34   kcpx265

6398

CONFIDENTIAL
AZSER12811264

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 24NOV2004-16MAR2005 | 17MAR2005-31AUG2006 | 07SEP2005-30SEP2006 | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | ANXIETY/INSOMNIA |
| | | | | 28OCT2005-23NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR D/O |
| | | | | 15NOV2005-19NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR D/O |
| | | | | 20NOV2005-23NOV2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |
| | | | | 24NOV2005-27OCT2005 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |
| | | | | 09JAN2006-16JAN2006 | NO | YES | CETIRIZINE HYDROCHLORIDE [PIPERAZINE DERIVATIVES] | 10.00 MG | ALLERGIES |
| E0127004 | OL QTP | 26NOV2004-22DEC2004 | | 18OCT2004-19NOV2004 | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 0.02 24 HR MG | BIRTH CONTROL |
| E0127005 | OL QTP | 14DEC2004-18FEB2005 | | 29JAN2005-29JAN2005 | NO | NO | GUAIFENESIN [EXPECTORANTS] | 1.00 TAB | COLD SYNDROME WITH RHINITIS |
| | | | | 01FEB2005-02FEB2005 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 2.00 TABS | HEADACHE |
| | | | | 23NOV2004-20MAR2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O MRE MANIC |
| | | | | 15OCT1999-20MAR2005 | YES | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 10.00 MG | SEASONAL ALLERGIES |
| | | | | 15NOV2004-13DEC2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR D/O MRE MANIC |

CONFIDENTIAL
AZSER12811265

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127005 | OL QTP | 14DEC2004-18FEB2005 | | 14DEC2004-01JAN2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | TENDINITIS |
| E0127006 | MISSING | | | UNK-CONTINUE | YES | NO | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | BACK PAIN |
| | | | | 15MAY2004-CONTINUE | NO | NO | NO | LORATADINE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 100.00 MG | SEASONAL ENVIRONMENTAL ALLERGY |
| E0127007 | OL QTP | 14JAN2005-04MAR2005 | | 05JAN2005-08JAN2005 | YES | NO | NO | CLARITHROMYCIN [MACROLIDES] | 500.00 MG | BRONCHITIS |
| | | | | 04JAN2005-03APR2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 400.00 MG | TOOTH PAIN |
| | | | | 24JAN2005-03APR2005 | NO | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES |
| E0127008 | OL QTP | 19JAN2005-23JAN2005 | | 15JUN2004-16JAN2005 | YES | NO | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 1200.00 MG | BIPOLAR |
| | | | | 15JUN2004-22FEB2005 | YES | YES | NO | ALPRAZOLAM [BENZODIAZEPINE DERIVATIVES] | 2.00 MG | BIPOLAR |
| E0127009 | OL QTP | 20JAN2005-31JAN2005 | | | | | | NONE | | |
| E0127010 | OL QTP | 21JAN2005-01SEP2005 | | 15APR2005-01SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 02SEP2005-01OCT2005 | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DO |
| | | | | 29JAN2005-04MAR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6400

CONFIDENTIAL
AZSER12811266

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127010 | OL QTP | 21JAN2005-01SEP2005 | | 05MAR2005-14APR2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 750.00 MG | BIPOLAR DISORDER |
| E0127011 | QTP / VAL | 27JAN2005-27MAY2005 | 28MAY2005-01SEP2006 | 19JAN2005-26JAN2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR I D/O |
| | | | | 07JUL2005-25JUL2005 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR I D/O |
| | | | | 08DEC2004-26MAY2005 | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 1.00 TAB | GASTROESOPHAGEAL REFLUX DISORDER PRN |
| | | | | 27JAN2005-26MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 27MAY2005-06JUL2005 | NO | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR I D/O |
| | | | | 27MAY2005-01OCT2006 | NO | YES | YES | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 1.00 TAB | GERD |
| | | | | | NO | YES | YES | RIZATRIPTAN [SELECTIVE SEROTONIN (5HT1) AGONISTS] | 10.00 MG | HEADACHES |
| | | | | 26JUL2006-01OCT2006 | NO | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR I D/O |
| | | | | 29NOV2005-01DEC2005 | NO | NO | YES | PARACETAMOL [ANILIDES] | 1000.00 MG | STOMACH PAIN RELATED TO VIRAL INFECTION |
| | | | | 09JAN2006-01OCT2006 | NO | NO | YES | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 50.00 MG | ERECTION PROBLEMS/SEXUAL DYSFUNCTION |
| E0127012 | MISSING | | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6401

CONFIDENTIAL
AZSER12811267

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127013 | OL QTP | 19APR2005-28AUG2005 | | 11APR2005-16APR2005 | YES | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 19APR2005-26APR2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 27APR2005-27SEP2005 | NO | YES | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 27APR2005-27SEP2005 | NO | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 1.00 TAB | HEART BURN |
| | | | | 03MAY2005-16MAY2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | DEPRESSION |
| | | | | 17MAY2005-27SEP2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | DEPRESSION |
| E0127014 | QTP / VAL | 18APR2005-05SEP2005 | 06SEP2005-06AUG2006 | 01JUN2005-12JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR D/O |
| | | | | 01AUG2006-04AUG2006 | NO | NO | YES | GUAIFENESIN [SYMPATHOMIMETICS] | 400.00 MG | UPPER RESPIRATORY TRACT INFECTION |
| | | | | 05JUL2005-05JUL2005 | NO | YES | NO | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHE |
| | | | | 01JUL1999-05SEP2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | HEADACHES PRN |
| | | | | 15MAY2003-05SEP2006 | YES | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS FIXED COMBINATIONS] | 1.00 PATCH EVERY 7 DAYS | BIRTH CONTROL |
| | | | | 01JUL2004-05SEP2005 | YES | YES | NO | NAPROXEN SODIUM [PROPIONIC ACID DERIVATIVES] | 220.00 MG | HEADACHES PRN |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   medl00.sas   02MAR2007:13:34   kcpx265

6402

CONFIDENTIAL
AZSER12811268

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127014 | QTP / VAL | 18APR2005-05SEP2005 | 06SEP2005-06AUG2006 | 11APR2005-01MAY2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR D/O |
| | | | | 02MAY2005-31MAY2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 500.00 MG | BIPOLAR D/O |
| | | | | 13JUL2005-05SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1250.00 MG | BIPOLAR D/O |
| | | | | 03OCT2005-05SEP2006 | NO | NO | YES | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY/IRRITABILITY RELATED TO BIPOLAR DISORDER PRN |
| | | | | 12APR2006-16APR2006 | NO | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 2.00 TABS | BELL'S PALSY |
| | | | | 12APR2006-22APR2006 | NO | NO | YES | ACICLOVIR [NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR] | 1000.00 MG | BELL'S PALSY |
| E0127015 | OL QTP | 20APR2005-21APR2005 | | 12APR2005-21APR2005 | YES | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 250.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1995-21MAY2005 | YES | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 1000.00 MG | HEADACHE |
| | | | | 01JUL2003-21MAY2005 | YES | YES | NO | NAPROXEN [PROPIONIC ACID DERIVATIVES] | 440.00 MG | HEADACHE |
| | | | | 15JAN2005-21MAY2005 | YES | YES | NO | AMLODIPINE [ACE INHIBITORS AND CALCIUM CHANNEL BLOCKERS] | 1.00 TABLET DAILY | HYPERTENSION |
| E0127016 | MISSING | | | 15OCT2003-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR D/O |

CONFIDENTIAL
AZSER12811269

Page 1774 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0127017 | QTP / LI | 28APR2005-05JAN2006 | 06JAN2006-20AUG2006 | 29APR2005-01JUN2005 | NO | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 02JUN2005-10OCT2005 | NO | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 06JAN2006-16FEB2006 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 06JAN2006-19SEP2006 | NO | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | MIGRAINE HEADACHES |
|  |  |  |  | 17FEB2006-19SEP2006 | NO | YES | LITHIUM [LITHIUM] | 1500.00 MG | BIPOLAR DISORDER |
| E0127018 | OL QTP | 12MAY2005-31OCT2005 |  | 19MAY2005-26MAY2005 | NO | YES | CYCLOBENZAPRINE HYDROCHLORIDE [OTHER CENTRALLY ACTING AGENTS] | 15.00 MG | PAIN RELATED TO (R) WRIST INJURY |
|  |  |  |  |  | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 600.00 MG | PAIN RELATED TO (R) WRIST INJURY |
|  |  |  |  |  | YES | YES | SULINDAC [ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES] | 400.00 MG | PAIN RELATED TO (R) WRIST INJURY |
|  |  |  |  | 19MAY2005-19MAY2005 | NO | YES | CORTISONE [GLUCOCORTICOIDS] | 1.00 INJECTION | (R) WRIST INJURY |
|  |  |  |  | 01JUL2000-30NOV2005 | YES | YES | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | HEARTBURN/ALLERGIES |
|  |  |  |  | 15FEB2003-30NOV2005 | YES | YES | LITHIUM CARBONATE [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
|  |  |  |  | 01JUL2003-30NOV2005 | YES | YES | FLUTICASONE PROPIONATE [ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES] | 50.00 MG | ASTHMA PRN |

CONFIDENTIAL
AZSER12811270

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0127018 | OL QTP | 12MAY2005-31OCT2005 | | 01JUL2003-30NOV2005 | YES | NO | FLUTICASONE PROPIONATE [CORTICOSTEROIDS] | 2.00 SPRAYS EACH NOSTRIL | ALLERGIES |
| | | | | | YES | NO | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA PRN |
| | | | | 15JUL2003-30NOV2005 | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 0.50 MG | ANXIETY |
| | | | | 15JUL2004-06MAY2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 15SEP2004-13MAY2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 50.00 MG | SLEEP |
| | | | | 15DEC2004-24JUN2005 | YES | NO | METFORMIN HYDROCHLORIDE [COMBINATIONS OF ORAL BLOOD GLUCOSE LOWERING DRUGS] | 2000.00 MG | DIABETES |
| | | | | 13APR2005-20APR2005 | NO | NO | DEXAMFETAMINE [CENTRALLY ACTING SYMPATHOMIMETICS] | 5.00 MG | BIPOLAR DISORDER: DEPRESSED |
| | | | | 19MAY2005-08JUN2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | 09JUN2005-08AUG2005 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DEPRESSION |
| | | | | 25JUN2005-30NOV2005 | YES | NO | METFORMIN [BIGUANIDES] | 1000.00 MG | DIABETES |
| | | | | 25JUN2005-30NOV2005 | YES | NO | ROSIGLITAZONE MALEATE [THIAZOLIDINEDIONES] | 8.00 MG | DIABETES |

CONFIDENTIAL
AZSER12811271

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127018 | OL QTP | 12MAY2005-31OCT2005 | | 09AUG2005-24AUG2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 25AUG2005-29SEP2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 30SEP2005-30NOV2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| E0127019 | PLA / LI | 17MAY2005-06SEP2005 | 07SEP2005-12MAY2006 | UNK-CONTINUE | YES | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG BID | HEADACHES |
| | | | | 15MAY2005-15MAY2005 | YES | NO | NO | FEXOFENADINE HYDROCHLORIDE [OTHER ANTIHISTAMINES FOR SYSTEMIC USE] | 60.00 MG | ALLERGIES |
| | | | | 15MAR2005-15MAY2005 | YES | NO | NO | ATOMOXETINE HYDROCHLORIDE [CENTRALLY ACTING SYMPATHOMIMETICS] | 40.00 MG | PROBLEMS WITH CONCENTRATION |
| | | | | 15OCT2004-17MAY2005 | YES | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 15OCT2004-24MAY2005 | YES | YES | NO | LORAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.00 MG | ANXIETY |
| | | | | | YES | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 15MAR2005-16MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 15MAR2005-24MAY2005 | YES | YES | NO | CLONAZEPAM [BENZODIAZEPINE DERIVATIVES] | 1.50 MG | ANXIETY |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6406

CONFIDENTIAL
AZSER12811272

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0127019 | PLA / LI | 17MAY2005- 06SEP2005 | 07SEP2005- 12MAY2006 | 18MAY2005- 30NOV2005 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1350.00 MG | BIPOLAR DISORDER |
| | | | | 28AUG2005- 03SEP2005 | NO | NO | CIPROFLOXACIN [FLUOROQUINOLONES] | 250.00 MG BID 2 TABS | URINARY TRACT INFECTION |
| | | | | 01DEC2005- 11JUN2006 | NO | YES | LITHIUM CARBONATE [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| E0127020 | MISSING | | | UNK- CONTINUE | NO | NO | CAFFEINE [ANILIDES] | 2.00 CAPS | TENSION HEADACHE PRN |
| E0127021 | OL QTP | 15SEP2005- 30MAR2006 | | UNK- CONTINUE | YES | NO | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 MG | BIRTH CONTROL |
| | | | | 15JUN2005- 15JUN2005 | YES | NO | ESOMEPRAZOLE MAGNESIUM [PROTON PUMP INHIBITORS] | 40.00 MG | ACID REFLUX |
| | | | | 15JAN2005- 29APR2006 | YES | NO | AMLODIPINE [ACE INHIBITORS AND CALCIUM CHANNEL BLOCKERS] | 1.00 TABLET TAKEN DAILY | HYPERTENSION |
| | | | | 15AUG2005- 15SEP2005 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 200.00 MG | DEPRESSION |
| | | | | 15SEP2005- 13DEC2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR |
| | | | | 14OCT2005- 21OCT2005 | NO | NO | AZITHROMYCIN [MACROLIDES] | 250.00 MG | NASAL CONGESTION |
| | | | | 14DEC2005- 29APR2006 | NO | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12811273

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 28JUL2004-25OCT2004 | 26OCT2004-14FEB2005 | UNK-CONTINUE | YES | YES | MULTIVITAMINS WITH MINERALS [MULTIVITAMINS WITH MINERALS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | | YES | YES | MONTELUKAST [LEUKOTRIENE RECEPTOR ANTAGONISTS] | 10.00 MG | ASTHMA |
| | | | | | YES | YES | PANTHENOL [OTHER CICATRIZANTS] | 4.00 DROPS IN EACH EYE | ALLERGIES-PRN |
| | | | | | YES | YES | PARACETAMOL [ANILIDES] | 4.00 DROPS IN EACH EYE | ENVIRONMENTAL ALLERGIES |
| | | | | | YES | YES | SALBUTAMOL [SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS] | 2.00 PUFFS | ASTHMA - PRN |
| | | | | 04AUG2004-12AUG2004 | YES | YES | TRIAMCINOLONE ACETONIDE [GLUCOCORTICOIDS] | 8.00 PUFFS | ASTHMA |
| | | | | | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 13DEC2004-20DEC2004 | NO | YES | ATROPINE SULFATE [ANTISPASMODICS IN COMBINATION WITH OTHER DRUGS] | 2400.00 MG | URINARY TRACT INFECTION KIDNEY INFECTION |
| | | | | 15DEC2004-15DEC2004 | NO | YES | ACETYLSALICYLIC ACID [ANILIDES] | 565.00 MG | MIGRAINE |
| | | | | 27JUL2004-27JUL2004 | YES | NO | MORPHINE [NATURAL OPIUM ALKALOIDS] | 4.00 MG | PAIN DUE TO RUPTURED OVARIAN CYST |
| | | | | 27JUL2004 | YES | NO | ONDANSETRON HYDROCHLORIDE [SEROTONIN (5HT3) ANTAGONISTS] | 4.00 MG | PAIN DUE TO RUPTURED OVARIAN CYST. |
| | | | | 24OCT2004-24OCT2004 | NO | NO | INFLUENZA VACCINE [INFLUENZA VACCINES] | 0.50 CC | PROPHYLAXIS |
| | | | | UNK-26JUL2004 | YES | NO | SERTRALINE HYDROCHLORIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | 100.00 MG | DEPRESSION |

CONFIDENTIAL
AZSER12811274

Page 1779 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 28JUL2004-<br>25OCT2004 | 26OCT2004-<br>14FEB2005 | 26JUL2004-<br>30SEP2004 | YES | NO | LORAZEPAM<br>[BENZODIAZEPINE DERIVATIVES] | 1.00 MG | INSOMNIA |
| | | | | 24FEB2005-<br>02MAR2005 | NO | NO | LITHIUM<br>[LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 28JUL2004-<br>03AUG2004 | NO | YES | LITHIUM<br>[LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 22DEC2004-<br>17JAN2005 | NO | NO | CAFFEINE<br>[ANILIDES] | 3.00 TABS | MIGRAINE |
| | | | | 03MAR2005-<br>07MAR2005 | NO | NO | LITHIUM<br>[LITHIUM] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 13DEC2004-<br>15DEC2004 | NO | YES | CODEINE PHOSPHATE<br>[NATURAL OPIUM ALKALOIDS] | 2.00 PILLS | BACK PAIN/DYSURIA |
| | | | | 16MAR2005-<br>CONTINUE | NO | NO | TRAZODONE<br>[OTHER ANTIDEPRESSANTS] | 200.00 MG | INSOMNIA |
| | | | | 07JUL2004-<br>27JUL2004 | YES | NO | NAPROXEN SODIUM<br>[PROPIONIC ACID DERIVATIVES] | 880.00 MG | MIGRAINE HEADACHES |
| | | | | 23DEC2004-<br>21JAN2005 | NO | YES | DEXTROMETHORPHAN HYDROBROMIDE<br>[OPIUM ALKALOIDS AND DERIVATIVES] | 1.00 PILL | COUGH |
| | | | | 13DEC2004-<br>17DEC2004 | NO | YES | CEFUROXIME AXETIL<br>[CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | URINARY TRACT INFECTION/KIDNEY INFECTION |
| | | | | 23DEC2004-<br>24DEC2004 | NO | YES | PREDNISONE<br>[GLUCOCORTICOIDS] | 50.00 MG | MIGRAINE |
| | | | | 14FEB2005-<br>06MAR2005 | NO | YES | TOPIRAMATE<br>[OTHER ANTIEPILEPTICS] | 50.00 MG | SEIZURES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6409

CONFIDENTIAL
AZSER12811275

Page 1780 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 28JUL2004- 25OCT2004 | 26OCT2004- 14FEB2005 | 02MAR2005- 15MAR2005 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INSOMNIA |
| | | | | 07MAR2005- 16MAR2005 | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 125.00 MG | SEIZURES |
| | | | | 15MAR2004- 26JUL2004 | YES | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR I DISORDER |
| | | | | 27JUN2004- 06DEC2004 | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES-PRN |
| | | | | 27JUN2004- 21FEB2005 | YES | YES | ETHINYLESTRADIOL [PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS] | 1.00 PATCH PER WEEK | BIRTH CONTROL |
| | | | | 13AUG2004- 31OCT2004 | NO | YES | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 19AUG2004- 13SEP2004 | YES | NO | PARACETAMOL [ANILIDES] | 4000.00 MG | MUSCLE PAIN SECONDARY TO (L) SHOULDER MUSCLE STRAIN |
| | | | | 01NOV2004- 23FEB2005 | NO | YES | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 06NOV2004- 20NOV2004 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | NUMBNESS IN FEET |
| | | | | 07DEC2004- 16MAR2005 | NO | YES | PARACETAMOL [ANILIDES] | 1950.00 MG | HEADACHES |
| | | | | 20DEC2004- 26DEC2004 | NO | YES | FLUCONAZOLE [TRIAZOLE DERIVATIVES] | 150.00 MG | YEAST INFECTION |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

6410

CONFIDENTIAL
AZSER12811276

Page 1781 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 28JUL2004- 25OCT2004 | 26OCT2004- 14FEB2005 | 21DEC2004- 21JAN2005 | NO | YES | ATROPINE SULFATE [ANTISPASMODICS IN COMBINATION WITH OTHER DRUGS] | 200.00 MG | URINARY TRACT INFECTION |
| | | | | 23DEC2004- 27DEC2004 | NO | YES | CEFUROXIME AXETIL [CEPHALOSPORINS AND RELATED SUBSTANCES] | 1000.00 MG | UPPER RESPIRATORY INFECTION |
| | | | | 25DEC2004- 27DEC2004 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 40.00 MG | MIGRAINE |
| | | | | 28DEC2004- 30DEC2004 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 30.00 MG | MIGRAINE |
| | | | | 31DEC2004- 03JAN2005 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 20.00 MG | MIGRAINE |
| | | | | 06JAN2005- 20JAN2005 | NO | YES | PREDNISONE [GLUCOCORTICOIDS] | 10.00 MG | MIGRAINE |
| E0128002 | OL QTP | 18OCT2004- 10JUN2005 | | UNK- CONTINUE | YES | NO | DOCUSATE [SOFTENERS, EMOLLIENTS] | 10.00 MG | CONSTIPATION PRN |
| | | | | | YES | NO | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 15JUN2004- 15JUN2004 | NO | NO | CITALOPRAM HYDROBROMIDE [SELECTIVE SEROTONIN REUPTAKE INHIBITORS] | | BIPOLAR DISORDER |
| | | | | 15AUG2004- 25OCT2004 | YES | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 100.00 MG | IMPOTENCE PRN |
| | | | | 20MAR2005- 20MAR2005 | NO | NO | GINSENG [OTHER THERAPEUTIC PRODUCTS] | 2.00 PACKETS | IMPOTENCE |
| | | | | UNK- 17OCT2004 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 700.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6411

CONFIDENTIAL
AZSER12811277

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0128002 | OL QTP | 18OCT2004-10JUN2005 | | 15JAN2004-10JUL2005 | YES | YES | NO | OMEPRAZOLE [PROTON PUMP INHIBITORS] | 20.00 MG | DECREASE ACID |
| | | | | 09JUL2004-10JUL2005 | YES | YES | NO | OXYBUTYNIN [URINARY ANTISPASMODICS] | 7.50 MG | URINARY INCONTINENCE |
| | | | | 17SEP2004-01DEC2004 | YES | YES | NO | METOPROLOL [BETA BLOCKING AGENTS, SELECTIVE] | 50.00 MG | HYPERTENSION |
| | | | | 29OCT2004-13NOV2004 | NO | YES | NO | VARDENAFIL HYDROCHLORIDE [DRUGS USED IN ERECTILE DYSFUNCTION] | 20.00 MG | IMPOTENCE TREATMENT NOT AE. PRN |
| | | | | 14NOV2004-10JUL2005 | NO | YES | NO | SILDENAFIL CITRATE [DRUGS USED IN ERECTILE DYSFUNCTION] | 100.00 MG | IMPOTENCE ROUTINE TREATMENT NOT AN AE. PRN |
| | | | | 15NOV2004-22NOV2004 | NO | YES | NO | ZALEPLON [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR |
| | | | | 23NOV2004-10JUL2005 | NO | YES | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | BIPOLAR |
| | | | | 04FEB2005-10MAR2005 | NO | YES | NO | PHENYLEPHRINE HYDROCHLORIDE [ANILIDES] | 3.00 TABS | UPPER RESPIRATORY INFECTION |
| | | | | 05FEB2005-15FEB2005 | NO | YES | NO | CAFFEINE [ANILIDES] | 4.00 TABS | UPPER RESPIRATORY INFECTION PRN |
| | | | | 06FEB2005-09FEB2005 | NO | YES | NO | ETHANOL [ANILIDES] | 3.00 TABLESPOONS | UPPER RESPIRATORY INFECTION |
| | | | | 12FEB2005-10JUL2005 | NO | YES | NO | DIHYDROXYALUMINUM SODIUM CARBONATE [ALUMINIUM COMPOUNDS] | 6.00 TABS | GASTRITIS ROUTINE TREATMENT NOT AN AE. PRN |

CONFIDENTIAL
AZSER12811278

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0128003 | OL QTP | 24NOV2004- 28NOV2004 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [ANILIDES] | 200.00 MG | MENSTRUAL CRAMPS-PRN |
| | | | | | YES | NO | CAFFEINE [ANILIDES] | 1500.00 MG | HEADACHES-PRN |
| | | | | | YES | NO | PARACETAMOL [ANILIDES] | 1300.00 MG | HEADACHES-PRN |
| | | | | 25JUL2004- 25JUL2004 | NO | NO | LAMOTRIGINE [OTHER ANTIEPILEPTICS] | 100.00 MG | BIPOLAR DISORDER |
| | | | | 25JUL2004- 01AUG2004 | NO | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 03SEP2004- 13SEP2004 | NO | NO | RISPERIDONE [OTHER ANTIPSYCHOTICS] | 1.00 MG | BIPOLAR DISORDER |
| | | | | 03SEP2004- 10SEP2004 | NO | NO | LITHIUM CARBONATE [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| | | | | 19JAN2005- 21JAN2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 27JAN2005- CONTINUE | NO | NO | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 2.00 PILLS | LEFT KNEE INJURY |
| | | | | 25NOV2002- 28DEC2004 | YES | NO | BISMUTH SUBSALICYLATE [BISMUTH PREPARATIONS] | 2.00 TABS | GASTROESOPHAGEAL REFLUX DISEASE PRN |
| | | | | 15JUN2004- 28DEC2004 | YES | NO | DIPHENHYDRAMINE [OTHER ANALGESICS AND ANTIPYRETICS] | 1050.00 MG | INSOMNIA |
| | | | | 25JUL2004- 02SEP2004 | YES | NO | LITHIUM CARBONATE [LITHIUM] | 450.00 MG | BIPOLAR DISORDER |
| | | | | 17SEP2004- 24SEP2004 | YES | NO | BUPROPION HYDROCHLORIDE [DRUGS USED IN NICOTINE DEPENDENCE] | 150.00 MG | BIPOLAR DISORDER |
| | | | | | YES | NO | TOPIRAMATE [OTHER ANTIEPILEPTICS] | 200.00 MG | BIPOLAR DISORDER |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:34  kcpx265

6413

CONFIDENTIAL
AZSER12811279

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0128003 | OL QTP | 24NOV2004-28NOV2004 | | 24NOV2004-02DEC2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 03DEC2004-28DEC2004 | NO | NO | LITHIUM [LITHIUM] | 900.00 MG | BIPOLAR DISORDER |
| E0128004 | PLA / LI | 13DEC2004-06APR2005 | 07APR2005-14APR2005 | UNK-CONTINUE | YES | YES | VITAMINS NOS [COMBINATIONS OF VITAMINS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | | 05APR2005-07APR2005 | YES | YES | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHE |
| | | | | 12NOV2004-26JAN2005 | YES | NO | IBUPROFEN [PROPIONIC ACID DERIVATIVES] | 200.00 MG | HEADACHES PRN |
| | | | | 13DEC2004-29DEC2004 | YES | NO | LITHIUM [LITHIUM] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 30DEC2004-13JAN2005 | YES | NO | LITHIUM [LITHIUM] | 1200.00 MG | BIPOLAR DISORDER |
| | | | | 14JAN2005-15APR2005 | YES | YES | LITHIUM [LITHIUM] | 1800.00 MG | BIPOLAR DISORDER |
| | | | | 26JAN2005-14MAY2005 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1300.00 MG | HEADACHE PRN |
| | | | | | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 1300.00 MG | WRIST PAIN PRN |
| | | | | 09MAR2005-14MAY2005 | NO | YES | CALCIUM CARBONATE [CALCIUM COMPOUNDS] | 1.00 PILL | HEARTBURN PROPHYLAXIS |
| E0128005 | PLA / VAL | 17FEB2005-16MAY2005 | 17MAY2005-27DEC2005 | UNK-CONTINUE | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1500.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811280

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0128005 | PLA / VAL | 17FEB2005-16MAY2005 | 17MAY2005-27DEC2005 | 20DEC2005-24DEC2005 | NO | YES | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 7.50 MG | MUSCLE PAIN SECONDARY TO PULLED BACK MUSCLE |
| | | | | 27DEC2005-26JAN2006 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 20DEC2004-20DEC2004 | YES | NO | OLANZAPINE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 5.00 MG | BIPOLAR DISORDER |
| | | | | 08FEB2005-16FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 21DEC2004-07FEB2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 28AUG2005-02SEP2005 | NO | YES | PARACETAMOL [NATURAL OPIUM ALKALOIDS] | 6.00 TABS | PAIN SECONDARY TO BURN |
| | | | | 02SEP2005-10SEP2005 | NO | YES | CEFALEXIN [CEPHALOSPORINS AND RELATED SUBSTANCES] | 500.00 MG | BURN |
| | | | | 02SEP2005-16SEP2005 | NO | YES | OXYCODONE [NATURAL OPIUM ALKALOIDS] | 15.00 MG | PAIN SECONDARY TO BURN |
| E0128006 | PLA / VAL | 07JUL2005-03OCT2005 | 04OCT2005-31OCT2005 | UNK-CONTINUE | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | HEADACHES |
| | | | | UNK-CONTINUE | YES | YES | RANITIDINE HYDROCHLORIDE [H2-RECEPTOR ANTAGONISTS] | 150.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | | 01NOV2005-01NOV2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 300.00 MG | BIPOLAR DISORDER |

CONFIDENTIAL
AZSER12811281

Page 1786 of 1787

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0128006 | PLA / VAL | 07JUL2005- 03OCT2005 | 04OCT2005- 31OCT2005 | 03NOV2005- 03NOV2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 31OCT2005- 31OCT2005 | NO | YES | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 200.00 MG | BIPOLAR DISORDER |
| | | | | 27OCT2005- 27OCT2005 | NO | YES | INFLUENZA VACCINE [INFLUENZA VACCINES] | 0.50 ML | FLU PROPHYLAXIS |
| | | | | 02NOV2005- 02NOV2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | 09OCT2005- 09OCT2005 | NO | YES | ACETYLSALICYLIC ACID [SALICYLIC ACID AND DERIVATIVES] | 975.00 MG | HEADACHE |
| | | | | 29MAY2005- 29MAY2005 | YES | NO | NORTRIPTYLINE [NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS] | 25.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 25JUN2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES; OXAZEPINES AND THIAZEPINES] | 400.00 MG | BIPOLAR DISORDER |
| | | | | UNK- 06JUL2005 | YES | NO | GABAPENTIN [OTHER ANTIEPILEPTICS] | 300.00 MG | BIPOLAR DISORDER |
| | | | | 01JUL1991- 30NOV2005 | YES | YES | PARACETAMOL [ANILIDES] | 650.00 MG | BACK PAIN ASSOCIATED WITH HERNIATED DISCS AND SCIATICA. |
| | | | | 15OCT2004- 25JUN2005 | YES | NO | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 1000.00 MG | BIPOLAR DISORDER |
| | | | | 15MAY2005- 30NOV2005 | YES | YES | GEMFIBROZIL [FIBRATES] | 600.00 MG | HYPERCHOLESTEROLEMIA |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:34   kcpx265

6416

CONFIDENTIAL
AZSER12811282

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0128006 | PLA / VAL | 07JUL2005-03OCT2005 | 04OCT2005-31OCT2005 | 15MAY2005-30NOV2005 | YES | YES | LISINOPRIL [ACE INHIBITORS, PLAIN] | 5.00 MG | HYPERTENSION |
| | | | | 26JUN2005-06JUL2005 | YES | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 500.00 MG | BIPOLAR DISORDER |
| | | | | 26JUN2005-30NOV2005 | YES | YES | VALPROATE SEMISODIUM [FATTY ACID DERIVATIVES] | 2000.00 MG | BIPOLAR DISORDER |
| | | | | 21OCT2005-30NOV2005 | NO | YES | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 10.00 MG | INITIAL INSOMNIA |
| | | | | 27OCT2005-30NOV2005 | NO | YES | AMMONIUM LACTATE [OTHER EMOLLIENTS AND PROTECTIVES] | 1.00 APPLICATION | VENOUS STASIS |
| | | | | 04NOV2005-30NOV2005 | NO | NO | QUETIAPINE FUMARATE [DIAZEPINES, OXAZEPINES AND THIAZEPINES] | 600.00 MG | BIPOLAR DISORDER |
| | | | | 07NOV2005-30NOV2005 | NO | NO | ZOLPIDEM TARTRATE [BENZODIAZEPINE RELATED DRUGS] | 12.50 MG | INITIAL INSOMNIA |
| E0128007 | MISSING | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12811283

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0001001 | 1.00 | Yes | 07JUN2004 | Negative | | | OL QTP |
| E0001003 | 1.00 | Yes | 26MAY2004 | Negative | | | MISSING |
| E0001004 | 1.00 | Yes | 24JUN2004 | Negative | Y | | OL QTP |
| E0001005 | 1.00 | Yes | 07JUL2004 | Negative | Y | | OL QTP |
| E0001006 | 1.00 | Yes | 14OCT2004 | Positive | Y | | OL QTP |
| E0001007 | 1.00 | Yes | 15OCT2004 | Negative | Y | | OL QTP |
| E0001008 | 1.00 | Yes | 18OCT2004 | Negative | Y | | OL QTP |
| E0001009 | 1.00 | Yes | 09NOV2004 | Negative | Y | Y | OL QTP |
| E0001010 | 1.00 | Yes | 09NOV2004 | Negative | Y | | OL QTP |
| E0001011 | 1.00 | Yes | 11NOV2004 | Positive | Y | Y | OL QTP |
| E0001012 | 1.00 | Yes | 01DEC2004 | Negative | Y | | OL QTP |
| E0001013 | 1.00 | Yes | 07DEC2004 | Negative | Y | Y | OL QTP |
| E0001014 | 1.00 | Yes | 07FEB2005 | Negative | Y | | OL QTP |
| E0001015 | 1.00 | Yes | 04FEB2005 | Negative | Y | Y | OL QTP |
| E0001017 | 1.00 | Yes | 18MAR2005 | Negative | Y | Y | OL QTP |
| E0001018 | 1.00 | Yes | 03MAY2005 | Negative | Y | | OL QTP |
| E0001019 | 1.00 | Yes | 02AUG2005 | Negative | Y | | OL QTP |
| E0003001 | 1.00 | No | | | | | MISSING |
| E0003002 | 1.00 | No | | | | | MISSING |
| E0003003 | 1.00 | Yes | 05JAN2005 | Negative | Y | | OL QTP |
| E0003004 | 1.00 | Yes | 06JAN2005 | Negative | Y | | OL QTP |
| E0003005 | 1.00 | Yes | 07JAN2005 | Negative | Y | | OL QTP |
| E0003006 | 1.00 | Yes | 07JAN2005 | Positive | Y | | OL QTP |
| E0003007 | 1.00 | Yes | 07JAN2005 | Negative | | | MISSING |
| E0003008 | 1.00 | Yes | 13JAN2005 | Negative | | | MISSING |
| E0003009 | 1.00 | Yes | 13JAN2005 | Positive | | | MISSING |
| E0003010 | 1.00 | Yes | 21JAN2005 | Negative | | | MISSING |
| E0003011 | 1.00 | Yes | 09FEB2005 | Positive | Y | | OL QTP |
| E0003012 | 1.00 | Yes | 17MAR2005 | Negative | | | MISSING |
| E0003013 | 1.00 | Yes | 17MAR2005 | Negative | Y | Y | OL QTP |
| E0003014 | 1.00 | Yes | 19APR2005 | Negative | | | OL QTP |
| E0003015 | 1.00 | No | | | | | MISSING |
| E0003017 | 1.00 | Yes | 09JUN2005 | Positive | Y | | OL QTP |
| E0003018 | 1.00 | Yes | 07JUL2005 | Negative | Y | | OL QTP |
| E0003019 | 1.00 | Yes | 28JUL2005 | Positive | | | MISSING |
| E0003020 | 1.00 | Yes | 23AUG2005 | Negative | Y | | OL QTP |
| E0003021 | 1.00 | Yes | 20SEP2005 | Positive | Y | | OL QTP |
| E0004002 | 1.00 | Yes | 14APR2004 | Negative | | | MISSING |
| E0004003 | 1.00 | Yes | 13MAY2004 | Positive | | | MISSING |
| E0004005 | 1.00 | Yes | 14JUL2004 | Negative | | | MISSING |
| E0004006 | 1.00 | Yes | 19JUL2004 | Positive | | | MISSING |

CONFIDENTIAL
AZSER12811284

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0005001 | 1.00 | Yes | 23MAR2004 | Negative | | | MISSING |
| E0005002 | 1.00 | Yes | 2MAR2004 | Negative | | | OL_QTP |
| E0005003 | 1.00 | Yes | 29MAR2004 | Negative | | | OL_QTP |
| E0005004 | 1.00 | Yes | 29MAR2004 | Positive | | | MISSING |
| E0005005 | 1.00 | Yes | 30MAR2004 | Negative | | Y | MISSING |
| E0005006 | 1.00 | Yes | 31MAR2004 | Negative | Y | | OL_QTP |
| E0005007 | 1.00 | Yes | 01APR2004 | Positive | Y | | OL_QTP |
| E0005008 | 1.00 | Yes | 06APR2004 | Positive | Y | | OL_QTP |
| E0005009 | 1.00 | Yes | 13APR2004 | Negative | | | MISSING |
| E0005011 | 1.00 | Yes | 15APR2004 | Negative | | Y | OL_QTP |
| E0005012 | 1.00 | Yes | 20APR2004 | Negative | Y | | OL_QTP |
| E0005013 | 1.00 | Yes | 23APR2004 | Negative | Y | | OL_QTP |
| E0005014 | 1.00 | No | 27APR2004 | Negative | | | MISSING |
| E0005015 | 1.00 | Yes | 04MAY2004 | Negative | Y | | MISSING |
| E0005016 | 1.00 | Yes | 11MAY2004 | Negative | | | MISSING |
| E0005017 | 1.00 | Yes | 18MAY2004 | Negative | | Y | OL_QTP |
| E0005018 | 1.00 | Yes | 18MAY2004 | Negative | Y | | OL_QTP |
| E0005019 | 1.00 | Yes | 20MAY2004 | Negative | Y | | OL_QTP |
| E0005020 | 1.00 | Yes | 24MAY2004 | Positive | Y | | OL_QTP |
| E0005021 | 1.00 | Yes | 27MAY2004 | Positive | | Y | OL_QTP |
| E0005022 | 1.00 | Yes | 27MAY2004 | Negative | Y | | OL_QTP |
| E0005023 | 1.00 | Yes | 27MAY2004 | Negative | Y | | OL_QTP |
| E0005024 | 1.00 | Yes | 02JUN2004 | Negative | Y | | MISSING |
| E0005025 | 1.00 | Yes | 02JUN2004 | Negative | Y | | OL_QTP |
| E0005026 | 1.00 | Yes | 07JUN2004 | Positive | Y | | OL_QTP |
| E0005027 | 1.00 | Yes | 08JUN2004 | Negative | | Y | OL_QTP |
| E0005030 | 1.00 | Yes | 24JUN2004 | Negative | | | MISSING |
| E0005031 | 1.00 | Yes | 24JUN2004 | Negative | Y | | OL_QTP |
| E0005032 | 1.00 | Yes | 25JUN2004 | Negative | Y | | OL_QTP |
| E0005033 | 1.00 | Yes | 22JUL2004 | Negative | Y | | OL_QTP |
| E0005034 | 1.00 | Yes | 26JUL2004 | Positive | Y | | OL_QTP |
| E0005035 | 1.00 | Yes | 26JUL2004 | Negative | Y | | OL_QTP |
| E0005037 | 1.00 | Yes | 27JUL2004 | Positive | Y | | OL_QTP |
| E0005038 | 1.00 | Yes | 29JUL2004 | Negative | Y | | OL_QTP |
| E0005039 | 1.00 | No | 29JUL2004 | Positive | | | MISSING |
| E0005040 | 1.00 | Yes | 12AUG2004 | Negative | | Y | MISSING |
| E0005041 | 1.00 | Yes | 18AUG2004 | Negative | Y | | OL_QTP |
| E0005042 | 1.00 | Yes | 19AUG2004 | Negative | Y | | OL_QTP |
| E0005043 | 1.00 | Yes | 23AUG2004 | Positive | | | MISSING |
| E0005044 | 1.00 | Yes | 23AUG2004 | Negative | | | MISSING |
| E0005045 | 1.00 | Yes | 25AUG2004 | Positive | Y | | OL_QTP |

CONFIDENTIAL
AZSER12811285

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0005046 | 1.00 | Yes | 02SEP2004 | Positive | Y | | OL QTP |
| E0005047 | 1.00 | Yes | 07SEP2004 | Negative | Y | | OL QTP |
| E0005048 | 1.00 | Yes | 07SEP2004 | Positive | Y | | OL QTP |
| E0005049 | 1.00 | Yes | 13SEP2004 | Positive | Y | | OL QTP |
| E0005050 | 1.00 | Yes | 13SEP2004 | Negative | Y | Y | OL QTP |
| E0005051 | 1.00 | Yes | 14SEP2004 | Positive | Y | | MISSING |
| E0005052 | 1.00 | Yes | 14SEP2004 | Positive | Y | | MISSING |
| E0005053 | 1.00 | Yes | 15SEP2004 | Negative | Y | | OL QTP |
| E0005054 | 1.00 | Yes | 21SEP2004 | Negative | Y | | OL QTP |
| E0005056 | 1.00 | Yes | 23SEP2004 | Positive | Y | Y | OL QTP |
| E0005057 | 1.00 | Yes | 22SEP2004 | Positive | Y | | OL QTP |
| E0005058 | 1.00 | Yes | 29SEP2004 | Negative | Y | Y | OL QTP |
| E0005059 | 1.00 | Yes | 14APR2005 | Positive | Y | | OL QTP |
| E0005060 | 1.00 | Yes | 15APR2005 | Negative | Y | | OL QTP |
| E0005061 | 1.00 | Yes | 21APR2005 | Negative | Y | Y | OL QTP |
| E0005062 | 1.00 | No | 26APR2005 | Negative | Y | | OL QTP |
| E0005064 | 1.00 | Yes | 04MAY2005 | Negative | Y | | MISSING |
| E0005065 | 1.00 | Yes | 13MAY2005 | Positive | Y | | OL QTP |
| E0005066 | 1.00 | Yes | 12MAY2005 | Positive | Y | | OL QTP |
| E0005067 | 1.00 | Yes | 19MAY2005 | Negative | | Y | MISSING |
| E0005068 | 1.00 | Yes | 19MAY2005 | Negative | | | MISSING |
| E0005069 | 1.00 | No | | | | | MISSING |
| E0005070 | 1.00 | Yes | 26MAY2005 | Negative | Y | | OL QTP |
| E0005072 | 1.00 | Yes | 26MAY2005 | Negative | Y | | OL QTP |
| E0005073 | 1.00 | No | 03JUN2005 | Negative | Y | | MISSING |
| E0005075 | 1.00 | Yes | 13JUN2005 | Negative | Y | | MISSING |
| E0005076 | 1.00 | Yes | 13JUN2005 | Negative | Y | Y | OL QTP |
| E0005077 | 1.00 | Yes | 15JUN2005 | Negative | Y | | OL QTP |
| E0005078 | 1.00 | Yes | 20JUN2005 | Negative | Y | | OL QTP |
| E0005080 | 1.00 | Yes | 27JUN2005 | Negative | Y | | OL QTP |
| E0005081 | 1.00 | Yes | 18JUL2005 | Negative | Y | Y | MISSING |
| E0005082 | 1.00 | Yes | 19JUL2005 | Negative | Y | | OL QTP |
| E0005083 | 1.00 | Yes | 26JUL2005 | Positive | Y | | OL QTP |
| E0005084 | 1.00 | Yes | 25AUG2005 | Negative | Y | | MISSING |
| E0005085 | 1.00 | Yes | 30AUG2005 | Negative | Y | | MISSING |
| E0005086 | 1.00 | Yes | 11AUG2005 | Negative | Y | | OL QTP |
| E0005096 | 1.00 | Yes | 19SEP2005 | Negative | Y | | OL QTP |
| E0006001 | 1.00 | Yes | 22APR2004 | Positive | Y | | OL QTP |

CONFIDENTIAL
AZSER12811286

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0006002 | 1.00 | Yes | 26APR2004 | Positive | | | MISSING |
| E0006003 | 1.00 | Yes | 27APR2004 | Negative | | | OL QTP |
| E0006005 | 1.00 | Yes | 13MAY2004 | Negative | Y | | OL QTP |
| E0006006 | 1.00 | Yes | 13MAY2004 | Negative | | | MISSING |
| E0006007 | 1.00 | Yes | 14MAY2004 | Negative | Y | | OL QTP |
| E0006008 | 1.00 | Yes | 19MAY2004 | Negative | | | MISSING |
| E0006009 | 1.00 | Yes | 19MAY2004 | Negative | Y | | OL QTP |
| E0006010 | 1.00 | Yes | 11MAY2004 | Negative | Y | | OL QTP |
| E0006011 | 1.00 | Yes | 11JUN2004 | Negative | Y | Y | OL QTP |
| E0006012 | 1.00 | Yes | 28JUN2004 | Negative | Y | | OL QTP |
| E0006013 | 1.00 | Yes | 07JUL2004 | Negative | Y | | OL QTP |
| E0006014 | 1.00 | Yes | 15JUL2004 | Negative | | | MISSING |
| E0006015 | 1.00 | Yes | 15JUL2004 | Positive | Y | | OL QTP |
| E0006016 | 1.00 | Yes | 15JUL2004 | Negative | | | MISSING |
| E0006017 | 1.00 | Yes | 20JUL2004 | Positive | Y | | OL QTP |
| E0006018 | 1.00 | Yes | 21JUL2004 | Positive | Y | | OL QTP |
| E0006019 | 1.00 | Yes | 21JUL2004 | Negative | Y | | OL QTP |
| E0006020 | 1.00 | Yes | 26JUL2004 | Positive | Y | | OL QTP |
| E0006021 | 1.00 | Yes | 28JUL2004 | Negative | Y | | OL QTP |
| E0006022 | 1.00 | Yes | 03AUG2004 | Negative | Y | Y | OL QTP |
| E0006023 | 1.00 | Yes | 03AUG2004 | Positive | Y | | MISSING |
| E0006024 | 1.00 | Yes | 30AUG2004 | Positive | Y | | OL QTP |
| E0006025 | 1.00 | Yes | 30AUG2004 | Negative | Y | | OL QTP |
| E0006026 | 1.00 | Yes | 03SEP2004 | Negative | Y | | MISSING |
| E0006027 | 1.00 | Yes | 03SEP2004 | Negative | Y | | OL QTP |
| E0006028 | 1.00 | Yes | 03SEP2004 | Negative | Y | | OL QTP |
| E0006029 | 1.00 | Yes | 09SEP2004 | Positive | Y | | MISSING |
| E0006030 | 1.00 | Yes | 13SEP2004 | Negative | Y | | OL QTP |
| E0006032 | 1.00 | Yes | 20SEP2004 | Negative | Y | | OL QTP |
| E0006033 | 1.00 | Yes | 27SEP2004 | Negative | Y | Y | OL QTP |
| E0006034 | 1.00 | Yes | 04OCT2004 | Negative | Y | | MISSING |
| E0006036 | 1.00 | Yes | 12OCT2004 | Positive | Y | | OL QTP |
| E0006037 | 1.00 | Yes | 13OCT2004 | Negative | Y | Y | MISSING |
| E0006038 | 1.00 | Yes | 26OCT2004 | Negative | Y | | OL QTP |
| E0006039 | 1.00 | Yes | 06NOV2004 | Negative | Y | | OL QTP |
| E0006040 | 1.00 | Yes | 05NOV2004 | Positive | Y | | OL QTP |
| E0006041 | 1.00 | Yes | 16FEB2005 | Negative | Y | | OL QTP |
| E0006042 | 1.00 | Yes | 21FEB2005 | Negative | Y | | OL QTP |
| E0006043 | 1.00 | Yes | 25FEB2005 | Negative | Y | | OL QTP |
| E0006044 | 1.00 | Yes | 02MAR2005 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811287

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0006045 | 1.00 | Yes | 02MAR2005 | Positive |  |  | MISSING |
| E0006047 | 1.00 | Yes | 17MAR2005 | Negative | Y |  | OL QTP |
| E0006048 | 1.00 | Yes | 18MAR2005 | Positive |  |  | MISSING |
| E0006049 | 1.00 | Yes | 21MAR2005 | Negative | Y |  | OL QTP |
| E0006050 | 1.00 | Yes | 22MAR2005 | Positive | Y |  | OL QTP |
| E0006051 | 1.00 | Yes | 22MAR2005 | Negative |  |  | MISSING |
| E0006052 | 1.00 | Yes | 23MAR2005 | Positive | Y |  | OL QTP |
| E0006053 | 1.00 | Yes | 25MAR2005 | Negative | Y |  | OL QTP |
| E0006054 | 1.00 | Yes | 10APR2005 | Negative | Y |  | OL QTP |
| E0006055 | 1.00 | Yes | 10APR2005 | Positive | Y |  | OL QTP |
| E0006056 | 1.00 | Yes | 20APR2005 | Negative | Y |  | OL QTP |
| E0006057 | 1.00 | Yes | 25APR2005 | Positive | Y |  | OL QTP |
| E0006058 | 1.00 | Yes | 29APR2005 | Negative | Y |  | OL QTP |
| E0006059 | 1.00 | Yes | 12MAY2005 | Negative | Y | Y | OL QTP |
| E0006060 | 1.00 | Yes | 19MAY2005 | Positive | Y |  | OL QTP |
| E0006061 | 1.00 | Yes | 23MAY2005 | Positive |  |  | MISSING |
| E0006062 | 1.00 | Yes | 06JUN2005 | Positive | Y |  | OL QTP |
| E0006063 | 1.00 | Yes | 08JUN2005 | Positive |  |  | MISSING |
| E0006064 | 1.00 | Yes | 16JUN2005 | Negative | Y |  | OL QTP |
| E0006065 | 1.00 | Yes | 29JUN2005 | Negative | Y | Y | OL QTP |
| E0006066 | 1.00 | Yes | 11JUL2005 | Positive | Y |  | OL QTP |
| E0006068 | 1.00 | Yes | 01AUG2005 | Negative | Y |  | OL QTP |
| E0006069 | 1.00 | Yes | 15AUG2005 | Negative | Y |  | OL QTP |
| E0006070 | 1.00 | Yes | 31AUG2005 | Positive | Y | Y | OL QTP |
| E0007001 | 1.00 | Yes | 19SEP2005 | Negative | Y |  | OL QTP |
| E0007002 | 1.00 | Yes | 22SEP2005 | Negative | Y | Y | OL QTP |
| E0007003 | 1.00 | Yes | 11MAR2004 | Positive | Y |  | OL QTP |
| E0007004 | 1.00 | Yes | 15MAR2004 | Negative | Y |  | OL QTP |
| E0007005 | 1.00 | Yes | 17MAR2004 | Negative |  |  | MISSING |
| E0007006 | 1.00 | Yes | 19MAR2004 | Negative |  |  | MISSING |
| E0007007 | 1.00 | Yes | 02APR2004 | Positive | Y | Y | OL QTP |
| E0007008 | 1.00 | Yes | 07APR2004 | Negative | Y |  | OL QTP |
| E0007009 | 1.00 | Yes | 15APR2004 | Negative | Y |  | OL QTP |
| E0007010 | 1.00 | Yes | 15APR2004 | Positive | Y |  | OL QTP |
| E0007011 | 1.00 | Yes | 22APR2004 | Positive | Y | Y | OL QTP |
| E0007012 | 1.00 | Yes | 24APR2004 | Positive | Y | Y | OL QTP |
| E0007013 | 1.00 | Yes | 03APR2004 | Negative | Y |  | OL QTP |
| E0007014 | 1.00 | Yes | 06MAY2004 | Negative | Y |  | OL QTP |
| E0007015 | 1.00 | Yes | 06MAY2004 | Positive | Y |  | OL QTP |
| E0007016 | 1.00 | Yes | 13MAY2004 | Negative | Y |  | OL QTP |
| E0007017 | 1.00 | Yes | 17MAY2004 | Negative | Y |  | OL QTP |
| E0007018 | 1.00 | Yes | 04JUN2004 | Negative | Y |  | OL QTP |
| E0007018 | 1.00 | Yes | 27MAY2004 | Negative |  |  | MISSING |

CONFIDENTIAL
AZSER12811288

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0007019 | 1.00 | Yes | 27MAY2004 | Positive | | | MISSING |
| E0007020 | 1.00 | Yes | 03JUN2004 | Positive | X | | OL QTP |
| E0007021 | 1.00 | Yes | 03JUN2004 | Positive | | | MISSING |
| E0007022 | 1.00 | Yes | 03JUN2004 | Positive | | | OL QTP |
| E0007023 | 1.00 | Yes | 03JUN2004 | Negative | X | | OL QTP |
| E0007024 | 1.00 | Yes | 03JUN2004 | Positive | | | OL QTP |
| E0007025 | 1.00 | Yes | 03JUN2004 | Positive | X | | OL QTP |
| E0007027 | 1.00 | Yes | 08JUN2004 | Negative | X | | OL QTP |
| E0007028 | 1.00 | Yes | 10JUN2004 | Negative | X | | MISSING |
| E0007029 | 1.00 | Yes | 29JUL2004 | Positive | | | MISSING |
| E0007030 | 1.00 | Yes | 13AUG2004 | Positive | X | | MISSING |
| E0007031 | 1.00 | Yes | 18AUG2004 | Negative | X | | OL QTP |
| E0007032 | 1.00 | Yes | 26AUG2004 | Negative | X | | OL QTP |
| E0007033 | 1.00 | Yes | 16SEP2004 | Negative | X | X | OL QTP |
| E0007034 | 1.00 | Yes | 16SEP2004 | Negative | X | | OL QTP |
| E0007035 | 1.00 | Yes | 16SEP2004 | Negative | | | MISSING |
| E0007037 | 1.00 | Yes | 23SEP2004 | Negative | X | X | OL QTP |
| E0007038 | 1.00 | Yes | 23SEP2004 | Negative | X | | OL QTP |
| E0007039 | 1.00 | Yes | 23SEP2004 | Negative | X | | MISSING |
| E0007040 | 1.00 | Yes | 30SEP2004 | Negative | X | | MISSING |
| E0007041 | 1.00 | Yes | 30SEP2004 | Negative | X | | OL QTP |
| E0007042 | 1.00 | Yes | 30SEP2004 | Positive | X | | OL QTP |
| E0007043 | 1.00 | Yes | 05SEP2004 | Negative | X | | OL QTP |
| E0007044 | 1.00 | Yes | 11JAN2005 | Negative | X | | MISSING |
| E0007045 | 1.00 | Yes | 11JAN2005 | Positive | X | | MISSING |
| E0007046 | 1.00 | Yes | 20JAN2005 | Positive | X | X | MISSING |
| E0007047 | 1.00 | Yes | 20JAN2005 | Negative | X | | OL QTP |
| E0007048 | 1.00 | Yes | 20JAN2005 | Negative | X | | OL QTP |
| E0007049 | 1.00 | Yes | 27JAN2005 | Negative | X | | OL QTP |
| E0007050 | 1.00 | Yes | 28JAN2005 | Positive | X | | OL QTP |
| E0007051 | 1.00 | Yes | 02FEB2005 | Negative | X | | OL QTP |
| E0007052 | 1.00 | Yes | 07FEB2005 | Negative | X | | MISSING |
| E0007053 | 1.00 | Yes | 26MAY2005 | Negative | X | | MISSING |
| E0008001 | 1.00 | Yes | 14APR2004 | Negative | X | | OL QTP |
| E0008002 | 1.00 | Yes | 13MAY2004 | Positive | X | X | OL QTP |
| E0008005 | 1.00 | Yes | 19MAY2004 | Negative | X | | OL QTP |
| E0008006 | 1.00 | Yes | 23JUN2004 | Negative | X | X | OL QTP |
| E0008007 | 1.00 | Yes | 28JUN2004 | Negative | | | OL QTP |
| E0008008 | 1.00 | No | 08JUL2004 | Negative | X | | OL QTP |
| E0008009 | 1.00 | Yes | 09JUL2004 | Negative | | | MISSING |
| E0008010 | 1.00 | Yes | 21JUL2004 | Negative | | | OL QTP |

CONFIDENTIAL
AZSER12811289

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0008011 | 1.00 | Yes | 10AUG2004 | Positive | | | MISSING |
| E0008012 | 1.00 | Yes | 17AUG2004 | Negative | Y | | OL QTP |
| E0008013 | 1.00 | Yes | 19AUG2004 | Negative | Y | | OL QTP |
| E0008014 | 1.00 | Yes | 19NOV2004 | Positive | Y | Y | OL QTP |
| E0008015 | 1.00 | Yes | 28JAN2005 | Negative | Y | | OL QTP |
| E0008016 | 1.00 | Yes | 18JAN2005 | Negative | Y | | OL QTP |
| E0008017 | 1.00 | Yes | 04FEB2005 | Negative | Y | | OL QTP |
| E0008018 | 1.00 | Yes | 22MAR2005 | Positive | Y | | OL QTP |
| E0008019 | 1.00 | Yes | 19APR2005 | Negative | Y | Y | MISSING |
| E0008020 | 1.00 | Yes | 21APR2005 | Negative | Y | Y | OL QTP |
| E0008021 | 1.00 | Yes | 11MAY2005 | Negative | Y | Y | OL QTP |
| E0008022 | 1.00 | Yes | 01JUN2005 | Positive | Y | | OL QTP |
| E0008023 | 1.00 | Yes | 20MAY2005 | Negative | Y | | OL QTP |
| E0008024 | 1.00 | Yes | 1MAY2005 | Negative | Y | Y | OL QTP |
| E0008026 | 1.00 | Yes | 31AUG2005 | Negative | Y | | OL QTP |
| E0008027 | 1.00 | Yes | 24AUG2005 | Negative | | | MISSING |
| E0008028 | 1.00 | Yes | 30AUG2005 | Negative | Y | | OL QTP |
| E0008029 | 1.00 | Yes | 10AUG2005 | Negative | Y | | OL QTP |
| E0010001 | 1.00 | Yes | 26APR2004 | Negative | Y | | OL QTP |
| E0010002 | 1.00 | Yes | 27APR2004 | Positive | Y | | OL QTP |
| E0010003 | 1.00 | Yes | 04MAY2004 | Negative | Y | | MISSING |
| E0010005 | 1.00 | Yes | 20MAY2004 | Negative | Y | Y | OL QTP |
| E0010006 | 1.00 | Yes | 27MAY2004 | Negative | Y | | OL QTP |
| E0010007 | 1.00 | Yes | 16JUN2004 | Negative | Y | | OL QTP |
| E0010008 | 1.00 | Yes | 02JUN2004 | Negative | Y | | OL QTP |
| E0010009 | 1.00 | Yes | 08JUL2004 | Negative | Y | | OL QTP |
| E0010010 | 1.00 | Yes | 13JUL2004 | Negative | Y | | OL QTP |
| E0010011 | 1.00 | Yes | 14JUL2004 | Negative | Y | | OL QTP |
| E0010013 | 1.00 | Yes | 27JUL2004 | Negative | Y | | OL QTP |
| E0010014 | 1.00 | Yes | 28JUL2004 | Negative | Y | | MISSING |
| E0010015 | 1.00 | Yes | 04AUG2004 | Positive | Y | | OL QTP |
| E0010016 | 1.00 | Yes | 19AUG2004 | Negative | Y | Y | OL QTP |
| E0010017 | 1.00 | Yes | 24AUG2004 | Negative | | | MISSING |
| E0010018 | 1.00 | Yes | 20SEP2004 | Negative | Y | | OL QTP |
| E0011001 | 1.00 | Yes | 30MAR2005 | Negative | | | MISSING |
| E0011002 | 1.00 | Yes | 16JUL2004 | Negative | Y | | MISSING |
| E0011003 | 1.00 | Yes | 21JUL2004 | Negative | | | MISSING |
| E0011004 | 1.00 | Yes | 16SEP2004 | Negative | Y | | OL QTP |
| E0011005 | 1.00 | Yes | 09SEP2004 | Negative | | | MISSING |
| E0011006 | 1.00 | Yes | 10MAR2005 | Negative | Y | | MISSING |
| E0011007 | 1.00 | Yes | 16MAR2005 | Negative | Y | Y | OL QTP |

CONFIDENTIAL
AZSER12811290

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0011008 | 1.00 | Yes | 18JUL2005 | Negative | | | MISSING |
| E0011010 | 1.00 | Yes | 08AUG2005 | Negative | | | OL_QTP |
| E0012001 | 1.00 | Yes | 01SEP2005 | Positive | X | | MISSING |
| E0012002 | 1.00 | Yes | 15MAR2004 | Negative | | | OL_QTP |
| E0012003 | 1.00 | Yes | 18MAR2004 | Negative | X | | OL_QTP |
| E0012004 | 1.00 | Yes | 22MAR2004 | Negative | X | | OL_QTP |
| E0012005 | 1.00 | Yes | 30MAR2004 | Negative | X | | OL_QTP |
| E0012006 | 1.00 | Yes | 31MAR2004 | Negative | | | MISSING |
| E0012007 | 1.00 | Yes | 20APR2004 | Positive | | | MISSING |
| E0012008 | 1.00 | Yes | 20APR2004 | Negative | X | | OL_QTP |
| E0012009 | 1.00 | Yes | 03JUN2004 | Negative | X | | OL_QTP |
| E0012010 | 1.00 | Yes | 30JUN2004 | Negative | X | | OL_QTP |
| E0012011 | 1.00 | Yes | 30JUN2004 | Negative | X | | OL_QTP |
| E0012012 | 1.00 | Yes | 01JUL2004 | Negative | | | MISSING |
| E0012013 | 1.00 | Yes | 16AUG2004 | Negative | X | | OL_QTP |
| E0012014 | 1.00 | No | | | | | MISSING |
| E0012015 | 1.00 | Yes | 01SEP2004 | Negative | X | | OL_QTP |
| E0012016 | 1.00 | Yes | 07SEP2004 | Negative | X | | OL_QTP |
| E0012017 | 1.00 | Yes | 07SEP2004 | Negative | | | MISSING |
| E0012018 | 1.00 | Yes | 13SEP2004 | Negative | X | | OL_QTP |
| E0012020 | 1.00 | Yes | 21SEP2004 | Negative | X | | OL_QTP |
| E0012021 | 1.00 | Yes | 20OCT2004 | Negative | X | | OL_QTP |
| E0012022 | 1.00 | Yes | 20OCT2004 | Negative | X | | OL_QTP |
| E0012023 | 1.00 | Yes | 01NOV2005 | Negative | X | X | OL_QTP |
| E0012024 | 1.00 | Yes | 11FEB2005 | Negative | X | | OL_QTP |
| E0012025 | 1.00 | Yes | 21FEB2005 | Positive | X | | OL_QTP |
| E0012026 | 1.00 | Yes | 09MAR2005 | Negative | X | | OL_QTP |
| E0012027 | 1.00 | Yes | 28APR2005 | Positive | X | | OL_QTP |
| E0012028 | 1.00 | Yes | 06SEP2005 | Negative | | | MISSING |
| E0012029 | 1.00 | Yes | 22SEP2005 | Negative | | | MISSING |
| E0014001 | 1.00 | Yes | 23MAR2004 | Negative | | | MISSING |
| E0014003 | 1.00 | Yes | 12MAY2004 | Negative | | | MISSING |
| E0014004 | 1.00 | Yes | 23JUN2004 | Positive | | | MISSING |
| E0014005 | 1.00 | Yes | 28JUN2004 | Negative | X | X | OL_QTP |
| E0014006 | 1.00 | Yes | 27JUL2004 | Negative | X | | OL_QTP |
| E0014008 | 1.00 | Yes | 09AUG2004 | Negative | X | | OL_QTP |
| E0014009 | 1.00 | Yes | 06DEC2004 | Negative | | | MISSING |
| E0014010 | 1.00 | Yes | 06DEC2004 | Negative | X | | OL_QTP |
| E0014011 | 1.00 | Yes | 21JAN2005 | Negative | X | | OL_QTP |
| E0014012 | 1.00 | Yes | 21FEB2005 | Negative | X | | OL_QTP |
| E0014013 | 1.00 | Yes | 28APR2005 | Negative | | | MISSING |

CONFIDENTIAL
AZSER12811291

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0014014 | 1.00 | No | | | | | MISSING |
| E0014016 | 1.00 | Yes | 11JUL2005 | Negative | Y | | OL QTP |
| E0014017 | 1.00 | Yes | 03AUG2005 | Negative | Y | | OL QTP |
| E0016001 | 1.00 | Yes | 17MAR2004 | Negative | | | MISSING |
| E0016002 | 1.00 | Yes | 16APR2004 | Negative | Y | | OL QTP |
| E0016003 | 1.00 | Yes | 27APR2004 | Negative | Y | | OL QTP |
| E0016004 | 1.00 | Yes | 30APR2004 | Negative | Y | Y | OL QTP |
| E0016005 | 1.00 | Yes | 12MAY2004 | Negative | Y | | OL QTP |
| E0016006 | 1.00 | Yes | 18JUN2004 | Positive | Y | | OL QTP |
| E0016008 | 1.00 | Yes | 02JUL2004 | Negative | Y | | OL QTP |
| E0016009 | 1.00 | Yes | 30JUL2004 | Negative | Y | | OL QTP |
| E0016010 | 1.00 | Yes | 09JUL2004 | Negative | Y | | OL QTP |
| E0016011 | 1.00 | Yes | 18SEP2004 | Negative | Y | Y | OL QTP |
| E0016012 | 1.00 | Yes | 27SEP2004 | Negative | Y | | OL QTP |
| E0016013 | 1.00 | Yes | 15OCT2004 | Positive | Y | | MISSING |
| E0016014 | 1.00 | Yes | 03NOV2004 | Negative | Y | | OL QTP |
| E0016015 | 1.00 | Yes | 18NOV2004 | Negative | Y | | OL QTP |
| E0016017 | 1.00 | Yes | 09DEC2004 | Negative | Y | Y | OL QTP |
| E0016018 | 1.00 | Yes | 15DEC2004 | Negative | Y | | OL QTP |
| E0016019 | 1.00 | Yes | 27JAN2005 | Positive | Y | | OL QTP |
| E0016020 | 1.00 | Yes | 31JAN2005 | Negative | Y | | MISSING |
| E0016021 | 1.00 | Yes | 07FEB2005 | Negative | Y | | OL QTP |
| E0016022 | 1.00 | Yes | 09FEB2005 | Negative | | | MISSING |
| E0016023 | 1.00 | Yes | 09FEB2005 | Negative | | | MISSING |
| E0016024 | 1.00 | Yes | 28APR2005 | Negative | Y | Y | OL QTP |
| E0016025 | 1.00 | Yes | 16MAY2005 | Negative | Y | Y | OL QTP |
| E0017001 | 1.00 | Yes | 14AUG2004 | Negative | Y | Y | OL QTP |
| E0017002 | 1.00 | Yes | 01FEB2005 | Negative | Y | Y | OL QTP |
| E0017002 | 1.00 | Yes | 01FEB2005 | Negative | Y | | OL QTP |
| E0017003 | 1.00 | Yes | 18FEB2005 | Negative | | | MISSING |
| E0018001 | 1.00 | Yes | 25MAR2004 | Negative | Y | | OL QTP |
| E0018002 | 1.00 | Yes | 09MAR2004 | Negative | Y | | OL QTP |
| E0018003 | 1.00 | Yes | 10MAR2004 | Negative | | | MISSING |
| E0018005 | 1.00 | Yes | 19MAY2004 | Negative | Y | | OL QTP |
| E0018007 | 1.00 | Yes | 26MAY2004 | Negative | Y | | OL QTP |
| E0018008 | 1.00 | Yes | 15JUN2004 | Negative | | | MISSING |
| E0018009 | 1.00 | Yes | 07JUL2004 | Negative | Y | | OL QTP |
| E0018010 | 1.00 | Yes | 28JUL2004 | Negative | Y | | OL QTP |
| E0018011 | 1.00 | Yes | 04AUG2004 | Positive | Y | | OL QTP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811292

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0018012 | 1.00 | Yes | 17AUG2004 | Negative | Y |  | OL QTP |
| E0018014 | 1.00 | Yes | 25AUG2004 | Negative | Y |  | OL QTP |
| E0018016 | 1.00 | Yes | 20SEP2004 | Negative | Y |  | OL QTP |
| E0018017 | 1.00 | Yes | 23SEP2004 | Negative | Y |  | OL QTP |
| E0018018 | 1.00 | Yes | 23SEP2004 | Negative | Y |  | OL QTP |
| E0018019 | 1.00 | Yes | 06OCT2004 | Negative | Y |  | OL QTP |
| E0018020 | 1.00 | Yes | 11OCT2004 | Positive |  |  | MISSING |
| E0018021 | 1.00 | Yes | 12OCT2004 | Negative | Y |  | OL QTP |
| E0018022 | 1.00 | Yes | 18OCT2004 | Negative | Y |  | OL QTP |
| E0018023 | 1.00 | Yes | 21OCT2004 | Negative | Y | Y | OL QTP |
| E0018024 | 1.00 | Yes | 27OCT2004 | Negative | Y | Y | OL QTP |
| E0018025 | 1.00 | Yes | 16NOV2004 | Negative | Y | Y | OL QTP |
| E0018026 | 1.00 | Yes | 09DEC2004 | Negative | Y | Y | MISSING |
| E0018027 | 1.00 | Yes | 23FEB2005 | Negative | Y |  | OL QTP |
| E0018028 | 1.00 | Yes | 17MAR2005 | Negative | Y |  | MISSING |
| E0018029 | 1.00 | Yes | 04MAY2005 | Negative | Y |  | OL QTP |
| E0018030 | 1.00 | Yes | 02JUN2005 | Negative | Y |  | OL QTP |
| E0018031 | 1.00 | Yes | 20JUL2005 | Negative | Y |  | OL QTP |
| E0018032 | 1.00 | Yes | 28JUL2005 | Negative | Y |  | OL QTP |
| E0018033 | 1.00 | Yes | 10AUG2005 | Negative | Y | Y | OL QTP |
| E0018034 | 1.00 | Yes | 11AUG2005 | Negative | Y |  | OL QTP |
| E0018036 | 1.00 | Yes | 23AUG2005 | Negative | Y |  | OL QTP |
| E0019001 | 1.00 | Yes | 30AUG2005 | Negative | Y | Y | OL QTP |
| E0020001 | 1.00 | Yes | 26OCT2004 | Negative | Y |  | OL QTP |
| E0020002 | 1.00 | Yes | 19MAR2004 | Negative | Y |  | MISSING |
| E0020003 | 1.00 | Yes | 01APR2004 | Negative | Y |  | MISSING |
| E0020004 | 1.00 | Yes | 01APR2004 | Negative | Y |  | MISSING |
| E0020005 | 1.00 | Yes | 05APR2004 | Negative | Y |  | OL QTP |
| E0020006 | 1.00 | Yes | 07APR2004 | Negative | Y |  | OL QTP |
| E0020007 | 1.00 | Yes | 07APR2004 | Negative | Y |  | OL QTP |
| E0020008 | 1.00 | Yes | 15APR2004 | Negative | Y |  | OL QTP |
| E0020009 | 1.00 | Yes | 19APR2004 | Positive | Y | Y | OL QTP |
| E0020010 | 1.00 | Yes | 19APR2004 | Negative | Y |  | OL QTP |
| E0020012 | 1.00 | Yes | 20APR2004 | Negative | Y |  | OL QTP |
| E0020013 | 1.00 | Yes | 20APR2004 | Negative | Y | Y | OL QTP |
| E0020014 | 1.00 | Yes | 23APR2004 | Negative | Y |  | OL QTP |
| E0020015 | 1.00 | Yes | 27APR2004 | Negative | Y | Y | OL QTP |
| E0020016 | 1.00 | Yes | 28APR2004 | Positive | Y |  | OL QTP |
| E0020017 | 1.00 | Yes | 05MAY2004 | Positive | Y |  | OL QTP |
| E0020018 | 1.00 | Yes | 07MAY2004 | Positive | Y |  | MISSING |
| E0020020 | 1.00 | Yes | 19MAY2004 | Positive |  |  | MISSING |
| E0020021 | 1.00 | Yes | 19MAY2004 | Positive |  |  | MISSING |

CONFIDENTIAL
AZSER12811293

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0020022 | 1.00 | Yes | 20MAY2004 | Positive | | | MISSING |
| E0020023 | 1.00 | Yes | 22MAY2004 | Negative | | | OL QTP |
| E0020024 | 1.00 | Yes | 25MAY2004 | Positive | | Y | OL QTP |
| E0020025 | 1.00 | Yes | 25MAY2004 | Negative | Y | | OL QTP |
| E0020026 | 1.00 | Yes | 26MAY2004 | Negative | Y | | OL QTP |
| E0020027 | 1.00 | Yes | 26MAY2004 | Negative | Y | | OL QTP |
| E0020028 | 1.00 | Yes | 26MAY2004 | Negative | Y | | OL QTP |
| E0020029 | 1.00 | Yes | 02JUN2004 | Negative | Y | | MISSING |
| E0020030 | 1.00 | Yes | 03JUN2004 | Negative | Y | | OL QTP |
| E0020031 | 1.00 | Yes | 03JUN2004 | Negative | Y | | OL QTP |
| E0020032 | 1.00 | Yes | 07JUN2004 | Negative | Y | | OL QTP |
| E0020033 | 1.00 | Yes | 07JUN2004 | Negative | Y | | MISSING |
| E0020034 | 1.00 | Yes | 07JUN2004 | Negative | Y | | MISSING |
| E0020035 | 1.00 | Yes | 09JUN2004 | Positive | Y | | MISSING |
| E0020036 | 1.00 | Yes | 10JUN2004 | Negative | Y | | OL QTP |
| E0020037 | 1.00 | Yes | 10JUN2004 | Negative | Y | | OL QTP |
| E0020038 | 1.00 | Yes | 14JUN2004 | Negative | Y | | OL QTP |
| E0020039 | 1.00 | Yes | 14JUN2004 | Negative | Y | | OL QTP |
| E0020041 | 1.00 | Yes | 15JUN2004 | Negative | Y | | OL QTP |
| E0020042 | 1.00 | Yes | 15JUN2004 | Positive | Y | Y | OL QTP |
| E0020043 | 1.00 | Yes | 16JUN2004 | Negative | Y | | OL QTP |
| E0020044 | 1.00 | Yes | 17JUN2004 | Negative | Y | | OL QTP |
| E0020045 | 1.00 | Yes | 21JUN2004 | Negative | Y | | OL QTP |
| E0020046 | 1.00 | Yes | 29JUN2004 | Negative | Y | Y | MISSING |
| E0020047 | 1.00 | Yes | 30JUN2004 | Negative | Y | | OL QTP |
| E0020048 | 1.00 | Yes | 01JUL2004 | Negative | Y | Y | MISSING |
| E0020049 | 1.00 | Yes | 01JUL2004 | Negative | Y | Y | OL QTP |
| E0020050 | 1.00 | Yes | 02JUL2004 | Negative | Y | | OL QTP |
| E0020051 | 1.00 | Yes | 07JUL2004 | Negative | Y | Y | OL QTP |
| E0020052 | 1.00 | Yes | 07JUL2004 | Negative | Y | | OL QTP |
| E0020053 | 1.00 | Yes | 09JUL2004 | Negative | Y | Y | OL QTP |
| E0020054 | 1.00 | Yes | 22JUL2004 | Negative | Y | | MISSING |
| E0020055 | 1.00 | Yes | 22JUL2004 | Negative | Y | | OL QTP |
| E0020056 | 1.00 | Yes | 29JUL2004 | Negative | Y | | OL QTP |
| E0020058 | 1.00 | Yes | 03AUG2004 | Positive | Y | | OL QTP |
| E0020059 | 1.00 | Yes | 05AUG2004 | Positive | Y | Y | MISSING |
| E0020060 | 1.00 | Yes | 09AUG2004 | Negative | Y | | OL QTP |
| E0020061 | 1.00 | Yes | 09AUG2004 | Positive | Y | | MISSING |
| E0020062 | 1.00 | Yes | 20AUG2004 | Negative | Y | | OL QTP |
| E0020063 | 1.00 | Yes | 24AUG2004 | Negative | Y | | MISSING |
| E0020064 | 1.00 | Yes | 24AUG2004 | Negative | | Y | MISSING |
| E0020065 | 1.00 | Yes | 27AUG2004 | Negative | | | OL QTP |
| E0020066 | 1.00 | Yes | 01SEP2004 | Positive | | | MISSING |

CONFIDENTIAL
AZSER12811294

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0020067 | 1.00 | Yes | 09SEP2004 | Positive | | | MISSING |
| E0020068 | 1.00 | Yes | 20SEP2004 | Negative | | | MISSING |
| E0020069 | 1.00 | Yes | 04OCT2004 | Positive | | | OL QTP |
| E0020070 | 1.00 | Yes | 13OCT2004 | Negative | X | | OL QTP |
| E0020071 | 1.00 | Yes | 22OCT2004 | Negative | X | | OL QTP |
| E0020072 | 1.00 | Yes | 22OCT2004 | Negative | X | | MISSING |
| E0020073 | 1.00 | Yes | 29OCT2004 | Negative | | | MISSING |
| E0020074 | 1.00 | Yes | 04NOV2004 | Negative | X | | OL QTP |
| E0020075 | 1.00 | Yes | 09NOV2004 | Negative | X | X | OL QTP |
| E0020077 | 1.00 | Yes | 11NOV2004 | Negative | X | | OL QTP |
| E0020078 | 1.00 | Yes | 11NOV2004 | Negative | X | | OL QTP |
| E0020079 | 1.00 | Yes | 16DEC2004 | Negative | X | | OL QTP |
| E0020080 | 1.00 | Yes | 05JAN2005 | Negative | | | MISSING |
| E0020081 | 1.00 | Yes | 06JAN2005 | Negative | X | | OL QTP |
| E0020083 | 1.00 | Yes | 02FEB2005 | Positive | X | | OL QTP |
| E0020085 | 1.00 | Yes | 03FEB2005 | Negative | X | | MISSING |
| E0020086 | 1.00 | Yes | 01FEB2005 | Negative | X | | OL QTP |
| E0020087 | 1.00 | Yes | 11FEB2005 | Negative | | | MISSING |
| E0020088 | 1.00 | Yes | 21FEB2005 | Negative | X | X | OL QTP |
| E0020089 | 1.00 | No | 23MAR2005 | Negative | X | X | MISSING |
| E0020091 | 1.00 | Yes | 05MAY2005 | Positive | | | MISSING |
| E0020092 | 1.00 | Yes | 25MAY2005 | Negative | | | MISSING |
| E0020093 | 1.00 | Yes | 27JUL2005 | Negative | X | | OL QTP |
| E0020095 | 1.00 | Yes | 01AUG2005 | Negative | X | | OL QTP |
| E0020097 | 1.00 | Yes | 23AUG2005 | Negative | X | | OL QTP |
| E0020098 | 1.00 | Yes | 31SEP2005 | Negative | X | | MISSING |
| E0020099 | 1.00 | Yes | 06SEP2005 | Negative | X | | OL QTP |
| E0020100 | 1.00 | Yes | 12SEP2005 | Negative | X | | OL QTP |
| E0020101 | 1.00 | Yes | 13SEP2005 | Negative | | | MISSING |
| E0020102 | 1.00 | Yes | 15SEP2005 | Negative | X | | MISSING |
| E0020103 | 1.00 | Yes | 20SEP2005 | Negative | X | | MISSING |
| E0020104 | 1.00 | Yes | 21SEP2005 | Positive | X | X | MISSING |
| E0021001 | 1.00 | Yes | 23MAR2004 | Negative | | | OL QTP |
| E0021002 | 1.00 | Yes | 30MAR2004 | Negative | X | | OL QTP |
| E0021003 | 1.00 | Yes | 06MAY2004 | Negative | X | | OL QTP |
| E0021004 | 1.00 | Yes | 21MAY2004 | Negative | X | X | OL QTP |
| E0021005 | 1.00 | Yes | 09JUN2004 | Negative | X | | OL QTP |
| E0021006 | 1.00 | Yes | 19JUL2004 | Negative | X | X | OL QTP |
| E0021007 | 1.00 | Yes | 01JUL2004 | Negative | X | | OL QTP |
| E0021008 | 1.00 | Yes | 01JUL2004 | Positive | | | MISSING |

CONFIDENTIAL
AZSER12811295

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0021009 | 1.00 | Yes | 02JUL2004 | Positive | Y | | OL QTP |
| E0021010 | 1.00 | Yes | 06JUL2004 | Positive | | | MISSING |
| E0021011 | 1.00 | Yes | 21JUL2004 | Positive | Y | Y | OL QTP |
| E0021012 | 1.00 | Yes | 22JUL2004 | Negative | Y | | OL QTP |
| E0021013 | 1.00 | Yes | 09SEP2004 | Negative | Y | | OL QTP |
| E0021014 | 1.00 | Yes | 10SEP2004 | Negative | Y | Y | OL QTP |
| E0021015 | 1.00 | Yes | 16SEP2004 | Negative | Y | | OL QTP |
| E0021016 | 1.00 | Yes | 22SEP2004 | Positive | Y | | MISSING |
| E0021017 | 1.00 | Yes | 24SEP2004 | Negative | Y | Y | OL QTP |
| E0021018 | 1.00 | Yes | 19OCT2004 | Negative | Y | | OL QTP |
| E0021019 | 1.00 | Yes | 16NOV2004 | Negative | Y | | OL QTP |
| E0021020 | 1.00 | Yes | 09DEC2004 | Positive | Y | | MISSING |
| E0021021 | 1.00 | Yes | 15DEC2004 | Positive | Y | | OL QTP |
| E0021022 | 1.00 | Yes | 29DEC2004 | Negative | Y | | MISSING |
| E0021023 | 1.00 | Yes | 03JAN2005 | Positive | Y | | OL QTP |
| E0021024 | 1.00 | Yes | 10JAN2005 | Negative | Y | | OL QTP |
| E0021025 | 1.00 | Yes | 13FEB2005 | Negative | Y | | MISSING |
| E0021026 | 1.00 | Yes | 22JUN2005 | Negative | Y | | OL QTP |
| E0021027 | 1.00 | Yes | 14SEP2005 | Negative | Y | | OL QTP |
| E0021028 | 1.00 | Yes | 14SEP2005 | Negative | Y | Y | MISSING |
| E0021029 | 1.00 | Yes | 19SEP2005 | Positive | Y | | OL QTP |
| E0021030 | 1.00 | Yes | 21SEP2005 | Negative | Y | | OL QTP |
| E0022001 | 1.00 | Yes | 29APR2004 | Negative | Y | | MISSING |
| E0022002 | 1.00 | Yes | 05MAY2004 | Negative | Y | | OL QTP |
| E0022003 | 1.00 | Yes | 09MAY2004 | Positive | Y | Y | OL QTP |
| E0022004 | 1.00 | Yes | 03AUG2004 | Negative | Y | | OL QTP |
| E0022005 | 1.00 | Yes | 09AUG2004 | Positive | Y | Y | MISSING |
| E0022006 | 1.00 | Yes | 10AUG2004 | Negative | Y | | OL QTP |
| E0022007 | 1.00 | Yes | 11AUG2004 | Positive | Y | | OL QTP |
| E0022008 | 1.00 | Yes | 27AUG2004 | Negative | Y | | OL QTP |
| E0022009 | 1.00 | Yes | 27AUG2004 | Positive | Y | | MISSING |
| E0022010 | 1.00 | Yes | 01SEP2004 | Positive | Y | | OL QTP |
| E0022011 | 1.00 | Yes | 14SEP2004 | Positive | Y | | MISSING |
| E0022012 | 1.00 | Yes | 19OCT2004 | Positive | Y | | OL QTP |
| E0022013 | 1.00 | Yes | 22OCT2004 | Negative | Y | | MISSING |
| E0022014 | 1.00 | No | | Negative | | | OL QTP |
| E0022015 | 1.00 | Yes | 10NOV2004 | Negative | Y | Y | OL QTP |
| E0022016 | 1.00 | Yes | 23NOV2004 | Positive | Y | | MISSING |
| E0022017 | 1.00 | Yes | 29DEC2004 | Negative | | | MISSING |
| E0022018 | 1.00 | Yes | 18JAN2005 | Negative | Y | Y | OL QTP |
| E0022019 | 1.00 | Yes | 02FEB2005 | Negative | Y | Y | OL QTP |
| E0022020 | 1.00 | Yes | 17FEB2005 | Positive | Y | | OL QTP |
| E0022021 | 1.00 | Yes | 07APR2005 | Positive | Y | | OL QTP |

CONFIDENTIAL
AZSER12811296

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0022022 | 1.00 | Yes | 18APR2005 | Negative | Y | | OL QTP |
| E0022023 | 1.00 | Yes | 27MAY2005 | Positive | | | OL QTP |
| E0022024 | 1.00 | Yes | 29JUN2005 | Positive | | | MISSING |
| E0022025 | 1.00 | Yes | 19JUL2005 | Negative | Y | | OL QTP |
| E0023016 | 1.00 | Yes | 27JUL2005 | Negative | Y | Y | OL QTP |
| E0024001 | 1.00 | Yes | 13SEP2004 | Negative | | | MISSING |
| E0024002 | 1.00 | Yes | 15APR2004 | Negative | Y | | OL QTP |
| E0024003 | 1.00 | Yes | 16APR2004 | Negative | Y | Y | MISSING |
| E0024004 | 1.00 | Yes | 18JUN2004 | Positive | | | OL QTP |
| E0024005 | 1.00 | Yes | 10MAY2004 | Negative | | | OL QTP |
| E0024006 | 1.00 | Yes | 18JUN2004 | Negative | | | OL QTP |
| E0024007 | 1.00 | Yes | 08JUL2004 | Negative | | | OL QTP |
| E0024008 | 1.00 | Yes | 09JUL2004 | Negative | | | OL QTP |
| E0024009 | 1.00 | Yes | 21JUL2004 | Positive | | | OL QTP |
| E0024010 | 1.00 | Yes | 28JUL2004 | Negative | Y | Y | OL QTP |
| E0024011 | 1.00 | Yes | 04AUG2004 | Negative | Y | | OL QTP |
| E0024013 | 1.00 | Yes | 18AUG2004 | Negative | Y | | OL QTP |
| E0024014 | 1.00 | Yes | 25AUG2004 | Positive | Y | Y | OL QTP |
| E0024016 | 1.00 | Yes | 27AUG2004 | Negative | Y | | OL QTP |
| E0024017 | 1.00 | Yes | 22SEP2004 | Negative | Y | Y | OL QTP |
| E0024018 | 1.00 | Yes | 24SEP2004 | Positive | Y | Y | OL QTP |
| E0024019 | 1.00 | Yes | 24SEP2004 | Negative | Y | Y | OL QTP |
| E0024020 | 1.00 | Yes | 08OCT2004 | Positive | Y | | MISSING |
| E0024021 | 1.00 | Yes | 14OCT2004 | Negative | Y | | MISSING |
| E0024022 | 1.00 | Yes | 20OCT2004 | Negative | | | MISSING |
| E0024023 | 1.00 | Yes | 28OCT2004 | Negative | Y | Y | OL QTP |
| E0024025 | 1.00 | Yes | 30OCT2004 | Positive | Y | | MISSING |
| E0024026 | 1.00 | Yes | 09NOV2004 | Negative | Y | | OL QTP |
| E0024027 | 1.00 | Yes | 02NOV2004 | Negative | Y | Y | OL QTP |
| E0024028 | 1.00 | Yes | 24NOV2004 | Negative | Y | | OL QTP |
| E0024029 | 1.00 | Yes | 08DEC2004 | Negative | Y | Y | OL QTP |
| E0024030 | 1.00 | Yes | 02DEC2004 | Negative | Y | | OL QTP |
| E0024031 | 1.00 | Yes | 02DEC2004 | Positive | Y | | OL QTP |
| E0024032 | 1.00 | Yes | 05JAN2005 | Negative | Y | | OL QTP |
| E0024033 | 1.00 | Yes | 02FEB2005 | Negative | Y | Y | OL QTP |
| E0024034 | 1.00 | Yes | 08FEB2005 | Negative | Y | | OL QTP |
| E0024035 | 1.00 | Yes | 04FEB2005 | Negative | Y | | OL QTP |
| E0024036 | 1.00 | Yes | 16FEB2005 | Negative | Y | | OL QTP |
| E0024037 | 1.00 | Yes | 23FEB2005 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021010.lst   uts100.sas   02MAR2007:13:35   kcpx265

6431

CONFIDENTIAL
AZSER12811297

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0024038 | 1.00 | Yes | 09MAR2005 | Negative | Y | | OL QTP |
| E0024039 | 1.00 | Yes | 14APR2005 | Negative | Y | | OL QTP |
| E0024040 | 1.00 | Yes | 11MAY2005 | Negative | Y | Y | OL QTP |
| E0024041 | 1.00 | Yes | 07JUN2005 | Positive | Y | | OL QTP |
| E0024042 | 1.00 | Yes | 15JUN2005 | Negative | | | MISSING |
| E0024043 | 1.00 | Yes | 29JUN2005 | Negative | | | MISSING |
| E0024044 | 1.00 | Yes | 08JUL2005 | Negative | Y | | OL QTP |
| E0024045 | 1.00 | Yes | 14JUL2005 | Positive | | | MISSING |
| E0024046 | 1.00 | Yes | 03AUG2005 | Negative | Y | | OL QTP |
| E0024047 | 1.00 | Yes | 22JUL2005 | Positive | | | MISSING |
| E0024048 | 1.00 | Yes | 26JUL2005 | Negative | Y | Y | OL QTP |
| E0024049 | 1.00 | Yes | 11AUG2005 | Positive | Y | | OL QTP |
| E0024050 | 1.00 | Yes | 11AUG2005 | Negative | Y | | OL QTP |
| E0024051 | 1.00 | Yes | 06SEP2005 | Negative | Y | | OL QTP |
| E0024052 | 1.00 | Yes | 07SEP2005 | Negative | Y | | OL QTP |
| E0024053 | 1.00 | Yes | 16SEP2005 | Negative | Y | | OL QTP |
| E0024055 | 1.00 | Yes | 20SEP2005 | Negative | Y | | OL QTP |
| E0024056 | 1.00 | Yes | 21SEP2005 | Negative | Y | Y | OL QTP |
| E0025001 | 1.00 | Yes | 05MAY2004 | Negative | | | MISSING |
| E0025002 | 1.00 | Yes | 25JUN2004 | Positive | Y | | OL QTP |
| E0025003 | 1.00 | Yes | 25JUN2004 | Negative | Y | | OL QTP |
| E0025004 | 1.00 | Yes | 25JUN2004 | Negative | Y | Y | OL QTP |
| E0025005 | 1.00 | Yes | 07JUL2004 | Negative | Y | | OL QTP |
| E0025006 | 1.00 | Yes | 07JUL2004 | Negative | Y | Y | OL QTP |
| E0025008 | 1.00 | Yes | 16MAR2005 | Positive | Y | | OL QTP |
| E0025008 | 1.00 | Yes | 01APR2005 | Negative | Y | | OL QTP |
| E0025009 | 1.00 | Yes | 13MAY2005 | Negative | | | MISSING |
| E0026001 | 1.00 | Yes | 07JUN2004 | Negative | | | MISSING |
| E0026001 | 1.00 | Yes | 15JUN2004 | Negative | Y | Y | OL QTP |
| E0026003 | 1.00 | Yes | 21JUN2004 | Positive | Y | | OL QTP |
| E0026004 | 1.00 | Yes | 22JUN2004 | Negative | | | MISSING |
| E0026004 | 1.00 | Yes | 28JUN2004 | Positive | Y | | OL QTP |
| E0026007 | 1.00 | Yes | 20JUL2004 | Negative | Y | Y | OL QTP |
| E0026008 | 1.00 | Yes | 26JUL2004 | Negative | Y | | OL QTP |
| E0026010 | 1.00 | Yes | 27JUL2004 | Negative | Y | | OL QTP |
| E0026011 | 1.00 | Yes | 03AUG2004 | Negative | Y | | OL QTP |
| E0026012 | 1.00 | Yes | 10AUG2004 | Negative | Y | | OL QTP |
| E0026013 | 1.00 | Yes | 31AUG2004 | Negative | Y | | MISSING |
| E0026014 | 1.00 | Yes | 14SEP2004 | Negative | | | MISSING |
| E0026015 | 1.00 | Yes | 04OCT2004 | Negative | | | MISSING |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811298

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0026016 | 1.00 | Yes | 04OCT2004 | Negative | Y | | OL QTP |
| E0026017 | 1.00 | Yes | 19OCT2004 | Negative | Y | | OL QTP |
| E0026018 | 1.00 | Yes | 16NOV2004 | Negative | Y | Y | OL QTP |
| E0026019 | 1.00 | Yes | 04JAN2005 | Negative | Y | Y | OL QTP |
| E0026020 | 1.00 | Yes | 25JAN2005 | Positive | Y | | MISSING |
| E0026021 | 1.00 | Yes | 25JAN2005 | Negative | Y | | OL QTP |
| E0026022 | 1.00 | Yes | 15MAR2005 | Negative | Y | | OL QTP |
| E0026023 | 1.00 | Yes | 12APR2005 | Positive | Y | | OL QTP |
| E0026024 | 1.00 | Yes | 19APR2005 | Negative | Y | Y | OL QTP |
| E0026025 | 1.00 | Yes | 03MAY2005 | Positive | Y | | OL QTP |
| E0026026 | 1.00 | Yes | 17MAY2005 | Negative | Y | | OL QTP |
| E0026027 | 1.00 | Yes | 23MAY2005 | Positive | Y | | OL QTP |
| E0026028 | 1.00 | Yes | 24MAY2005 | Negative | Y | | OL QTP |
| E0026029 | 1.00 | Yes | 31MAY2005 | Negative | Y | | OL QTP |
| E0026030 | 1.00 | Yes | 09JUN2005 | Positive | Y | | OL QTP |
| E0026031 | 1.00 | Yes | 14JUN2005 | Positive | Y | Y | MISSING |
| E0026032 | 1.00 | Yes | 01JUN2005 | Negative | Y | Y | OL QTP |
| E0026033 | 1.00 | Yes | 08SEP2005 | Negative | Y | | OL QTP |
| E0026034 | 1.00 | Yes | 13SEP2005 | Negative | Y | | OL QTP |
| E0026035 | 1.00 | Yes | 20SEP2005 | Positive | Y | | OL QTP |
| E0027016 | 1.00 | Yes | 03SEP2005 | Negative | Y | | OL QTP |
| E0027002 | 1.00 | Yes | 19APR2005 | Negative | Y | | OL QTP |
| E0027003 | 1.00 | Yes | 07MAY2004 | Negative | Y | | MISSING |
| E0027004 | 1.00 | Yes | 10JUN2004 | Negative | Y | | MISSING |
| E0027005 | 1.00 | Yes | 15JUN2004 | Negative | Y | Y | OL QTP |
| E0027006 | 1.00 | Yes | 07JUL2004 | Negative | Y | | OL QTP |
| E0027007 | 1.00 | Yes | 07SEP2004 | Negative | Y | | MISSING |
| E0029001 | 1.00 | Yes | 17MAR2004 | Negative | Y | | MISSING |
| E0029002 | 1.00 | Yes | 18MAR2004 | Negative | Y | | OL QTP |
| E0029003 | 1.00 | Yes | 22MAR2004 | Negative | Y | | OL QTP |
| E0029004 | 1.00 | Yes | 31MAR2004 | Negative | Y | | OL QTP |
| E0029005 | 1.00 | Yes | 01APR2004 | Negative | Y | | MISSING |
| E0029006 | 1.00 | Yes | 13APR2004 | Negative | Y | Y | OL QTP |
| E0029007 | 1.00 | Yes | 13APR2004 | Negative | Y | Y | OL QTP |
| E0029008 | 1.00 | Yes | 28APR2004 | Negative | Y | | OL QTP |
| E0029009 | 1.00 | Yes | 29APR2004 | Negative | Y | | OL QTP |
| E0029010 | 1.00 | Yes | 29APR2004 | Negative | Y | | OL QTP |
| E0029011 | 1.00 | Yes | 03MAY2004 | Positive | Y | | OL QTP |
| E0029012 | 1.00 | Yes | 04MAY2004 | Negative | Y | Y | MISSING |
| E0029014 | 1.00 | Yes | 06MAY2004 | Negative | Y | | OL QTP |
| E0029015 | 1.00 | Yes | 06MAY2004 | Positive | Y | | OL QTP |
| E0029016 | 1.00 | Yes | 06MAY2004 | Negative | Y | | OL QTP |
| E0029017 | 1.00 | Yes | 10MAY2004 | Negative | Y | | MISSING |

CONFIDENTIAL
AZSER12811299

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0029018 | 1.00 | Yes | 10MAY2004 | Negative | | | MISSING |
| E0029019 | 1.00 | Yes | 11MAY2004 | Negative | | | MISSING |
| E0029020 | 1.00 | Yes | 20MAY2004 | Negative | Y | | OL QTP |
| E0029021 | 1.00 | Yes | 27MAY2004 | Negative | | | MISSING |
| E0029022 | 1.00 | Yes | 02JUN2004 | Negative | Y | | MISSING |
| E0029023 | 1.00 | Yes | 03JUN2004 | Negative | Y | | OL QTP |
| E0029024 | 1.00 | Yes | 03JUN2004 | Negative | Y | Y | OL QTP |
| E0029025 | 1.00 | Yes | 07JUN2004 | Negative | Y | | OL QTP |
| E0029026 | 1.00 | Yes | 08JUN2004 | Negative | Y | | OL QTP |
| E0029027 | 1.00 | Yes | 10JUN2004 | Negative | Y | | OL QTP |
| E0029028 | 1.00 | Yes | 14JUN2004 | Negative | Y | Y | OL QTP |
| E0029030 | 1.00 | Yes | 22JUN2004 | Positive | Y | | MISSING |
| E0029031 | 1.00 | Yes | 28JUN2004 | Negative | Y | | OL QTP |
| E0029032 | 1.00 | Yes | 28JUN2004 | Negative | Y | | OL QTP |
| E0029033 | 1.00 | Yes | 01JUL2004 | Positive | Y | | OL QTP |
| E0029034 | 1.00 | Yes | 07JUL2004 | Positive | Y | | OL QTP |
| E0029035 | 1.00 | Yes | 16JUL2004 | Negative | Y | | MISSING |
| E0029037 | 1.00 | Yes | 15JUL2004 | Positive | Y | | OL QTP |
| E0029038 | 1.00 | Yes | 15JUL2004 | Negative | Y | | OL QTP |
| E0029039 | 1.00 | Yes | 23JUL2004 | Negative | Y | | OL QTP |
| E0029040 | 1.00 | Yes | 29JUL2004 | Negative | Y | Y | OL QTP |
| E0029041 | 1.00 | Yes | 30JUL2004 | Negative | Y | | OL QTP |
| E0029042 | 1.00 | Yes | 10AUG2004 | Negative | Y | | OL QTP |
| E0029043 | 1.00 | Yes | 11AUG2004 | Positive | Y | | MISSING |
| E0029045 | 1.00 | Yes | 12AUG2004 | Negative | Y | | MISSING |
| E0029046 | 1.00 | Yes | 12AUG2004 | Negative | Y | | OL QTP |
| E0029047 | 1.00 | Yes | 13AUG2004 | Positive | Y | | OL QTP |
| E0029048 | 1.00 | Yes | 26AUG2004 | Negative | Y | | OL QTP |
| E0029049 | 1.00 | Yes | 19AUG2004 | Positive | Y | Y | OL QTP |
| E0029050 | 1.00 | Yes | 24AUG2004 | Negative | Y | Y | OL QTP |
| E0029051 | 1.00 | Yes | 23SEP2004 | Positive | Y | | OL QTP |
| E0029053 | 1.00 | Yes | 11OCT2004 | Positive | Y | | OL QTP |
| E0030001 | 1.00 | Yes | 11JUN2004 | Negative | Y | | MISSING |
| E0030002 | 1.00 | Yes | 29JUN2004 | Positive | Y | | OL QTP |
| E0030003 | 1.00 | Yes | 03JUL2004 | Negative | Y | | OL QTP |
| E0030004 | 1.00 | Yes | 08JUL2004 | Positive | Y | Y | OL QTP |
| E0030005 | 1.00 | Yes | 05AUG2004 | Negative | Y | Y | MISSING |
| E0030006 | 1.00 | Yes | 02OCT2004 | Negative | Y | | OL QTP |
| E0030007 | 1.00 | Yes | 05NOV2004 | Positive | Y | Y | MISSING |
| E0030008 | 1.00 | Yes | 17NOV2004 | Positive | Y | | OL QTP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021010.lst   uts100.sas      02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811300

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0030009 | 1.00 | Yes | 09NOV2004 | Negative | Y | | OL QTP |
| E0030010 | 1.00 | Yes | 09NOV2004 | Negative | | | MISSING |
| E0030011 | 1.00 | No | | | | | MISSING |
| E0030012 | 1.00 | No | | | | | MISSING |
| E0030013 | 1.00 | Yes | 19NOV2004 | Negative | Y | | OL QTP |
| E0030014 | 1.00 | Yes | 13DEC2004 | Negative | Y | | OL QTP |
| E0030015 | 1.00 | Yes | 20APR2005 | Negative | Y | | OL QTP |
| E0030016 | 1.00 | Yes | 08JUN2005 | Negative | Y | | MISSING |
| E0030017 | 1.00 | Yes | 16JUN2005 | Negative | Y | | OL QTP |
| E0030018 | 1.00 | Yes | 15JUN2005 | Negative | Y | Y | OL QTP |
| E0030019 | 1.00 | Yes | 16JUN2005 | Positive | Y | | MISSING |
| E0030020 | 1.00 | Yes | 24JUN2005 | Negative | Y | | OL QTP |
| E0031001 | 1.00 | Yes | 15MAR2004 | Negative | Y | | MISSING |
| E0031002 | 1.00 | Yes | 16MAR2004 | Negative | Y | Y | OL QTP |
| E0031003 | 1.00 | Yes | 18MAR2004 | Negative | Y | | OL QTP |
| E0031004 | 1.00 | Yes | 22MAR2004 | Negative | Y | Y | OL QTP |
| E0031005 | 1.00 | Yes | 24MAR2004 | Positive | Y | | OL QTP |
| E0031006 | 1.00 | Yes | 25MAR2004 | Positive | Y | | MISSING |
| E0031007 | 1.00 | Yes | 29MAR2004 | Negative | Y | | OL QTP |
| E0031008 | 1.00 | Yes | 30MAR2004 | Negative | Y | | OL QTP |
| E0031009 | 1.00 | Yes | 31MAR2004 | Negative | Y | | MISSING |
| E0031010 | 1.00 | Yes | 16APR2004 | Negative | Y | | OL QTP |
| E0031011 | 1.00 | Yes | 29APR2004 | Negative | Y | Y | OL QTP |
| E0031012 | 1.00 | Yes | 11MAY2004 | Negative | Y | | OL QTP |
| E0031013 | 1.00 | Yes | 3MAY2004 | Negative | Y | | OL QTP |
| E0031014 | 1.00 | Yes | 10MAY2004 | Negative | Y | | MISSING |
| E0031015 | 1.00 | Yes | 17MAY2004 | Negative | Y | | OL QTP |
| E0031016 | 1.00 | Yes | 3MAY2004 | Positive | Y | Y | OL QTP |
| E0031017 | 1.00 | Yes | 26MAY2004 | Negative | Y | | OL QTP |
| E0031018 | 1.00 | Yes | 7MAY2004 | Negative | Y | | MISSING |
| E0031019 | 1.00 | Yes | 28MAY2004 | Negative | Y | | MISSING |
| E0031020 | 1.00 | Yes | 01JUN2004 | Negative | Y | | OL QTP |
| E0031021 | 1.00 | Yes | 02JUN2004 | Negative | Y | Y | OL QTP |
| E0031022 | 1.00 | Yes | 14JUN2004 | Negative | Y | | MISSING |
| E0031023 | 1.00 | Yes | 14JUN2004 | Negative | Y | | OL QTP |
| E0031024 | 1.00 | Yes | 14JUN2004 | Positive | Y | | OL QTP |
| E0031025 | 1.00 | Yes | 18JUN2004 | Positive | Y | Y | OL QTP |
| E0031026 | 1.00 | Yes | 22JUN2004 | Negative | Y | | OL QTP |
| E0031027 | 1.00 | Yes | 22JUN2004 | Positive | Y | | MISSING |
| E0031028 | 1.00 | Yes | 25JUN2004 | Negative | Y | Y | OL QTP |
| E0031029 | 1.00 | Yes | 28JUN2004 | Negative | Y | | MISSING |
| E0031030 | 1.00 | Yes | 29JUN2004 | Negative | Y | Y | OL QTP |
| E0031031 | 1.00 | Yes | 29JUN2004 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811301

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0031032 | 1.00 | Yes | 06JUL2004 | Positive | Y | | OL QTP |
| E0031033 | 1.00 | Yes | 12JUL2004 | Positive | Y | | OL QTP |
| E0031034 | 1.00 | Yes | 12JUL2004 | Positive | Y | | OL QTP |
| E0031035 | 1.00 | Yes | 26JUL2004 | Negative | Y | | OL QTP |
| E0031036 | 1.00 | Yes | 02AUG2004 | Negative | Y | | OL QTP |
| E0031037 | 1.00 | Yes | 02AUG2004 | Negative | | | MISSING |
| E0031038 | 1.00 | Yes | 05AUG2004 | Negative | Y | | OL QTP |
| E0031039 | 1.00 | Yes | 11AUG2004 | Negative | Y | | OL QTP |
| E0031040 | 1.00 | Yes | 18AUG2004 | Negative | Y | | OL QTP |
| E0031041 | 1.00 | Yes | 18AUG2004 | Positive | | | MISSING |
| E0031042 | 1.00 | Yes | 24AUG2004 | Negative | Y | | OL QTP |
| E0031043 | 1.00 | Yes | 02SEP2004 | Positive | Y | | OL QTP |
| E0031044 | 1.00 | Yes | 20SEP2004 | Negative | | | MISSING |
| E0031045 | 1.00 | Yes | 20SEP2004 | Negative | | | MISSING |
| E0031046 | 1.00 | Yes | 06OCT2004 | Positive | Y | | OL QTP |
| E0031047 | 1.00 | Yes | 18OCT2004 | Positive | Y | | OL QTP |
| E0031048 | 1.00 | Yes | 18OCT2004 | Positive | Y | | OL QTP |
| E0031050 | 1.00 | Yes | 26APR2005 | Negative | Y | Y | OL QTP |
| E0031051 | 1.00 | Yes | 10MAY2005 | Negative | Y | | OL QTP |
| E0031052 | 1.00 | Yes | 11MAY2005 | Negative | | | MISSING |
| E0031053 | 1.00 | Yes | 10MAY2005 | Positive | Y | | OL QTP |
| E0031054 | 1.00 | Yes | 25MAY2005 | Positive | Y | Y | OL QTP |
| E0031055 | 1.00 | Yes | 06JUN2005 | Negative | Y | | OL QTP |
| E0031056 | 1.00 | Yes | 10JUN2005 | Negative | Y | | OL QTP |
| E0031057 | 1.00 | Yes | 30JUN2005 | Negative | | | MISSING |
| E0031058 | 1.00 | Yes | 07JUL2005 | Positive | Y | Y | OL QTP |
| E0031059 | 1.00 | Yes | 11JUL2005 | Negative | Y | | OL QTP |
| E0031061 | 1.00 | No | 12JUL2005 | Negative | Y | Y | OL QTP |
| E0031062 | 1.00 | Yes | 18JUL2005 | Negative | | | MISSING |
| E0031063 | 1.00 | Yes | 20JUL2005 | Negative | | | MISSING |
| E0031064 | 1.00 | Yes | 22JUL2005 | Negative | Y | | OL QTP |
| E0031065 | 1.00 | Yes | 22JUL2005 | Negative | Y | | OL QTP |
| E0031066 | 1.00 | Yes | 25JUL2005 | Positive | Y | Y | OL QTP |
| E0031067 | 1.00 | Yes | 07SEP2005 | Positive | Y | | OL QTP |
| E0031068 | 1.00 | Yes | 15SEP2005 | Negative | Y | | OL QTP |
| E0031069 | 1.00 | Yes | 20SEP2005 | Negative | Y | | OL QTP |
| E0031070 | 1.00 | Yes | 20SEP2005 | Negative | | | MISSING |
| E0031071 | 1.00 | Yes | 20SEP2005 | Negative | Y | | OL QTP |
| E0031072 | 1.00 | Yes | 20SEP2005 | Negative | Y | | OL QTP |
| E0033001 | 1.00 | Yes | 02APR2004 | Negative | Y | | OL QTP |
| E0033002 | 1.00 | Yes | 12APR2004 | Positive | Y | Y | OL QTP |

CONFIDENTIAL
AZSER12811302

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0033003 | 1.00 | Yes | 12APR2004 | Negative | | Y | OL QTP |
| E0033004 | 1.00 | Yes | 13APR2004 | Positive | | | OL QTP |
| E0033005 | 1.00 | Yes | 14APR2004 | Negative | | | OL QTP |
| E0033006 | 1.00 | Yes | 14APR2004 | Negative | | | MISSING |
| E0033007 | 1.00 | Yes | 09APR2004 | Negative | Y | | OL QTP |
| E0033008 | 1.00 | Yes | 22APR2004 | Negative | Y | | OL QTP |
| E0033009 | 1.00 | Yes | 27APR2004 | Negative | Y | | OL QTP |
| E0033010 | 1.00 | Yes | 28APR2004 | Negative | Y | | OL QTP |
| E0033011 | 1.00 | Yes | 03MAY2004 | Negative | Y | | OL QTP |
| E0033012 | 1.00 | Yes | 03MAY2004 | Negative | Y | Y | OL QTP |
| E0033014 | 1.00 | Yes | 10MAY2004 | Negative | Y | Y | OL QTP |
| E0033016 | 1.00 | Yes | 11MAY2004 | Negative | Y | | OL QTP |
| E0033017 | 1.00 | Yes | 12MAY2004 | Negative | Y | | OL QTP |
| E0033018 | 1.00 | Yes | 11MAY2004 | Negative | Y | | OL QTP |
| E0033019 | 1.00 | Yes | 17MAY2004 | Negative | Y | | OL QTP |
| E0033020 | 1.00 | Yes | 19MAY2004 | Negative | Y | Y | OL QTP |
| E0033022 | 1.00 | Yes | 08JUN2004 | Negative | Y | | OL QTP |
| E0033023 | 1.00 | Yes | 16JUN2004 | Negative | Y | | OL QTP |
| E0033024 | 1.00 | Yes | 15JUN2004 | Negative | Y | | OL QTP |
| E0033025 | 1.00 | Yes | 02JUL2004 | Negative | Y | | OL QTP |
| E0033027 | 1.00 | Yes | 02JUL2004 | Negative | | | MISSING |
| E0033028 | 1.00 | Yes | 12JUL2004 | Negative | Y | | OL QTP |
| E0033031 | 1.00 | Yes | 13JUL2004 | Negative | Y | Y | OL QTP |
| E0033032 | 1.00 | Yes | 14JUL2004 | Negative | Y | Y | OL QTP |
| E0033033 | 1.00 | Yes | 22JUL2004 | Negative | Y | | OL QTP |
| E0033035 | 1.00 | Yes | 28JUL2004 | Negative | Y | | OL QTP |
| E0033036 | 1.00 | Yes | 21JUL2004 | Positive | Y | | OL QTP |
| E0033037 | 1.00 | Yes | 22JUL2004 | Negative | Y | | OL QTP |
| E0033038 | 1.00 | Yes | 09AUG2004 | Negative | Y | Y | OL QTP |
| E0033039 | 1.00 | Yes | 11AUG2004 | Negative | Y | | OL QTP |
| E0033040 | 1.00 | Yes | 12AUG2004 | Negative | Y | Y | OL QTP |
| E0033041 | 1.00 | Yes | 16AUG2004 | Positive | Y | | OL QTP |
| E0033042 | 1.00 | Yes | 17AUG2004 | Negative | Y | | OL QTP |
| E0033043 | 1.00 | Yes | 18AUG2004 | Negative | Y | | OL QTP |
| E0033044 | 1.00 | Yes | 23AUG2004 | Negative | Y | | MISSING |
| E0033045 | 1.00 | Yes | 31AUG2004 | Negative | Y | | OL QTP |
| E0033043 | 1.00 | Yes | 08SEP2004 | Negative | Y | | OL QTP |
| E0033044 | 1.00 | Yes | 15SEP2004 | Negative | Y | | OL QTP |
| E0033045 | 1.00 | Yes | 16OCT2004 | Negative | Y | | OL QTP |
| E0033046 | 1.00 | Yes | 21OCT2004 | Negative | Y | | OL QTP |
| E0034001 | 1.00 | Yes | 01JUN2004 | Negative | Y | | OL QTP |

CONFIDENTIAL
AZSER12811303

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0034002 | 1.00 | Yes | 23JUN2004 | Positive | Y | | OL QTP |
| E0034004 | 1.00 | Yes | 08SEP2004 | Positive | Y | | MISSING |
| E0034005 | 1.00 | Yes | 23SEP2004 | Negative | Y | | OL QTP |
| E0034006 | 1.00 | Yes | 06OCT2004 | Negative | Y | | OL QTP |
| E0034007 | 1.00 | Yes | 07OCT2004 | Positive | Y | | OL QTP |
| E0034008 | 1.00 | Yes | 03NOV2004 | Positive | Y | | OL QTP |
| E0034009 | 1.00 | Yes | 03NOV2004 | Negative | Y | | OL QTP |
| E0035001 | 1.00 | No | | | Y | | MISSING |
| E0035002 | 1.00 | Yes | 03JUN2004 | Negative | Y | | OL QTP |
| E0035003 | 1.00 | Yes | 22JUN2004 | Negative | Y | Y | OL QTP |
| E0035004 | 1.00 | No | | | Y | | MISSING |
| E0035005 | 1.00 | No | | | Y | | MISSING |
| E0035006 | 1.00 | No | | | Y | | MISSING |
| E0035007 | 1.00 | Yes | 23AUG2004 | Positive | Y | Y | OL QTP |
| E0035008 | 1.00 | No | | | Y | | MISSING |
| E0035009 | 1.00 | Yes | 21SEP2004 | Negative | Y | | MISSING |
| E0035010 | 1.00 | Yes | 13OCT2004 | Negative | Y | | MISSING |
| E0035011 | 1.00 | Yes | 20OCT2004 | Negative | Y | Y | OL QTP |
| E0035012 | 1.00 | Yes | 26OCT2004 | Negative | Y | | OL QTP |
| E0035013 | 1.00 | No | | | Y | | MISSING |
| E0035014 | 1.00 | Yes | 12JAN2005 | Negative | Y | | MISSING |
| E0035016 | 1.00 | Yes | 21JAN2005 | Negative | Y | Y | OL QTP |
| E0035018 | 1.00 | Yes | 15FEB2005 | Negative | Y | | MISSING |
| E0035019 | 1.00 | Yes | 10MAR2005 | Negative | Y | | OL QTP |
| E0035021 | 1.00 | Yes | 01MAR2005 | Negative | Y | Y | OL QTP |
| E0035022 | 1.00 | Yes | 13MAY2005 | Negative | Y | Y | OL QTP |
| E0036001 | 1.00 | Yes | 19JUL2005 | Negative | Y | Y | OL QTP |
| E0036002 | 1.00 | Yes | 31AUG2005 | Negative | Y | Y | OL QTP |
| E0036003 | 1.00 | Yes | 22APR2005 | Negative | Y | Y | OL QTP |
| E0036004 | 1.00 | Yes | 21MAY2004 | Negative | Y | | OL QTP |
| E0036005 | 1.00 | Yes | 16JUN2004 | Positive | Y | | OL QTP |
| E0036006 | 1.00 | Yes | 12JUL2004 | Positive | Y | | OL QTP |
| E0036007 | 1.00 | Yes | 12OCT2004 | Positive | Y | | MISSING |
| E0036008 | 1.00 | Yes | 27OCT2004 | Positive | Y | | OL QTP |
| E0036009 | 1.00 | Yes | 29OCT2004 | Negative | Y | Y | OL QTP |
| E0036010 | 1.00 | Yes | 16NOV2004 | Positive | Y | | OL QTP |
| E0036012 | 1.00 | Yes | 09DEC2004 | Positive | Y | | OL QTP |
| E0036013 | 1.00 | Yes | 12JAN2005 | Positive | Y | | MISSING |
| E0036014 | 1.00 | Yes | 19JAN2005 | Positive | Y | | MISSING |
| E0036015 | 1.00 | Yes | 01FEB2005 | Positive | Y | | OL QTP |

CONFIDENTIAL
AZSER12811304

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0036016 | 1.00 | Yes | 03FEB2005 | Negative | Y | | OL QTP |
| E0036017 | 1.00 | Yes | 22FEB2005 | Negative | | | MISSING |
| E0036019 | 1.00 | Yes | 03MAR2005 | Negative | Y | | OL QTP |
| E0036020 | 1.00 | Yes | 19MAY2005 | Positive | Y | Y | OL QTP |
| E0036021 | 1.00 | Yes | 08JUN2005 | Negative | Y | | OL QTP |
| E0036022 | 1.00 | Yes | 10JUN2005 | Positive | | | MISSING |
| E0036023 | 1.00 | Yes | 23JUN2005 | Negative | | | MISSING |
| E0036024 | 1.00 | Yes | 27JUN2005 | Negative | Y | | OL QTP |
| E0036025 | 1.00 | Yes | 18AUG2005 | Negative | Y | Y | OL QTP |
| E0036026 | 1.00 | Yes | 26AUG2005 | Positive | Y | | OL QTP |
| E0037001 | 1.00 | Yes | 09MAR2004 | Negative | Y | | OL QTP |
| E0037002 | 1.00 | Yes | 18MAR2004 | Positive | Y | | OL QTP |
| E0037003 | 1.00 | Yes | 10MAR2004 | Negative | Y | | OL QTP |
| E0037004 | 1.00 | Yes | 17MAR2004 | Negative | | | MISSING |
| E0037005 | 1.00 | Yes | 17MAR2004 | Negative | Y | Y | OL QTP |
| E0037006 | 1.00 | Yes | 18MAR2004 | Negative | Y | | OL QTP |
| E0037007 | 1.00 | Yes | 23MAR2004 | Negative | Y | | OL QTP |
| E0037008 | 1.00 | Yes | 23MAR2004 | Negative | Y | | OL QTP |
| E0037009 | 1.00 | Yes | 24MAR2004 | Positive | Y | | OL QTP |
| E0037010 | 1.00 | Yes | 24MAR2004 | Negative | Y | | OL QTP |
| E0037011 | 1.00 | Yes | 24MAR2004 | Negative | Y | | OL QTP |
| E0037012 | 1.00 | Yes | 25MAR2004 | Negative | Y | | OL QTP |
| E0037013 | 1.00 | Yes | 31MAR2004 | Negative | | | MISSING |
| E0037014 | 1.00 | Yes | 31MAR2004 | Negative | Y | | OL QTP |
| E0037015 | 1.00 | Yes | 05APR2004 | Negative | Y | Y | OL QTP |
| E0037016 | 1.00 | Yes | 05APR2004 | Negative | | | MISSING |
| E0037017 | 1.00 | Yes | 06APR2004 | Negative | Y | | OL QTP |
| E0037018 | 1.00 | Yes | 07APR2004 | Negative | Y | Y | OL QTP |
| E0037019 | 1.00 | Yes | 07APR2004 | Negative | Y | | OL QTP |
| E0037020 | 1.00 | Yes | 07APR2004 | Negative | Y | Y | OL QTP |
| E0037021 | 1.00 | Yes | 12APR2004 | Positive | Y | | OL QTP |
| E0037022 | 1.00 | Yes | 13APR2004 | Positive | | | MISSING |
| E0037023 | 1.00 | Yes | 19APR2004 | Negative | Y | | OL QTP |
| E0037024 | 1.00 | Yes | 19APR2004 | Positive | | | MISSING |
| E0037025 | 1.00 | Yes | 19APR2004 | Positive | | | MISSING |
| E0037026 | 1.00 | Yes | 21APR2004 | Negative | Y | | OL QTP |
| E0037027 | 1.00 | Yes | 21APR2004 | Negative | Y | | OL QTP |
| E0037028 | 1.00 | Yes | 29APR2004 | Negative | Y | | OL QTP |
| E0037029 | 1.00 | Yes | 10MAY2004 | Negative | Y | | OL QTP |
| E0037030 | 1.00 | Yes | 12MAY2004 | Negative | Y | | OL QTP |
| E0037031 | 1.00 | Yes | 13MAY2004 | Positive | | | MISSING |
| E0037032 | 1.00 | Yes | 11MAY2004 | Negative | | | MISSING |
| E0037033 | 1.00 | Yes | 19MAY2004 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811305

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0037035 | 1.00 | No | 24MAY2004 | Positive | | | MISSING |
| E0037036 | 1.00 | Yes | 27MAY2004 | Negative | Y | | OL QTP |
| E0037037 | 1.00 | Yes | 02JUN2004 | Negative | | | MISSING |
| E0037038 | 1.00 | Yes | 04JUN2004 | Negative | Y | Y | OL QTP |
| E0037039 | 1.00 | Yes | 07JUN2004 | Negative | Y | | OL QTP |
| E0037040 | 1.00 | Yes | 08JUN2004 | Negative | Y | Y | OL QTP |
| E0037041 | 1.00 | Yes | 10JUN2004 | Negative | Y | | OL QTP |
| E0037042 | 1.00 | Yes | 14JUN2004 | Negative | Y | | OL QTP |
| E0037043 | 1.00 | Yes | 14JUN2004 | Negative | Y | | OL QTP |
| E0037044 | 1.00 | Yes | 14JUN2004 | Positive | | | MISSING |
| E0037045 | 1.00 | Yes | 18JUN2004 | Negative | Y | Y | OL QTP |
| E0037046 | 1.00 | Yes | 22JUN2004 | Negative | Y | Y | OL QTP |
| E0037047 | 1.00 | Yes | 23JUN2004 | Negative | Y | Y | OL QTP |
| E0037048 | 1.00 | Yes | 23JUN2004 | Negative | Y | Y | OL QTP |
| E0037049 | 1.00 | Yes | 23JUN2004 | Negative | Y | | OL QTP |
| E0037050 | 1.00 | Yes | 15JUL2004 | Positive | Y | | OL QTP |
| E0037051 | 1.00 | Yes | 12JUL2004 | Negative | Y | | OL QTP |
| E0037052 | 1.00 | Yes | 12JUL2004 | Negative | Y | Y | OL QTP |
| E0037053 | 1.00 | Yes | 13JUL2004 | Negative | Y | | OL QTP |
| E0037054 | 1.00 | Yes | 15JUL2004 | Negative | Y | | OL QTP |
| E0037055 | 1.00 | Yes | 15JUL2004 | Positive | Y | | OL QTP |
| E0037056 | 1.00 | Yes | 19JUL2004 | Negative | Y | | OL QTP |
| E0037057 | 1.00 | Yes | 20JUL2004 | Negative | Y | Y | OL QTP |
| E0037058 | 1.00 | Yes | 26JUL2004 | Negative | Y | | OL QTP |
| E0037060 | 1.00 | Yes | 05AUG2004 | Positive | Y | | OL QTP |
| E0037061 | 1.00 | Yes | 09AUG2004 | Negative | Y | | OL QTP |
| E0037062 | 1.00 | Yes | 12AUG2004 | Negative | Y | | OL QTP |
| E0037063 | 1.00 | Yes | 12AUG2004 | Negative | Y | | OL QTP |
| E0037064 | 1.00 | No | | Negative | | | MISSING |
| E0037065 | 1.00 | Yes | 26AUG2004 | Negative | Y | | OL QTP |
| E0037066 | 1.00 | Yes | 30AUG2004 | Negative | Y | | OL QTP |
| E0037068 | 1.00 | Yes | 31AUG2004 | Negative | | | MISSING |
| E0037069 | 1.00 | Yes | 31AUG2004 | Negative | Y | | OL QTP |
| E0037071 | 1.00 | Yes | 02SEP2004 | Negative | Y | | OL QTP |
| E0037072 | 1.00 | Yes | 14SEP2004 | Positive | Y | | OL QTP |
| E0037073 | 1.00 | Yes | 15SEP2004 | Positive | Y | | OL QTP |
| E0037075 | 1.00 | Yes | 22SEP2004 | Negative | Y | | OL QTP |
| E0037076 | 1.00 | Yes | 04OCT2004 | Negative | Y | Y | OL QTP |

CONFIDENTIAL
AZSER12811306

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0037077 | 1.00 | Yes | 13OCT2004 | Negative | Y | | OL QTP |
| E0037078 | 1.00 | Yes | 14OCT2004 | Negative | Y | | OL QTP |
| E0037079 | 1.00 | Yes | 14OCT2004 | Negative | Y | Y | OL QTP |
| E0037080 | 1.00 | Yes | 28OCT2004 | Negative | Y | | MISSING |
| E0037081 | 1.00 | Yes | 02NOV2004 | Negative | Y | | OL QTP |
| E0037082 | 1.00 | Yes | 02NOV2004 | Negative | Y | | OL QTP |
| E0037083 | 1.00 | Yes | 04NOV2004 | Positive | Y | Y | OL QTP |
| E0037084 | 1.00 | Yes | 18NOV2004 | Negative | Y | | OL QTP |
| E0037085 | 1.00 | Yes | 10NOV2004 | Negative | Y | | OL QTP |
| E0037086 | 1.00 | Yes | 18NOV2004 | Positive | Y | | OL QTP |
| E0037087 | 1.00 | Yes | 01DEC2004 | Positive | Y | Y | OL QTP |
| E0037088 | 1.00 | Yes | 07DEC2004 | Negative | Y | | OL QTP |
| E0037089 | 1.00 | Yes | 07DEC2004 | Negative | Y | | OL QTP |
| E0037090 | 1.00 | Yes | 08DEC2004 | Negative | Y | | OL QTP |
| E0037091 | 1.00 | Yes | 13DEC2004 | Negative | Y | | OL QTP |
| E0037092 | 1.00 | Yes | 13DEC2004 | Positive | Y | | MISSING |
| E0037093 | 1.00 | Yes | 10DEC2004 | Negative | Y | | OL QTP |
| E0037094 | 1.00 | Yes | 20DEC2004 | Negative | Y | | OL QTP |
| E0037095 | 1.00 | Yes | 20DEC2004 | Positive | Y | | MISSING |
| E0037096 | 1.00 | Yes | 04JAN2005 | Negative | Y | Y | OL QTP |
| E0037097 | 1.00 | Yes | 22DEC2004 | Negative | Y | | OL QTP |
| E0037098 | 1.00 | Yes | 22DEC2004 | Positive | Y | | MISSING |
| E0037099 | 1.00 | Yes | 22DEC2004 | Positive | Y | | OL QTP |
| E0037100 | 1.00 | Yes | 28DEC2004 | Negative | Y | Y | OL QTP |
| E0037101 | 1.00 | Yes | 05JAN2005 | Negative | Y | | MISSING |
| E0037102 | 1.00 | Yes | 04JAN2005 | Negative | Y | | OL QTP |
| E0037103 | 1.00 | Yes | 04JAN2005 | Positive | Y | Y | OL QTP |
| E0037104 | 1.00 | Yes | 19JAN2005 | Negative | Y | | MISSING |
| E0037105 | 1.00 | Yes | 07JAN2005 | Negative | Y | | OL QTP |
| E0037106 | 1.00 | Yes | 03FEB2005 | Negative | Y | Y | MISSING |
| E0037107 | 1.00 | Yes | 24JAN2005 | Negative | Y | | OL QTP |
| E0037108 | 1.00 | Yes | 26JAN2005 | Negative | Y | | OL QTP |
| E0037109 | 1.00 | Yes | 09FEB2005 | Negative | Y | | OL QTP |
| E0037110 | 1.00 | Yes | 16FEB2005 | Negative | Y | Y | OL QTP |
| E0037111 | 1.00 | Yes | 17FEB2005 | Negative | Y | | MISSING |
| E0037112 | 1.00 | Yes | 17FEB2005 | Negative | Y | | OL QTP |
| E0037113 | 1.00 | Yes | 23FEB2005 | Negative | Y | Y | OL QTP |
| E0037114 | 1.00 | Yes | 23FEB2005 | Positive | Y | | MISSING |
| E0037115 | 1.00 | Yes | 14MAR2005 | Positive | Y | | MISSING |
| E0037116 | 1.00 | Yes | 07MAR2005 | Negative | Y | | OL QTP |
| E0037117 | 1.00 | Yes | 07MAR2005 | Negative | Y | | OL QTP |
| E0037118 | 1.00 | Yes | 08MAR2005 | Positive | Y | | OL QTP |
| E0037119 | 1.00 | Yes | 23MAR2005 | Positive | Y | | OL QTP |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021010.ist   uts100.sas   02MAR2007:13:35   kcpx265

6441

CONFIDENTIAL
AZSER12811307