Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0037120 | 1.00 | Yes | 06APR2005 | Negative | Y | | OL QTP |
| E0037122 | 1.00 | Yes | 12APR2005 | Negative | | | OL QTP |
| E0037122 | 1.00 | Yes | 13APR2005 | Negative | | | MISSING |
| E0037123 | 1.00 | Yes | 14APR2005 | Negative | | | MISSING |
| E0037123 | 1.00 | Yes | 18APR2005 | Negative | | | MISSING |
| E0037124 | 1.00 | Yes | 03MAY2005 | Positive | Y | | OL QTP |
| E0037126 | 1.00 | Yes | 11MAY2005 | Negative | | | MISSING |
| E0037127 | 1.00 | Yes | 12MAY2005 | Negative | | | OL QTP |
| E0037128 | 1.00 | Yes | 16MAY2005 | Negative | | | OL QTP |
| E0037128 | 1.00 | Yes | 20MAY2005 | Negative | | | OL QTP |
| E0037130 | 1.00 | Yes | 14JUN2005 | Negative | | | OL QTP |
| E0037131 | 1.00 | No | | | | | MISSING |
| E0037132 | 1.00 | Yes | 22JUN2005 | Negative | Y | | OL QTP |
| E0037133 | 1.00 | Yes | 29JUN2005 | Negative | Y | | OL QTP |
| E0037134 | 1.00 | Yes | 06JUL2005 | Negative | Y | | OL QTP |
| E0037135 | 1.00 | Yes | 20JUL2005 | Positive | Y | | MISSING |
| E0037136 | 1.00 | Yes | 02AUG2005 | Negative | Y | | OL QTP |
| E0037137 | 1.00 | Yes | 03AUG2005 | Negative | Y | | OL QTP |
| E0037138 | 1.00 | Yes | 08AUG2005 | Negative | Y | | OL QTP |
| E0037139 | 1.00 | Yes | 10AUG2005 | Positive | Y | | MISSING |
| E0037140 | 1.00 | Yes | 24AUG2005 | Negative | Y | | OL QTP |
| E0037141 | 1.00 | Yes | 08SEP2005 | Negative | Y | | OL QTP |
| E0037142 | 1.00 | Yes | 08SEP2005 | Negative | Y | | OL QTP |
| E0037143 | 1.00 | Yes | 14SEP2005 | Negative | Y | | OL QTP |
| E0037144 | 1.00 | Yes | 21SEP2005 | Positive | Y | | OL QTP |
| E0040001 | 1.00 | Yes | 07APR2004 | Positive | Y | | MISSING |
| E0040002 | 1.00 | Yes | 07APR2004 | Negative | Y | | OL QTP |
| E0040003 | 1.00 | Yes | 14APR2004 | Negative | Y | | OL QTP |
| E0040003 | 1.00 | Yes | 07JUN2004 | Negative | Y | | OL QTP |
| E0040004 | 1.00 | Yes | 26MAY2004 | Negative | Y | | MISSING |
| E0040005 | 1.00 | No | | | | | MISSING |
| E0040006 | 1.00 | Yes | 06JAN2005 | Negative | Y | | OL QTP |
| E0040007 | 1.00 | Yes | 23FEB2005 | Negative | | | MISSING |
| E0040008 | 1.00 | Yes | 12JUL2005 | Negative | | | MISSING |
| E0040009 | 1.00 | Yes | 12JUL2005 | Negative | | | MISSING |
| E0040010 | 1.00 | Yes | 05AUG2005 | Negative | | | OL QTP |
| E0040011 | 1.00 | Yes | 23SEP2005 | Positive | | | OL QTP |
| E0041001 | 1.00 | Yes | 02MAR2004 | Negative | | | MISSING |
| E0041002 | 1.00 | Yes | 02APR2004 | Negative | Y | | OL QTP |
| E0041002 | 1.00 | Yes | 07APR2004 | Negative | Y | | OL QTP |
| E0041003 | 1.00 | Yes | 09JUN2004 | Negative | Y | | OL QTP |
| E0041005 | 1.00 | Yes | 16JUN2004 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120021010.lst   uts100.sas   02MAR2007 13:13:35   kcpx265

CONFIDENTIAL
AZSER12811308

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0041006 | 1.00 | Yes | 08JUL2004 | Negative | Y | | OL QTP |
| E0041008 | 1.00 | Yes | 21JUL2004 | Negative | | | MISSING |
| E0041009 | 1.00 | Yes | 05AUG2004 | Negative | Y | | OL QTP |
| E0041010 | 1.00 | Yes | 11AUG2004 | Negative | Y | | OL QTP |
| E0041011 | 1.00 | Yes | 16AUG2004 | Negative | Y | | OL QTP |
| E0041012 | 1.00 | Yes | 08SEP2004 | Positive | Y | | OL QTP |
| E0041013 | 1.00 | Yes | 07OCT2004 | Positive | Y | | OL QTP |
| E0041014 | 1.00 | Yes | 02NOV2004 | Negative | Y | Y | OL QTP |
| E0041016 | 1.00 | Yes | 03NOV2004 | Positive | Y | | OL QTP |
| E0041017 | 1.00 | Yes | 09NOV2004 | Negative | Y | Y | OL QTP |
| E0041018 | 1.00 | Yes | 12NOV2004 | Negative | Y | | OL QTP |
| E0041019 | 1.00 | Yes | 18NOV2004 | Negative | Y | | OL QTP |
| E0041020 | 1.00 | Yes | 25JAN2005 | Negative | Y | | OL QTP |
| E0041021 | 1.00 | Yes | 07FEB2005 | Negative | Y | | OL QTP |
| E0041022 | 1.00 | Yes | 01MAR2005 | Negative | | | MISSING |
| E0041023 | 1.00 | Yes | 23MAR2005 | Negative | | | MISSING |
| E0041024 | 1.00 | Yes | 23JUN2005 | Negative | Y | Y | OL QTP |
| E0041025 | 1.00 | Yes | 24JUN2005 | Negative | Y | | OL QTP |
| E0041026 | 1.00 | Yes | 20JUL2005 | Negative | | | MISSING |
| E0041028 | 1.00 | Yes | 16JUL2005 | Negative | Y | | OL QTP |
| E0041029 | 1.00 | Yes | 03AUG2005 | Negative | | | MISSING |
| E0041030 | 1.00 | Yes | 03AUG2005 | Negative | | | MISSING |
| E0041031 | 1.00 | Yes | 07AUG2005 | Negative | Y | Y | OL QTP |
| E0041032 | 1.00 | Yes | 10AUG2005 | Negative | Y | | OL QTP |
| E0041033 | 1.00 | Yes | 24AUG2005 | Negative | Y | | OL QTP |
| E0041034 | 1.00 | Yes | 24AUG2005 | Negative | Y | | OL QTP |
| E0042002 | 1.00 | Yes | 18MAR2004 | Negative | Y | Y | OL QTP |
| E0042003 | 1.00 | Yes | 29MAR2004 | Negative | Y | | OL QTP |
| E0042004 | 1.00 | Yes | 02APR2004 | Negative | Y | | MISSING |
| E0042005 | 1.00 | Yes | 05APR2004 | Negative | Y | | OL QTP |
| E0042007 | 1.00 | Yes | 06APR2004 | Negative | Y | Y | OL QTP |
| E0042008 | 1.00 | Yes | 07APR2004 | Negative | Y | | MISSING |
| E0042009 | 1.00 | Yes | 11JUN2004 | Negative | Y | | OL QTP |
| E0042010 | 1.00 | Yes | 27JUN2004 | Negative | Y | | OL QTP |
| E0042011 | 1.00 | Yes | 28JUN2004 | Negative | Y | Y | OL QTP |
| E0042012 | 1.00 | Yes | 25JUN2004 | Negative | Y | | OL QTP |
| E0042013 | 1.00 | Yes | 03AUG2004 | Negative | Y | | OL QTP |
| E0042014 | 1.00 | Yes | 13JUN2005 | Negative | Y | | OL QTP |

CONFIDENTIAL
AZSER12811309

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0044015 | 1.00 | Yes | 20JUL2005 | Negative | Y | | OL QTP |
| E0044016 | 1.00 | Yes | 05AUG2005 | Negative | Y | | OL QTP |
| E0044001 | 1.00 | Yes | 06MAY2004 | Negative | Y | | OL QTP |
| E0044002 | 1.00 | Yes | 07MAY2004 | Negative | Y | Y | OL QTP |
| E0044003 | 1.00 | Yes | 14MAY2004 | Negative | Y | | OL QTP |
| E0044004 | 1.00 | Yes | 17MAY2004 | Positive | Y | | OL QTP |
| E0044005 | 1.00 | Yes | 17MAY2004 | Negative | Y | | OL QTP |
| E0044006 | 1.00 | Yes | 18MAY2004 | Negative | Y | | OL QTP |
| E0044007 | 1.00 | Yes | 26MAY2004 | Negative | Y | Y | OL QTP |
| E0044008 | 1.00 | Yes | 27MAY2004 | Negative | Y | | MISSING |
| E0044009 | 1.00 | Yes | 01JUN2004 | Negative | Y | Y | OL QTP |
| E0044010 | 1.00 | Yes | 03JUN2004 | Positive | Y | | MISSING |
| E0044011 | 1.00 | Yes | 03JUN2004 | Negative | Y | Y | OL QTP |
| E0044012 | 1.00 | Yes | 16JUN2004 | Negative | Y | | OL QTP |
| E0044013 | 1.00 | Yes | 24JUN2004 | Negative | Y | | OL QTP |
| E0044014 | 1.00 | Yes | 29JUN2004 | Negative | Y | Y | OL QTP |
| E0044015 | 1.00 | Yes | 01JUL2004 | Positive | Y | | OL QTP |
| E0044016 | 1.00 | Yes | 14JUL2004 | Negative | Y | | OL QTP |
| E0044017 | 1.00 | Yes | 20JUL2004 | Positive | Y | | OL QTP |
| E0044018 | 1.00 | Yes | 30JUL2004 | Negative | Y | Y | OL QTP |
| E0044019 | 1.00 | Yes | 06AUG2004 | Negative | Y | | OL QTP |
| E0044020 | 1.00 | Yes | 12AUG2004 | Negative | Y | Y | MISSING |
| E0044021 | 1.00 | Yes | 20AUG2004 | Negative | Y | | OL QTP |
| E0044022 | 1.00 | Yes | 20AUG2004 | Negative | Y | Y | MISSING |
| E0044023 | 1.00 | Yes | 30AUG2004 | Negative | Y | | OL QTP |
| E0044024 | 1.00 | Yes | 01SEP2004 | Negative | Y | | MISSING |
| E0044025 | 1.00 | Yes | 03SEP2004 | Negative | Y | Y | OL QTP |
| E0044026 | 1.00 | Yes | 13SEP2004 | Negative | Y | | OL QTP |
| E0044027 | 1.00 | Yes | 13SEP2004 | Positive | Y | | MISSING |
| E0044028 | 1.00 | Yes | 09NOV2004 | Negative | Y | Y | OL QTP |
| E0044029 | 1.00 | Yes | 13JAN2005 | Negative | Y | | OL QTP |
| E0044030 | 1.00 | Yes | 02FEB2005 | Negative | Y | Y | OL QTP |
| E0044031 | 1.00 | Yes | 08FEB2005 | Positive | Y | | OL QTP |
| E0044032 | 1.00 | Yes | 10FEB2005 | Positive | Y | | OL QTP |
| E0044033 | 1.00 | Yes | 03MAR2005 | Negative | Y | | OL QTP |
| E0044034 | 1.00 | Yes | 04MAR2005 | Negative | Y | Y | OL QTP |
| E0044035 | 1.00 | Yes | 07MAR2005 | Positive | Y | | OL QTP |
| E0044036 | 1.00 | Yes | 11MAR2005 | Negative | Y | Y | OL QTP |
| E0044037 | 1.00 | Yes | 14MAR2005 | Negative | Y | | MISSING |
| E0044038 | 1.00 | Yes | 01APR2005 | Negative | Y | | OL QTP |
| E0044039 | 1.00 | Yes | 17MAY2005 | Positive | Y | | OL QTP |
| E0044040 | 1.00 | Yes | 12MAY2005 | Positive | Y | | OL QTP |
| E0044041 | 1.00 | Yes | 19MAY2005 | Positive | Y | Y | OL QTP |

CONFIDENTIAL
AZSER12811310

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0004042 | 1.00 | Yes | 24MAY2005 | Negative | Y | | OL QTP |
| E0004044 | 1.00 | Yes | 01JUN2005 | Negative | | | OL QTP |
| E0004045 | 1.00 | Yes | 03JUN2005 | Negative | Y | Y | OL QTP |
| E0004046 | 1.00 | Yes | 06JUN2005 | Negative | Y | Y | OL QTP |
| E0004047 | 1.00 | Yes | 16JUN2005 | Negative | | | MISSING |
| E0004048 | 1.00 | Yes | 07JUL2005 | Positive | Y | | MISSING |
| E0004049 | 1.00 | Yes | 11JUL2005 | Negative | Y | Y | OL QTP |
| E0004050 | 1.00 | Yes | 16JUL2005 | Negative | Y | Y | OL QTP |
| E0004052 | 1.00 | Yes | 22JUL2005 | Positive | Y | Y | OL QTP |
| E0004053 | 1.00 | Yes | 08AUG2005 | Negative | Y | Y | OL QTP |
| E0004054 | 1.00 | Yes | 11AUG2005 | Positive | Y | Y | OL QTP |
| E0004055 | 1.00 | Yes | 12AUG2005 | Negative | Y | | MISSING |
| E0004056 | 1.00 | Yes | 15AUG2005 | Negative | Y | Y | OL QTP |
| E0004057 | 1.00 | Yes | 15AUG2005 | Positive | Y | | MISSING |
| E0004058 | 1.00 | Yes | 18AUG2005 | Negative | Y | | OL QTP |
| E0004059 | 1.00 | Yes | 18AUG2005 | Negative | Y | | OL QTP |
| E0004060 | 1.00 | Yes | 19AUG2005 | Negative | Y | | OL QTP |
| E0004061 | 1.00 | Yes | 30AUG2005 | Positive | Y | | MISSING |
| E0004062 | 1.00 | Yes | 24AUG2005 | Positive | Y | | MISSING |
| E0004063 | 1.00 | Yes | 25AUG2005 | Negative | Y | | MISSING |
| E0004064 | 1.00 | Yes | 12SEP2005 | Positive | | | OL QTP |
| E0004065 | 1.00 | Yes | 12SEP2005 | Negative | Y | | OL QTP |
| E0004066 | 1.00 | Yes | 21SEP2005 | Negative | Y | Y | OL QTP |
| E0004067 | 1.00 | Yes | 21SEP2005 | Negative | Y | | OL QTP |
| E0004068 | 1.00 | Yes | 21SEP2005 | Positive | Y | | OL QTP |
| E0004069 | 1.00 | Yes | 21SEP2005 | Positive | Y | | OL QTP |
| E0005001 | 1.00 | Yes | 22MAR2004 | Negative | Y | | OL QTP |
| E0005002 | 1.00 | Yes | 26MAR2004 | Negative | Y | | OL QTP |
| E0005003 | 1.00 | Yes | 01APR2004 | Negative | Y | | OL QTP |
| E0005004 | 1.00 | Yes | 06APR2004 | Negative | Y | | MISSING |
| E0005005 | 1.00 | Yes | 26APR2004 | Negative | Y | | MISSING |
| E0005006 | 1.00 | Yes | 29APR2004 | Negative | Y | | MISSING |
| E0005007 | 1.00 | Yes | 19APR2004 | Positive | Y | | MISSING |
| E0005008 | 1.00 | Yes | 27APR2004 | Negative | Y | | OL QTP |
| E0005009 | 1.00 | Yes | 05MAY2004 | Negative | Y | | OL QTP |
| E0005010 | 1.00 | Yes | 07MAY2004 | Negative | Y | Y | OL QTP |
| E0005011 | 1.00 | Yes | 14MAY2004 | Negative | Y | | MISSING |
| E0005012 | 1.00 | Yes | 11MAY2004 | Positive | Y | Y | OL QTP |
| E0005013 | 1.00 | Yes | 05MAY2004 | Negative | Y | | OL QTP |
| E0005014 | 1.00 | Yes | 09JUN2004 | Positive | Y | | MISSING |
| E0005015 | 1.00 | Yes | 11JUN2004 | Negative | | | MISSING |

CONFIDENTIAL
AZSER12811311

Listing 12.2.10-10     Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0045016 | 1.00 | Yes | 11JUN2004 | Positive | Y | | OL QTP |
| E0045017 | 1.00 | Yes | 16JUN2004 | Negative | Y | | OL QTP |
| E0045018 | 1.00 | Yes | 17JUN2004 | Negative | Y | | OL QTP |
| E0045019 | 1.00 | Yes | 21JUN2004 | Negative | Y | | OL QTP |
| E0045020 | 1.00 | Yes | 29JUN2004 | Negative | Y | Y | MISSING |
| E0045021 | 1.00 | Yes | 09JUL2004 | Positive | Y | | OL QTP |
| E0045022 | 1.00 | Yes | 22JUL2004 | Positive | Y | | MISSING |
| E0045023 | 1.00 | Yes | 28JUL2004 | Negative | Y | | OL QTP |
| E0045024 | 1.00 | No | | | | | MISSING |
| E0045025 | 1.00 | Yes | 16AUG2004 | Negative | Y | | OL QTP |
| E0045026 | 1.00 | Yes | 13SEP2004 | Negative | Y | | OL QTP |
| E0045027 | 1.00 | Yes | 13SEP2004 | Positive | Y | | OL QTP |
| E0045028 | 1.00 | Yes | 28SEP2004 | Negative | Y | Y | MISSING |
| E0045029 | 1.00 | Yes | 28SEP2004 | Negative | Y | | OL QTP |
| E0045030 | 1.00 | Yes | 08OCT2004 | Negative | Y | Y | OL QTP |
| E0045031 | 1.00 | Yes | 12OCT2004 | Positive | Y | | OL QTP |
| E0045032 | 1.00 | Yes | 18OCT2004 | Negative | Y | | OL QTP |
| E0045033 | 1.00 | Yes | 20OCT2004 | Negative | Y | | OL QTP |
| E0046001 | 1.00 | Yes | 30SEP2004 | Negative | Y | Y | OL QTP |
| E0046002 | 1.00 | Yes | 02AUG2004 | Negative | Y | | OL QTP |
| E0046003 | 1.00 | Yes | 03DEC2004 | Negative | Y | | OL QTP |
| E0046004 | 1.00 | Yes | 03DEC2004 | Negative | Y | Y | OL QTP |
| E0046005 | 1.00 | Yes | 07FEB2005 | Negative | Y | | OL QTP |
| E0046006 | 1.00 | Yes | 29JUL2005 | Negative | Y | Y | OL QTP |
| E0046007 | 1.00 | Yes | 09SEP2005 | Negative | Y | Y | OL QTP |
| E0047001 | 1.00 | Yes | 02AUG2004 | Negative | Y | Y | OL QTP |
| E0047002 | 1.00 | Yes | 18OCT2004 | Positive | Y | | MISSING |
| E0047003 | 1.00 | Yes | 10NOV2004 | Negative | Y | | OL QTP |
| E0047004 | 1.00 | No | | | | | MISSING |
| E0047005 | 1.00 | Yes | 28DEC2004 | Negative | Y | | OL QTP |
| E0047006 | 1.00 | Yes | 04JAN2005 | Negative | Y | | OL QTP |
| E0047009 | 1.00 | Yes | 02FEB2005 | Negative | Y | Y | OL QTP |
| E0047010 | 1.00 | Yes | 19APR2005 | Negative | Y | | OL QTP |
| E0047011 | 1.00 | Yes | 0APR2005 | Negative | Y | Y | OL QTP |
| E0047011 | 1.00 | Yes | 05MAY2005 | Negative | Y | | OL QTP |
| E0048001 | 1.00 | Yes | 25FEB2004 | Negative | Y | | OL QTP |
| E0048002 | 1.00 | Yes | 27FEB2004 | Negative | Y | | OL QTP |
| E0048003 | 1.00 | Yes | 04MAR2004 | Positive | Y | | OL QTP |
| E0048004 | 1.00 | Yes | 0MAR2004 | Negative | Y | | OL QTP |
| E0048005 | 1.00 | Yes | 05MAR2004 | Positive | Y | | OL QTP |
| E0048006 | 1.00 | Yes | 08MAR2004 | Negative | Y | Y | OL QTP |
| E0048007 | 1.00 | Yes | 09MAR2004 | Negative | Y | | OL QTP |
| E0048008 | 1.00 | Yes | 31MAR2004 | Negative | Y | Y | OL QTP |
| E0048009 | 1.00 | Yes | 16MAR2004 | Negative | Y | | OL QTP |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021010.ist   uts100.sas   02MAR2007:13:35   kcpx265

6446

CONFIDENTIAL
AZSER12811312

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0048010 | 1.00 | Yes | 18MAR2004 | Negative | Y | | OL QTP |
| E0048012 | 1.00 | Yes | 18MAR2004 | Negative | | | OL QTP |
| E0048012 | 1.00 | Yes | 01APR2004 | Negative | | | MISSING |
| E0048014 | 1.00 | Yes | 02APR2004 | Negative | Y | | OL QTP |
| E0048015 | 1.00 | Yes | 13APR2004 | Negative | | | MISSING |
| E0048016 | 1.00 | Yes | 13APR2004 | Negative | Y | | OL QTP |
| E0048017 | 1.00 | Yes | 20APR2004 | Positive | | | MISSING |
| E0048018 | 1.00 | Yes | 28APR2004 | Negative | | | OL QTP |
| E0048019 | 1.00 | Yes | 05MAY2004 | Negative | | | MISSING |
| E0048020 | 1.00 | Yes | 19MAY2004 | Positive | | | OL QTP |
| E0048021 | 1.00 | Yes | 25MAY2004 | Positive | Y | | OL QTP |
| E0048022 | 1.00 | Yes | 26MAY2004 | Negative | | | MISSING |
| E0048023 | 1.00 | Yes | 06MAY2004 | Negative | | | MISSING |
| E0048024 | 1.00 | Yes | 02JUN2004 | Negative | Y | Y | OL QTP |
| E0048025 | 1.00 | Yes | 16JUN2004 | Positive | Y | Y | OL QTP |
| E0048026 | 1.00 | Yes | 01JUL2004 | Negative | Y | | OL QTP |
| E0048027 | 1.00 | Yes | 21JUN2004 | Positive | Y | | OL QTP |
| E0048028 | 1.00 | Yes | 21JUN2004 | Positive | Y | | OL QTP |
| E0048029 | 1.00 | Yes | 25JUN2004 | Positive | Y | | OL QTP |
| E0048030 | 1.00 | Yes | 28JUN2004 | Negative | Y | | OL QTP |
| E0048031 | 1.00 | No | 07JUL2004 | Negative | Y | Y | MISSING |
| E0048033 | 1.00 | Yes | 09AUG2004 | Negative | Y | | OL QTP |
| E0048034 | 1.00 | Yes | 25AUG2004 | Negative | Y | Y | OL QTP |
| E0048035 | 1.00 | Yes | 06AUG2004 | Negative | Y | | OL QTP |
| E0048036 | 1.00 | Yes | 07SEP2004 | Positive | Y | | OL QTP |
| E0048037 | 1.00 | Yes | 10SEP2004 | Positive | Y | | MISSING |
| E0048038 | 1.00 | Yes | 20SEP2004 | Negative | Y | Y | OL QTP |
| E0048039 | 1.00 | Yes | 30SEP2004 | Positive | Y | | OL QTP |
| E0048040 | 1.00 | Yes | 30SEP2004 | Negative | Y | | OL QTP |
| E0048041 | 1.00 | Yes | 08OCT2004 | Positive | Y | Y | OL QTP |
| E0048043 | 1.00 | Yes | 28OCT2004 | Negative | Y | | OL QTP |
| E0048044 | 1.00 | Yes | 12NOV2004 | Negative | Y | | MISSING |
| E0048045 | 1.00 | Yes | 02DEC2004 | Negative | Y | | MISSING |
| E0048046 | 1.00 | Yes | 20JAN2005 | Positive | Y | | OL QTP |
| E0048047 | 1.00 | Yes | 20JAN2005 | Positive | | | MISSING |
| E0048048 | 1.00 | Yes | 04MAR2005 | Negative | Y | | OL QTP |
| E0048049 | 1.00 | Yes | 11MAR2005 | Positive | Y | | OL QTP |
| E0048050 | 1.00 | Yes | 30MAR2005 | Negative | Y | | OL QTP |
| E0048051 | 1.00 | Yes | 07APR2005 | Negative | Y | Y | OL QTP |
| E0048052 | 1.00 | Yes | 06APR2005 | Positive | Y | | OL QTP |
| E0048053 | 1.00 | Yes | 14APR2005 | Positive | | | MISSING |
| E0048054 | 1.00 | Yes | 14APR2005 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021010.ist   uts100.sas   uts1c0.1st   02MAR2007:13:35   kcpx265

6447

CONFIDENTIAL
AZSER12811313

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0048055 | 1.00 | Yes | 25APR2005 | Negative | Y | | MISSING |
| E0048057 | 1.00 | Yes | 01JUN2005 | Negative | Y | | OL QTP |
| E0048057 | 1.00 | Yes | 02JUN2005 | Negative | Y | | OL QTP |
| E0048058 | 1.00 | Yes | 11JUL2005 | Negative | Y | | OL QTP |
| E0048059 | 1.00 | Yes | 06AUG2005 | Negative | Y | | OL QTP |
| E0048060 | 1.00 | Yes | 05AUG2005 | Negative | Y | Y | OL QTP |
| E0048061 | 1.00 | Yes | 12AUG2005 | Negative | Y | | OL QTP |
| E0048062 | 1.00 | Yes | 24AUG2005 | Positive | Y | | OL QTP |
| E0048063 | 1.00 | Yes | 16SEP2005 | Positive | Y | | OL QTP |
| E0049001 | 1.00 | Yes | 15SEP2005 | Positive | Y | Y | MISSING |
| E0049002 | 1.00 | Yes | 29JUN2004 | Negative | Y | | OL QTP |
| E0050002 | 1.00 | Yes | 07DEC2004 | Negative | Y | | MISSING |
| E0050004 | 1.00 | Yes | 13APR2004 | Negative | Y | | OL QTP |
| E0050005 | 1.00 | Yes | 15APR2004 | Negative | Y | | OL QTP |
| E0050007 | 1.00 | Yes | 20APR2004 | Positive | Y | | MISSING |
| E0050011 | 1.00 | Yes | 22APR2004 | Negative | Y | | OL QTP |
| E0050012 | 1.00 | Yes | 28APR2004 | Negative | Y | | OL QTP |
| E0050013 | 1.00 | Yes | 04MAY2004 | Positive | Y | | MISSING |
| E0050013 | 1.00 | Yes | 04MAY2004 | Negative | Y | | OL QTP |
| E0050016 | 1.00 | Yes | 05MAY2004 | Positive | Y | | OL QTP |
| E0050016 | 1.00 | No | 11MAY2004 | Negative | Y | | MISSING |
| E0050018 | 1.00 | Yes | 20MAY2004 | Negative | Y | | OL QTP |
| E0050019 | 1.00 | Yes | 16MAY2004 | Positive | Y | | OL QTP |
| E0050021 | 1.00 | Yes | 01JUN2004 | Negative | Y | | OL QTP |
| E0050022 | 1.00 | Yes | 09JUN2004 | Negative | Y | | OL QTP |
| E0051001 | 1.00 | Yes | 16JUN2004 | Negative | Y | | OL QTP |
| E0051001 | 1.00 | Yes | 22JUL2004 | Negative | Y | Y | MISSING |
| E0051002 | 1.00 | Yes | 12JUL2004 | Negative | Y | | MISSING |
| E0051003 | 1.00 | Yes | 03AUG2004 | Negative | Y | | MISSING |
| E0051004 | 1.00 | Yes | 10AUG2004 | Negative | Y | | OL QTP |
| E0051005 | 1.00 | Yes | 12AUG2004 | Negative | Y | Y | OL QTP |
| E0051005 | 1.00 | Yes | 16NOV2004 | Positive | Y | | MISSING |
| E0051006 | 1.00 | Yes | 14DEC2004 | Negative | Y | | MISSING |
| E0052001 | 1.00 | Yes | 07APR2004 | Negative | Y | Y | OL QTP |
| E0052002 | 1.00 | Yes | 10MAY2004 | Positive | Y | | OL QTP |
| E0052004 | 1.00 | Yes | 17JUN2004 | Negative | Y | | OL QTP |
| E0052005 | 1.00 | Yes | 27MAY2004 | Negative | Y | | OL QTP |
| E0052006 | 1.00 | Yes | 02JUN2004 | Negative | Y | | OL QTP |
| E0052007 | 1.00 | Yes | 08JUL2004 | Negative | Y | | OL QTP |
| E0052008 | 1.00 | Yes | 09JUL2004 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120210l0.1st   uts100.sas   uts100.lst   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811314

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0052009 | 1.00 | Yes | 27JUL2004 | Negative | Y | | OL QTP |
| E0052011 | 1.00 | Yes | 12AUG2004 | Negative | Y | | OL QTP |
| E0052012 | 1.00 | Yes | 23AUG2004 | Negative | Y | | OL QTP |
| E0052013 | 1.00 | Yes | 01SEP2004 | Negative | Y | | OL QTP |
| E0052014 | 1.00 | Yes | 23SEP2004 | Negative | | | MISSING |
| E0052015 | 1.00 | Yes | 28SEP2004 | Negative | Y | | OL QTP |
| E0052016 | 1.00 | Yes | 04OCT2004 | Negative | Y | | OL QTP |
| E0052017 | 1.00 | Yes | 14OCT2004 | Negative | Y | | OL QTP |
| E0052018 | 1.00 | Yes | 01NOV2004 | Negative | Y | | OL QTP |
| E0052019 | 1.00 | Yes | 03NOV2004 | Positive | | Y | OL QTP |
| E0052020 | 1.00 | Yes | 12NOV2004 | Negative | | | MISSING |
| E0052021 | 1.00 | Yes | 17NOV2004 | Negative | | Y | OL QTP |
| E0052022 | 1.00 | Yes | 18NOV2004 | Negative | Y | | OL QTP |
| E0052023 | 1.00 | Yes | 23NOV2004 | Negative | Y | | OL QTP |
| E0052024 | 1.00 | Yes | 04JAN2005 | Negative | Y | | OL QTP |
| E0052025 | 1.00 | Yes | 10JAN2005 | Negative | Y | | OL QTP |
| E0052026 | 1.00 | Yes | 10FEB2005 | Negative | Y | | OL QTP |
| E0052027 | 1.00 | Yes | 23FEB2005 | Negative | Y | | OL QTP |
| E0052028 | 1.00 | Yes | 03MAR2005 | Negative | Y | | OL QTP |
| E0052029 | 1.00 | Yes | 31MAR2005 | Negative | Y | | OL QTP |
| E0052030 | 1.00 | Yes | 14APR2005 | Positive | Y | | OL QTP |
| E0052031 | 1.00 | Yes | 20APR2005 | Negative | Y | | OL QTP |
| E0052032 | 1.00 | Yes | 28APR2005 | Positive | Y | | OL QTP |
| E0052033 | 1.00 | Yes | 29APR2005 | Negative | | | MISSING |
| E0052034 | 1.00 | Yes | 09MAY2005 | Negative | | | MISSING |
| E0052035 | 1.00 | Yes | 20MAY2005 | Negative | | | MISSING |
| E0052036 | 1.00 | Yes | 26MAY2005 | Negative | Y | | OL QTP |
| E0052037 | 1.00 | Yes | 15JUN2005 | Positive | Y | | OL QTP |
| E0052038 | 1.00 | Yes | 10MAY2005 | Negative | | | MISSING |
| E0052039 | 1.00 | Yes | 21SEP2005 | Negative | | Y | OL QTP |
| E0053001 | 1.00 | Yes | 21SEP2005 | Negative | | Y | OL QTP |
| E0053002 | 1.00 | Yes | 14MAY2004 | Negative | | | MISSING |
| E0053003 | 1.00 | Yes | 16MAY2004 | Negative | | Y | OL QTP |
| E0053004 | 1.00 | No | 18JUN2004 | Positive | | | OL QTP |
| E0053005 | 1.00 | Yes | 22JUN2004 | Positive | Y | | OL QTP |
| E0053006 | 1.00 | Yes | 25JUN2004 | Negative | Y | | OL QTP |
| E0053007 | 1.00 | Yes | 28JUN2004 | Negative | Y | | OL QTP |
| E0053008 | 1.00 | Yes | 06JUL2004 | Negative | | | MISSING |
| E0054001 | 1.00 | Yes | 08APR2004 | Negative | Y | | OL QTP |
| E0054002 | 1.00 | Yes | 03MAY2004 | Negative | | Y | OL QTP |
| E0054003 | 1.00 | Yes | 05MAY2004 | Negative | Y | | OL QTP |
| E0054005 | 1.00 | Yes | 06MAY2004 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:35   kcpx265

6449

CONFIDENTIAL
AZSER12811315

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0054006 | 1.00 | Yes | 12MAY2004 | Negative | Y | | OL QTP |
| E0054005 | 1.00 | Yes | 19MAY2004 | Negative | Y | | OL QTP |
| E0054008 | 1.00 | Yes | 09JUN2004 | Negative | Y | | OL QTP |
| E0054009 | 1.00 | Yes | 10JUN2004 | Negative | Y | | OL QTP |
| E0054010 | 1.00 | Yes | 16JUN2004 | Negative | Y | | OL QTP |
| E0054011 | 1.00 | Yes | 23JUN2004 | Positive | Y | | OL QTP |
| E0054012 | 1.00 | Yes | 15JUL2004 | Negative | Y | | OL QTP |
| E0054013 | 1.00 | Yes | 15JUL2004 | Positive | Y | | MISSING |
| E0054015 | 1.00 | Yes | 18SEP2004 | Negative | Y | | OL QTP |
| E0054016 | 1.00 | Yes | 23SEP2004 | Negative | Y | | OL QTP |
| E0054017 | 1.00 | Yes | 30SEP2004 | Negative | Y | | OL QTP |
| E0054018 | 1.00 | Yes | 28OCT2004 | Negative | Y | Y | OL QTP |
| E0054019 | 1.00 | Yes | 09NOV2004 | Negative | Y | | OL QTP |
| E0054020 | 1.00 | Yes | 07JAN2005 | Positive | Y | Y | OL QTP |
| E0054021 | 1.00 | Yes | 23FEB2005 | Positive | Y | | MISSING |
| E0054022 | 1.00 | Yes | 20APR2005 | Negative | Y | | OL QTP |
| E0054023 | 1.00 | Yes | 18MAY2005 | Negative | Y | | OL QTP |
| E0054024 | 1.00 | Yes | 18MAY2005 | Negative | Y | | OL QTP |
| E0054025 | 1.00 | Yes | 26MAY2005 | Negative | Y | | OL QTP |
| E0054027 | 1.00 | Yes | 01SEP2005 | Negative | Y | Y | OL QTP |
| E0055018 | 1.00 | Yes | 16FEB2004 | Positive | Y | | OL QTP |
| E0055002 | 1.00 | Yes | 10MAR2004 | Negative | Y | | MISSING |
| E0055003 | 1.00 | Yes | 16MAR2004 | Negative | Y | | MISSING |
| E0055004 | 1.00 | Yes | 17MAR2004 | Negative | Y | Y | OL QTP |
| E0055005 | 1.00 | Yes | 08MAR2004 | Negative | Y | Y | OL QTP |
| E0055006 | 1.00 | Yes | 02MAR2004 | Negative | Y | | OL QTP |
| E0055007 | 1.00 | Yes | 25MAR2004 | Negative | Y | | OL QTP |
| E0055008 | 1.00 | Yes | 31MAR2004 | Positive | Y | | OL QTP |
| E0055009 | 1.00 | Yes | 15APR2004 | Negative | Y | | OL QTP |
| E0055010 | 1.00 | Yes | 27APR2004 | Negative | Y | | MISSING |
| E0055011 | 1.00 | Yes | 29APR2004 | Negative | Y | | OL QTP |
| E0055012 | 1.00 | Yes | 30APR2004 | Negative | Y | | OL QTP |
| E0055013 | 1.00 | Yes | 06MAY2004 | Negative | Y | | MISSING |
| E0055014 | 1.00 | Yes | 05MAY2004 | Negative | Y | | OL QTP |
| E0055015 | 1.00 | Yes | 06MAY2004 | Positive | Y | | OL QTP |
| E0055016 | 1.00 | Yes | 11MAY2004 | Negative | Y | Y | MISSING |
| E0055017 | 1.00 | Yes | 21MAY2004 | Negative | Y | | OL QTP |
| E0055018 | 1.00 | Yes | 26MAY2004 | Positive | Y | | MISSING |
| E0055019 | 1.00 | Yes | 27MAY2004 | Negative | Y | | MISSING |
| E0055020 | 1.00 | Yes | 27MAY2004 | Positive | Y | | MISSING |
| E0055021 | 1.00 | Yes | 09JUN2004 | Negative | Y | | OL QTP |
| E0055022 | 1.00 | Yes | 10JUN2004 | Negative | Y | | OL QTP |

CONFIDENTIAL
AZSER12811316

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0055023 | 1.00 | Yes | 16JUN2004 | Negative | Y | | OL QTP |
| E0055024 | 1.00 | Yes | 15JUN2004 | Positive | | | OL QTP |
| E0055025 | 1.00 | No | | | | | MISSING |
| E0055026 | 1.00 | Yes | 23JUN2004 | Negative | Y | | OL QTP |
| E0055027 | 1.00 | Yes | 29JUN2004 | Negative | Y | | OL QTP |
| E0055028 | 1.00 | Yes | 29JUN2004 | Negative | Y | | OL QTP |
| E0055029 | 1.00 | Yes | 06JUL2004 | Negative | Y | | OL QTP |
| E0055030 | 1.00 | Yes | 22JUN2004 | Negative | Y | | MISSING |
| E0055031 | 1.00 | Yes | 27JUL2004 | Positive | Y | | OL QTP |
| E0055032 | 1.00 | Yes | 02AUG2004 | Negative | | | MISSING |
| E0055033 | 1.00 | Yes | 04AUG2004 | Negative | Y | | OL QTP |
| E0055034 | 1.00 | Yes | 04AUG2004 | Negative | | | MISSING |
| E0055035 | 1.00 | Yes | 01SEP2004 | Negative | | Y | OL QTP |
| E0055036 | 1.00 | Yes | 02SEP2004 | Negative | Y | | OL QTP |
| E0055037 | 1.00 | Yes | 03SEP2004 | Negative | Y | | OL QTP |
| E0055038 | 1.00 | Yes | 14SEP2004 | Negative | Y | | OL QTP |
| E0055039 | 1.00 | Yes | 22SEP2004 | Positive | Y | | OL QTP |
| E0055040 | 1.00 | Yes | 22SEP2004 | Positive | Y | | OL QTP |
| E0055041 | 1.00 | Yes | 13OCT2004 | Positive | Y | | OL QTP |
| E0055042 | 1.00 | Yes | 09NOV2004 | | | Y | MISSING |
| E0059001 | 1.00 | Yes | 15FEB2005 | Negative | Y | | OL QTP |
| E0059002 | 1.00 | Yes | 09APR2004 | Negative | Y | | OL QTP |
| E0059003 | 1.00 | Yes | 14APR2004 | Negative | Y | | OL QTP |
| E0059004 | 1.00 | Yes | 16APR2004 | Positive | Y | | MISSING |
| E0059005 | 1.00 | Yes | 21APR2004 | Negative | Y | | OL QTP |
| E0059006 | 1.00 | Yes | 28APR2004 | Negative | Y | | OL QTP |
| E0059007 | 1.00 | Yes | 07MAY2004 | Positive | Y | | MISSING |
| E0059008 | 1.00 | Yes | 12MAY2004 | Positive | Y | | OL QTP |
| E0059009 | 1.00 | Yes | 20MAY2004 | Negative | Y | | OL QTP |
| E0059010 | 1.00 | Yes | 03JUN2004 | Negative | Y | | OL QTP |
| E0059011 | 1.00 | Yes | 04JUN2004 | Negative | Y | Y | OL QTP |
| E0059012 | 1.00 | Yes | 18JUN2004 | Negative | Y | | OL QTP |
| E0059013 | 1.00 | Yes | 25JUN2004 | Negative | Y | | OL QTP |
| E0059014 | 1.00 | Yes | 02JUL2004 | Negative | Y | | OL QTP |
| E0059015 | 1.00 | Yes | 15JUL2004 | Positive | Y | Y | OL QTP |
| E0059016 | 1.00 | Yes | 28JUL2004 | Negative | Y | | OL QTP |
| E0059017 | 1.00 | Yes | 19AUG2004 | Positive | Y | Y | OL QTP |
| E0059018 | 1.00 | Yes | 23AUG2004 | Positive | Y | | OL QTP |
| E0059019 | 1.00 | Yes | 27AUG2004 | Positive | Y | | OL QTP |
| E0059020 | 1.00 | Yes | 01NOV2004 | Positive | Y | Y | OL QTP |
| E0059021 | 1.00 | Yes | 03NOV2004 | Negative | Y | | OL QTP |
| E0059022 | 1.00 | Yes | 08DEC2004 | Negative | Y | Y | OL QTP |

6451

CONFIDENTIAL
AZSER12811317

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0060001 | 1.00 | Yes | 10JUN2004 | Positive | Y | | OL QTP |
| E0060003 | 1.00 | Yes | 16JUN2004 | Negative | | | MISSING |
| E0060004 | 1.00 | Yes | 16JUN2004 | Positive | Y | | OL QTP |
| E0060004 | 1.00 | Yes | 21JUN2004 | Negative | Y | | OL QTP |
| E0060005 | 1.00 | Yes | 02JUL2004 | Negative | Y | | OL QTP |
| E0060006 | 1.00 | Yes | 02JUL2004 | Negative | Y | | OL QTP |
| E0060007 | 1.00 | Yes | 08JUL2004 | Negative | Y | | OL QTP |
| E0060009 | 1.00 | Yes | 09JUL2004 | Negative | Y | | OL QTP |
| E0060010 | 1.00 | Yes | 21JUL2004 | Positive | Y | Y | OL QTP |
| E0060011 | 1.00 | Yes | 21JUL2004 | Negative | Y | | OL QTP |
| E0060012 | 1.00 | Yes | 26JUL2004 | Negative | Y | Y | OL QTP |
| E0060013 | 1.00 | Yes | 02AUG2004 | Negative | Y | Y | OL QTP |
| E0060014 | 1.00 | Yes | 03AUG2004 | Negative | Y | | OL QTP |
| E0060016 | 1.00 | Yes | 03SEP2004 | Positive | Y | Y | OL QTP |
| E0060017 | 1.00 | Yes | 28SEP2004 | Negative | Y | | MISSING |
| E0060018 | 1.00 | Yes | 05OCT2004 | Negative | Y | | MISSING |
| E0060020 | 1.00 | Yes | 05OCT2004 | Negative | Y | | OL QTP |
| E0060021 | 1.00 | Yes | 13JAN2005 | Negative | Y | Y | OL QTP |
| E0060022 | 1.00 | Yes | 20JAN2005 | Positive | Y | Y | OL QTP |
| E0061001 | 1.00 | Yes | 14APR2005 | Negative | Y | Y | OL QTP |
| E0061002 | 1.00 | Yes | 14APR2005 | Negative | Y | | OL QTP |
| E0061003 | 1.00 | Yes | 04MAY2004 | Negative | Y | | MISSING |
| E0061005 | 1.00 | Yes | 28JUN2004 | Negative | Y | Y | OL QTP |
| E0061006 | 1.00 | Yes | 16JUL2004 | Negative | Y | | OL QTP |
| E0061007 | 1.00 | Yes | 05AUG2004 | Negative | Y | | OL QTP |
| E0061008 | 1.00 | Yes | 13AUG2004 | Negative | Y | | MISSING |
| E0061010 | 1.00 | Yes | 13AUG2004 | Negative | Y | Y | MISSING |
| E0061011 | 1.00 | Yes | 18OCT2004 | Positive | Y | | OL QTP |
| E0061012 | 1.00 | Yes | 26OCT2004 | Negative | Y | | OL QTP |
| E0061013 | 1.00 | Yes | 04NOV2004 | Negative | Y | | OL QTP |
| E0061014 | 1.00 | Yes | 05JAN2005 | Negative | Y | | MISSING |
| E0061015 | 1.00 | Yes | 06JAN2005 | Negative | Y | | OL QTP |
| E0061016 | 1.00 | Yes | 10JAN2005 | Negative | Y | Y | OL QTP |
| E0061017 | 1.00 | Yes | 13JAN2005 | Negative | Y | | OL QTP |
| E0061018 | 1.00 | Yes | 01FEB2005 | Negative | Y | | MISSING |
| E0061019 | 1.00 | Yes | 02FEB2005 | Negative | Y | | MISSING |
| E0061019 | 1.00 | Yes | 13FEB2005 | Negative | Y | Y | OL QTP |
| E0061020 | 1.00 | Yes | 10MAR2005 | Negative | Y | | MISSING |
| E0061021 | 1.00 | Yes | 10MAR2005 | Negative | Y | | MISSING |
| E0061022 | 1.00 | Yes | 04APR2005 | Negative | Y | | OL QTP |

CONFIDENTIAL
AZSER12811318

Listing 12.2.10-10    Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0061023 | 1.00 | Yes | 19APR2005 | Negative | | | MISSING |
| E0061025 | 1.00 | Yes | 19APR2005 | Negative | X | | OL QTP |
| E0061026 | 1.00 | Yes | 20APR2005 | Negative | | | MISSING |
| E0061026 | 1.00 | Yes | 25APR2005 | Positive | X | | OL QTP |
| E0061027 | 1.00 | Yes | 25APR2005 | Negative | | | MISSING |
| E0061027 | 1.00 | Yes | 05MAY2005 | Negative | X | | OL QTP |
| E0061029 | 1.00 | Yes | 10MAY2005 | Positive | | | MISSING |
| E0061030 | 1.00 | Yes | 10MAY2005 | Positive | X | | OL QTP |
| E0061031 | 1.00 | Yes | 03JUN2005 | Negative | | | MISSING |
| E0061032 | 1.00 | Yes | 03JUN2005 | Negative | X | | OL QTP |
| E0061033 | 1.00 | Yes | 09JUN2005 | Negative | | X | OL QTP |
| E0061034 | 1.00 | Yes | 09JUN2005 | Negative | X | | OL QTP |
| E0061035 | 1.00 | Yes | 07JUL2005 | Negative | | | MISSING |
| E0061036 | 1.00 | Yes | 13JUL2005 | Negative | X | | OL QTP |
| E0061037 | 1.00 | Yes | 26JUL2005 | Negative | X | | OL QTP |
| E0061038 | 1.00 | Yes | 04AUG2005 | Negative | X | X | OL QTP |
| E0061039 | 1.00 | Yes | 12AUG2005 | Negative | X | | OL QTP |
| E0061041 | 1.00 | Yes | 12AUG2005 | Negative | X | | OL QTP |
| E0061042 | 1.00 | Yes | 26AUG2005 | Negative | X | | MISSING |
| E0061043 | 1.00 | Yes | 02SEP2005 | Negative | X | | MISSING |
| E0061044 | 1.00 | Yes | 02SEP2005 | Negative | | | MISSING |
| E0062001 | 1.00 | No | 21SEP2005 | Positive | | | OL QTP |
| E0062002 | 1.00 | Yes | 22OCT2004 | Negative | X | X | OL QTP |
| E0062003 | 1.00 | Yes | 11NOV2004 | Negative | X | | OL QTP |
| E0062005 | 1.00 | Yes | 11NOV2004 | Negative | X | | OL QTP |
| E0062006 | 1.00 | Yes | 18NOV2004 | Negative | X | | OL QTP |
| E0062007 | 1.00 | Yes | 30NOV2004 | Negative | X | X | MISSING |
| E0062009 | 1.00 | Yes | 07DEC2004 | Negative | X | X | OL QTP |
| E0062010 | 1.00 | Yes | 10DEC2004 | Negative | X | | MISSING |
| E0062011 | 1.00 | No | 11JAN2005 | Negative | X | | OL QTP |
| E0062013 | 1.00 | Yes | 28MAR2005 | Positive | | | MISSING |
| E0062015 | 1.00 | Yes | 17MAY2005 | Negative | X | | OL QTP |
| E0062016 | 1.00 | Yes | 16JUN2005 | Negative | X | | OL QTP |
| E0062017 | 1.00 | No | 14JUL2005 | Negative | X | | MISSING |
| E0062018 | 1.00 | Yes | 16AUG2005 | Negative | X | | MISSING |
| E0063001 | 1.00 | Yes | 04JUN2004 | Negative | X | | OL QTP |
| E0063002 | 1.00 | Yes | 04JUL2004 | Negative | X | | OL QTP |
| E0063003 | 1.00 | Yes | 18AUG2004 | Negative | X | | OL QTP |
| E0063004 | 1.00 | Yes | 20AUG2004 | Negative | X | | MISSING |

CONFIDENTIAL
AZSER12811319

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0063005 | 1.00 | Yes | 20AUG2004 | Positive | | | MISSING |
| E0063006 | 1.00 | Yes | 08SEP2004 | Negative | | | MISSING |
| E0063007 | 1.00 | Yes | 20OCT2004 | Negative | | | OL QTP |
| E0063008 | 1.00 | Yes | 20OCT2004 | Negative | Y | | OL QTP |
| E0063009 | 1.00 | Yes | 19JAN2005 | Negative | Y | | OL QTP |
| E0063010 | 1.00 | Yes | 11MAY2005 | Positive | Y | | OL QTP |
| E0063011 | 1.00 | Yes | 25MAY2005 | Negative | Y | | OL QTP |
| E0063012 | 1.00 | Yes | 10JUN2005 | Negative | Y | | OL QTP |
| E0064001 | 1.00 | Yes | 15APR2004 | Positive | Y | | OL QTP |
| E0064002 | 1.00 | Yes | 17MAY2004 | Positive | Y | Y | OL QTP |
| E0064003 | 1.00 | Yes | 18MAY2004 | Negative | Y | | OL QTP |
| E0064004 | 1.00 | Yes | 14JUL2004 | Negative | Y | | MISSING |
| E0064005 | 1.00 | Yes | 15JUL2004 | Negative | Y | | OL QTP |
| E0064006 | 1.00 | Yes | 15JUL2004 | Negative | Y | | MISSING |
| E0064007 | 1.00 | Yes | 26JUL2004 | Negative | Y | | OL QTP |
| E0064008 | 1.00 | Yes | 03AUG2004 | Negative | Y | | OL QTP |
| E0064009 | 1.00 | Yes | 21SEP2004 | Negative | Y | | MISSING |
| E0064010 | 1.00 | Yes | 22SEP2004 | Negative | Y | | MISSING |
| E0064011 | 1.00 | Yes | 22SEP2004 | Negative | Y | | MISSING |
| E0064012 | 1.00 | Yes | 27SEP2004 | Negative | Y | | OL QTP |
| E0064013 | 1.00 | Yes | 19OCT2004 | Negative | Y | Y | OL QTP |
| E0064015 | 1.00 | Yes | 29OCT2004 | Negative | Y | | MISSING |
| E0064016 | 1.00 | Yes | 11NOV2004 | Negative | Y | | MISSING |
| E0064017 | 1.00 | Yes | 30NOV2004 | Negative | Y | | MISSING |
| E0064018 | 1.00 | Yes | 13DEC2004 | Negative | Y | Y | OL QTP |
| E0064019 | 1.00 | Yes | 08DEC2004 | Negative | Y | Y | OL QTP |
| E0064020 | 1.00 | Yes | 02DEC2004 | Negative | Y | | OL QTP |
| E0064021 | 1.00 | Yes | 10DEC2004 | Negative | Y | | OL QTP |
| E0064022 | 1.00 | Yes | 05JAN2005 | Negative | Y | Y | OL QTP |
| E0064023 | 1.00 | Yes | 31JAN2005 | Negative | Y | | OL QTP |
| E0064024 | 1.00 | Yes | 15FEB2005 | Negative | Y | | OL QTP |
| E0064025 | 1.00 | No | 15FEB2005 | | Y | Y | MISSING |
| E0064028 | 1.00 | Yes | 25FEB2005 | Negative | Y | Y | OL QTP |
| E0064029 | 1.00 | Yes | 10MAR2005 | Negative | Y | | OL QTP |
| E0064030 | 1.00 | Yes | 16MAR2005 | Negative | Y | | OL QTP |
| E0064031 | 1.00 | Yes | 18MAR2005 | Negative | Y | Y | MISSING |
| E0064032 | 1.00 | Yes | 21MAR2005 | Positive | Y | | OL QTP |
| E0064033 | 1.00 | Yes | 04APR2005 | Negative | Y | | MISSING |
| E0064034 | 1.00 | Yes | 07APR2005 | Positive | Y | | OL QTP |
| E0064035 | 1.00 | Yes | 19APR2005 | Negative | Y | | OL QTP |
| E0064036 | 1.00 | Yes | 09MAY2005 | Negative | Y | | MISSING |
| E0064036 | 1.00 | Yes | 25AUG2005 | Negative | Y | Y | OL QTP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021010.sas   uts100.sas   02MAR2007:13:35   kcpx265

6454

CONFIDENTIAL
AZSER12811320

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0064037 | 1.00 | Yes | 06SEP2005 | Negative | | | OL QTP |
| E0064038 | 1.00 | Yes | 07SEP2005 | Negative | | | OL QTP |
| E0064039 | 1.00 | Yes | 08SEP2005 | Positive | | | OL QTP |
| E0064040 | 1.00 | No | | | | | MISSING |
| E0066001 | 1.00 | Yes | 20SEP2005 | Negative | Y | | OL QTP |
| E0066002 | 1.00 | Yes | 19MAR2006 | Negative | Y | | OL QTP |
| E0066003 | 1.00 | Yes | 08APR2004 | Positive | Y | Y | OL QTP |
| E0066004 | 1.00 | Yes | 16APR2004 | Negative | Y | | OL QTP |
| E0066005 | 1.00 | Yes | 23APR2004 | Negative | Y | | OL QTP |
| E0066006 | 1.00 | Yes | 14SEP2004 | Negative | Y | | OL QTP |
| E0066007 | 1.00 | Yes | 21JAN2005 | Negative | Y | | MISSING |
| E0066008 | 1.00 | Yes | 07FEB2005 | Negative | Y | | OL QTP |
| E0066009 | 1.00 | Yes | 21APR2005 | Negative | Y | Y | OL QTP |
| E0066010 | 1.00 | Yes | 25AUG2005 | Negative | Y | | MISSING |
| E0066011 | 1.00 | Yes | 27SEP2005 | Negative | Y | | MISSING |
| E0067001 | 1.00 | Yes | 08APR2004 | Negative | Y | | OL QTP |
| E0067002 | 1.00 | Yes | 12APR2004 | Negative | Y | | OL QTP |
| E0067003 | 1.00 | Yes | 19APR2004 | Negative | Y | | MISSING |
| E0067004 | 1.00 | Yes | 20APR2004 | Negative | Y | | MISSING |
| E0067005 | 1.00 | Yes | 26APR2004 | Positive | Y | | OL QTP |
| E0067006 | 1.00 | Yes | 05MAY2004 | Negative | Y | | OL QTP |
| E0067007 | 1.00 | Yes | 07JUN2004 | Negative | Y | | OL QTP |
| E0067008 | 1.00 | Yes | 10JUN2004 | Negative | Y | | OL QTP |
| E0067009 | 1.00 | Yes | 22JUN2004 | Positive | Y | Y | OL QTP |
| E0067010 | 1.00 | Yes | 22JUN2004 | Negative | Y | Y | OL QTP |
| E0067011 | 1.00 | Yes | 07JUL2004 | Negative | Y | | MISSING |
| E0067012 | 1.00 | Yes | 08JUL2004 | Negative | Y | Y | OL QTP |
| E0067013 | 1.00 | Yes | 19JUL2004 | Positive | Y | Y | OL QTP |
| E0067015 | 1.00 | Yes | 27JUL2004 | Negative | Y | | OL QTP |
| E0067016 | 1.00 | Yes | 28JUL2004 | Negative | Y | | OL QTP |
| E0067017 | 1.00 | Yes | 23AUG2004 | Negative | Y | | OL QTP |
| E0067018 | 1.00 | Yes | 23AUG2004 | Negative | Y | Y | OL QTP |
| E0067019 | 1.00 | Yes | 26AUG2004 | Negative | Y | | MISSING |
| E0067020 | 1.00 | Yes | 31AUG2004 | Negative | Y | | OL QTP |
| E0067021 | 1.00 | Yes | 23SEP2004 | Positive | Y | | OL QTP |
| E0067022 | 1.00 | Yes | 05OCT2004 | Negative | Y | | OL QTP |
| E0067023 | 1.00 | Yes | 20OCT2004 | Negative | Y | | OL QTP |
| E0067024 | 1.00 | Yes | 01NOV2004 | Negative | Y | | OL QTP |
| E0067025 | 1.00 | Yes | 09NOV2004 | Negative | Y | | OL QTP |
| E0067026 | 1.00 | Yes | 09NOV2004 | Negative | Y | | OL QTP |
| E0067027 | 1.00 | Yes | 10NOV2004 | Positive | Y | | MISSING |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021010.ist   uts100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811321

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0067028 | 1.00 | Yes | 11NOV2004 | Negative |  |  | MISSING |
| E0067029 | 1.00 | Yes | 16NOV2004 | Positive |  |  | OL QTP |
| E0067030 | 1.00 | Yes | 29NOV2004 | Negative | Y |  | OL QTP |
| E0067031 | 1.00 | Yes | 29NOV2004 | Negative | Y |  | OL QTP |
| E0067032 | 1.00 | Yes | 02DEC2004 | Negative | Y |  | OL QTP |
| E0067033 | 1.00 | Yes | 10JAN2005 | Negative | Y |  | OL QTP |
| E0067034 | 1.00 | Yes | 09FEB2005 | Negative | Y |  | OL QTP |
| E0067035 | 1.00 | Yes | 23FEB2005 | Positive | Y |  | OL QTP |
| E0067036 | 1.00 | Yes | 23MAR2005 | Negative | Y |  | OL QTP |
| E0067037 | 1.00 | Yes | 18APR2005 | Negative | Y | Y | OL QTP |
| E0067038 | 1.00 | Yes | 25APR2005 | Negative | Y |  | OL QTP |
| E0067039 | 1.00 | Yes | 27APR2005 | Positive | Y |  | OL QTP |
| E0067040 | 1.00 | Yes | 02MAY2005 | Negative |  | Y | MISSING |
| E0067041 | 1.00 | Yes | 03MAY2005 | Negative | Y |  | MISSING |
| E0067042 | 1.00 | Yes | 12MAY2005 | Negative | Y |  | OL QTP |
| E0067043 | 1.00 | Yes | 17MAY2005 | Negative | Y | Y | OL QTP |
| E0067044 | 1.00 | Yes | 17MAY2005 | Negative | Y |  | OL QTP |
| E0067045 | 1.00 | Yes | 18MAY2005 | Negative | Y |  | OL QTP |
| E0067046 | 1.00 | Yes | 01JUN2005 | Negative | Y |  | OL QTP |
| E0067047 | 1.00 | Yes | 02JUN2005 | Negative | Y | Y | OL QTP |
| E0067048 | 1.00 | Yes | 05JUL2005 | Negative | Y |  | OL QTP |
| E0067049 | 1.00 | Yes | 01AUG2005 | Negative | Y |  | OL QTP |
| E0067050 | 1.00 | Yes | 08AUG2005 | Positive | Y | Y | OL QTP |
| E0067051 | 1.00 | Yes | 09AUG2005 | Negative | Y |  | MISSING |
| E0067052 | 1.00 | Yes | 23AUG2005 | Negative | Y | Y | OL QTP |
| E0067054 | 1.00 | Yes | 23AUG2005 | Negative | Y |  | OL QTP |
| E0067055 | 1.00 | Yes | 01SEP2005 | Negative | Y |  | OL QTP |
| E0067056 | 1.00 | Yes | 06SEP2005 | Negative | Y |  | OL QTP |
| E0067057 | 1.00 | Yes | 07SEP2005 | Negative | Y |  | OL QTP |
| E0067058 | 1.00 | Yes | 12SEP2005 | Negative | Y |  | OL QTP |
| E0067059 | 1.00 | Yes | 13SEP2005 | Negative | Y |  | OL QTP |
| E0067060 | 1.00 | Yes | 19SEP2005 | Negative | Y |  | OL QTP |
| E0068001 | 1.00 | No | 20SEP2005 | Positive | Y |  | OL QTP |
| E0068002 | 1.00 | Yes | 26OCT2004 | Negative | Y |  | OL QTP |
| E0068003 | 1.00 | Yes | 22OCT2004 | Positive | Y |  | OL QTP |
| E0068004 | 1.00 | Yes | 08NOV2004 | Negative | Y |  | OL QTP |
| E0068005 | 1.00 | Yes | 16NOV2004 | Negative | Y |  | MISSING |
| E0068006 | 1.00 | Yes | 22DEC2004 | Negative |  | Y | MISSING |
| E0068007 | 1.00 | Yes | 17NOV2004 | Negative | Y |  | OL QTP |
| E0068008 | 1.00 | Yes | 02NOV2004 | Negative |  |  | MISSING |
| E0068009 | 1.00 | Yes | 08DEC2004 | Negative |  |  | MISSING |
| E0068010 | 1.00 | Yes | 02FEB2005 | Positive | Y |  | OL QTP |

CONFIDENTIAL
AZSER12811322

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0068011 | 1.00 | Yes | 03FEB2005 | Negative | | | MISSING |
| E0068012 | 1.00 | Yes | 11FEB2005 | Negative | | | OL QTP |
| E0068013 | 1.00 | Yes | 22FEB2005 | Negative | | | OL QTP |
| E0068014 | 1.00 | Yes | 03MAR2005 | Positive | Y | | OL QTP |
| E0068017 | 1.00 | Yes | 07MAR2005 | Negative | | | OL QTP |
| E0068018 | 1.00 | Yes | 1MAR2005 | Negative | | | MISSING |
| E0068019 | 1.00 | Yes | 31MAR2005 | Negative | | | OL QTP |
| E0068020 | 1.00 | Yes | 15AUG2005 | Negative | | | OL QTP |
| E0068021 | 1.00 | Yes | 19AUG2005 | Negative | | | OL QTP |
| E0068022 | 1.00 | Yes | 03SEP2005 | Negative | | | OL QTP |
| E0068023 | 1.00 | Yes | 12SEP2005 | Negative | | | OL QTP |
| E0068024 | 1.00 | Yes | 22SEP2005 | Negative | | | OL QTP |
| E0069001 | 1.00 | Yes | 02SEP2004 | Negative | Y | | OL QTP |
| E0069003 | 1.00 | Yes | 04OCT2004 | Negative | | | OL QTP |
| E0070001 | 1.00 | Yes | 25JAN2005 | Negative | | | OL QTP |
| E0070002 | 1.00 | Yes | 20APR2004 | Negative | Y | Y | OL QTP |
| E0070003 | 1.00 | Yes | 23APR2004 | Positive | Y | | OL QTP |
| E0070004 | 1.00 | Yes | 23APR2004 | Positive | Y | | OL QTP |
| E0070005 | 1.00 | Yes | 26APR2004 | Negative | Y | | OL QTP |
| E0070006 | 1.00 | Yes | 27APR2004 | Positive | Y | Y | OL QTP |
| E0070007 | 1.00 | Yes | 2APR2004 | Negative | Y | | OL QTP |
| E0070008 | 1.00 | Yes | 14JUN2004 | Negative | Y | | OL QTP |
| E0070009 | 1.00 | Yes | 28JUN2004 | Positive | Y | | MISSING |
| E0070010 | 1.00 | Yes | 07JUL2004 | Positive | Y | | OL QTP |
| E0070011 | 1.00 | Yes | 07JUL2004 | Negative | Y | | OL QTP |
| E0070012 | 1.00 | Yes | 13JUL2004 | Negative | Y | | OL QTP |
| E0070013 | 1.00 | Yes | 14JUL2004 | Negative | Y | Y | OL QTP |
| E0070014 | 1.00 | Yes | 23JUL2004 | Negative | Y | | OL QTP |
| E0070016 | 1.00 | Yes | 23AUG2004 | Negative | Y | Y | OL QTP |
| E0070017 | 1.00 | Yes | 13SEP2004 | Positive | Y | | OL QTP |
| E0070017 | 1.00 | Yes | 04NOV2004 | Negative | | | MISSING |
| E0070018 | 1.00 | Yes | 10JAN2005 | Negative | Y | | OL QTP |
| E0070019 | 1.00 | Yes | 18FEB2005 | Positive | | | MISSING |
| E0070021 | 1.00 | Yes | 24FEB2005 | Negative | Y | | OL QTP |
| E0070022 | 1.00 | Yes | 02MAR2005 | Negative | Y | | OL QTP |
| E0070023 | 1.00 | Yes | 31MAR2005 | Negative | Y | | OL QTP |
| E0070024 | 1.00 | Yes | 07APR2005 | Negative | Y | | OL QTP |
| E0070025 | 1.00 | Yes | 08APR2005 | Negative | Y | | MISSING |
| E0070026 | 1.00 | Yes | 18APR2005 | Negative | | | MISSING |
| E0070027 | 1.00 | Yes | 19APR2005 | Negative | Y | | OL QTP |
| E0070028 | 1.00 | Yes | 26APR2005 | Negative | | | OL QTP |

CONFIDENTIAL
AZSER12811323

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0070029 | 1.00 | Yes | 03MAY2005 | Negative | | Y | OL QTP |
| E0070030 | 1.00 | Yes | 09MAY2005 | Positive | | Y | OL QTP |
| E0070031 | 1.00 | Yes | 31MAY2005 | Negative | | | MISSING |
| E0070032 | 1.00 | Yes | 17MAY2005 | Negative | | Y | OL QTP |
| E0070033 | 1.00 | Yes | 09MAY2005 | Negative | Y | | OL QTP |
| E0070034 | 1.00 | Yes | 02JUN2005 | Negative | Y | | OL QTP |
| E0070035 | 1.00 | Yes | 25JUL2005 | Negative | Y | | OL QTP |
| E0070036 | 1.00 | Yes | 19AUG2005 | Negative | Y | | MISSING |
| E0070037 | 1.00 | Yes | 01SEP2005 | Negative | Y | | OL QTP |
| E0070038 | 1.00 | Yes | 02SEP2005 | Positive | Y | | MISSING |
| E0070039 | 1.00 | Yes | 21SEP2005 | Negative | Y | | OL QTP |
| E0070039 | 1.00 | Yes | 26APR2004 | Negative | | Y | OL QTP |
| E0071001 | 1.00 | Yes | 01MAY2004 | Negative | Y | | OL QTP |
| E0071002 | 1.00 | Yes | 1JUL2004 | Negative | | | MISSING |
| E0071003 | 1.00 | Yes | 20JUL2004 | Positive | | | MISSING |
| E0071004 | 1.00 | Yes | 04AUG2004 | Negative | Y | | OL QTP |
| E0071005 | 1.00 | Yes | 04AUG2004 | Negative | Y | | MISSING |
| E0071006 | 1.00 | Yes | 25AUG2004 | Negative | | Y | OL QTP |
| E0071008 | 1.00 | Yes | 10AUG2004 | Negative | Y | | OL QTP |
| E0071009 | 1.00 | Yes | 25AUG2004 | Negative | Y | | OL QTP |
| E0071010 | 1.00 | Yes | 07SEP2004 | Negative | Y | | OL QTP |
| E0071011 | 1.00 | Yes | 07SEP2004 | Negative | Y | | OL QTP |
| E0071012 | 1.00 | Yes | 16SEP2004 | Positive | Y | | MISSING |
| E0071013 | 1.00 | Yes | 11OCT2004 | Negative | Y | | OL QTP |
| E0071015 | 1.00 | Yes | 25OCT2004 | Negative | | Y | MISSING |
| E0071017 | 1.00 | Yes | 02NOV2004 | Negative | Y | | OL QTP |
| E0071018 | 1.00 | Yes | 10NOV2004 | Negative | Y | | OL QTP |
| E0071019 | 1.00 | Yes | 22NOV2004 | Positive | | Y | OL QTP |
| E0071021 | 1.00 | Yes | 22NOV2004 | Negative | Y | | OL QTP |
| E0071021 | 1.00 | Yes | 06DEC2004 | Negative | Y | | OL QTP |
| E0071022 | 1.00 | Yes | 15DEC2004 | Negative | Y | | OL QTP |
| E0071022 | 1.00 | Yes | 08AUG2005 | Negative | Y | | MISSING |
| E0071023 | 1.00 | Yes | 22AUG2005 | Negative | | | MISSING |
| E0071025 | 1.00 | Yes | 07SEP2005 | Negative | Y | | OL QTP |
| E0071026 | 1.00 | Yes | 16SEP2005 | Negative | Y | | OL QTP |
| E0073001 | 1.00 | Yes | 27JUL2004 | Negative | Y | | OL QTP |
| E0073002 | 1.00 | Yes | 30MAR2004 | Negative | Y | | OL QTP |
| E0073003 | 1.00 | Yes | 30MAR2004 | Negative | | Y | MISSING |
| E0073004 | 1.00 | Yes | 03JUN2004 | Negative | Y | | MISSING |
| E0073005 | 1.00 | Yes | 13JUL2004 | Negative | | | MISSING |
| E0073006 | 1.00 | Yes | 14JUL2004 | Positive | | | MISSING |

CONFIDENTIAL
AZSER12811324

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0073007 | 1.00 | Yes | 15JUL2004 | Negative | | | OL QTP |
| E0073009 | 1.00 | Yes | 26JUL2004 | Negative | Y | | OL QTP |
| E0073010 | 1.00 | Yes | 27JUL2004 | Negative | | | MISSING |
| E0073011 | 1.00 | No | | | | | MISSING |
| E0073012 | 1.00 | Yes | 03AUG2004 | Negative | | | MISSING |
| E0073013 | 1.00 | Yes | 02AUG2004 | Negative | Y | | OL QTP |
| E0073014 | 1.00 | Yes | 09AUG2004 | Negative | | | OL QTP |
| E0073015 | 1.00 | Yes | 10AUG2004 | Negative | | | OL QTP |
| E0073016 | 1.00 | Yes | 11AUG2004 | Negative | | | MISSING |
| E0073017 | 1.00 | Yes | 12AUG2004 | Negative | Y | | OL QTP |
| E0073018 | 1.00 | Yes | 12AUG2004 | Negative | | | MISSING |
| E0073019 | 1.00 | Yes | 03SEP2004 | Negative | | | MISSING |
| E0073020 | 1.00 | Yes | 03SEP2004 | Negative | Y | | OL QTP |
| E0073022 | 1.00 | Yes | 23SEP2004 | Positive | | | MISSING |
| E0073023 | 1.00 | Yes | 27SEP2004 | Negative | | | MISSING |
| E0074001 | 1.00 | Yes | 14SEP2004 | Negative | Y | Y | OL QTP |
| E0074002 | 1.00 | Yes | 07OCT2004 | Positive | Y | | OL QTP |
| E0074003 | 1.00 | Yes | 26JAN2005 | Negative | Y | | OL QTP |
| E0074004 | 1.00 | Yes | 25MAY2005 | Negative | Y | | OL QTP |
| E0074005 | 1.00 | Yes | 02JUN2005 | Negative | Y | | OL QTP |
| E0074006 | 1.00 | Yes | 15JUN2005 | Negative | Y | | OL QTP |
| E0074009 | 1.00 | Yes | 21JUL2005 | Negative | Y | | OL QTP |
| E0074010 | 1.00 | Yes | 01SEP2005 | Negative | Y | Y | OL QTP |
| E0077001 | 1.00 | Yes | 09MAR2004 | Negative | Y | | OL QTP |
| E0077002 | 1.00 | Yes | 06APR2004 | Negative | | | MISSING |
| E0077003 | 1.00 | Yes | 15APR2004 | Negative | | | MISSING |
| E0077004 | 1.00 | Yes | 15APR2004 | Negative | | | MISSING |
| E0077006 | 1.00 | Yes | 07MAY2004 | Negative | Y | Y | OL QTP |
| E0077008 | 1.00 | Yes | 12MAY2004 | Positive | | | MISSING |
| E0077009 | 1.00 | Yes | 01JUN2004 | Negative | Y | | OL QTP |
| E0077010 | 1.00 | Yes | 03JUN2004 | Negative | Y | | MISSING |
| E0077011 | 1.00 | Yes | 03JUN2004 | Negative | Y | | OL QTP |
| E0077013 | 1.00 | Yes | 08JUN2004 | Negative | Y | | OL QTP |
| E0077014 | 1.00 | Yes | 08JUN2004 | Negative | | | OL QTP |
| E0077016 | 1.00 | Yes | 17JUN2004 | Negative | Y | Y | OL QTP |
| E0077017 | 1.00 | Yes | 17JUN2004 | Negative | | | MISSING |
| E0077018 | 1.00 | Yes | 17JUN2004 | Negative | | | MISSING |
| E0077019 | 1.00 | Yes | 17JUN2004 | Negative | Y | | OL QTP |
| E0077021 | 1.00 | Yes | 17JUN2004 | Negative | | | MISSING |
| E0077023 | 1.00 | Yes | 23JUN2004 | Negative | Y | Y | OL QTP |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021010.ist   uts100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811325

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0077025 | 1.00 | Yes | 24JUN2004 | Negative | Y | | OL QTP |
| E0077026 | 1.00 | Yes | 14OCT2004 | Negative | | | OL QTP |
| E0077027 | 1.00 | Yes | 25OCT2004 | Negative | | | MISSING |
| E0077028 | 1.00 | Yes | 26OCT2004 | Negative | | | MISSING |
| E0077029 | 1.00 | Yes | 04NOV2004 | Negative | | | MISSING |
| E0077030 | 1.00 | Yes | 04NOV2004 | Negative | Y | Y | MISSING |
| E0077031 | 1.00 | Yes | 09NOV2004 | Positive | | | OL QTP |
| E0077032 | 1.00 | Yes | 16NOV2004 | Negative | | | MISSING |
| E0077033 | 1.00 | Yes | 14NOV2004 | Negative | Y | Y | OL QTP |
| E0077034 | 1.00 | Yes | 01FEB2005 | Negative | | Y | OL QTP |
| E0077035 | 1.00 | Yes | 02MAR2005 | Negative | | | MISSING |
| E0077036 | 1.00 | Yes | 03MAR2005 | Negative | | | MISSING |
| E0077037 | 1.00 | Yes | 15MAR2005 | Negative | Y | Y | MISSING |
| E0077038 | 1.00 | Yes | 17MAR2005 | Positive | | | OL QTP |
| E0077039 | 1.00 | Yes | 29MAR2005 | Negative | Y | | MISSING |
| E0077040 | 1.00 | Yes | 31MAR2005 | Negative | Y | | OL QTP |
| E0077042 | 1.00 | No | 07APR2005 | Negative | | | MISSING |
| E0077043 | 1.00 | Yes | 18APR2005 | Negative | Y | | OL QTP |
| E0077044 | 1.00 | Yes | 19APR2005 | Negative | Y | | OL QTP |
| E0077045 | 1.00 | No | 20APR2005 | Negative | Y | | MISSING |
| E0077046 | 1.00 | Yes | 03MAY2005 | Positive | Y | | MISSING |
| E0077047 | 1.00 | Yes | 16MAY2005 | Negative | Y | | MISSING |
| E0077048 | 1.00 | Yes | 30JUN2005 | Negative | Y | | MISSING |
| E0077049 | 1.00 | Yes | 06JUL2005 | Negative | | | OL QTP |
| E0077052 | 1.00 | Yes | 07JUL2005 | Positive | Y | Y | MISSING |
| E0077053 | 1.00 | Yes | 07JUL2005 | Negative | Y | | OL QTP |
| E0077054 | 1.00 | Yes | 11JUL2005 | Negative | Y | | MISSING |
| E0077055 | 1.00 | Yes | 02AUG2005 | Negative | Y | | OL QTP |
| E0077056 | 1.00 | Yes | 04AUG2005 | Negative | Y | Y | OL QTP |
| E0077057 | 1.00 | Yes | 09AUG2005 | Negative | Y | | OL QTP |
| E0077058 | 1.00 | Yes | 15AUG2005 | Negative | Y | | OL QTP |
| E0077059 | 1.00 | Yes | 25AUG2005 | Negative | Y | | OL QTP |
| E0077060 | 1.00 | Yes | 30AUG2005 | Negative | Y | Y | MISSING |
| E0077061 | 1.00 | Yes | 07SEP2005 | Negative | Y | | OL QTP |
| E0077062 | 1.00 | Yes | 19SEP2005 | Negative | Y | | OL QTP |
| E0078001 | 1.00 | Yes | 09JUN2004 | Positive | Y | | MISSING |
| E0078002 | 1.00 | Yes | 10JUN2004 | Negative | Y | | OL QTP |
| E0078003 | 1.00 | Yes | 22JUN2004 | Negative | Y | Y | MISSING |
| E0078004 | 1.00 | Yes | 23JUN2004 | Negative | Y | | OL QTP |
| E0078005 | 1.00 | Yes | 05AUG2004 | Negative | Y | | OL QTP |
| E0078006 | 1.00 | Yes | 28SEP2004 | Negative | Y | | OL QTP |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811326

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0078007 | 1.00 | Yes | 30SEP2004 | Negative | | Y | OL QTP |
| E0078008 | 1.00 | Yes | 15FEB2005 | Negative | | | OL QTP |
| E0078009 | 1.00 | Yes | 17MAR2005 | Negative | | | OL QTP |
| E0078010 | 1.00 | Yes | 05APR2005 | Positive | | | MISSING |
| E0078011 | 1.00 | Yes | 05MAY2005 | Negative | Y | | OL QTP |
| E0078012 | 1.00 | Yes | 07JUN2005 | Negative | | | MISSING |
| E0078013 | 1.00 | Yes | 02AUG2005 | Negative | Y | | OL QTP |
| E0079001 | 1.00 | Yes | 05APR2004 | Negative | Y | | OL QTP |
| E0079002 | 1.00 | Yes | 19APR2004 | Positive | | | MISSING |
| E0079003 | 1.00 | Yes | 10MAY2004 | Negative | Y | | MISSING |
| E0079004 | 1.00 | Yes | 24JUN2004 | Negative | Y | | OL QTP |
| E0079005 | 1.00 | Yes | 26JUL2004 | Negative | Y | | OL QTP |
| E0079006 | 1.00 | Yes | 29OCT2004 | Negative | | Y | OL QTP |
| E0079007 | 1.00 | Yes | 24NOV2004 | Negative | | | MISSING |
| E0079008 | 1.00 | Yes | 07JAN2005 | Negative | Y | | OL QTP |
| E0079009 | 1.00 | Yes | 07JAN2005 | Negative | Y | | OL QTP |
| E0079010 | 1.00 | Yes | 10JAN2005 | Negative | Y | | OL QTP |
| E0079011 | 1.00 | Yes | 22FEB2005 | Negative | Y | | OL QTP |
| E0080001 | 1.00 | Yes | 21APR2004 | Positive | Y | | OL QTP |
| E0080002 | 1.00 | Yes | 27APR2004 | Negative | | Y | OL QTP |
| E0080003 | 1.00 | Yes | 29APR2004 | Negative | Y | | OL QTP |
| E0080004 | 1.00 | Yes | 09MAY2004 | Negative | Y | | OL QTP |
| E0080005 | 1.00 | Yes | 07MAY2004 | Negative | Y | | OL QTP |
| E0080006 | 1.00 | Yes | 13MAY2004 | Negative | Y | | OL QTP |
| E0080007 | 1.00 | Yes | 07JUN2004 | Negative | Y | | OL QTP |
| E0080008 | 1.00 | Yes | 01JUN2004 | Negative | Y | | OL QTP |
| E0080009 | 1.00 | Yes | 01JUL2004 | Negative | Y | | OL QTP |
| E0080010 | 1.00 | Yes | 09AUG2004 | Negative | Y | | OL QTP |
| E0080011 | 1.00 | Yes | 13AUG2004 | Negative | Y | | OL QTP |
| E0080012 | 1.00 | Yes | 03SEP2004 | Negative | Y | | OL QTP |
| E0080013 | 1.00 | Yes | 14SEP2004 | Negative | Y | | OL QTP |
| E0080014 | 1.00 | Yes | 28OCT2004 | Negative | Y | | OL QTP |
| E0080015 | 1.00 | Yes | 09NOV2004 | Negative | Y | | OL QTP |
| E0080016 | 1.00 | Yes | 20DEC2004 | Positive | Y | | OL QTP |
| E0080017 | 1.00 | Yes | 15FEB2005 | Negative | Y | | OL QTP |
| E0080018 | 1.00 | Yes | 07APR2005 | Negative | Y | | OL QTP |
| E0080019 | 1.00 | Yes | 03APR2005 | Negative | Y | | OL QTP |
| E0080020 | 1.00 | Yes | 15APR2005 | Negative | Y | | MISSING |
| E0080021 | 1.00 | Yes | 21APR2005 | Positive | Y | | OL QTP |
| E0080022 | 1.00 | Yes | 26APR2005 | Negative | | | MISSING |
| E0080023 | 1.00 | Yes | 15MAY2005 | Negative | | | MISSING |
| E0080024 | 1.00 | Yes | 20MAY2005 | Negative | | | OL QTP |
| E0080025 | 1.00 | Yes | 09JUN2005 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d147c001277/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811327

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0080027 | 1.00 | Yes | 10JUN2005 | Negative | Y |   | OL QTP |
| E0080028 | 1.00 | Yes | 13JUN2005 | Negative | Y |   | OL QTP |
| E0080029 | 1.00 | Yes | 16JUN2005 | Positive | Y |   | OL QTP |
| E0080030 | 1.00 | Yes | 20JUN2005 | Negative | Y |   | OL QTP |
| E0080031 | 1.00 | Yes | 15JUL2005 | Negative | Y |   | OL QTP |
| E0080032 | 1.00 | Yes | 19JUL2005 | Negative | Y |   | OL QTP |
| E0080033 | 1.00 | Yes | 19JUL2005 | Negative | Y | Y | OL QTP |
| E0080034 | 1.00 | Yes | 20JUL2005 | Negative | Y |   | OL QTP |
| E0080035 | 1.00 | Yes | 02AUG2005 | Negative | Y | Y | OL QTP |
| E0080036 | 1.00 | Yes | 03AUG2005 | Negative | Y | Y | OL QTP |
| E0080037 | 1.00 | Yes | 31AUG2005 | Negative | Y |   | OL QTP |
| E0080038 | 1.00 | Yes | 01SEP2005 | Negative | Y |   | OL QTP |
| E0080039 | 1.00 | Yes | 16SEP2005 | Negative |   |   | MISSING |
| E0080040 | 1.00 | Yes | 22SEP2005 | Negative |   |   | MISSING |
| E0082001 | 1.00 | Yes | 14JUN2004 | Positive | Y |   | OL QTP |
| E0082002 | 1.00 | Yes | 08SEP2004 | Negative | Y | Y | OL QTP |
| E0082003 | 1.00 | Yes | 27OCT2004 | Negative |   |   | MISSING |
| E0082004 | 1.00 | Yes | 19NOV2004 | Negative | Y |   | OL QTP |
| E0082005 | 1.00 | Yes | 11FEB2005 | Negative |   |   | MISSING |
| E0083001 | 1.00 | Yes | 31MAR2004 | Negative | Y |   | OL QTP |
| E0083002 | 1.00 | Yes | 07APR2004 | Negative | Y |   | OL QTP |
| E0083004 | 1.00 | Yes | 07APR2004 | Negative | Y |   | OL QTP |
| E0083005 | 1.00 | Yes | 08APR2004 | Negative |   |   | MISSING |
| E0083006 | 1.00 | Yes | 08APR2004 | Negative | Y |   | OL QTP |
| E0083008 | 1.00 | Yes | 12APR2004 | Negative | Y | Y | OL QTP |
| E0083009 | 1.00 | Yes | 13APR2004 | Negative | Y |   | MISSING |
| E0083010 | 1.00 | Yes | 15APR2004 | Negative |   |   | MISSING |
| E0083011 | 1.00 | Yes | 20APR2004 | Negative |   |   | MISSING |
| E0083012 | 1.00 | Yes | 14APR2004 | Negative | Y |   | OL QTP |
| E0083013 | 1.00 | Yes | 23APR2004 | Negative | Y | Y | OL QTP |
| E0083014 | 1.00 | Yes | 27APR2004 | Negative | Y | Y | MISSING |
| E0083015 | 1.00 | Yes | 28APR2004 | Positive | Y |   | OL QTP |
| E0083016 | 1.00 | Yes | 30APR2004 | Negative | Y |   | OL QTP |
| E0083017 | 1.00 | Yes | 03MAY2004 | Negative | Y |   | OL QTP |
| E0083018 | 1.00 | Yes | 06MAY2004 | Negative | Y |   | MISSING |
| E0083019 | 1.00 | Yes | 07MAY2004 | Negative | Y | Y | OL QTP |
| E0083020 | 1.00 | Yes | 13MAY2004 | Negative | Y |   | OL QTP |
| E0083021 | 1.00 | Yes | 27MAY2004 | Negative | Y |   | OL QTP |
| E0083022 | 1.00 | Yes | 17JUN2004 | Negative | Y |   | OL QTP |
| E0083023 | 1.00 | Yes | 11JUN2004 | Negative |   |   | MISSING |
| E0083024 | 1.00 | Yes | 15JUN2004 | Negative | Y |   | OL QTP |

CONFIDENTIAL
AZSER12811328

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0083025 | 1.00 | Yes | 12JUN2004 | Negative | Y | | OL QTP |
| E0083027 | 1.00 | Yes | 23JUN2004 | Negative | Y | | OL QTP |
| E0083028 | 1.00 | Yes | 08JUL2004 | Negative | Y | | MISSING |
| E0083029 | 1.00 | Yes | 12JUL2004 | Negative | Y | | OL QTP |
| E0083030 | 1.00 | Yes | 12JUL2004 | Positive | Y | | OL QTP |
| E0083031 | 1.00 | Yes | 21JUL2004 | Negative | Y | | OL QTP |
| E0083032 | 1.00 | Yes | 09AUG2004 | Negative | Y | | OL QTP |
| E0083033 | 1.00 | Yes | 27AUG2004 | Positive | Y | | OL QTP |
| E0083035 | 1.00 | Yes | 10SEP2004 | Negative | Y | | OL QTP |
| E0083036 | 1.00 | Yes | 27SEP2004 | Negative | Y | | OL QTP |
| E0083037 | 1.00 | Yes | 05OCT2004 | Negative | Y | | OL QTP |
| E0083038 | 1.00 | Yes | 08OCT2004 | Negative | Y | | OL QTP |
| E0083039 | 1.00 | Yes | 18NOV2004 | Negative | Y | | OL QTP |
| E0083040 | 1.00 | Yes | 16DEC2004 | Negative | Y | | OL QTP |
| E0083041 | 1.00 | Yes | 16JAN2005 | Negative | Y | | OL QTP |
| E0083043 | 1.00 | Yes | 18JAN2005 | Positive | Y | | OL QTP |
| E0083044 | 1.00 | Yes | 22FEB2005 | Negative | Y | | MISSING |
| E0083045 | 1.00 | Yes | 04MAR2005 | Negative | Y | | OL QTP |
| E0083046 | 1.00 | Yes | 30MAR2005 | Negative | Y | | OL QTP |
| E0083047 | 1.00 | Yes | 10JUN2005 | Negative | Y | | OL QTP |
| E0083048 | 1.00 | Yes | 24JUN2005 | Negative | Y | | OL QTP |
| E0083049 | 1.00 | Yes | 07JUN2005 | Negative | Y | | OL QTP |
| E0083051 | 1.00 | Yes | 15JUL2005 | Negative | Y | | OL QTP |
| E0083052 | 1.00 | Yes | 16AUG2005 | Negative | Y | | OL QTP |
| E0085001 | 1.00 | Yes | 16AUG2005 | Negative | Y | | OL QTP |
| E0085002 | 1.00 | Yes | 19APR2004 | Negative | | | MISSING |
| E0085003 | 1.00 | Yes | 07MAY2004 | Positive | Y | | OL QTP |
| E0085004 | 1.00 | Yes | 10MAY2004 | Negative | Y | | MISSING |
| E0085005 | 1.00 | Yes | 14MAY2004 | Negative | Y | | OL QTP |
| E0085006 | 1.00 | Yes | 21MAY2004 | Negative | Y | | OL QTP |
| E0085007 | 1.00 | Yes | 28JUN2004 | Negative | Y | | OL QTP |
| E0085008 | 1.00 | Yes | 28JUN2004 | Positive | Y | | OL QTP |
| E0085009 | 1.00 | Yes | 29JUL2004 | Positive | Y | | MISSING |
| E0085010 | 1.00 | Yes | 09AUG2004 | Negative | Y | | OL QTP |
| E0085011 | 1.00 | Yes | 16AUG2004 | Negative | Y | | OL QTP |
| E0085012 | 1.00 | Yes | 23AUG2004 | Negative | Y | | OL QTP |
| E0085013 | 1.00 | Yes | 24AUG2004 | Negative | Y | | OL QTP |
| E0085014 | 1.00 | Yes | 27AUG2004 | Negative | | | MISSING |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021010.ist   uts100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811329

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0085015 | 1.00 | Yes | 02SEP2004 | Negative | Y | | OL QTP |
| E0085017 | 1.00 | Yes | 02SEP2004 | Negative | Y | | OL QTP |
| E0085017 | 1.00 | Yes | 22SEP2004 | Negative | Y | | OL QTP |
| E0085018 | 1.00 | Yes | 22OCT2004 | Negative | Y | | OL QTP |
| E0085019 | 1.00 | Yes | 09OCT2004 | Negative | Y | | MISSING |
| E0085020 | 1.00 | Yes | 01NOV2004 | Negative | | | MISSING |
| E0085021 | 1.00 | Yes | 03DEC2004 | Negative | | | OL QTP |
| E0085022 | 1.00 | Yes | 10DEC2004 | Positive | Y | | OL QTP |
| E0085023 | 1.00 | Yes | 20DEC2004 | Negative | | | MISSING |
| E0085026 | 1.00 | Yes | 05JAN2005 | Negative | | | OL QTP |
| E0085027 | 1.00 | Yes | 07JAN2005 | Negative | Y | | OL QTP |
| E0085029 | 1.00 | Yes | 14JAN2005 | Negative | Y | | OL QTP |
| E0085030 | 1.00 | Yes | 19JAN2005 | Negative | Y | | OL QTP |
| E0085031 | 1.00 | Yes | 21JAN2005 | Negative | Y | | OL QTP |
| E0085032 | 1.00 | Yes | 24JAN2005 | Negative | Y | | OL QTP |
| E0085033 | 1.00 | Yes | 26JAN2005 | Negative | Y | | MISSING |
| E0085034 | 1.00 | Yes | 02FEB2005 | Negative | Y | | OL QTP |
| E0085035 | 1.00 | Yes | 18MAR2005 | Negative | Y | | OL QTP |
| E0085036 | 1.00 | Yes | 10JUN2005 | Negative | | | MISSING |
| E0086017 | 1.00 | Yes | 30JUN2005 | Negative | Y | Y | OL QTP |
| E0086002 | 1.00 | Yes | 02AUG2005 | Negative | | | OL QTP |
| E0086003 | 1.00 | Yes | 15APR2004 | Negative | Y | | MISSING |
| E0086004 | 1.00 | Yes | 05MAY2004 | Negative | Y | | OL QTP |
| E0086006 | 1.00 | Yes | 13MAY2004 | Positive | Y | | OL QTP |
| E0086007 | 1.00 | Yes | 21MAY2004 | Negative | Y | | OL QTP |
| E0086008 | 1.00 | Yes | 27MAY2004 | Negative | Y | | OL QTP |
| E0086009 | 1.00 | Yes | 09JUN2004 | Negative | Y | | OL QTP |
| E0086010 | 1.00 | Yes | 16JUN2004 | Negative | Y | | MISSING |
| E0086011 | 1.00 | Yes | 02JUL2004 | Negative | Y | | MISSING |
| E0086011 | 1.00 | Yes | 06JUL2004 | Positive | Y | | OL QTP |
| E0086012 | 1.00 | Yes | 26JUL2004 | Negative | Y | | OL QTP |
| E0086013 | 1.00 | Yes | 28JUL2004 | Positive | Y | | OL QTP |
| E0086014 | 1.00 | Yes | 02AUG2004 | Positive | Y | | OL QTP |
| E0086015 | 1.00 | Yes | 05AUG2004 | Positive | Y | Y | OL QTP |
| E0086016 | 1.00 | Yes | 10AUG2004 | Negative | Y | | OL QTP |
| E0086017 | 1.00 | Yes | 10AUG2004 | Negative | Y | | OL QTP |
| E0086018 | 1.00 | Yes | 06AUG2004 | Negative | Y | | MISSING |
| E0086018 | 1.00 | Yes | 23AUG2004 | Positive | Y | | OL QTP |
| E0086019 | 1.00 | Yes | 24SEP2004 | Negative | Y | | OL QTP |
| E0086020 | 1.00 | Yes | 07OCT2004 | Negative | Y | | OL QTP |
| E0086021 | 1.00 | Yes | 15NOV2004 | Negative | Y | | MISSING |
| E0086022 | 1.00 | Yes | 17DEC2004 | Negative | Y | Y | OL QTP |

/csre/prod/seroquel/d147c00127/sp/output/tif/112021010.ist   uts100.sas   02MAR2007:13:35   kcpx265

6464

CONFIDENTIAL
AZSER12811330

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0086023 | 1.00 | Yes | 27DEC2004 | Positive | Y | | OL QTP |
| E0086025 | 1.00 | No | | | | | MISSING |
| E0086025 | 1.00 | Yes | 18FEB2005 | Negative | Y | Y | OL QTP |
| E0086026 | 1.00 | Yes | 26APR2005 | Positive | | | MISSING |
| E0086027 | 1.00 | No | | | | | MISSING |
| E0086029 | 1.00 | Yes | 09MAY2005 | Positive | Y | | OL QTP |
| E0086030 | 1.00 | Yes | 24MAY2005 | Positive | Y | | OL QTP |
| E0086031 | 1.00 | Yes | 19JUL2005 | Negative | Y | | OL QTP |
| E0086032 | 1.00 | Yes | 15JUL2005 | Positive | Y | | OL QTP |
| E0086033 | 1.00 | Yes | 19JUL2005 | Negative | Y | | OL QTP |
| E0086034 | 1.00 | Yes | 12AUG2005 | Negative | Y | | OL QTP |
| E0088001 | 1.00 | Yes | 24AUG2005 | Negative | Y | | OL QTP |
| E0088002 | 1.00 | Yes | 19AUG2004 | Negative | Y | Y | MISSING |
| E0088003 | 1.00 | Yes | 27SEP2004 | Negative | Y | | OL QTP |
| E0088004 | 1.00 | Yes | 25OCT2004 | Positive | Y | | OL QTP |
| E0088005 | 1.00 | Yes | 14JAN2005 | Negative | | | MISSING |
| E0088006 | 1.00 | Yes | 25FEB2005 | Negative | | | MISSING |
| E0088007 | 1.00 | Yes | 14MAR2005 | Negative | Y | | MISSING |
| E0088008 | 1.00 | Yes | 08APR2005 | Positive | Y | | OL QTP |
| E0088009 | 1.00 | Yes | 29APR2005 | Positive | Y | Y | OL QTP |
| E0088010 | 1.00 | Yes | 08JUL2005 | Negative | Y | | OL QTP |
| E0088011 | 1.00 | Yes | 15JUL2005 | Negative | Y | | OL QTP |
| E0088012 | 1.00 | Yes | 05AUG2005 | Negative | Y | Y | OL QTP |
| E0088013 | 1.00 | Yes | 08AUG2005 | Negative | Y | | MISSING |
| E0088014 | 1.00 | Yes | 19AUG2005 | Negative | Y | | OL QTP |
| E0088015 | 1.00 | Yes | 12MAR2004 | Negative | Y | Y | OL QTP |
| E0089001 | 1.00 | Yes | 13SEP2004 | Positive | Y | | OL QTP |
| E0089002 | 1.00 | Yes | 13JUL2005 | Negative | Y | | OL QTP |
| E0089004 | 1.00 | Yes | 07MAY2005 | Negative | Y | Y | OL QTP |
| E0089005 | 1.00 | Yes | 24MAY2004 | Negative | Y | | OL QTP |
| E0090001 | 1.00 | Yes | 13JUL2005 | Negative | Y | | OL QTP |
| E0090002 | 1.00 | Yes | 07MAY2004 | Positive | Y | | MISSING |
| E0090003 | 1.00 | Yes | 14JUL2004 | Negative | Y | | OL QTP |
| E0090004 | 1.00 | Yes | 27JUL2004 | Negative | Y | | OL QTP |
| E0090005 | 1.00 | Yes | 28JUL2004 | Negative | Y | | MISSING |
| E0090006 | 1.00 | Yes | 30JUL2004 | Negative | Y | | OL QTP |
| E0090007 | 1.00 | Yes | 03AUG2004 | Negative | Y | | MISSING |
| E0090008 | 1.00 | Yes | 12AUG2004 | Negative | Y | | OL QTP |
| E0090009 | 1.00 | Yes | 12AUG2004 | Negative | Y | | OL QTP |
| E0090010 | 1.00 | Yes | 16AUG2004 | Positive | Y | | OL QTP |
| E0090011 | 1.00 | Yes | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021010.1st   uts100.sas   02MAR2007:13:35   kcpx265

6465

CONFIDENTIAL
AZSER12811331

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0090012 | 1.00 | Yes | 23AUG2004 | Positive | Y | | OL QTP |
| E0090014 | 1.00 | Yes | 23AUG2004 | Negative | Y | | OL QTP |
| E0090015 | 1.00 | Yes | 24AUG2004 | Negative | Y | | OL QTP |
| E0090016 | 1.00 | Yes | 27SEP2004 | Negative | Y | | OL QTP |
| E0090017 | 1.00 | Yes | 13SEP2004 | Negative | Y | | OL QTP |
| E0090018 | 1.00 | Yes | 01NOV2004 | Negative | Y | | OL QTP |
| E0090019 | 1.00 | Yes | 24NOV2004 | Negative | Y | | OL QTP |
| E0090020 | 1.00 | Yes | 06DEC2004 | Positive | Y | | OL QTP |
| E0091001 | 1.00 | Yes | 19DEC2004 | Negative | Y | | OL QTP |
| E0091002 | 1.00 | Yes | 03MAY2004 | Negative | Y | | OL QTP |
| E0091003 | 1.00 | Yes | 05AUG2004 | Negative | Y | | OL QTP |
| E0091004 | 1.00 | Yes | 12AUG2004 | Positive | Y | | OL QTP |
| E0091005 | 1.00 | Yes | 18AUG2004 | Negative | Y | | OL QTP |
| E0091006 | 1.00 | Yes | 25AUG2004 | Negative | Y | | OL QTP |
| E0091007 | 1.00 | Yes | 27AUG2004 | Positive | Y | Y | MISSING |
| E0091008 | 1.00 | Yes | 09SEP2004 | Negative | Y | Y | OL QTP |
| E0091009 | 1.00 | Yes | 21SEP2004 | Negative | Y | | OL QTP |
| E0091010 | 1.00 | Yes | 22SEP2004 | Positive | Y | | OL QTP |
| E0091011 | 1.00 | Yes | 04OCT2004 | Negative | Y | | OL QTP |
| E0091012 | 1.00 | Yes | 07OCT2004 | Positive | Y | | OL QTP |
| E0091014 | 1.00 | Yes | 15OCT2004 | Negative | Y | | OL QTP |
| E0091015 | 1.00 | Yes | 18JAN2005 | Negative | Y | Y | OL QTP |
| E0091016 | 1.00 | Yes | 28JAN2005 | Negative | Y | | OL QTP |
| E0091018 | 1.00 | Yes | 09FEB2005 | Negative | Y | Y | MISSING |
| E0091019 | 1.00 | Yes | 21FEB2005 | Negative | Y | | OL QTP |
| E0092001 | 1.00 | Yes | 10MAR2005 | Negative | Y | Y | OL QTP |
| E0092002 | 1.00 | Yes | 18AUG2004 | Negative | Y | | OL QTP |
| E0092003 | 1.00 | Yes | 19AUG2004 | Positive | Y | | OL QTP |
| E0092004 | 1.00 | Yes | 29SEP2004 | Negative | Y | Y | OL QTP |
| E0092005 | 1.00 | Yes | 10SEP2004 | Positive | Y | | OL QTP |
| E0092006 | 1.00 | Yes | 07OCT2004 | Negative | Y | Y | OL QTP |
| E0092007 | 1.00 | Yes | 09DEC2004 | Negative | Y | Y | OL QTP |
| E0092008 | 1.00 | Yes | 19JAN2005 | Negative | Y | | OL QTP |
| E0092009 | 1.00 | Yes | 24JAN2005 | Negative | Y | Y | OL QTP |
| E0092010 | 1.00 | Yes | 03APR2005 | Negative | Y | | OL QTP |
| E0092011 | 1.00 | Yes | 27APR2005 | Negative | Y | | OL QTP |
| E0092012 | 1.00 | Yes | 12MAY2005 | Negative | Y | | OL QTP |
| E0092013 | 1.00 | Yes | 26MAY2005 | Negative | Y | Y | OL QTP |
| E0093001 | 1.00 | Yes | 24APR2004 | Negative | Y | | OL QTP |
| E0093002 | 1.00 | Yes | 14APR2004 | Negative | Y | | OL QTP |
| | | | 16JUN2004 | Negative | Y | | OL QTP |

CONFIDENTIAL
AZSER12811332

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0093003 | 1.00 | Yes | 23JUN2004 | Negative | Y | | OL QTP |
| E0093005 | 1.00 | Yes | 19JUL2004 | Negative | Y | | OL QTP |
| E0093006 | 1.00 | Yes | 20JUL2004 | Negative | Y | | OL QTP |
| E0093007 | 1.00 | Yes | 21JUL2004 | Negative | Y | | OL QTP |
| E0093008 | 1.00 | Yes | 27JUL2004 | Negative | Y | | OL QTP |
| E0093009 | 1.00 | Yes | 03AUG2004 | Positive | | | MISSING |
| E0093010 | 1.00 | Yes | 04AUG2004 | Negative | Y | | OL QTP |
| E0093011 | 1.00 | Yes | 09AUG2004 | Negative | Y | | OL QTP |
| E0093012 | 1.00 | Yes | 24AUG2004 | Negative | Y | | OL QTP |
| E0093013 | 1.00 | Yes | 07SEP2004 | Negative | Y | | OL QTP |
| E0093014 | 1.00 | Yes | 22SEP2004 | Negative | | | MISSING |
| E0093015 | 1.00 | Yes | 28SEP2004 | Negative | | | MISSING |
| E0093016 | 1.00 | Yes | 06OCT2004 | Negative | | | MISSING |
| E0093017 | 1.00 | Yes | 27OCT2004 | Positive | | Y | OL QTP |
| E0093018 | 1.00 | Yes | 10NOV2004 | Negative | Y | | MISSING |
| E0093020 | 1.00 | Yes | 29NOV2004 | Negative | | | MISSING |
| E0093021 | 1.00 | Yes | 13DEC2004 | Positive | Y | | OL QTP |
| E0093022 | 1.00 | Yes | 19APR2005 | Negative | | | MISSING |
| E0093023 | 1.00 | Yes | 09MAY2005 | Negative | Y | | OL QTP |
| E0093024 | 1.00 | Yes | 10JUN2005 | Negative | | | MISSING |
| E0093025 | 1.00 | Yes | 10AUG2005 | Negative | Y | | OL QTP |
| E0093026 | 1.00 | Yes | 31AUG2005 | Negative | | | MISSING |
| E0093027 | 1.00 | Yes | 19SEP2005 | Positive | | | MISSING |
| E0093028 | 1.00 | Yes | 20SEP2005 | Positive | Y | | OL QTP |
| E0094001 | 1.00 | Yes | 20SEP2005 | Positive | | | MISSING |
| E0094002 | 1.00 | No | 02AUG2004 | Positive | | | MISSING |
| E0094003 | 1.00 | Yes | 26AUG2004 | Positive | Y | Y | OL QTP |
| E0094004 | 1.00 | Yes | 25OCT2004 | Negative | Y | | OL QTP |
| E0094005 | 1.00 | Yes | 02NOV2004 | Negative | Y | | OL QTP |
| E0094006 | 1.00 | Yes | 09NOV2004 | Negative | Y | | OL QTP |
| E0094007 | 1.00 | Yes | 02JAN2005 | Negative | Y | | OL QTP |
| E0094008 | 1.00 | Yes | 09FEB2005 | Negative | Y | Y | OL QTP |
| E0094009 | 1.00 | Yes | 02MAR2005 | Negative | Y | | OL QTP |
| E0094010 | 1.00 | Yes | 03MAR2005 | Negative | Y | | MISSING |
| E0094011 | 1.00 | No | 07APR2005 | Negative | Y | | OL QTP |
| E0094012 | 1.00 | Yes | 06MAY2005 | Negative | Y | Y | OL QTP |
| E0094013 | 1.00 | Yes | 16MAY2005 | Negative | Y | | OL QTP |
| E0094014 | 1.00 | Yes | 02JUN2005 | Negative | Y | Y | OL QTP |
| E0094015 | 1.00 | Yes | 05JUL2005 | Negative | Y | | OL QTP |
| E0094016 | 1.00 | Yes | 02AUG2005 | Negative | Y | | OL QTP |
| E0094017 | 1.00 | Yes | 09AUG2005 | Negative | Y | | OL QTP |

CONFIDENTIAL
AZSER12811333

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0094018 | 1.00 | Yes | 12AUG2005 | Negative | | | MISSING |
| E0094018 | 1.00 | Yes | 15AUG2005 | Negative | | | OL QTP |
| E0096001 | 1.00 | Yes | 23SEP2004 | Positive | | | OL QTP |
| E0096002 | 1.00 | Yes | 06OCT2004 | Negative | | | MISSING |
| E0096003 | 1.00 | Yes | 14JAN2005 | Negative | | | OL QTP |
| E0098001 | 1.00 | Yes | 08SEP2005 | Negative | Y | | OL QTP |
| E0098002 | 1.00 | Yes | 03NOV2004 | Negative | Y | | OL QTP |
| E0098003 | 1.00 | Yes | 11DEC2004 | Negative | Y | | OL QTP |
| E0099001 | 1.00 | Yes | 03AUG2005 | Negative | Y | | OL QTP |
| E0099002 | 1.00 | Yes | 05NOV2005 | Negative | Y | | OL QTP |
| E0100001 | 1.00 | Yes | 22OCT2004 | Negative | Y | | OL QTP |
| E0100002 | 1.00 | Yes | 30NOV2004 | Negative | Y | | OL QTP |
| E0100003 | 1.00 | Yes | 06APR2005 | Negative | Y | | OL QTP |
| E0100004 | 1.00 | Yes | 09MAY2005 | Negative | Y | | OL QTP |
| E0100005 | 1.00 | Yes | 12MAY2005 | Negative | Y | | OL QTP |
| E0100006 | 1.00 | Yes | 03JUN2005 | Negative | Y | Y | OL QTP |
| E0100007 | 1.00 | Yes | 16JUN2005 | Positive | Y | Y | OL QTP |
| E0100008 | 1.00 | Yes | 18JUL2005 | Negative | Y | Y | OL QTP |
| E0100009 | 1.00 | Yes | 02AUG2005 | Positive | Y | Y | OL QTP |
| E0101001 | 1.00 | Yes | 20JUL2004 | Negative | Y | | OL QTP |
| E0101002 | 1.00 | Yes | 04AUG2004 | Negative | Y | | OL QTP |
| E0101003 | 1.00 | Yes | 01OCT2004 | Negative | Y | | OL QTP |
| E0101004 | 1.00 | Yes | 27OCT2004 | Negative | Y | Y | OL QTP |
| E0101005 | 1.00 | Yes | 29JUN2005 | Negative | Y | | OL QTP |
| E0102001 | 1.00 | Yes | 03AUG2005 | Negative | Y | Y | OL QTP |
| E0102002 | 1.00 | Yes | 02DEC2004 | Negative | Y | | MISSING |
| E0102003 | 1.00 | Yes | 09DEC2004 | Negative | Y | | OL QTP |
| E0102004 | 1.00 | Yes | 13DEC2004 | Negative | Y | | OL QTP |
| E0102005 | 1.00 | Yes | 07FEB2005 | Negative | Y | | OL QTP |
| E0102006 | 1.00 | Yes | 07FEB2005 | Negative | Y | | OL QTP |
| E0102008 | 1.00 | Yes | 03MAY2005 | Positive | Y | | OL QTP |
| E0102009 | 1.00 | Yes | 09MAY2005 | Negative | Y | Y | OL QTP |
| E0102010 | 1.00 | Yes | 10MAY2005 | Positive | Y | | OL QTP |
| E0102011 | 1.00 | Yes | 20MAY2005 | Positive | Y | | OL QTP |
| E0102012 | 1.00 | Yes | 20MAY2005 | Negative | Y | | OL QTP |
| E0102013 | 1.00 | Yes | 30MAY2005 | Negative | Y | Y | OL QTP |
| E0103014 | 1.00 | Yes | 31AUG2005 | Positive | Y | | OL QTP |
| E0105001 | 1.00 | Yes | 12NOV2004 | Positive | Y | | OL QTP |
| E0105002 | 1.00 | Yes | 26MAY2004 | Negative | Y | | OL QTP |
| E0105003 | 1.00 | Yes | 13JUL2004 | Negative | Y | | OL QTP |
| E0105004 | 1.00 | Yes | 23AUG2004 | Negative | Y | | OL QTP |
| E0105005 | 1.00 | Yes | 14SEP2004 | Negative | Y | Y | OL QTP |

/csre/prod/seroquel/di47c00127/sp/output/tif/l12021010.ist   uts100.sas   l12021010.ist   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811334

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0105006 | 1.00 | Yes | 20OCT2004 | Negative |  |  | MISSING |
| E0105007 | 1.00 | Yes | 25OCT2004 | Negative | Y |  | OL QTP |
| E0105008 | 1.00 | Yes | 07FEB2005 | Positive |  |  | MISSING |
| E0105009 | 1.00 | Yes | 08FEB2005 | Negative | Y |  | OL QTP |
| E0105010 | 1.00 | Yes | 01APR2005 | Negative | Y |  | OL QTP |
| E0105011 | 1.00 | Yes | 01APR2005 | Positive |  |  | MISSING |
| E0105012 | 1.00 | Yes | 25FEB2005 | Positive | Y |  | OL QTP |
| E0105013 | 1.00 | Yes | 08APR2005 | Negative | Y |  | OL QTP |
| E0105014 | 1.00 | Yes | 10MAY2005 | Negative | Y |  | OL QTP |
| E0105015 | 1.00 | Yes | 10JUN2005 | Negative | Y | Y | OL QTP |
| E0105016 | 1.00 | Yes | 03JUN2005 | Negative | Y |  | OL QTP |
| E0105017 | 1.00 | Yes | 03AUG2005 | Negative | Y | Y | OL QTP |
| E0105018 | 1.00 | Yes | 03AUG2005 | Negative | Y |  | OL QTP |
| E0105019 | 1.00 | Yes | 23SEP2005 | Negative | Y |  | MISSING |
| E0106001 | 1.00 | Yes | 15OCT2004 | Negative | Y |  | OL QTP |
| E0106002 | 1.00 | Yes | 23NOV2004 | Negative | Y |  | MISSING |
| E0106003 | 1.00 | Yes | 19DEC2005 | Positive | Y |  | MISSING |
| E0107002 | 1.00 | Yes | 21DEC2004 | Negative | Y |  | OL QTP |
| E0107003 | 1.00 | Yes | 16DEC2004 | Positive | Y |  | OL QTP |
| E0107004 | 1.00 | Yes | 16DEC2004 | Negative | Y |  | OL QTP |
| E0107005 | 1.00 | Yes | 21DEC2004 | Positive | Y |  | MISSING |
| E0107006 | 1.00 | Yes | 11MAR2005 | Negative | Y |  | OL QTP |
| E0107007 | 1.00 | Yes | 10MAY2005 | Negative | Y | Y | OL QTP |
| E0107008 | 1.00 | Yes | 11MAR2005 | Negative | Y | Y | OL QTP |
| E0107009 | 1.00 | Yes | 11MAR2005 | Negative | Y | Y | OL QTP |
| E0107011 | 1.00 | Yes | 22MAR2005 | Negative | Y |  | MISSING |
| E0107012 | 1.00 | Yes | 28APR2005 | Negative | Y |  | OL QTP |
| E0107013 | 1.00 | Yes | 28APR2005 | Negative | Y |  | OL QTP |
| E0107014 | 1.00 | Yes | 28APR2005 | Negative | Y |  | OL QTP |
| E0107016 | 1.00 | Yes | 17MAY2005 | Negative | Y | Y | OL QTP |
| E0107017 | 1.00 | Yes | 27MAY2005 | Negative | Y |  | OL QTP |
| E0107018 | 1.00 | Yes | 03JUN2005 | Negative | Y | Y | OL QTP |
| E0107019 | 1.00 | Yes | 24JUN2005 | Negative | Y | Y | OL QTP |
| E0107021 | 1.00 | Yes | 07SEP2005 | Positive | Y |  | OL QTP |
| E0107022 | 1.00 | Yes | 23SEP2005 | Negative | Y |  | OL QTP |
| E0108001 | 1.00 | Yes | 9MAR2004 | Negative | Y |  | OL QTP |
| E0108002 | 1.00 | Yes | 05APR2004 | Positive | Y |  | OL QTP |
| E0108003 | 1.00 | Yes | 06APR2004 | Positive | Y |  | OL QTP |
| E0108004 | 1.00 | Yes | 13APR2004 | Negative | Y |  | OL QTP |
| E0108005 | 1.00 | Yes | 14APR2004 | Negative | Y |  | OL QTP |
| E0108006 | 1.00 | Yes | 10JUN2004 | Negative | Y |  | OL QTP |
| E0108007 | 1.00 | Yes | 29JUN2004 | Negative | Y |  | OL QTP |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021010.ist   uts100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811335

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0108008 | 1.00 | Yes | 09AUG2004 | Negative | Y | | OL QTP |
| E0108010 | 1.00 | Yes | 07SEP2004 | Negative | Y | | OL QTP |
| E0108010 | 1.00 | Yes | 07SEP2004 | Negative | Y | | OL QTP |
| E0108011 | 1.00 | Yes | 20SEP2004 | Negative | Y | | MISSING |
| E0108014 | 1.00 | No | | | | | OL QTP |
| E0108015 | 1.00 | Yes | 23NOV2004 | Negative | Y | | MISSING |
| E0108016 | 1.00 | Yes | 19NOV2004 | Negative | | | OL QTP |
| E0108017 | 1.00 | Yes | 06DEC2004 | Positive | Y | | OL QTP |
| E0108018 | 1.00 | No | | | Y | | OL QTP |
| E0108019 | 1.00 | Yes | 11JAN2005 | Negative | Y | Y | OL QTP |
| E0108020 | 1.00 | Yes | 25JAN2005 | Negative | Y | | OL QTP |
| E0108021 | 1.00 | Yes | 10MAR2005 | Negative | Y | | OL QTP |
| E0108022 | 1.00 | Yes | 10MAR2005 | Positive | Y | | OL QTP |
| E0108023 | 1.00 | Yes | 19APR2005 | Negative | Y | | OL QTP |
| E0108024 | 1.00 | Yes | 04JUL2005 | Negative | Y | | OL QTP |
| E0109001 | 1.00 | Yes | 07SEP2004 | Negative | Y | Y | OL QTP |
| E0109001 | 1.00 | Yes | 16FEB2005 | Negative | Y | | MISSING |
| E0109002 | 1.00 | Yes | 26APR2005 | Negative | Y | | OL QTP |
| E0109002 | 1.00 | Yes | 20APR2005 | Negative | Y | Y | OL QTP |
| E0110001 | 1.00 | Yes | 08JUN2004 | Negative | Y | | OL QTP |
| E0110002 | 1.00 | Yes | 21JUN2004 | Negative | Y | Y | MISSING |
| E0110003 | 1.00 | Yes | 16JUL2004 | Negative | Y | | OL QTP |
| E0110005 | 1.00 | Yes | 16AUG2004 | Negative | Y | | MISSING |
| E0110006 | 1.00 | Yes | 20AUG2004 | Negative | Y | | OL QTP |
| E0110007 | 1.00 | Yes | 24AUG2004 | Negative | Y | | OL QTP |
| E0110008 | 1.00 | Yes | 01FEB2005 | Negative | Y | Y | OL QTP |
| E0110009 | 1.00 | Yes | 10FEB2005 | Negative | Y | | MISSING |
| E0110010 | 1.00 | Yes | 22FEB2005 | Negative | Y | Y | OL QTP |
| E0110011 | 1.00 | Yes | 22MAR2005 | Negative | Y | | OL QTP |
| E0110013 | 1.00 | Yes | 12MAR2005 | Positive | Y | Y | OL QTP |
| E0110014 | 1.00 | Yes | 27MAY2005 | Negative | Y | Y | OL QTP |
| E0110015 | 1.00 | Yes | 20JUN2005 | Negative | Y | Y | OL QTP |
| E0110016 | 1.00 | Yes | 24JUN2005 | Negative | Y | Y | OL QTP |
| E0110017 | 1.00 | Yes | 13SEP2005 | Negative | Y | Y | OL QTP |
| E0112001 | 1.00 | Yes | 23NOV2004 | Negative | Y | | OL QTP |
| E0112002 | 1.00 | Yes | 08DEC2004 | Negative | Y | Y | OL QTP |
| E0112003 | 1.00 | Yes | 15DEC2004 | Negative | Y | | OL QTP |
| E0112004 | 1.00 | Yes | 12JAN2005 | Negative | Y | Y | OL QTP |
| E0112005 | 1.00 | Yes | 31MAY2005 | Negative | Y | | OL QTP |
| E0112006 | 1.00 | Yes | 06JUL2005 | Negative | Y | Y | OL QTP |
| E0112007 | 1.00 | Yes | 03AUG2005 | Negative | Y | | OL QTP |
| E0112007 | 1.00 | No | | | | | MISSING |
| E0113001 | 1.00 | Yes | 12OCT2004 | Negative | Y | | OL QTP |

CONFIDENTIAL
AZSER12811336

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0113002 | 1.00 | Yes | 07DEC2004 | Negative | Y | | OL QTP |
| E0113003 | 1.00 | Yes | 01FEB2005 | Negative | Y | | OL QTP |
| E0113004 | 1.00 | Yes | 23JUN2005 | Negative | Y | | OL QTP |
| E0113005 | 1.00 | Yes | 22JUL2005 | Negative | Y | | MISSING |
| E0116001 | 1.00 | Yes | 02JUL2004 | Negative | Y | | OL QTP |
| E0116002 | 1.00 | Yes | 05AUG2004 | Negative | Y | Y | OL QTP |
| E0116003 | 1.00 | Yes | 08SEP2004 | Negative | Y | | OL QTP |
| E0115004 | 1.00 | Yes | 19OCT2004 | Negative | | | MISSING |
| E0115005 | 1.00 | Yes | 03APR2005 | Positive | Y | | OL QTP |
| E0115007 | 1.00 | Yes | 03MAY2005 | Negative | Y | Y | OL QTP |
| E0115008 | 1.00 | Yes | 24MAY2005 | Positive | Y | | OL QTP |
| E0116001 | 1.00 | Yes | 26MAY2005 | Negative | Y | | OL QTP |
| E0116002 | 1.00 | Yes | 06MAY2004 | Negative | Y | | OL QTP |
| E0116003 | 1.00 | Yes | 12MAY2004 | Negative | Y | | OL QTP |
| E0116004 | 1.00 | Yes | 13MAY2004 | Negative | Y | | MISSING |
| E0116005 | 1.00 | Yes | 17MAY2004 | Positive | Y | | OL QTP |
| E0116006 | 1.00 | Yes | 19MAY2004 | Positive | Y | | OL QTP |
| E0116007 | 1.00 | Yes | 20MAY2004 | Negative | Y | | MISSING |
| E0116008 | 1.00 | Yes | 25MAY2004 | Negative | Y | | OL QTP |
| E0116010 | 1.00 | Yes | 25MAY2004 | Negative | Y | | OL QTP |
| E0116011 | 1.00 | Yes | 02JUN2004 | Negative | Y | | MISSING |
| E0116012 | 1.00 | Yes | 15JUN2004 | Negative | Y | | OL QTP |
| E0116013 | 1.00 | Yes | 15JUN2004 | Negative | Y | | MISSING |
| E0116014 | 1.00 | Yes | 15JUN2004 | Negative | Y | Y | OL QTP |
| E0116015 | 1.00 | Yes | 23JUN2004 | Negative | Y | | OL QTP |
| E0116017 | 1.00 | Yes | 23JUN2004 | Negative | Y | | OL QTP |
| E0116018 | 1.00 | Yes | 06JUL2004 | Negative | Y | Y | OL QTP |
| E0116019 | 1.00 | Yes | 30SEP2004 | Negative | Y | | OL QTP |
| E0116020 | 1.00 | Yes | 06OCT2004 | Negative | Y | | OL QTP |
| E0116021 | 1.00 | Yes | 29NOV2004 | Negative | Y | | OL QTP |
| E0116022 | 1.00 | Yes | 30NOV2004 | Positive | Y | | OL QTP |
| E0116023 | 1.00 | Yes | 01DEC2004 | Negative | Y | | OL QTP |
| E0116024 | 1.00 | Yes | 08DEC2004 | Positive | Y | | OL QTP |
| E0116025 | 1.00 | Yes | 12JAN2005 | Negative | Y | | OL QTP |
| E0116026 | 1.00 | Yes | 12JAN2005 | Negative | Y | Y | OL QTP |
| E0116027 | 1.00 | Yes | 13JAN2005 | Negative | Y | Y | OL QTP |
| E0116028 | 1.00 | Yes | 18JAN2005 | Negative | Y | | OL QTP |
| E0116030 | 1.00 | Yes | 26JAN2005 | Negative | Y | | OL QTP |
| E0116031 | 1.00 | Yes | 27JAN2005 | Negative | Y | | OL QTP |
| E0116032 | 1.00 | Yes | 27JAN2005 | Negative | Y | | MISSING |
| E0116033 | 1.00 | Yes | 27JAN2005 | Negative | Y | | MISSING |
| E0116034 | 1.00 | Yes | 31JAN2005 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:35   kcpx265

6471

CONFIDENTIAL
AZSER12811337

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0116035 | 1.00 | Yes | 03FEB2005 | Negative | Y | | OL QTP |
| E0116037 | 1.00 | Yes | 07FEB2005 | Negative | | | OL QTP |
| E0116038 | 1.00 | Yes | 08FEB2005 | Positive | | | MISSING |
| E0116039 | 1.00 | Yes | 16FEB2005 | Negative | | | OL QTP |
| E0116040 | 1.00 | Yes | 23FEB2005 | Negative | Y | | OL QTP |
| E0116041 | 1.00 | Yes | 28FEB2005 | Negative | Y | | OL QTP |
| E0116043 | 1.00 | Yes | 09MAR2005 | Positive | Y | | OL QTP |
| E0116044 | 1.00 | Yes | 16MAY2005 | Positive | Y | | OL QTP |
| E0116045 | 1.00 | Yes | 14JUN2005 | Negative | Y | | OL QTP |
| E0116048 | 1.00 | Yes | 28JUN2005 | Positive | Y | | OL QTP |
| E0116049 | 1.00 | Yes | 29JUN2005 | Negative | Y | | OL QTP |
| E0116050 | 1.00 | Yes | 05JUL2005 | Negative | Y | Y | OL QTP |
| E0116051 | 1.00 | Yes | 07JUL2005 | Negative | Y | | MISSING |
| E0116052 | 1.00 | Yes | 12APR2004 | Negative | Y | | OL QTP |
| E0118001 | 1.00 | Yes | 13MAY2004 | Negative | Y | Y | OL QTP |
| E0118002 | 1.00 | Yes | 08MAY2004 | Positive | Y | | OL QTP |
| E0118003 | 1.00 | Yes | 24MAY2004 | Positive | Y | Y | OL QTP |
| E0118005 | 1.00 | Yes | 07JUN2004 | Negative | Y | Y | OL QTP |
| E0118006 | 1.00 | Yes | 14JUN2004 | Positive | Y | | MISSING |
| E0118007 | 1.00 | Yes | 12JUN2004 | Negative | Y | | OL QTP |
| E0118009 | 1.00 | Yes | 15JUL2004 | Positive | Y | | OL QTP |
| E0118010 | 1.00 | Yes | 19JUL2004 | Negative | Y | | OL QTP |
| E0118011 | 1.00 | Yes | 27JUL2004 | Negative | Y | Y | OL QTP |
| E0118012 | 1.00 | Yes | 18NOV2004 | Negative | Y | | OL QTP |
| E0118013 | 1.00 | Yes | 30DEC2004 | Positive | Y | Y | OL QTP |
| E0118014 | 1.00 | Yes | 31MAY2005 | Negative | Y | Y | OL QTP |
| E0118015 | 1.00 | Yes | 08SEP2004 | Positive | Y | Y | MISSING |
| E0119001 | 1.00 | Yes | 19MAR2004 | Positive | Y | | MISSING |
| E0119002 | 1.00 | Yes | 26MAR2004 | Negative | Y | Y | OL QTP |
| E0119003 | 1.00 | Yes | 02APR2004 | Negative | Y | | OL QTP |
| E0119004 | 1.00 | Yes | 05APR2004 | Negative | Y | | OL QTP |
| E0119006 | 1.00 | Yes | 09APR2004 | Negative | Y | | OL QTP |
| E0119007 | 1.00 | Yes | 30APR2004 | Negative | Y | Y | OL QTP |
| E0119008 | 1.00 | Yes | 19MAY2004 | Positive | Y | | OL QTP |
| E0119009 | 1.00 | Yes | 07JUN2004 | Negative | Y | | OL QTP |
| E0119010 | 1.00 | Yes | 02JUL2004 | Positive | Y | | OL QTP |
| E0119011 | 1.00 | Yes | 07JUL2004 | Negative | Y | | OL QTP |
| E0119012 | 1.00 | Yes | 14JUL2004 | Positive | Y | Y | OL QTP |
| E0119013 | 1.00 | Yes | 01JUL2004 | Positive | Y | | OL QTP |
| E0119014 | 1.00 | Yes | 21JUL2004 | Negative | | | MISSING |

CONFIDENTIAL
AZSER12811338

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0119015 | 1.00 | Yes | 11AUG2004 | Negative | | | OL QTP |
| E0119017 | 1.00 | Yes | 17SEP2004 | Negative | Y | | OL QTP |
| E0119018 | 1.00 | Yes | 20SEP2004 | Negative | Y | | OL QTP |
| E0119018 | 1.00 | Yes | 30SEP2004 | Negative | Y | Y | OL QTP |
| E0119019 | 1.00 | Yes | 29OCT2004 | Negative | | | MISSING |
| E0119020 | 1.00 | Yes | 15OCT2004 | Negative | Y | | OL QTP |
| E0119021 | 1.00 | Yes | 25OCT2004 | Negative | Y | Y | OL QTP |
| E0119022 | 1.00 | Yes | 29OCT2004 | Negative | Y | Y | OL QTP |
| E0119023 | 1.00 | Yes | 01NOV2004 | Negative | Y | | OL QTP |
| E0119025 | 1.00 | Yes | 12NOV2004 | Negative | Y | | OL QTP |
| E0119026 | 1.00 | Yes | 03DEC2004 | Positive | Y | | OL QTP |
| E0119027 | 1.00 | Yes | 29DEC2004 | Negative | Y | Y | OL QTP |
| E0119028 | 1.00 | Yes | 26JAN2005 | Negative | Y | | OL QTP |
| E0119030 | 1.00 | Yes | 04FEB2005 | Negative | Y | | OL QTP |
| E0119031 | 1.00 | Yes | 18MAR2005 | Positive | Y | | OL QTP |
| E0119032 | 1.00 | Yes | 06APR2005 | Negative | Y | | MISSING |
| E0119033 | 1.00 | Yes | 11MAY2005 | Negative | Y | | OL QTP |
| E0119034 | 1.00 | Yes | 25MAY2005 | Negative | Y | | OL QTP |
| E0119035 | 1.00 | Yes | 29JUN2005 | Negative | Y | | OL QTP |
| E0119036 | 1.00 | Yes | 15AUG2005 | Negative | | | MISSING |
| E0120001 | 1.00 | Yes | 07APR2004 | Positive | Y | | MISSING |
| E0120002 | 1.00 | Yes | 14APR2004 | Negative | Y | Y | OL QTP |
| E0120003 | 1.00 | Yes | 28APR2004 | Negative | Y | Y | OL QTP |
| E0120005 | 1.00 | Yes | 05MAY2004 | Negative | Y | Y | OL QTP |
| E0120006 | 1.00 | Yes | 08JUN2004 | Negative | Y | | OL QTP |
| E0120007 | 1.00 | Yes | 07DEC2004 | Negative | Y | Y | OL QTP |
| E0120009 | 1.00 | Yes | 14DEC2004 | Negative | Y | | OL QTP |
| E0120010 | 1.00 | Yes | 11JAN2005 | Negative | Y | | OL QTP |
| E0120011 | 1.00 | Yes | 01FEB2005 | Negative | Y | Y | OL QTP |
| E0120013 | 1.00 | Yes | 02FEB2005 | Negative | Y | | MISSING |
| E0120014 | 1.00 | Yes | 09FEB2005 | Positive | Y | | OL QTP |
| E0120015 | 1.00 | Yes | 29MAR2005 | Positive | Y | | MISSING |
| E0120017 | 1.00 | Yes | 06APR2005 | Positive | Y | | OL QTP |
| E0120018 | 1.00 | Yes | 28JUN2005 | Negative | Y | | OL QTP |
| E0120019 | 1.00 | Yes | 13JUL2005 | Negative | Y | | OL QTP |
| E0120021 | 1.00 | Yes | 10AUG2005 | Negative | Y | | MISSING |

CONFIDENTIAL
AZSER12811339

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0121001 | 1.00 | Yes | 16AUG2004 | Positive | Y | | OL QTP |
| E0121002 | 1.00 | Yes | 23AUG2004 | Positive | | | MISSING |
| E0121003 | 1.00 | Yes | 22OCT2004 | Negative | Y | Y | OL QTP |
| E0121004 | 1.00 | Yes | 29OCT2004 | Negative | Y | | OL QTP |
| E0121005 | 1.00 | Yes | 13JAN2005 | Negative | Y | | OL QTP |
| E0121006 | 1.00 | Yes | 17JAN2005 | Negative | Y | | OL QTP |
| E0121007 | 1.00 | Yes | 11FEB2005 | Negative | Y | Y | OL QTP |
| E0121008 | 1.00 | Yes | 18FEB2005 | Negative | Y | | OL QTP |
| E0122001 | 1.00 | Yes | 30JUN2004 | Negative | Y | | OL QTP |
| E0122003 | 1.00 | Yes | 15JUL2004 | Negative | Y | Y | OL QTP |
| E0122004 | 1.00 | Yes | 16JUL2004 | Negative | Y | | OL QTP |
| E0122005 | 1.00 | Yes | 21JUL2004 | Negative | Y | | OL QTP |
| E0122007 | 1.00 | Yes | 21JUL2004 | Negative | Y | | OL QTP |
| E0122008 | 1.00 | Yes | 27JUL2004 | Negative | Y | | OL QTP |
| E0122010 | 1.00 | Yes | 27JUL2004 | Negative | Y | | OL QTP |
| E0122014 | 1.00 | Yes | 16AUG2004 | Positive | Y | Y | OL QTP |
| E0122015 | 1.00 | Yes | 12AUG2004 | Negative | Y | Y | MISSING |
| E0122018 | 1.00 | Yes | 02AUG2004 | Negative | Y | | OL QTP |
| E0122019 | 1.00 | Yes | 25AUG2004 | Negative | Y | | OL QTP |
| E0122022 | 1.00 | Yes | 30AUG2004 | Negative | Y | | OL QTP |
| E0122023 | 1.00 | Yes | 05OCT2004 | Negative | Y | Y | OL QTP |
| E0122024 | 1.00 | Yes | 05OCT2004 | Negative | Y | | OL QTP |
| E0122026 | 1.00 | Yes | 09NOV2004 | Negative | Y | | MISSING |
| E0122027 | 1.00 | Yes | 15NOV2004 | Negative | Y | Y | OL QTP |
| E0122028 | 1.00 | Yes | 07DEC2004 | Negative | Y | | OL QTP |
| E0122029 | 1.00 | Yes | 15DEC2004 | Negative | Y | | OL QTP |
| E0122031 | 1.00 | Yes | 14JAN2005 | Negative | Y | | OL QTP |
| E0122032 | 1.00 | Yes | 14FEB2005 | Positive | Y | | MISSING |
| E0122033 | 1.00 | Yes | 30JUN2005 | Positive | Y | | OL QTP |
| E0122035 | 1.00 | Yes | 05JUL2005 | Negative | Y | | OL QTP |
| E0122036 | 1.00 | Yes | 10JUL2005 | Negative | Y | | OL QTP |
| E0122037 | 1.00 | Yes | 21JUL2005 | Negative | Y | | MISSING |
| E0123001 | 1.00 | Yes | 11AUG2005 | Negative | Y | | OL QTP |
| E0123002 | 1.00 | Yes | 22AUG2005 | Negative | Y | | MISSING |
| E0123017 | 1.00 | Yes | 14APR2004 | Negative | Y | Y | OL QTP |
| E0123002 | 1.00 | Yes | 26APR2004 | Negative | Y | | OL QTP |
| E0123003 | 1.00 | Yes | 03MAY2004 | Positive | Y | | MISSING |
| E0123004 | 1.00 | Yes | 24MAY2004 | Positive | | | OL QTP |
| E0123005 | 1.00 | Yes | 17MAY2004 | Positive | | | MISSING |
| E0123006 | 1.00 | Yes | 06MAY2004 | Positive | Y | | OL QTP |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:35   kcpx265

6474

CONFIDENTIAL
AZSER12811340

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0123007 | 1.00 | Yes | 12MAY2004 | Positive | X | | MISSING |
| E0123008 | 1.00 | Yes | 18MAY2004 | Negative | X | | OL QTP |
| E0123009 | 1.00 | Yes | 21JUN2004 | Negative | X | | OL QTP |
| E0123010 | 1.00 | Yes | 07JUL2004 | Negative | X | X | OL QTP |
| E0123011 | 1.00 | Yes | 09JUL2004 | Positive | X | | MISSING |
| E0123012 | 1.00 | Yes | 09AUG2004 | Negative | X | | OL QTP |
| E0123013 | 1.00 | Yes | 26AUG2004 | Negative | X | X | OL QTP |
| E0123014 | 1.00 | Yes | 08OCT2004 | Positive | X | | MISSING |
| E0123015 | 1.00 | Yes | 15DEC2004 | Negative | X | X | OL QTP |
| E0123016 | 1.00 | Yes | 01FEB2005 | Negative | X | X | OL QTP |
| E0123017 | 1.00 | Yes | 08FEB2005 | Positive | X | X | OL QTP |
| E0123018 | 1.00 | Yes | 03MAY2005 | Positive | X | | OL QTP |
| E0123019 | 1.00 | Yes | 08MAY2005 | Negative | X | X | OL QTP |
| E0123020 | 1.00 | Yes | 09JUN2005 | Negative | X | | OL QTP |
| E0123021 | 1.00 | Yes | 25AUG2005 | Negative | X | | OL QTP |
| E0123022 | 1.00 | Yes | 14SEP2005 | Positive | X | | MISSING |
| E0125001 | 1.00 | Yes | 19MAY2005 | Negative | X | X | MISSING |
| E0125002 | 1.00 | Yes | 18MAY2005 | Negative | X | | MISSING |
| E0125003 | 1.00 | No | | | | | MISSING |
| E0125004 | 1.00 | Yes | 29JUN2005 | Negative | X | | OL QTP |
| E0125005 | 1.00 | Yes | 27JUL2005 | Positive | X | | OL QTP |
| E0125006 | 1.00 | Yes | 04AUG2005 | Negative | X | | OL QTP |
| E0125007 | 1.00 | Yes | 10AUG2005 | Negative | X | | MISSING |
| E0125008 | 1.00 | No | | | | | MISSING |
| E0127001 | 1.00 | Yes | 08NOV2004 | Negative | X | | MISSING |
| E0127003 | 1.00 | Yes | 12NOV2004 | Negative | X | X | OL QTP |
| E0127004 | 1.00 | Yes | 15NOV2004 | Negative | X | X | OL QTP |
| E0127005 | 1.00 | Yes | 18NOV2004 | Negative | X | | OL QTP |
| E0127006 | 1.00 | Yes | 02DEC2004 | Negative | X | | OL QTP |
| E0127007 | 1.00 | Yes | 13DEC2004 | Positive | X | | MISSING |
| E0127008 | 1.00 | Yes | 07JAN2005 | Negative | X | | OL QTP |
| E0127009 | 1.00 | Yes | 12JAN2005 | Negative | X | | OL QTP |
| E0127010 | 1.00 | Yes | 13JAN2005 | Negative | X | | OL QTP |
| E0127011 | 1.00 | Yes | 17JAN2005 | Positive | X | | OL QTP |
| E0127012 | 1.00 | Yes | 19JAN2005 | Negative | X | X | MISSING |
| E0127013 | 1.00 | Yes | 24JAN2005 | Positive | X | | OL QTP |
| E0127014 | 1.00 | Yes | 06APR2005 | Negative | X | X | OL QTP |
| E0127015 | 1.00 | Yes | 11APR2005 | Negative | X | | OL QTP |
| E0127016 | 1.00 | Yes | 12APR2005 | Negative | X | | MISSING |
| E0127017 | 1.00 | Yes | 27APR2005 | Negative | X | X | OL QTP |
| E0127018 | 1.00 | Yes | 05MAY2005 | Negative | X | | OL QTP |
| E0127019 | 1.00 | Yes | 11MAY2005 | Negative | X | X | OL QTP |

CONFIDENTIAL
AZSER12811341

Listing 12.2.10-10  Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0127020 | 1.00 | Yes | 26JUL2005 | Negative | | | MISSING |
| E0127021 | 1.00 | Yes | 08SEP2005 | Negative | | | OL QTP |
| E0128001 | 1.00 | Yes | 21JUL2004 | Negative | Y | | OL QTP |
| E0128002 | 1.00 | Yes | 14OCT2004 | Negative | Y | | OL QTP |
| E0128003 | 1.00 | Yes | 18NOV2004 | Negative | Y | | OL QTP |
| E0128004 | 1.00 | Yes | 03DEC2004 | Negative | Y | Y | OL QTP |
| E0128005 | 1.00 | Yes | 08FEB2005 | Negative | Y | Y | OL QTP |
| E0128006 | 1.00 | Yes | 29JUN2005 | Negative | Y | Y | OL QTP |
| E0128007 | 1.00 | Yes | 01SEP2005 | Positive | | | MISSING |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:35   kcpx265

6476

CONFIDENTIAL
AZSER12811342

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0001001 | OL QTP | 07JUN2004 | Yes | 26MAY2004 |
| E0001002 | MISSING | 26MAY2004 | Yes | 26MAY2004 |
| E0001003 | OL QTP | 24JUN2004 | Yes | 24JUN2004 |
| E0001004 | OL QTP | 07JUL2004 | Yes | 07JUL2004 |
| E0001005 | OL QTP | 01OCT2004 | Yes | 28SEP2004 |
| E0001006 | OL QTP | 1OCT2004 | Yes | 1OCT2004 |
| E0001007 | OL QTP | 14OCT2004 | Yes | 14OCT2004 |
| E0001008 | QTP / VAL | 18OCT2004 | Yes | 18OCT2004 |
| E0001009 | PLA / LI | 05NOV2004 | Yes | 05NOV2004 |
| E0001010 | OL QTP | 09NOV2004 | Yes | 09NOV2004 |
| E0001011 | PLA / LI | 11NOV2004 | Yes | 11NOV2004 |
| E0001012 | PLA / VAL | 01DEC2004 | No | |
| E0001013 | OL QTP | 03DEC2004 | Yes | 03DEC2004 |
| E0001015 | OL QTP | 07FEB2005 | Yes | 07JAN2005 |
| E0001016 | OL QTP | 04FEB2005 | Yes | 27JAN2005 |
| E0001017 | PLA / VAL | 18MAR2005 | Yes | 15MAR2005 |
| E0001018 | QTP / VAL | 20MAY2005 | Yes | 11MAY2005 |
| E0001019 | PLA / VAL | 02AUG2004 | Yes | 26JUL2005 |
| E0003001 | MISSING | 08DEC2004 | No | |
| E0003002 | MISSING | 05JAN2005 | No | |
| E0003003 | OL QTP | 05JAN2005 | No | |
| E0003004 | OL QTP | 06JAN2005 | No | |
| E0003005 | OL QTP | 07JAN2005 | No | |
| E0003006 | OL QTP | 07JAN2005 | No | |
| E0003007 | MISSING | 13JAN2005 | No | |
| E0003008 | MISSING | 13JAN2005 | No | |
| E0003009 | MISSING | 13JAN2005 | No | |
| E0003010 | MISSING | 20JAN2005 | No | |
| E0003011 | OL QTP | 09FEB2005 | No | |
| E0003012 | MISSING | 17MAR2005 | Yes | 17MAR2005 |
| E0003013 | OL QTP/VAL | 17MAR2005 | Yes | 17MAR2005 |
| E0003014 | OL QTP | 19APR2005 | No | |
| E0003015 | MISSING | 08JUN2005 | Yes | 08JUN2005 |
| E0003016 | OL QTP | 07JUL2005 | Yes | 07JUL2005 |
| E0003017 | OL QTP | 07JUL2005 | Yes | 07JUL2005 |
| E0003018 | MISSING | 28JUL2005 | Yes | 28JUL2005 |
| E0003019 | MISSING | 02AUG2005 | Yes | 02AUG2005 |
| E0003020 | OL QTP | 07SEP2005 | Yes | 02AUG2005 |
| E0003021 | OL QTP | 20SEP2005 | Yes | 20SEP2005 |
| E0004001 | MISSING | 12APR2004 | Yes | 12APR2004 |

CONFIDENTIAL
AZSER12811343

Listing 12.2.10-11    Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0004002 | MISSING | 14APR2004 | Yes | | 14APR2004 |
| E0004003 | MISSING | 17MAY2004 | Yes | | 17MAY2004 |
| E0004004 | MISSING | 17JUN2004 | No | | |
| E0004005 | MISSING | 14JUL2004 | Yes | | 14JUL2004 |
| E0004006 | MISSING | 19JUL2004 | Yes | | 19JUL2004 |
| E0005001 | MISSING | 3MAR2004 | Yes | | 3MAR2004 |
| E0005002 | PLA / LI | 24MAR2004 | Yes | | 24MAR2004 |
| E0005003 | OL QTP | 29MAR2004 | Yes | | 29MAR2004 |
| E0005004 | MISSING | 29MAR2004 | Yes | | 29MAR2004 |
| E0005005 | MISSING | 30MAR2004 | Yes | | 30MAR2004 |
| E0005006 | OL QTP | 31MAR2004 | Yes | | 31MAR2004 |
| E0005007 | OL QTP | 01APR2004 | Yes | | 01APR2004 |
| E0005008 | MISSING | 05APR2004 | Yes | | 05APR2004 |
| E0005009 | MISSING | 13APR2004 | No | | |
| E0005010 | PLA / VAL | 15APR2004 | Yes | | 15APR2004 |
| E0005011 | OL QTP | 20APR2004 | Yes | | 20APR2004 |
| E0005012 | OL QTP | 23APR2004 | Yes | | 23APR2004 |
| E0005013 | OL QTP | 27APR2004 | Yes | | 27APR2004 |
| E0005014 | MISSING | 29APR2004 | Yes | | 29APR2004 |
| E0005015 | OL QTP | 04MAY2004 | Yes | | 04MAY2004 |
| E0005016 | MISSING | 11MAY2004 | Yes | | 11MAY2004 |
| E0005017 | PLA / VAL | 11MAY2004 | Yes | | 11MAY2004 |
| E0005018 | OL QTP | 18MAY2004 | Yes | | 18MAY2004 |
| E0005019 | OL QTP | 20MAY2004 | Yes | | 20MAY2004 |
| E0005020 | PLA / VAL | 24MAY2004 | Yes | | 24MAY2004 |
| E0005021 | QTP / VAL | 27MAY2004 | Yes | | 27MAY2004 |
| E0005022 | OL QTP | 27MAY2004 | Yes | | 27MAY2004 |
| E0005023 | OL QTP | 27MAY2004 | Yes | | 27MAY2004 |
| E0005024 | OL QTP | 02JUN2004 | Yes | | 02JUN2004 |
| E0005025 | MISSING | 07JUN2004 | Yes | | 07JUN2004 |
| E0005026 | OL QTP | 07JUN2004 | Yes | | 07JUN2004 |
| E0005027 | QTP / LI | 08JUN2004 | Yes | | 08JUN2004 |
| E0005028 | MISSING | 08JUN2004 | Yes | | 08JUN2004 |
| E0005029 | MISSING | 16JUN2004 | Yes | | 16JUN2004 |
| E0005030 | MISSING | 24JUN2004 | Yes | | 24JUN2004 |
| E0005031 | OL QTP | 24JUN2004 | Yes | | 24JUN2004 |
| E0005032 | OL QTP | 25JUN2004 | Yes | | 25JUN2004 |
| E0005033 | OL QTP | 26JUL2004 | Yes | | 26JUL2004 |
| E0005034 | OL QTP | 26JUL2004 | Yes | | 26JUL2004 |
| E0005035 | OL QTP | 26JUL2004 | Yes | | 26JUL2004 |

CONFIDENTIAL
AZSER12811344

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0005036 | OL QTP | 26JUL2004 | Yes | | 26JUL2004 |
| E0005037 | OL QTP | 29JUL2004 | Yes | | 29JUL2004 |
| E0005038 | OL QTP | 29JUL2004 | Yes | | 29JUL2004 |
| E0005039 | MISSING | 03AUG2004 | Yes | | 03AUG2004 |
| E0005040 | OL QTP | 12AUG2004 | Yes | | 12AUG2004 |
| E0005041 | QTP / VAL | 19AUG2004 | Yes | | 19AUG2004 |
| E0005042 | OL QTP | 19AUG2004 | Yes | | 19AUG2004 |
| E0005043 | MISSING | 23AUG2004 | Yes | | 23AUG2004 |
| E0005044 | MISSING | 24AUG2004 | Yes | | 24AUG2004 |
| E0005045 | OL QTP | 24AUG2004 | Yes | | 26AUG2004 |
| E0005046 | OL QTP | 02SEP2004 | Yes | | 02SEP2004 |
| E0005047 | PLA / VAL | 07SEP2004 | Yes | | 07SEP2004 |
| E0005048 | QTP / LI | 07SEP2004 | Yes | | 07SEP2004 |
| E0005049 | QTP / VAL | 07SEP2004 | Yes | | 07SEP2004 |
| E0005050 | QTP / VAL | 13SEP2004 | No | | 13SEP2004 |
| E0005051 | QTP / VAL | 14SEP2004 | Yes | | 14SEP2004 |
| E0005052 | MISSING | 14SEP2004 | Yes | | 14SEP2004 |
| E0005053 | OL QTP | 15SEP2004 | Yes | | 15SEP2004 |
| E0005054 | OL QTP | 15SEP2004 | Yes | | 15SEP2004 |
| E0005055 | QTP / VAL | 21SEP2004 | Yes | | 21SEP2004 |
| E0005056 | OL QTP | 22SEP2004 | Yes | | 22SEP2004 |
| E0005057 | PLA / VAL | 27SEP2004 | Yes | | 29SEP2004 |
| E0005058 | PLA / VAL | 14APR2005 | No | | 14APR2005 |
| E0005059 | QTP / LI | 14APR2005 | Yes | | 14APR2005 |
| E0005060 | OL QTP | 20APR2005 | Yes | | 21APR2005 |
| E0005061 | QTP / LI | 26APR2005 | Yes | | 26APR2005 |
| E0005062 | MISSING | 03MAY2005 | No | | |
| E0005063 | OL QTP | 04MAY2005 | Yes | | 04MAY2005 |
| E0005064 | OL QTP | 10MAY2005 | Yes | | 10MAY2005 |
| E0005065 | QTP / LI | 12MAY2005 | Yes | | 12MAY2005 |
| E0005066 | QTP / LI | 18MAY2005 | Yes | | 18MAY2005 |
| E0005067 | MISSING | 18MAY2005 | Yes | | 18MAY2005 |
| E0005068 | MISSING | 24MAY2005 | No | | |
| E0005069 | OL QTP | 24MAY2005 | Yes | | 24MAY2005 |
| E0005070 | OL QTP | 26MAY2005 | Yes | | 26MAY2005 |
| E0005071 | OL QTP | 26MAY2005 | Yes | | 26MAY2005 |
| E0005072 | MISSING | 02JUN2005 | Yes | | 02JUN2005 |
| E0005073 | OL QTP | 07JUN2005 | Yes | | 07JUN2005 |
| E0005074 | MISSING | 13JUN2005 | Yes | | 13JUN2005 |
| E0005075 | OL QTP | 13JUN2005 | Yes | | 13JUN2005 |

CONFIDENTIAL
AZSER12811345

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0005076 | PLA / LI | 15JUN2005 | Yes | 15JUN2005 |
| E0005077 | OL QTP | 20JUN2005 | Yes | 20JUN2005 |
| E0005078 | OL QTP | 21JUN2005 | Yes | 21JUN2005 |
| E0005079 | QTP / VAL | 18JUL2005 | Yes | 18JUL2005 |
| E0005080 | PLA / VAL | 19JUL2005 | Yes | 19JUL2005 |
| E0005081 | MISSING | 09AUG2005 | No | |
| E0005082 | OL QTP | 09AUG2005 | Yes | 09AUG2005 |
| E0005083 | OL QTP | 25AUG2005 | Yes | 25AUG2005 |
| E0005084 | MISSING | 30AUG2005 | Yes | 30AUG2005 |
| E0005085 | OL QTP | 31AUG2005 | Yes | 31AUG2005 |
| E0005086 | OL QTP | 12SEP2005 | Yes | 12SEP2005 |
| E0005087 | OL QTP | 19SEP2005 | Yes | 19SEP2005 |
| E0006001 | OL QTP | 22APR2004 | Yes | 22APR2004 |
| E0006002 | MISSING | 16APR2004 | Yes | 16APR2004 |
| E0006003 | OL QTP | 27APR2004 | Yes | 27APR2004 |
| E0006004 | QTP / LI | 13MAY2004 | Yes | 13MAY2004 |
| E0006005 | MISSING | 13MAY2004 | Yes | 13MAY2004 |
| E0006006 | QTP / VAL | 14MAY2004 | Yes | 14MAY2004 |
| E0006007 | MISSING | 14MAY2004 | Yes | 14MAY2004 |
| E0006008 | OL QTP / VG | 19MAY2004 | Yes | 19MAY2004 |
| E0006009 | PLA / LI | 21MAY2004 | Yes | 21MAY2004 |
| E0006010 | OL QTP / VAL | 11JUN2004 | Yes | 11JUN2004 |
| E0006011 | MISSING | 28JUN2004 | No | |
| E0006012 | OL QTP | 07JUL2004 | Yes | 07JUL2004 |
| E0006013 | OL QTP | 15JUL2004 | Yes | 15JUL2004 |
| E0006014 | MISSING | 15JUL2004 | Yes | 15JUL2004 |
| E0006015 | MISSING | 15JUL2004 | No | |
| E0006016 | OL QTP | 15JUL2004 | Yes | 15JUL2004 |
| E0006017 | MISSING | 20JUL2004 | Yes | 20JUL2004 |
| E0006018 | OL QTP | 20JUL2004 | Yes | 20JUL2004 |
| E0006019 | QTP / VAL | 21JUL2004 | Yes | 21JUL2004 |
| E0006020 | OL QTP | 26JUL2004 | Yes | 26JUL2004 |
| E0006021 | OL QTP | 28JUL2004 | Yes | 28JUL2004 |
| E0006022 | PLA / VAL | 03AUG2004 | No | |
| E0006023 | MISSING | 03AUG2004 | Yes | 03AUG2004 |
| E0006024 | OL QTP | 30AUG2004 | Yes | 30AUG2004 |
| E0006025 | OL QTP | 30AUG2004 | Yes | 30SEP2004 |
| E0006026 | MISSING | 03SEP2004 | Yes | |
| E0006027 | OL QTP | 03SEP2004 | Yes | 03SEP2004 |
| E0006028 | OL QTP | 03SEP2004 | Yes | 03SEP2004 |

CONFIDENTIAL
AZSER12811346

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0006029 | MISSING | 09SEP2004 | Yes | 09SEP2004 |
| E0006031 | OL QTP | 13SEP2004 | Yes | 13SEP2004 |
| E0006031 | OL QTP | 13SEP2004 | No | |
| E0006032 | OL QTP | 20SEP2004 | Yes | 20SEP2004 |
| E0006033 | QTP / VAL | 27SEP2004 | Yes | 27SEP2004 |
| E0006034 | MISSING | 30SEP2004 | Yes | 30SEP2004 |
| E0006035 | OL QTP | 04OCT2004 | Yes | 04OCT2004 |
| E0006036 | OL QTP | 11OCT2004 | Yes | 11OCT2004 |
| E0006037 | MISSING | 12OCT2004 | No | |
| E0006038 | QTP / VAL | 16OCT2004 | No | |
| E0006039 | OL QTP | 04NOV2004 | Yes | 04NOV2004 |
| E0006040 | OL QTP | 05NOV2004 | Yes | 05NOV2004 |
| E0006041 | OL QTP | 16FEB2005 | Yes | 16FEB2005 |
| E0006042 | OL QTP | 21FEB2005 | Yes | 21FEB2005 |
| E0006043 | OL QTP | 25FEB2005 | No | |
| E0006044 | OL QTP | 02MAR2005 | Yes | 02MAR2005 |
| E0006045 | MISSING | 02MAR2005 | No | |
| E0006046 | OL QTP | 10MAR2005 | Yes | 10MAR2005 |
| E0006047 | OL QTP | 17MAR2005 | Yes | 17MAR2005 |
| E0006048 | MISSING | 18MAR2005 | Yes | 18MAR2005 |
| E0006049 | QTP / LI | 21MAR2005 | Yes | 21MAR2005 |
| E0006050 | OL QTP | 22MAR2005 | Yes | 22MAR2005 |
| E0006051 | MISSING | 22MAR2005 | Yes | 22MAR2005 |
| E0006052 | OL QTP | 23MAR2005 | Yes | 23MAR2005 |
| E0006053 | OL QTP | 25MAR2005 | Yes | 25MAR2005 |
| E0006054 | OL QTP | 13APR2005 | Yes | 13APR2005 |
| E0006055 | OL QTP | 20APR2005 | No | |
| E0006056 | OL QTP | 25APR2005 | Yes | 25APR2005 |
| E0006057 | OL QTP | 29APR2005 | Yes | 29APR2005 |
| E0006058 | QTP / LI | 02MAY2005 | Yes | 02MAY2005 |
| E0006059 | OL QTP | 19MAY2005 | Yes | 19MAY2005 |
| E0006060 | QTP / LI | 19MAY2005 | Yes | 19MAY2005 |
| E0006061 | MISSING | 06JUN2005 | Yes | 06JUN2005 |
| E0006062 | OL QTP | 03JUN2005 | Yes | 03JUN2005 |
| E0006063 | MISSING | 14JUN2005 | Yes | 14JUN2005 |
| E0006064 | OL QTP | 29JUN2005 | Yes | 29JUN2005 |
| E0006065 | OL QTP | 11JUL2005 | Yes | 11JUL2005 |
| E0006066 | PLA / VAL | 01AUG2005 | Yes | 01AUG2005 |
| E0006067 | PLA / VAL | 15AUG2005 | Yes | 15AUG2005 |
| E0006068 | OL QTP | 31AUG2005 | Yes | 31AUG2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811347

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0006069 | OL QTP | 19SEP2005 | Yes | 19SEP2005 |
| E0006070 | OL QTP | 20SEP2005 | Yes | 20SEP2005 |
| E0006071 | QTP / VAL | 22SEP2005 | Yes | 22SEP2005 |
| E0007001 | PLA / VAL | 11MAR2004 | Yes | 11MAR2004 |
| E0007002 | OL QTP | 15MAR2004 | Yes | 15MAR2004 |
| E0007003 | OL QTP | 17MAR2004 | Yes | 17MAR2004 |
| E0007004 | MISSING | 19MAR2004 | Yes | 19MAR2004 |
| E0007005 | OL QTP | 02APR2004 | Yes | 02APR2004 |
| E0007006 | MISSING | 07APR2004 | Yes | 07APR2004 |
| E0007007 | OL QTP | 0AAPR2004 | Yes | 0AAPR2004 |
| E0007008 | QTP / VAL | 15APR2004 | Yes | 15APR2004 |
| E0007009 | MISSING | 15APR2004 | Yes | 15APR2004 |
| E0007010 | OL QTP | 15APR2004 | Yes | 15APR2004 |
| E0007011 | PLA / VAL | 2AAPR2004 | Yes | 2AAPR2004 |
| E0007012 | PLA / VAL | 26APR2004 | Yes | 26APR2004 |
| E0007013 | OL QTP | 06MAY2004 | Yes | 06MAY2004 |
| E0007014 | OL QTP | 06MAY2004 | Yes | 06MAY2004 |
| E0007015 | OL QTP | 13MAY2004 | Yes | 13MAY2004 |
| E0007016 | OL QTP | 17MAY2004 | Yes | 17MAY2004 |
| E0007017 | OL QTP | 27MAY2004 | No | 27MAY2004 |
| E0007018 | MISSING | 27MAY2004 | No | 27MAY2004 |
| E0007019 | OL QTP | 07MAY2004 | Yes | 03JUN2004 |
| E0007020 | MISSING | 03JUN2004 | Yes | 03JUN2004 |
| E0007021 | OL QTP | 03JUN2004 | Yes | 03JUN2004 |
| E0007022 | MISSING | 03JUN2004 | Yes | 03JUN2004 |
| E0007023 | OL QTP | 03JUN2004 | Yes | 03JUN2004 |
| E0007024 | OL QTP | 03JUN2004 | Yes | 03JUN2004 |
| E0007025 | OL QTP | 07JUN2004 | Yes | 07JUN2004 |
| E0007026 | MISSING | 07JUN2004 | Yes | 07JUN2004 |
| E0007027 | OL QTP | 10JUN2004 | Yes | 10JUN2004 |
| E0007028 | OL QTP | 10JUN2004 | Yes | 10JUN2004 |
| E0007029 | MISSING | 29JUL2004 | Yes | 29JUL2004 |
| E0007030 | MISSING | 13AUG2004 | Yes | 13AUG2004 |
| E0007031 | OL QTP | 2AAUG2004 | Yes | 2AAUG2004 |
| E0007032 | OL QTP | 26AUG2004 | Yes | 26AUG2004 |
| E0007033 | QTP / LI | 16SEP2004 | Yes | 16SEP2004 |
| E0007034 | QTP / VAL | 16SEP2004 | Yes | 17SEP2004 |
| E0007035 | MISSING | 23SEP2004 | Yes | 23SEP2004 |
| E0007036 | MISSING | 23SEP2004 | Yes | 23SEP2004 |
| E0007037 | QTP / LI | 23SEP2004 | Yes | 23SEP2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811348

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0007038 | OL QTP | 23SEP2004 | Yes | 23SEP2004 |
| E0007039 | OL QTP | 23SEP2004 | Yes | 23SEP2004 |
| E0007040 | MISSING | 30SEP2004 | Yes | 30SEP2004 |
| E0007041 | MISSING | 30SEP2004 | Yes | 30SEP2004 |
| E0007042 | OL QTP | 30SEP2004 | Yes | 30SEP2004 |
| E0007043 | OL QTP | 30SEP2004 | Yes | 30SEP2004 |
| E0007044 | OL QTP | 05JAN2005 | Yes | 05JAN2005 |
| E0007045 | MISSING | 11JAN2005 | Yes | 11JAN2005 |
| E0007046 | MISSING | 20JAN2005 | Yes | 20JAN2005 |
| E0007047 | QTP / VAL | 20JAN2005 | Yes | 20JAN2005 |
| E0007048 | OL QTP | 20JAN2005 | Yes | 20JAN2005 |
| E0007049 | OL QTP | 27JAN2005 | Yes | 27JAN2005 |
| E0007050 | OL QTP | 28JAN2005 | Yes | 28JAN2005 |
| E0007051 | OL QTP | 03FEB2005 | Yes | 03FEB2005 |
| E0007052 | OL QTP | 03FEB2005 | Yes | 03FEB2005 |
| E0007053 | MISSING | 26MAY2005 | Yes | 26MAY2005 |
| E0008001 | OL QTP | 14APR2004 | No | 13MAY2004 |
| E0008002 | MISSING | 3MAY2004 | Yes | 18MAY2004 |
| E0008003 | MISSING | 18MAY2004 | Yes | 19MAY2004 |
| E0008004 | QTP / LI | 19MAY2004 | Yes | 28JUN2004 |
| E0008005 | OL QTP | 23JUN2004 | No | 08JUL2004 |
| E0008006 | PLA / VAL | 08JUL2004 | Yes | 09JUL2004 |
| E0008008 | MISSING | 09JUL2004 | Yes | 21JUL2004 |
| E0008009 | MISSING | 09JUL2004 | No | |
| E0008010 | OL QTP | 21JUL2004 | Yes | 10AUG2004 |
| E0008011 | MISSING | 10AUG2004 | Yes | 17AUG2004 |
| E0008012 | OL QTP | 17AUG2004 | Yes | 19AUG2004 |
| E0008013 | OL QTP | 19AUG2004 | Yes | 9NOV2004 |
| E0008014 | OL QTP | 9NOV2004 | Yes | 18JAN2005 |
| E0008015 | QTP / VAL | 18JUL2004 | Yes | 28JAN2005 |
| E0008016 | OL QTP | 18JAN2005 | Yes | 04FEB2005 |
| E0008017 | OL QTP | 04FEB2005 | Yes | 2MAR2005 |
| E0008018 | MISSING | 20MAR2005 | Yes | 19APR2005 |
| E0008020 | QTP / VAL | 19APR2005 | Yes | 21APR2005 |
| E0008021 | PLA / VAL | 21APR2005 | Yes | 11MAY2005 |
| E0008022 | OL QTP | 11MAY2005 | Yes | 1MAY2005 |
| E0008023 | OL QTP | 20MAY2005 | Yes | 20MAY2005 |
| E0008024 | MISSING | 24MAY2005 | Yes | 24MAY2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811349

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0008025 | OL_QTP | 31MAY2005 | Yes | | 31MAY2005 |
| E0008026 | OL_QTP | 31AUG2005 | Yes | | 31AUG2005 |
| E0008027 | MISSING | 2AUG2005 | Yes | | 2AUG2005 |
| E0008028 | OL_QTP | 26AUG2005 | Yes | | 28AUG2005 |
| E0008029 | PLA_/_VAL | 30AUG2005 | No | | |
| E0010001 | OL_QTP | 26APR2004 | Yes | | 26APR2004 |
| E0010002 | OL_QTP | 27APR2004 | Yes | | 27APR2004 |
| E0010003 | OL_QTP | 06MAY2004 | Yes | | 06MAY2004 |
| E0010004 | MISSING | 20MAY2004 | Yes | | 20MAY2004 |
| E0010005 | OL_QTP | 27MAY2004 | Yes | | 27MAY2004 |
| E0010006 | PLA_/_VAL | 16JUN2004 | Yes | | 16JUN2004 |
| E0010007 | OL_QTP | 22JUN2004 | No | | |
| E0010008 | QTP_/_VAL | 06JUL2004 | Yes | | 06JUL2004 |
| E0010009 | OL_QTP | 08JUL2004 | Yes | | 13JUL2004 |
| E0010010 | OL_QTP | 13JUL2004 | Yes | | 13JUL2004 |
| E0010011 | OL_QTP | 14JUL2004 | Yes | | 14JUL2004 |
| E0010012 | MISSING | 27JUL2004 | Yes | | 27JUL2004 |
| E0010013 | OL_QTP | 28JUL2004 | Yes | | 28JUL2004 |
| E0010014 | PLA_/_VAL | 04AUG2004 | Yes | | 04AUG2004 |
| E0010015 | MISSING | 19AUG2004 | Yes | | 19AUG2004 |
| E0010016 | OL_QTP | 23AUG2004 | Yes | | 23AUG2004 |
| E0010017 | OL_QTP | 20SEP2004 | Yes | | 20SEP2004 |
| E0010018 | OL_QTP | 30MAR2004 | Yes | | 30MAR2004 |
| E0011001 | MISSING | 16JUL2004 | Yes | | 16JUL2004 |
| E0011002 | MISSING | 16JUL2004 | No | | |
| E0011003 | MISSING | 16JUL2004 | No | | |
| E0011004 | OL_QTP | 16SEP2004 | Yes | | 16SEP2004 |
| E0011005 | MISSING | 29SEP2004 | Yes | | 29SEP2004 |
| E0011006 | OL_QTP | 10MAR2005 | Yes | | 10MAR2005 |
| E0011007 | PLA_/_LI | 16MAR2005 | Yes | | 16MAR2005 |
| E0011008 | MISSING | 18JUL2005 | No | | |
| E0011009 | OL_QTP | 08AUG2005 | No | | |
| E0011010 | MISSING | 01SEP2005 | No | | |
| E0012001 | OL_QTP | 16MAR2004 | Yes | | 15MAR2004 |
| E0012002 | MISSING | 18MAR2004 | Yes | | 18MAR2004 |
| E0012003 | MISSING | 18MAR2004 | Yes | | 18MAR2004 |
| E0012004 | OL_QTP | 22MAR2004 | Yes | | 22MAR2004 |
| E0012005 | OL_QTP | 30MAR2004 | Yes | | 30MAR2004 |
| E0012006 | MISSING | 31MAR2004 | Yes | | 31MAR2004 |
| E0012007 | MISSING | 16APR2004 | Yes | | 08APR2004 |

CONFIDENTIAL
AZSER12811350

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0012008 | OL QTP | 03JUN2004 | Yes | 02JUN2004 |
| E0012009 | OL QTP | 30JUN2004 | Yes | 30JUN2004 |
| E0012011 | OL QTP | 30JUN2004 | No | |
| E0012011 | OL QTP | 30JUN2004 | Yes | 30JUN2004 |
| E0012012 | MISSING | 01JUL2004 | Yes | 01JUL2004 |
| E0012013 | OL QTP | 1AUG2004 | Yes | 17AUG2004 |
| E0012014 | MISSING | 17AUG2004 | Yes | 17AUG2004 |
| E0012015 | MISSING | 01SEP2004 | Yes | 01SEP2004 |
| E0012016 | OL QTP | 07SEP2004 | Yes | 07SEP2004 |
| E0012017 | OL QTP | 07SEP2004 | Yes | 07SEP2004 |
| E0012018 | OL QTP | 10SEP2004 | Yes | 10SEP2004 |
| E0012019 | MISSING | 13SEP2004 | Yes | 13SEP2004 |
| E0012020 | OL QTP | 21SEP2004 | Yes | 21SEP2004 |
| E0012021 | OL QTP | 1OCT2004 | Yes | 1OCT2004 |
| E0012022 | OL QTP | 18OCT2004 | Yes | 18OCT2004 |
| E0012023 | QTP / VAL | 01NOV2004 | Yes | 01NOV2004 |
| E0012024 | OL QTP | 01FEB2005 | Yes | 01FEB2005 |
| E0012025 | OL QTP | 1FEB2005 | Yes | 1FEB2005 |
| E0012026 | OL QTP | 29MAR2005 | Yes | 29MAR2005 |
| E0012027 | OL QTP | 28APR2005 | Yes | 28APR2005 |
| E0012028 | MISSING | 06SEP2005 | No | |
| E0012029 | MISSING | 2SEP2005 | Yes | |
| E0014002 | MISSING | 21APR2004 | No | 21APR2004 |
| E0014002 | MISSING | 20APR2004 | Yes | |
| E0014003 | MISSING | 12MAY2004 | Yes | 12MAY2004 |
| E0014005 | MISSING | 23JUN2004 | Yes | 23JUN2004 |
| E0014006 | OL QTP | 23JUN2004 | Yes | 23JUN2004 |
| E0014006 | OL QTP | 21JUL2004 | Yes | 21JUL2004 |
| E0014007 | QTP / LI | 09AUG2004 | Yes | 09AUG2004 |
| E0014008 | MISSING | | | |
| E0014009 | OL QTP | 02DEC2004 | Yes | 02DEC2004 |
| E0014010 | OL QTP | 02DEC2004 | Yes | 02DEC2004 |
| E0014011 | MISSING | 28JAN2005 | Yes | 28JAN2005 |
| E0014012 | OL QTP | 18FEB2005 | Yes | 18FEB2005 |
| E0014013 | MISSING | 27FEB2005 | Yes | 27FEB2005 |
| E0014014 | MISSING | 10JUN2005 | Yes | 10JUN2005 |
| E0014015 | MISSING | 29JUN2005 | No | |
| E0014016 | QTP / LI | 11JUL2005 | Yes | 11JUL2005 |
| E0014018 | OL QTP | 03AUG2005 | Yes | 03AUG2005 |
| E0016001 | MISSING | 17MAR2004 | Yes | 17MAR2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021011.lst   gensl00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811351

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0016002 | QTP / VAL | 06APR2004 | Yes | | 06APR2004 |
| E0016003 | OL QTP | 27APR2004 | Yes | | 27APR2004 |
| E0016004 | OL QTP | 30APR2004 | Yes | | 30APR2004 |
| E0016005 | QTP / VAL | 12MAY2004 | Yes | | 12MAY2004 |
| E0016006 | OL QTP | 30JUN2004 | Yes | | 30JUN2004 |
| E0016007 | OL QTP | 02JUL2004 | Yes | | 02JUL2004 |
| E0016008 | OL QTP | 09JUL2004 | Yes | | 09JUL2004 |
| E0016009 | PLA / LI | 30JUL2004 | Yes | | 30JUL2004 |
| E0016010 | OL QTP | 08SEP2004 | No | | |
| E0016011 | OL QTP | 16SEP2004 | Yes | | 16SEP2004 |
| E0016012 | OL QTP | 27SEP2004 | Yes | | 27SEP2004 |
| E0016013 | MISSING | 15OCT2004 | Yes | | 15OCT2004 |
| E0016014 | OL QTP | 02NOV2004 | Yes | | 02NOV2004 |
| E0016015 | PLA / LI | 18NOV2004 | Yes | | 18NOV2004 |
| E0016016 | PLA / LI | 09DEC2004 | Yes | | 09DEC2004 |
| E0016017 | OL QTP | 15DEC2004 | Yes | | 15DEC2004 |
| E0016018 | OL QTP | 21JAN2005 | Yes | | 21JAN2005 |
| E0016019 | MISSING | 17JAN2005 | Yes | | 17JAN2005 |
| E0016020 | OL QTP | 31JAN2005 | Yes | | 31JAN2005 |
| E0016021 | OL QTP | 07FEB2005 | Yes | | 07FEB2005 |
| E0016022 | MISSING | 08FEB2005 | Yes | | 08FEB2005 |
| E0016023 | MISSING | 09FEB2005 | No | | |
| E0016024 | MISSING | 28APR2005 | Yes | | 28APR2005 |
| E0016025 | PLA / VAL | 16MAY2005 | Yes | | 16MAY2005 |
| E0016026 | PLA / LI | 14JUL2005 | Yes | | 14JUL2005 |
| E0017002 | OL QTP | 26JAN2005 | Yes | | 26JAN2005 |
| E0017003 | MISSING | 01FEB2005 | Yes | | 26JAN2005 |
| E0017004 | MISSING | 18FEB2005 | Yes | | 17FEB2005 |
| E0018001 | OL QTP | 25APR2005 | Yes | | 21APR2005 |
| E0018002 | OL QTP | 09MAR2004 | Yes | | 10MAR2004 |
| E0018003 | OL QTP | 10MAR2004 | Yes | | 10MAR2004 |
| E0018004 | OL QTP | 10MAR2004 | Yes | | 10MAR2004 |
| E0018005 | OL QTP | 12MAY2004 | Yes | | 12MAY2004 |
| E0018006 | MISSING | 19MAY2004 | Yes | | 10MAY2004 |
| E0018007 | OL QTP | 26MAY2004 | Yes | | 26MAY2004 |
| E0018008 | OL QTP | 15JUN2004 | Yes | | 15JUN2004 |
| E0018009 | OL QTP | 07JUL2004 | Yes | | 07JUL2004 |
| E0018010 | OL QTP | 23JUL2004 | Yes | | 23JUL2004 |
| E0018011 | OL QTP | 04AUG2004 | Yes | | 04AUG2004 |
| E0018012 | OL QTP | 17AUG2004 | Yes | | 17AUG2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.lst   gens110.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811352

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0018014 | QTP / LI | 25AUG2004 | Yes | 25AUG2004 |
| E0018016 | OL QTP | 2SEP2004 | Yes | 2SEP2004 |
| E0018018 | OL QTP | 2SEP2004 | Yes | 2SEP2004 |
| E0018018 | OL QTP | 2SEP2004 | Yes | 2SEP2004 |
| E0018019 | PLA / VAL | 06OCT2004 | Yes | 06OCT2004 |
| E0018020 | MISSING | 1OCT2004 | Yes | 1OCT2004 |
| E0018021 | OL QTP | 19OCT2004 | Yes | 12OCT2004 |
| E0018022 | QTP / LI | 18OCT2004 | Yes | 18OCT2004 |
| E0018023 | OL QTP | 21OCT2004 | Yes | 21OCT2004 |
| E0018024 | PLA / VAL | 7OCT2004 | Yes | 7OCT2004 |
| E0018025 | OL QTP | 16NOV2004 | Yes | 16NOV2004 |
| E0018026 | QTP / LI | 09DEC2004 | Yes | 09DEC2004 |
| E0018027 | MISSING | 23FEB2005 | No | |
| E0018028 | OL QTP | 17MAR2005 | Yes | 08MAR2005 |
| E0018029 | OL QTP | 04MAY2005 | Yes | 04MAY2005 |
| E0018030 | OL QTP | 02JUN2005 | Yes | 02JUN2005 |
| E0018031 | OL QTP | 20JUL2005 | Yes | 20JUL2005 |
| E0018032 | OL QTP | 2JUL2005 | Yes | 2JUL2005 |
| E0018033 | PLA / LI | 10AUG2005 | Yes | 10AUG2005 |
| E0018034 | OL QTP | 11AUG2005 | Yes | 11AUG2005 |
| E0018035 | OL QTP | 25AUG2005 | Yes | 25AUG2005 |
| E0018036 | PLA / VAL | 7AUG2005 | Yes | 30AUG2005 |
| E0019001 | OL QTP | 26OCT2004 | No | |
| E0020001 | OL QTP | 29MAR2004 | Yes | 29MAR2004 |
| E0020002 | MISSING | 31MAR2004 | Yes | 31MAR2004 |
| E0020003 | MISSING | 01APR2004 | Yes | 01APR2004 |
| E0020004 | MISSING | 01APR2004 | Yes | 01APR2004 |
| E0020005 | OL QTP | 05APR2004 | Yes | 05APR2004 |
| E0020006 | OL QTP | 07APR2004 | Yes | 07APR2004 |
| E0020008 | OL QTP | 07APR2004 | Yes | 07APR2004 |
| E0020009 | QTP / VAL | 19APR2004 | Yes | 19APR2004 |
| E0020010 | OL QTP | 19APR2004 | Yes | 19APR2004 |
| E0020011 | OL QTP | 20APR2004 | No | |
| E0020012 | OL QTP | 20APR2004 | Yes | 20APR2004 |
| E0020013 | PLA / LI | 23APR2004 | Yes | 23APR2004 |
| E0020014 | OL QTP | 26APR2004 | Yes | 26APR2004 |
| E0020015 | PLA / VAL | 7APR2004 | Yes | 7APR2004 |
| E0020016 | OL QTP | 28APR2004 | Yes | 28APR2004 |
| E0020017 | MISSING | 05MAY2004 | Yes | 05MAY2004 |

CONFIDENTIAL
AZSER12811353

Page 12 of 65

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0020018 | OL QTP | 06MAY2004 | Yes | 06MAY2004 |
| E0020019 | MISSING | 06MAY2004 | Yes | 06MAY2004 |
| E0020020 | MISSING | 18MAY2004 | Yes | 18MAY2004 |
| E0020021 | MISSING | 19MAY2004 | Yes | 19MAY2004 |
| E0020022 | MISSING | 20MAY2004 | Yes | 20MAY2004 |
| E0020023 | OL QTP | 24MAY2004 | Yes | 24MAY2004 |
| E0020024 | OL QTP LI | 25MAY2004 | Yes | 25MAY2004 |
| E0020025 | OL QTP | 25MAY2004 | No | 25MAY2004 |
| E0020026 | OL QTP | 26MAY2004 | Yes | 26MAY2004 |
| E0020027 | OL QTP | 26MAY2004 | Yes | 26MAY2004 |
| E0020028 | OL QTP | 26MAY2004 | Yes | 26MAY2004 |
| E0020029 | MISSING | 02JUN2004 | Yes | 04JUN2004 |
| E0020030 | OL QTP | 03JUN2004 | Yes | 03JUN2004 |
| E0020031 | OL QTP | 03JUN2004 | Yes | 03JUN2004 |
| E0020032 | OL QTP | 07JUN2004 | Yes | 07JUN2004 |
| E0020033 | MISSING | 07JUN2004 | No | 07JUN2004 |
| E0020034 | MISSING | 07JUN2004 | Yes | 07JUN2004 |
| E0020035 | OL QTP | 03JUN2004 | Yes | 03JUN2004 |
| E0020036 | OL QTP | 10JUN2004 | Yes | 10JUN2004 |
| E0020037 | OL QTP | 10JUN2004 | Yes | 10JUN2004 |
| E0020038 | OL QTP | 14JUN2004 | Yes | 14JUN2004 |
| E0020039 | OL QTP | 14JUN2004 | Yes | 14JUN2004 |
| E0020040 | MISSING | 15JUN2004 | Yes | 15JUN2004 |
| E0020041 | OL QTP | 15JUN2004 | Yes | 15JUN2004 |
| E0020042 | QTP / VAL | 15JUN2004 | No | 15JUN2004 |
| E0020043 | OL QTP | 16JUN2004 | Yes | 16JUN2004 |
| E0020044 | PLA / VAL | 17JUN2004 | Yes | 17JUN2004 |
| E0020045 | PLA / VAL | 21JUN2004 | Yes | 21JUN2004 |
| E0020046 | MISSING | 29JUN2004 | Yes | 29JUN2004 |
| E0020047 | QTP / VAL | 29JUN2004 | Yes | 29JUN2004 |
| E0020048 | MISSING | 30JUN2004 | Yes | 30JUN2004 |
| E0020049 | PLA / VAL | 01JUL2004 | Yes | 01JUL2004 |
| E0020050 | OL QTP | 02JUL2004 | No | 02JUL2004 |
| E0020051 | QTP / VAL | 02JUL2004 | Yes | 02JUL2004 |
| E0020052 | OL QTP | 07JUL2004 | Yes | 07JUL2004 |
| E0020053 | PLA / VAL | 09JUL2004 | Yes | 09JUL2004 |
| E0020054 | MISSING | 22JUL2004 | No | 23JUL2004 |
| E0020055 | OL QTP | 23JUL2004 | Yes | 23JUL2004 |
| E0020056 | OL QTP | 29JUL2004 | Yes | 29JUL2004 |
| E0020057 | MISSING | 30JUL2004 | Yes | 30JUL2004 |

CONFIDENTIAL
AZSER12811354

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0020058 | OL QTP | 03AUG2004 | Yes | 03AUG2004 |
| E0020059 | MISSING | 05AUG2004 | Yes | 05AUG2004 |
| E0020060 | PLA / VAL | 09AUG2004 | Yes | 09AUG2004 |
| E0020061 | MISSING | 09AUG2004 | Yes | 09AUG2004 |
| E0020062 | OL QTP | 20AUG2004 | Yes | 20AUG2004 |
| E0020063 | MISSING | 24AUG2004 | Yes | 24AUG2004 |
| E0020064 | MISSING | 27AUG2004 | Yes | 27AUG2004 |
| E0020065 | OL QTP | 27AUG2004 | Yes | 27AUG2004 |
| E0020066 | MISSING | 01SEP2004 | Yes | 01SEP2004 |
| E0020067 | MISSING | 09SEP2004 | No | |
| E0020068 | MISSING | 20SEP2004 | Yes | 20SEP2004 |
| E0020069 | OL QTP | 04OCT2004 | Yes | 04OCT2004 |
| E0020070 | QTP / VAL | 13OCT2004 | Yes | 13OCT2004 |
| E0020071 | OL QTP | 21OCT2004 | Yes | 21OCT2004 |
| E0020072 | OL QTP | 21OCT2004 | Yes | 21OCT2004 |
| E0020073 | MISSING | 29OCT2004 | Yes | 29OCT2004 |
| E0020074 | OL QTP | 04NOV2004 | Yes | 04NOV2004 |
| E0020075 | PLA / VAL | 05NOV2004 | Yes | 09NOV2004 |
| E0020076 | OL QTP / VAL | 09NOV2004 | Yes | 09NOV2004 |
| E0020077 | OL QTP | 11NOV2004 | Yes | 11NOV2004 |
| E0020078 | OL QTP | 11NOV2004 | Yes | 11NOV2004 |
| E0020079 | OL QTP | 14DEC2004 | Yes | 14DEC2004 |
| E0020080 | MISSING | 05JAN2005 | Yes | 05JAN2005 |
| E0020081 | OL QTP | 06JAN2005 | Yes | 06JAN2005 |
| E0020082 | MISSING | 13JAN2005 | Yes | 13JAN2005 |
| E0020083 | OL QTP | 27JAN2005 | Yes | 27JAN2005 |
| E0020084 | MISSING | 03FEB2005 | Yes | 03FEB2005 |
| E0020085 | MISSING | 04FEB2005 | Yes | 04FEB2005 |
| E0020086 | MISSING | 11FEB2005 | No | |
| E0020087 | QTP / VAL | 21FEB2005 | Yes | 21FEB2005 |
| E0020088 | PLA / VAL | 23MAR2005 | Yes | 23MAR2005 |
| E0020089 | MISSING | 01APR2005 | Yes | |
| E0020090 | MISSING | 06APR2005 | Yes | 06APR2005 |
| E0020091 | MISSING | 06MAY2005 | Yes | 06MAY2005 |
| E0020092 | MISSING | 25MAY2005 | Yes | 25MAY2005 |
| E0020093 | OL QTP | 11JUL2005 | Yes | 11JUL2005 |
| E0020094 | OL QTP | 27JUL2005 | Yes | 27JUL2005 |
| E0020095 | OL QTP | 02AUG2005 | Yes | 02AUG2005 |
| E0020096 | MISSING | 05AUG2005 | Yes | 05AUG2005 |
| E0020097 | OL QTP | 23AUG2005 | Yes | 23AUG2005 |

CONFIDENTIAL
AZSER12811355

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0020098 | MISSING | 01SEP2005 | No | 06SEP2005 |
| E0020099 | OL QTP | 06SEP2005 | Yes | 12SEP2005 |
| E0020100 | OL QTP | 12SEP2005 | Yes | 13JUL2005 |
| E0020101 | MISSING | 13SEP2005 | Yes | 15SEP2005 |
| E0020102 | MISSING | 15SEP2005 | Yes | 15SEP2005 |
| E0020103 | OL QTP | 20SEP2005 | Yes | 21SEP2005 |
| E0021001 | MISSING | 21SEP2005 | Yes | 21SEP2005 |
| E0021001 | PLA / LI | 23MAR2004 | Yes | 23MAR2004 |
| E0021002 | PLA / LI | 30MAR2004 | Yes | 30MAR2004 |
| E0021003 | OL QTP | 06MAY2004 | Yes | 06MAY2004 |
| E0021004 | OL QTP | 21MAY2004 | Yes | 21MAY2004 |
| E0021005 | OL QTP | 09JUN2004 | Yes | 09JUN2004 |
| E0021006 | PLA / VAL | 29JUN2004 | Yes | 29JUN2004 |
| E0021007 | PLA / LI | 01JUL2004 | Yes | 01JUL2004 |
| E0021008 | MISSING | 01JUL2004 | Yes | 10JUL2004 |
| E0021009 | PLA / LI | 02JUL2004 | Yes | 02JUL2004 |
| E0021010 | MISSING | 06JUL2004 | Yes | 06JUL2004 |
| E0021011 | QTP / LI | 22JUL2004 | Yes | 22JUL2004 |
| E0021013 | QTP / QTP | 22JUL2004 | Yes | 13SEP2004 |
| E0021014 | OL QTP | 09SEP2004 | Yes | 09SEP2004 |
| E0021015 | OL QTP | 10SEP2004 | Yes | 10SEP2004 |
| E0021016 | PLA / VAL | 22SEP2004 | Yes | 22SEP2004 |
| E0021017 | MISSING | 23SEP2004 | Yes | 23SEP2004 |
| E0021017 | OL QTP | 05OCT2004 | Yes | 05OCT2004 |
| E0021018 | QTP / LI | 19OCT2004 | Yes | 19OCT2004 |
| E0021019 | QTP / QTP | 16NOV2004 | Yes | 16NOV2004 |
| E0021021 | OL QTP | 09DEC2004 | Yes | 09DEC2004 |
| E0021021 | MISSING | 15DEC2004 | Yes | 15DEC2004 |
| E0021022 | OL QTP | 29DEC2004 | Yes | 29DEC2004 |
| E0021023 | OL QTP | 10JAN2005 | Yes | 10JAN2005 |
| E0021024 | OL QTP | 10JAN2005 | Yes | 10JAN2005 |
| E0021025 | OL QTP | 25APR2005 | Yes | 25APR2005 |
| E0021026 | MISSING | 22JUN2005 | Yes | 22JUN2005 |
| E0021027 | QTP / LI | 14SEP2005 | Yes | 14SEP2005 |
| E0021028 | PLA / LI | 19SEP2005 | Yes | 19SEP2005 |
| E0021029 | PLA / LI | 21SEP2005 | Yes | 21SEP2005 |
| E0021030 | MISSING | 21SEP2005 | Yes | 21SEP2005 |
| E0022001 | OL QTP | 05MAY2004 | Yes | 05MAY2004 |
| E0022003 | PLA / VAL | 19MAY2004 | Yes | 19MAY2004 |

CONFIDENTIAL
AZSER12811356

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0022004 | OL QTP | 03AUG2004 | No | |
| E0022005 | PLA / VAL | 10AUG2004 | No | |
| E0022006 | MISSING | 10AUG2004 | Yes | 10AUG2004 |
| E0022007 | OL QTP | 11AUG2004 | Yes | 18AUG2004 |
| E0022008 | OL QTP | 27AUG2004 | No | |
| E0022009 | OL QTP | 27AUG2004 | No | |
| E0022010 | MISSING | 01SEP2004 | No | |
| E0022011 | OL QTP | 08SEP2004 | Yes | 08SEP2004 |
| E0022012 | MISSING | 19OCT2004 | No | |
| E0022013 | OL QTP | 20OCT2004 | Yes | 20OCT2004 |
| E0022014 | MISSING | 20OCT2004 | No | |
| E0022015 | PLA / LI | 10NOV2004 | Yes | 10NOV2004 |
| E0022016 | OL QTP | 23NOV2004 | No | |
| E0022017 | MISSING | 08DEC2004 | Yes | 29DEC2004 |
| E0022018 | QTP / VAL | 18JAN2005 | Yes | 18JAN2005 |
| E0022019 | PLA / LI | 25JAN2005 | Yes | 25JAN2005 |
| E0022020 | OL QTP | 17FEB2005 | Yes | 17FEB2005 |
| E0022021 | QTP / LI | 07APR2005 | Yes | 07APR2005 |
| E0022022 | OL QTP | 12APR2005 | Yes | 12APR2005 |
| E0022023 | OL QTP | 25MAY2005 | No | |
| E0022024 | MISSING | 29JUN2005 | Yes | 29JUN2005 |
| E0022025 | PLA / VAL | 07JUL2005 | No | |
| E0022026 | OL QTP | 26JUL2005 | Yes | 26JUL2005 |
| E0023001 | MISSING | 13SEP2004 | No | |
| E0024001 | PLA / LI | 15APR2004 | No | |
| E0024002 | MISSING | 16APR2004 | No | |
| E0024003 | OL QTP | 10MAY2004 | No | |
| E0024004 | OL QTP | 18JUN2004 | No | |
| E0024005 | OL QTP | 18JUN2004 | No | |
| E0024006 | OL QTP | 08JUL2004 | No | |
| E0024007 | OL QTP | 08JUL2004 | No | |
| E0024008 | OL QTP | 09JUL2004 | Yes | 09JUL2004 |
| E0024009 | OL QTP | 21JUL2004 | Yes | 21JUL2004 |
| E0024010 | OL QTP | 02JUL2004 | Yes | 02JUL2004 |
| E0024011 | PLA / VAL | 04AUG2004 | Yes | 04AUG2004 |
| E0024012 | PLA / VAL | 18AUG2004 | Yes | 18AUG2004 |
| E0024013 | OL QTP | 25AUG2004 | No | |
| E0024014 | QTP / LI | 15SEP2004 | Yes | 27AUG2004 |
| E0024015 | OL QTP | 15SEP2004 | Yes | 15SEP2004 |
| E0024016 | QTP / VAL | 24SEP2004 | Yes | 24SEP2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811357

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0024017 | PLA / VAL | 24SEP2004 | Yes | | 24SEP2004 |
| E0024018 | QTP / VAL | 20SEP2004 | Yes | | 20SEP2004 |
| E0024019 | QTP / VAL | 28SEP2004 | Yes | | 28SEP2004 |
| E0024020 | PLA / LI | 08OCT2004 | Yes | | 08OCT2004 |
| E0024021 | MISSING | 14OCT2004 | Yes | | 14OCT2004 |
| E0024022 | MISSING | 20OCT2004 | Yes | | 20OCT2004 |
| E0024023 | QTP / VAL | 28OCT2004 | Yes | | 28OCT2004 |
| E0024024 | MISSING | 29OCT2004 | Yes | | 29OCT2004 |
| E0024025 | PLA / VAL | 02NOV2004 | Yes | | 02NOV2004 |
| E0024026 | OL QTP | 09NOV2004 | Yes | | 09NOV2004 |
| E0024027 | OL QTP | 30NOV2004 | Yes | | 30NOV2004 |
| E0024028 | QTP / VAL | 24NOV2004 | Yes | | 24NOV2004 |
| E0024029 | OL QTP | 01DEC2004 | Yes | | 01DEC2004 |
| E0024030 | PLA / VAL | 02DEC2004 | Yes | | 02DEC2004 |
| E0024031 | OL QTP | 30DEC2004 | Yes | | 30DEC2004 |
| E0024032 | OL QTP | 05JAN2005 | No | | |
| E0024033 | OL QTP | 02FEB2005 | Yes | | 02FEB2005 |
| E0024035 | QTP / VAL | 03FEB2005 | Yes | | 03FEB2005 |
| E0024036 | OL QTP | 04FEB2005 | Yes | | 04FEB2005 |
| E0024037 | QTP / LI | 16FEB2005 | Yes | | 16FEB2005 |
| E0024038 | OL QTP | 23FEB2005 | Yes | | 23FEB2005 |
| E0024039 | PLA / VAL | 09MAR2005 | Yes | | 09MAR2005 |
| E0024040 | PLA / LI | 14APR2005 | Yes | | 14APR2005 |
| E0024041 | QTP / LI | 11MAY2005 | Yes | | 11MAY2005 |
| E0024042 | OL QTP | 07JUN2005 | Yes | | 07JUN2005 |
| E0024043 | MISSING | 15JUN2005 | Yes | | 15JUN2005 |
| E0024044 | MISSING | 29JUN2005 | Yes | | 29JUN2005 |
| E0024045 | OL QTP | 08JUL2005 | Yes | | 08JUL2005 |
| E0024046 | MISSING | 14JUL2005 | Yes | | 14JUL2005 |
| E0024047 | PLA / LI | 06JUL2005 | Yes | | 06JUL2005 |
| E0024048 | MISSING | 22JUL2005 | Yes | | 22JUL2005 |
| E0024049 | OL QTP | 26JUL2005 | No | | |
| E0024050 | OL QTP | 11AUG2005 | Yes | | 11AUG2005 |
| E0024051 | OL QTP | 31AUG2005 | Yes | | 31AUG2005 |
| E0024052 | OL QTP | 06SEP2005 | Yes | | 03SEP2005 |
| E0024053 | OL QTP | 07SEP2005 | Yes | | 07SEP2005 |
| E0024054 | OL QTP | 16SEP2005 | Yes | | 16SEP2005 |
| E0024055 | OL QTP | 20SEP2005 | Yes | | 20SEP2005 |
| E0024056 | QTP / VAL | 21SEP2005 | Yes | | 21SEP2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811358

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0025001 | MISSING | 04MAY2004 | No | 17JUN2004 |
| E0025002 | OL QTP | 17JUN2004 | Yes | 25JUN2004 |
| E0025003 | OL QTP | 25JUN2004 | Yes | 25JUN2004 |
| E0025004 | OL QTP | 25JUN2004 | Yes | 07JUL2004 |
| E0025005 | PLA / LI | 07JUL2004 | Yes | 20JUL2004 |
| E0025006 | OL QTP | 20JUL2004 | Yes | 16MAR2005 |
| E0025007 | QTP / LI | 16MAR2005 | Yes | 01APR2005 |
| E0025008 | MISSING | 01APR2005 | Yes | 12MAY2005 |
| E0025009 | MISSING | 13MAY2005 | Yes | |
| E0026001 | MISSING | 07JUN2004 | No | 15JUN2004 |
| E0026002 | QTP / VAL | 15JUN2004 | Yes | 21JUN2004 |
| E0026003 | OL QTP | 21JUN2004 | Yes | 22JUN2004 |
| E0026004 | MISSING | 22JUN2004 | Yes | 28JUN2004 |
| E0026005 | OL QTP | 28JUN2004 | Yes | 20JUL2004 |
| E0026006 | PLA / VAL | 20JUL2004 | Yes | 26JUL2004 |
| E0026007 | QTP / VAL | 26JUL2004 | Yes | 27JUL2004 |
| E0026008 | OL QTP | 27JUL2004 | Yes | 27JUL2004 |
| E0026009 | OL QTP | 27JUL2004 | Yes | 03AUG2004 |
| E0026011 | OL QTP | 03AUG2004 | Yes | 10AUG2004 |
| E0026012 | OL QTP | 10AUG2004 | Yes | 17AUG2004 |
| E0026013 | MISSING | 14SEP2004 | No | 04OCT2004 |
| E0026015 | MISSING | 04OCT2004 | Yes | |
| E0026016 | OL QTP | 04OCT2004 | No | 19OCT2004 |
| E0026018 | QTP / VAL | 19OCT2004 | Yes | 16NOV2004 |
| E0026019 | PLA / VAL | 16NOV2004 | No | |
| E0026020 | MISSING | 04JAN2005 | Yes | 25JAN2005 |
| E0026021 | OL QTP | 25JAN2005 | Yes | 15MAR2005 |
| E0026022 | OL QTP | 15MAR2005 | Yes | 12APR2005 |
| E0026023 | OL QTP | 12APR2005 | Yes | 19APR2005 |
| E0026024 | PLA / VAL | 19APR2005 | No | |
| E0026025 | OL QTP | 03MAY2005 | Yes | 17MAY2005 |
| E0026026 | OL QTP | 17MAY2005 | Yes | 23MAY2005 |
| E0026027 | OL QTP | 23MAY2005 | Yes | 24MAY2005 |
| E0026028 | OL QTP | 24MAY2005 | Yes | 31MAY2005 |
| E0026030 | OL QTP | 09JUN2005 | Yes | 09JUN2005 |
| E0026031 | MISSING | 14JUN2005 | Yes | 14JUN2005 |

CONFIDENTIAL
AZSER12811359

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0026032 | QTP / VAL | 21JUN2005 | Yes | 21JUN2005 |
| E0026033 | QTP / VAL | 0SEP2005 | Yes | 0SEP2005 |
| E0026034 | PLA / VAL | 13SEP2005 | Yes | 13SEP2005 |
| E0026035 | OL QTP | 20SEP2005 | Yes | 20SEP2005 |
| E0026036 | OL QTP | 20SEP2005 | No | |
| E0027001 | OL QTP | 15JUN2004 | No | |
| E0027002 | MISSING | 07MAY2004 | Yes | 01JUN2004 |
| E0027003 | MISSING | 10JUN2004 | No | |
| E0027004 | OL QTP | 15JUN2004 | Yes | 07JUL2004 |
| E0027005 | OL QTP | 07JUL2004 | Yes | 07SEP2004 |
| E0027006 | MISSING | 07SEP2004 | Yes | 17MAR2004 |
| E0029001 | OL QTP | 17MAR2004 | Yes | 18MAR2004 |
| E0029002 | OL QTP | 18MAR2004 | Yes | 2MAR2004 |
| E0029003 | OL QTP | 26MAR2004 | Yes | 31MAR2004 |
| E0029004 | OL QTP | 31MAR2004 | Yes | 01APR2004 |
| E0029005 | MISSING | 01APR2004 | Yes | 06APR2004 |
| E0029006 | OL QTP | 06APR2004 | Yes | 13APR2004 |
| E0029007 | PLA / VAL | 13APR2004 | Yes | 28APR2004 |
| E0029008 | PLA / VAL | 28APR2004 | Yes | 29APR2004 |
| E0029009 | PLA / LI | 29APR2004 | Yes | 29APR2004 |
| E0029010 | OL QTP | 29APR2004 | Yes | 3MAY2004 |
| E0029011 | MISSING | 3MAY2004 | Yes | 04MAY2004 |
| E0029013 | MISSING | 04MAY2004 | Yes | 04MAY2004 |
| E0029014 | OL QTP | 04MAY2004 | Yes | 06MAY2004 |
| E0029015 | QTP / VAL | 06MAY2004 | Yes | 06MAY2004 |
| E0029016 | MISSING | 06MAY2004 | Yes | 06MAY2004 |
| E0029017 | MISSING | 10MAY2004 | No | |
| E0029018 | MISSING | 10MAY2004 | Yes | 10MAY2004 |
| E0029019 | PLA / VAL | 11MAY2004 | Yes | 11MAY2004 |
| E0029021 | MISSING | 20MAY2004 | Yes | 20MAY2004 |
| E0029022 | MISSING | 27MAY2004 | Yes | 27MAY2004 |
| E0029023 | PLA / VAL | 02JUN2004 | No | |
| E0029024 | PLA / VAL | 03JUN2004 | Yes | 02JUN2004 |
| E0029025 | OL QTP | 07JUN2004 | Yes | 03JUN2004 |
| E0029026 | OL QTP | 08JUN2004 | Yes | 07JUN2004 |
| E0029027 | QTP / VAL | 0?JUN2004 | No | |
| E0029028 | QTP / VAL | 14JUN2004 | Yes | 14JUN2004 |
| E0029029 | MISSING | 21JUN2004 | Yes | 21JUN2004 |

CONFIDENTIAL
AZSER12811359

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0029030 | MISSING | 22JUN2004 | Yes | 22JUN2004 |
| E0029031 | OL QTP | 22JUN2004 | Yes | 22JUN2004 |
| E0029032 | OL QTP | 23JUN2004 | Yes | 23JUN2004 |
| E0029033 | OL QTP | 01JUL2004 | Yes | 01JUL2004 |
| E0029034 | OL QTP | 07JUL2004 | Yes | 07JUL2004 |
| E0029035 | MISSING | 14JUL2004 | No | |
| E0029036 | MISSING | 15JUL2004 | No | |
| E0029037 | OL QTP | 15JUL2004 | Yes | 15JUL2004 |
| E0029038 | MISSING | 15JUL2004 | Yes | 21JUL2004 |
| E0029039 | OL QTP | 21JUL2004 | Yes | 29JUL2004 |
| E0029040 | PLA / VAL | 29JUL2004 | No | |
| E0029041 | OL QTP | 29JUL2004 | Yes | 10AUG2004 |
| E0029042 | OL QTP | 10AUG2004 | No | |
| E0029043 | MISSING | 11AUG2004 | Yes | 11AUG2004 |
| E0029044 | OL QTP | 11AUG2004 | Yes | 12AUG2004 |
| E0029045 | MISSING | 12AUG2004 | Yes | 12AUG2004 |
| E0029046 | MISSING | 12AUG2004 | Yes | 17AUG2004 |
| E0029047 | OL QTP | 17AUG2004 | Yes | 19AUG2004 |
| E0029048 | OL QTP | 19AUG2004 | Yes | 19AUG2004 |
| E0029049 | PLA / VAL | 19AUG2004 | Yes | 24AUG2004 |
| E0029050 | OL QTP | 24AUG2004 | Yes | 01SEP2004 |
| E0029051 | OL QTP / VAL | 01SEP2004 | Yes | 21SEP2004 |
| E0029052 | OL QTP | 21SEP2004 | No | |
| E0029053 | OL QTP | 11OCT2004 | Yes | 29SEP2004 |
| E0029054 | MISSING | 29SEP2004 | Yes | 21JUN2004 |
| E0030001 | MISSING | 21JUN2004 | Yes | 23JUN2004 |
| E0030002 | OL QTP | 23JUN2004 | Yes | 01JUL2004 |
| E0030003 | OL QTP | 01JUL2004 | Yes | 08JUL2004 |
| E0030004 | MISSING | 08JUL2004 | Yes | 05AUG2004 |
| E0030005 | MISSING | 05AUG2004 | Yes | 21OCT2004 |
| E0030006 | MISSING | 21OCT2004 | Yes | 05NOV2004 |
| E0030007 | PLA / VAL | 05NOV2004 | Yes | 09NOV2004 |
| E0030008 | OL QTP | 09NOV2004 | Yes | 09NOV2004 |
| E0030009 | OL QTP | 09NOV2004 | Yes | 09NOV2004 |
| E0030010 | MISSING | 09NOV2004 | Yes | 16NOV2004 |
| E0030011 | MISSING | 16NOV2004 | Yes | 19NOV2004 |
| E0030012 | MISSING | 19NOV2004 | Yes | 19NOV2004 |
| E0030013 | MISSING | 19NOV2004 | Yes | 23NOV2004 |
| E0030014 | OL QTP | 23NOV2004 | Yes | 20APR2005 |
| E0030015 | OL QTP | 20APR2005 | Yes | |

CONFIDENTIAL
AZSER12811361

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0030016 | MISSING | 08JUN2005 | No | 13JUN2005 |
| E0030017 | QTP / VAL | 15JUN2005 | Yes | 15JUN2005 |
| E0030018 | MISSING | 15JUN2005 | Yes | 16JUN2005 |
| E0030019 | OL QTP | 16JUN2005 | Yes | 16JUN2005 |
| E0030020 | OL QTP | 24JUN2005 | Yes | 24JUN2005 |
| E0031001 | MISSING | 19MAR2004 | Yes | 19MAR2004 |
| E0031002 | OL QTP | 16MAR2004 | Yes | 16MAR2004 |
| E0031003 | QTP / LI | 18MAR2004 | Yes | 18MAR2004 |
| E0031004 | OL QTP | 22MAR2004 | Yes | 22MAR2004 |
| E0031005 | MISSING | 24MAR2004 | Yes | 24MAR2004 |
| E0031006 | PLA / VAL | 25MAR2004 | Yes | 25MAR2004 |
| E0031007 | OL QTP | 29MAR2004 | Yes | 29MAR2004 |
| E0031008 | OL QTP | 30MAR2004 | Yes | 30MAR2004 |
| E0031009 | MISSING | 30MAR2004 | Yes | 30MAR2004 |
| E0031010 | MISSING | 16APR2004 | Yes | 16APR2004 |
| E0031011 | PLA / VAL | 29APR2004 | Yes | 29APR2004 |
| E0031012 | OL QTP | 11MAY2004 | Yes | 11MAY2004 |
| E0031013 | OL QTP | 13MAY2004 | Yes | 13MAY2004 |
| E0031014 | OL QTP | 14MAY2004 | Yes | 14MAY2004 |
| E0031015 | OL QTP | 17MAY2004 | Yes | 17MAY2004 |
| E0031016 | OL QTP | 26MAY2004 | Yes | 26MAY2004 |
| E0031017 | OL QTP | 7MAY2004 | Yes | 7MAY2004 |
| E0031018 | PLA / LI | 28MAY2004 | Yes | 28MAY2004 |
| E0031019 | MISSING | 28MAY2004 | Yes | 28MAY2004 |
| E0031020 | OL QTP | 01JUN2004 | Yes | 01JUN2004 |
| E0031021 | OL QTP | 02JUN2004 | Yes | 02JUN2004 |
| E0031022 | MISSING | 14JUN2004 | Yes | 14JUN2004 |
| E0031023 | PLA / LI | 14JUN2004 | Yes | 14JUN2004 |
| E0031024 | MISSING | 14JUN2004 | Yes | 14JUN2004 |
| E0031025 | OL QTP | 18JUL2004 | Yes | 18JUL2004 |
| E0031026 | QTP / LI | 21JUN2004 | Yes | 21JUN2004 |
| E0031027 | MISSING | 22JUN2004 | Yes | 22JUN2004 |
| E0031028 | OL QTP | 25JUN2004 | Yes | 25JUN2004 |
| E0031029 | OL QTP | 25JUN2004 | Yes | 25JUN2004 |
| E0031030 | MISSING | 29JUN2004 | Yes | 29JUN2004 |
| E0031031 | PLA / LI | 29JUN2004 | Yes | 29JUN2004 |
| E0031032 | OL QTP | 06JUL2004 | Yes | 06JUL2004 |
| E0031033 | OL QTP | 06JUL2004 | Yes | 06JUL2004 |
| E0031034 | OL QTP | 12JUL2004 | Yes | 12JUL2004 |
| E0031035 | QTP / VAL | 26JUL2004 | Yes | 26JUL2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.lst   gensl00.sas   02MAR2007:13:33   kcpx265

6496

CONFIDENTIAL
AZSER12811362

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0031036 | PLA / LI | 02AUG2004 | Yes | 02AUG2004 |
| E0031037 | OL QTP | 04AUG2004 | Yes | 04AUG2004 |
| E0031038 | MISSING | 05AUG2004 | Yes | 05AUG2004 |
| E0031039 | OL QTP | 11AUG2004 | Yes | 11AUG2004 |
| E0031040 | OL QTP | 12AUG2004 | No | |
| E0031041 | MISSING | 18AUG2004 | Yes | 18AUG2004 |
| E0031042 | OL QTP | 24AUG2004 | Yes | 24AUG2004 |
| E0031043 | OL QTP | 02SEP2004 | Yes | 02SEP2004 |
| E0031044 | MISSING | 20SEP2004 | Yes | 20SEP2004 |
| E0031045 | MISSING | 23SEP2004 | Yes | 23SEP2004 |
| E0031046 | OL QTP | 06OCT2004 | Yes | 06OCT2004 |
| E0031047 | QTP / VAL | 18OCT2004 | Yes | 18OCT2004 |
| E0031048 | PLA / VAL | 18OCT2004 | Yes | 18OCT2004 |
| E0031049 | OL QTP | 26APR2005 | Yes | 26APR2005 |
| E0031050 | OL QTP | 10MAY2005 | Yes | 10MAY2005 |
| E0031051 | MISSING | 11MAY2005 | Yes | 11MAY2005 |
| E0031052 | PLA / LI | 12MAY2005 | Yes | 12MAY2005 |
| E0031053 | OL QTP | 25MAY2005 | Yes | 25MAY2005 |
| E0031054 | OL QTP | 06JUN2005 | Yes | 06JUN2005 |
| E0031055 | OL QTP | 10JUN2005 | Yes | 10JUN2005 |
| E0031056 | MISSING | 28JUN2005 | Yes | 28JUN2005 |
| E0031057 | MISSING | 01JUL2005 | No | |
| E0031058 | QTP / VAL | 07JUL2005 | Yes | 07JUL2005 |
| E0031059 | OL QTP | 11JUL2005 | Yes | 11JUL2005 |
| E0031060 | PLA / VAL | 12JUL2005 | No | |
| E0031062 | MISSING | 13JUL2005 | Yes | 13JUL2005 |
| E0031063 | OL QTP | 18JUL2005 | Yes | 18JUL2005 |
| E0031064 | MISSING | 20JUL2005 | Yes | 20JUL2005 |
| E0031065 | OL QTP | 22JUL2005 | Yes | 22JUL2005 |
| E0031067 | OTP / VAL | 25JUL2005 | Yes | 25JUL2005 |
| E0031068 | PLA / LI | 07SEP2005 | Yes | 07SEP2005 |
| E0031069 | MISSING | 15SEP2005 | No | |
| E0031070 | OL QTP | 20SEP2005 | Yes | 20SEP2005 |
| E0031071 | OL QTP | 20SEP2005 | Yes | 20SEP2005 |
| E0031072 | OL QTP | 21SEP2005 | Yes | 20SEP2005 |
| E0033001 | OL QTP | 06APR2004 | No | |
| E0033002 | QTP / VAL | 12APR2004 | Yes | 06APR2004 |
| E0033003 | PLA / VAL | 12APR2004 | Yes | 12APR2004 |

6497

CONFIDENTIAL
AZSER12811363

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0033004 | OL QTP | 13APR2004 | Yes | | 13APR2004 |
| E0033005 | OL QTP | 14APR2004 | Yes | | 14APR2004 |
| E0033006 | OL QTP | 14APR2004 | Yes | | 14APR2004 |
| E0033007 | MISSING | 19APR2004 | Yes | | 19APR2004 |
| E0033008 | OL QTP | 22APR2004 | Yes | | 22APR2004 |
| E0033009 | OL QTP | 27APR2004 | Yes | | 27APR2004 |
| E0033010 | OL QTP | 28APR2004 | Yes | | 28APR2004 |
| E0033011 | OL QTP | 03MAY2004 | Yes | | 03MAY2004 |
| E0033012 | PLA / VAL | 03MAY2004 | Yes | | 03MAY2004 |
| E0033013 | MISSING | 07MAY2004 | Yes | | 07MAY2004 |
| E0033014 | OL QTP | 10MAY2004 | Yes | | 10MAY2004 |
| E0033015 | MISSING | 10MAY2004 | Yes | | 10MAY2004 |
| E0033016 | PLA / LI | 11MAY2004 | Yes | | 11MAY2004 |
| E0033017 | OL QTP | 12MAY2004 | Yes | | 12MAY2004 |
| E0033018 | OL QTP | 13MAY2004 | No | | |
| E0033019 | OL QTP | 17MAY2004 | Yes | | 17MAY2004 |
| E0033020 | OL QTP | 19MAY2004 | Yes | | 19MAY2004 |
| E0033021 | PLA / LI | 08JUN2004 | Yes | | 08JUN2004 |
| E0033022 | OL QTP | 14JUN2004 | Yes | | 14JUN2004 |
| E0033023 | PLA / VAL | 15JUN2004 | Yes | | 15JUN2004 |
| E0033024 | OL QTP | 02JUL2004 | No | | |
| E0033025 | MISSING | 07JUL2004 | Yes | | 07JUL2004 |
| E0033027 | OL QTP | 12JUL2004 | Yes | | 12JUL2004 |
| E0033028 | QTP / LI | 13JUL2004 | Yes | | 13JUL2004 |
| E0033029 | QTP / VAL | 14JUL2004 | Yes | | 14JUL2004 |
| E0033030 | OL QTP | 21JUL2004 | No | | |
| E0033031 | OL QTP | 22JUL2004 | Yes | | 22JUL2004 |
| E0033032 | OL QTP | 28JUL2004 | Yes | | 28JUL2004 |
| E0033033 | OL QTP | 03AUG2004 | Yes | | 03AUG2004 |
| E0033034 | OL QTP | 09AUG2004 | Yes | | 09AUG2004 |
| E0033035 | PLA / LI | 11AUG2004 | Yes | | 11AUG2004 |
| E0033036 | OL QTP | 12AUG2004 | Yes | | 12AUG2004 |
| E0033037 | OL QTP | 12AUG2004 | Yes | | 12AUG2004 |
| E0033038 | PLA / VAL | 16AUG2004 | No | | |
| E0033039 | OL QTP | 17AUG2004 | Yes | | 17AUG2004 |
| E0033040 | MISSING | 18AUG2004 | Yes | | 18AUG2004 |
| E0033041 | OL QTP | 18AUG2004 | Yes | | 18AUG2004 |
| E0033042 | OL QTP | 31AUG2004 | Yes | | 31AUG2004 |
| E0033043 | OL QTP | 08SEP2004 | Yes | | 08SEP2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811364

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0033044 | OL QTP | 15SEP2004 | Yes | 15SEP2004 |
| E0033045 | OL QTP | 16SEP2004 | Yes | 16SEP2004 |
| E0033046 | OL QTP | 21OCT2004 | Yes | 21OCT2004 |
| E0034001 | OL QTP | 29MAY2004 | Yes | 29MAY2004 |
| E0034002 | OL QTP | 23JUN2004 | No | |
| E0034003 | MISSING | 01SEP2004 | Yes | 01SEP2004 |
| E0034004 | MISSING | 08SEP2004 | Yes | 08SEP2004 |
| E0034005 | OL QTP | 23SEP2004 | Yes | 23SEP2004 |
| E0034006 | OL QTP | 06OCT2004 | Yes | 06OCT2004 |
| E0034007 | OL QTP | 07OCT2004 | Yes | 07OCT2004 |
| E0034008 | OL QTP | 03NOV2004 | Yes | 03NOV2004 |
| E0034009 | OL QTP | 03NOV2004 | Yes | 03NOV2004 |
| E0035001 | MISSING | 12MAY2004 | No | |
| E0035002 | PLA / VAL | 02JUN2004 | Yes | 03JUN2004 |
| E0035003 | PLA / VAL | 22JUN2004 | Yes | 22JUN2004 |
| E0035004 | MISSING | 28JUN2004 | Yes | 28JUN2004 |
| E0035005 | MISSING | 28JUL2004 | No | |
| E0035006 | MISSING | 18AUG2004 | Yes | 18AUG2004 |
| E0035007 | QTP / LI | 23AUG2004 | Yes | 23AUG2004 |
| E0035008 | MISSING | 03SEP2004 | Yes | 03SEP2004 |
| E0035009 | MISSING | 21SEP2004 | Yes | 21SEP2004 |
| E0035010 | MISSING | 06OCT2004 | Yes | 06OCT2004 |
| E0035011 | PLA / VAL | 21OCT2004 | Yes | 21OCT2004 |
| E0035012 | OL QTP | 26OCT2004 | Yes | 26OCT2004 |
| E0035013 | MISSING | 12NOV2004 | No | |
| E0035014 | MISSING | 14JAN2005 | Yes | 14JAN2005 |
| E0035015 | PLA / VAL | 21JAN2005 | Yes | 21JAN2005 |
| E0035016 | MISSING | 15FEB2005 | Yes | 14FEB2005 |
| E0035017 | MISSING | 19JAN2005 | Yes | 19JAN2005 |
| E0035018 | OL QTP | 09MAR2005 | Yes | 09MAR2005 |
| E0035019 | OL QTP | 14MAR2005 | Yes | 14MAR2005 |
| E0035020 | PLA / VAL | 13MAY2005 | Yes | 13MAY2005 |
| E0035021 | PLA / VAL | 19JUL2005 | Yes | 19JUL2005 |
| E0035022 | OL QTP | 03AUG2005 | Yes | 03AUG2005 |
| E0035023 | PLA / VAL | 09SEP2005 | Yes | 09SEP2005 |
| E0036001 | PLA / VAL | 22APR2004 | No | |
| E0036002 | OL QTP | 21MAY2004 | No | |
| E0036003 | OL QTP | 16JUL2004 | No | |
| E0036004 | OL QTP | 16JUL2004 | No | |
| E0036005 | OL QTP | 12OCT2004 | No | |

CONFIDENTIAL
AZSER12811365

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0036006 | MISSING | 27OCT2004 | No | |
| E0036007 | MISSING | 28OCT2004 | No | |
| E0036008 | OL QTP | 03NOV2004 | No | |
| E0036009 | OL QTP | 16NOV2004 | No | |
| E0036010 | QTP / LI | 09DEC2004 | No | |
| E0036011 | MISSING | 06JAN2005 | No | |
| E0036012 | MISSING | 12JAN2005 | No | |
| E0036013 | OL QTP | 11JAN2005 | No | |
| E0036014 | MISSING | 19JAN2005 | No | |
| E0036015 | OL QTP | 26JAN2005 | No | |
| E0036016 | OL QTP | 01FEB2005 | No | |
| E0036017 | OL QTP | 03FEB2005 | No | |
| E0036018 | MISSING | 22FEB2005 | No | |
| E0036019 | MISSING | 01MAR2005 | No | |
| E0036020 | MISSING | 03MAR2005 | No | |
| E0036021 | QTP / LI | 19MAY2005 | No | |
| E0036022 | OL QTP | 08JUN2005 | No | |
| E0036023 | MISSING | 10JUN2005 | No | |
| E0036024 | MISSING | 13JUN2005 | No | |
| E0036025 | PLA / VAL | 27JUN2005 | No | |
| E0036026 | OL QTP | 18AUG2005 | No | |
| E0036027 | OL QTP | 24AUG2005 | No | |
| E0037001 | MISSING | 06AUG2005 | No | |
| E0037002 | OL QTP | 09MAR2004 | Yes | 09MAR2004 |
| E0037003 | OL QTP | 18MAR2004 | Yes | 10MAR2004 |
| E0037004 | OL QTP | 10MAR2004 | Yes | 10MAR2004 |
| E0037005 | OL QTP | 17MAR2004 | Yes | 17MAR2004 |
| E0037006 | PLA / LI | 17MAR2004 | Yes | 17MAR2004 |
| E0037007 | PLA | 18MAR2004 | Yes | 18MAR2004 |
| E0037008 | OL QTP | 23MAR2004 | Yes | 23MAR2004 |
| E0037009 | OL QTP | 30MAR2004 | Yes | 23MAR2004 |
| E0037010 | OL QTP | 24MAR2004 | No | |
| E0037011 | OL QTP | 24MAR2004 | Yes | 24MAR2004 |
| E0037012 | OL QTP | 26MAR2004 | Yes | 26MAR2004 |
| E0037013 | MISSING | 25MAR2004 | Yes | 25MAR2004 |
| E0037014 | OL QTP | 31MAR2004 | Yes | 31MAR2004 |
| E0037015 | QTP / LI | 31MAR2004 | Yes | 31MAR2004 |
| E0037016 | MISSING | 05APR2004 | No | |
| E0037017 | PLA / LI | 06APR2004 | Yes | 06APR2004 |
| E0037018 | OL QTP | 07APR2004 | Yes | 07APR2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811366

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0037019 | QTP / LI | 07APR2004 | Yes | 07APR2004 |
| E0037020 | QTP / LI | 07APR2004 | Yes | 07APR2004 |
| E0037021 | OL QTP | 12APR2004 | Yes | 12APR2004 |
| E0037022 | MISSING | 13APR2004 | Yes | 13APR2004 |
| E0037023 | OL QTP | 14APR2004 | Yes | 14APR2004 |
| E0037024 | MISSING | 19APR2004 | Yes | 19APR2004 |
| E0037025 | MISSING | 19APR2004 | Yes | 19APR2004 |
| E0037026 | OL QTP | 21APR2004 | Yes | 21APR2004 |
| E0037027 | OL QTP | 26APR2004 | Yes | 26APR2004 |
| E0037028 | OL QTP | 26APR2004 | Yes | 26APR2004 |
| E0037029 | OL QTP | 10MAY2004 | Yes | 10MAY2004 |
| E0037030 | OL QTP | 10MAY2004 | Yes | 10MAY2004 |
| E0037031 | OL QTP | 12MAY2004 | No | 12MAY2004 |
| E0037032 | OL QTP | 13MAY2004 | Yes | 13MAY2004 |
| E0037033 | MISSING | 19MAY2004 | Yes | 19MAY2004 |
| E0037034 | MISSING | 24MAY2004 | Yes | 24MAY2004 |
| E0037035 | OL QTP | 24MAY2004 | No | 24MAY2004 |
| E0037036 | MISSING | 27MAY2004 | Yes | 27MAY2004 |
| E0037037 | QTP / LI | 02JUN2004 | Yes | 02JUN2004 |
| E0037038 | OL QTP | 04JUN2004 | Yes | 04JUN2004 |
| E0037039 | PLA / LI | 04JUN2004 | Yes | 04JUN2004 |
| E0037040 | OL QTP | 07JUN2004 | Yes | 07JUN2004 |
| E0037041 | QTP / LI | 08JUN2004 | Yes | 08JUN2004 |
| E0037042 | OL QTP | 08JUN2004 | Yes | 08JUN2004 |
| E0037043 | MISSING | 10JUN2004 | No | 10JUN2004 |
| E0037044 | OL QTP | 14JUN2004 | Yes | 14JUN2004 |
| E0037045 | MISSING | 14JUN2004 | Yes | 14JUN2004 |
| E0037046 | PLA / LI | 17JUN2004 | Yes | 17JUN2004 |
| E0037047 | QTP / LI | 22JUN2004 | Yes | 22JUN2004 |
| E0037048 | PLA / LI | 23JUN2004 | Yes | 23JUN2004 |
| E0037050 | OL QTP | 06JUL2004 | Yes | 06JUL2004 |
| E0037051 | OL QTP | 06JUL2004 | Yes | 06JUL2004 |
| E0037052 | OL QTP | 12JUL2004 | Yes | 12JUL2004 |
| E0037053 | OL QTP | 12JUL2004 | Yes | 12JUL2004 |
| E0037054 | PLA / LI | 13JUL2004 | Yes | 13JUL2004 |
| E0037055 | OL QTP | 15JUL2004 | Yes | 15JUL2004 |
| E0037056 | OL QTP | 15JUL2004 | Yes | 15JUL2004 |
| E0037057 | OL QTP | 19JUL2004 | Yes | 19JUL2004 |
| E0037058 | PLA / LI | 20JUL2004 | Yes | 20JUL2004 |

CONFIDENTIAL
AZSER12811367

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0037059 | OL QTP | 22JUL2004 | Yes | 22JUL2004 |
| E0037060 | OL QTP | 26JUL2004 | Yes | 26JUL2004 |
| E0037061 | OL QTP | 05AUG2004 | Yes | 05AUG2004 |
| E0037062 | OL QTP | 09AUG2004 | Yes | 09AUG2004 |
| E0037063 | OL QTP | 12AUG2004 | Yes | 12AUG2004 |
| E0037064 | MISSING | 24AUG2004 | Yes | 24AUG2004 |
| E0037065 | OL QTP | 26AUG2004 | Yes | 26AUG2004 |
| E0037066 | OL QTP | 30AUG2004 | Yes | 30AUG2004 |
| E0037067 | OL QTP | 30AUG2004 | Yes | 30AUG2004 |
| E0037068 | MISSING | 31AUG2004 | Yes | 31AUG2004 |
| E0037069 | OL QTP | 02SEP2004 | Yes | 02SEP2004 |
| E0037070 | OL QTP | 09SEP2004 | No | |
| E0037071 | OL QTP | 13SEP2004 | Yes | 13SEP2004 |
| E0037072 | OL QTP | 14SEP2004 | Yes | 14SEP2004 |
| E0037073 | OL QTP | 14SEP2004 | Yes | 14SEP2004 |
| E0037074 | OL QTP | 15SEP2004 | Yes | 15SEP2004 |
| E0037075 | OL QTP | 22SEP2004 | Yes | 22SEP2004 |
| E0037076 | PLA / LI | 01OCT2004 | Yes | 01OCT2004 |
| E0037077 | OL QTP | 13OCT2004 | Yes | 14OCT2004 |
| E0037078 | PLA / LI | 14OCT2004 | Yes | 14OCT2004 |
| E0037079 | PLA / LI | 14OCT2004 | Yes | 14OCT2004 |
| E0037080 | MISSING | 02NOV2004 | No | |
| E0037081 | OL QTP | 02NOV2004 | Yes | 02NOV2004 |
| E0037082 | OL QTP | 04NOV2004 | Yes | 02NOV2004 |
| E0037083 | PLA / VAL | 04NOV2004 | Yes | 04NOV2004 |
| E0037085 | OL QTP | 08NOV2004 | No | |
| E0037086 | OL QTP | 10NOV2004 | Yes | 10NOV2004 |
| E0037087 | QTP / VAL | 07DEC2004 | No | |
| E0037088 | OL QTP | 01DEC2004 | Yes | 29NOV2004 |
| E0037089 | OL QTP | 07DEC2004 | Yes | 01DEC2004 |
| E0037090 | OL QTP | 07DEC2004 | No | |
| E0037091 | OL QTP | 08DEC2004 | Yes | 07DEC2004 |
| E0037092 | OL QTP | 13DEC2004 | Yes | 08DEC2004 |
| E0037093 | MISSING | 13DEC2004 | Yes | 13DEC2004 |
| E0037094 | OL QTP | 20DEC2004 | Yes | 13DEC2004 |
| E0037095 | MISSING | 20DEC2004 | Yes | 20DEC2004 |
| E0037096 | OL QTP | 20DEC2004 | Yes | 20DEC2004 |
| E0037097 | OL QTP / LI | 28DEC2004 | Yes | 20DEC2004 |
| E0037098 | MISSING | 22DEC2004 | No | 21DEC2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021011.lst   gensl00.sas   02MAR2007:13:33   kcpx265

6502

CONFIDENTIAL
AZSER12811368

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0037099 | OL QTP | 22DEC2004 | Yes | 22DEC2004 |
| E0037100 | PLA/LI | 28DEC2004 | No | 28DEC2004 |
| E0037101 | OL QTP | 03JAN2005 | Yes | 03JAN2005 |
| E0037102 | MISSING | 04JAN2005 | Yes | 04JAN2005 |
| E0037103 | OL QTP | 16JAN2005 | Yes | 16JAN2005 |
| E0037105 | MISSING | 20JAN2005 | Yes | 20JAN2005 |
| E0037106 | PLA/LI | 20JAN2005 | Yes | 20JAN2005 |
| E0037107 | MISSING | 03FEB2005 | Yes | 20JAN2005 |
| E0037108 | OL QTP | 03FEB2005 | Yes | 24JAN2005 |
| E0037109 | OL QTP | 09FEB2005 | Yes | 24JAN2005 |
| E0037110 | OL QTP | 09FEB2005 | Yes | 03FEB2005 |
| E0037111 | PLA/LI | 16FEB2005 | Yes | 09FEB2005 |
| E0037112 | MISSING | 17FEB2005 | Yes | 16FEB2005 |
| E0037113 | OL QTP | 21FEB2005 | Yes | 21FEB2005 |
| E0037114 | QTP/VAL | 23FEB2005 | Yes | 23FEB2005 |
| E0037115 | MISSING | 14MAR2005 | Yes | 03MAR2005 |
| E0037116 | OL QTP | 07MAR2005 | No | 07MAR2005 |
| E0037117 | OL QTP | 08MAR2005 | Yes | 08MAR2005 |
| E0037118 | OL QTP | 23MAR2005 | Yes | 23MAR2005 |
| E0037119 | OL QTP | 03APR2005 | Yes | 03APR2005 |
| E0037120 | QTP/LI | 12APR2005 | Yes | 12APR2005 |
| E0037121 | MISSING | 13APR2005 | Yes | 13APR2005 |
| E0037122 | MISSING | 14APR2005 | Yes | 14APR2005 |
| E0037123 | MISSING | 14APR2005 | Yes | 14APR2005 |
| E0037124 | OL QTP | 03MAY2005 | No | |
| E0037125 | MISSING | 09MAY2005 | Yes | 11MAY2005 |
| E0037126 | MISSING | 11MAY2005 | No | |
| E0037127 | OL QTP | 12MAY2005 | Yes | 17MAY2005 |
| E0037128 | OL QTP | 16MAY2005 | Yes | 16MAY2005 |
| E0037129 | OL QTP | 26MAY2005 | No | |
| E0037130 | OL QTP | 14JUN2005 | Yes | 14JUN2005 |
| E0037131 | MISSING | 15JUN2005 | Yes | 15JUN2005 |
| E0037132 | OL QTP | 21JUN2005 | Yes | 21JUN2005 |
| E0037133 | OL QTP | 29JUN2005 | Yes | 29JUN2005 |
| E0037134 | MISSING | 06JUL2005 | Yes | 06JUL2005 |
| E0037135 | OL QTP | 19JUL2005 | No | |
| E0037136 | OL QTP | 02AUG2005 | Yes | 02AUG2005 |
| E0037137 | OL QTP | 03AUG2005 | Yes | 03AUG2005 |
| E0037138 | OL QTP | 08AUG2005 | Yes | 08AUG2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

6503

CONFIDENTIAL
AZSER12811369

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0037139 | MISSING | 10AUG2005 | Yes | 10AUG2005 |
| E0037140 | OL QTP | 24AUG2005 | Yes | 24AUG2005 |
| E0037141 | OL QTP | 08SEP2005 | Yes | 08SEP2005 |
| E0037142 | OL QTP | 07SEP2005 | Yes | 07SEP2005 |
| E0037143 | OL QTP | 14SEP2005 | Yes | 14SEP2005 |
| E0037144 | MISSING | 21SEP2005 | Yes | 21SEP2005 |
| E0040001 | OL QTP | 07APR2004 | Yes | 07APR2004 |
| E0040002 | OL QTP | 07APR2004 | Yes | 07APR2004 |
| E0040003 | OL QTP | 14APR2004 | No | |
| E0040004 | OL QTP | 26MAY2004 | Yes | 26MAY2004 |
| E0040005 | MISSING | 15DEC2004 | Yes | 15DEC2004 |
| E0040006 | OL QTP | 05JAN2005 | Yes | 05JAN2005 |
| E0040007 | MISSING | 22FEB2005 | Yes | 22FEB2005 |
| E0040008 | MISSING | 12JUL2005 | Yes | 12JUL2005 |
| E0040009 | MISSING | 18AUG2005 | Yes | 18AUG2005 |
| E0040010 | OL QTP | 04AUG2005 | Yes | 18AUG2005 |
| E0040011 | OL QTP | 22SEP2005 | Yes | 22SEP2005 |
| E0041001 | MISSING | 02MAR2005 | No | |
| E0041002 | QTP / LI | 02APR2004 | No | |
| E0041003 | PLA / VAL | 09APR2004 | No | |
| E0041004 | QTP / LI | 16JUN2004 | No | |
| E0041006 | OL QTP | 08JUL2004 | No | |
| E0041007 | MISSING | 21JUL2004 | No | |
| E0041008 | OL QTP | 27JUL2004 | Yes | 27JUL2004 |
| E0041009 | OL QTP | 11AUG2004 | No | |
| E0041010 | OL QTP | 16AUG2004 | Yes | 16AUG2004 |
| E0041011 | OL QTP | 08SEP2004 | No | |
| E0041012 | OL QTP | 07OCT2004 | No | |
| E0041014 | PLA / VAL | 02NOV2004 | Yes | 02NOV2004 |
| E0041015 | QTP / VAL | 03NOV2004 | No | |
| E0041016 | OL QTP | 09NOV2004 | No | |
| E0041017 | PLA / LI | 09NOV2004 | Yes | 12NOV2004 |
| E0041018 | OL QTP | 18NOV2004 | Yes | 18NOV2004 |
| E0041019 | OL QTP | 24JAN2005 | No | |
| E0041020 | OL QTP | 07FEB2005 | Yes | 07FEB2005 |
| E0041021 | MISSING | 07FEB2005 | Yes | |
| E0041022 | MISSING | 01MAR2005 | Yes | 01MAR2005 |

CONFIDENTIAL
AZSER12811370

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0041023 | OL QTP | 23MAR2005 | No | 23JUN2005 |
| E0041024 | QTP / VAL | 2JUN2005 | Yes | 24JUN2005 |
| E0041025 | OL QTP | 2JUN2005 | Yes | 12JUL2005 |
| E0041026 | MISSING | 12JUL2005 | Yes | 20JUL2005 |
| E0041027 | OL QTP | 20JUL2005 | Yes | 03AUG2005 |
| E0041028 | MISSING | 3AUG2005 | Yes | 03AUG2005 |
| E0041029 | MISSING | 3AUG2005 | Yes | 03AUG2005 |
| E0041030 | OL QTP | 3AUG2005 | Yes | 07AUG2005 |
| E0041031 | QTP / VAL | 7AUG2005 | Yes | 07AUG2005 |
| E0041032 | QTP / LI | 10AUG2005 | Yes | 10AUG2005 |
| E0041033 | PLA / VAL | 2AUG2005 | Yes | 2AUG2005 |
| E0041034 | OL QTP | 25AUG2005 | Yes | 25AUG2005 |
| E0042001 | OL QTP | 18MAR2004 | Yes | 18MAR2004 |
| E0042002 | QTP / LI | 9MAR2004 | Yes | 9MAR2004 |
| E0042003 | MISSING | 2APR2004 | Yes | 02APR2004 |
| E0042004 | OL QTP | 5APR2004 | Yes | 04MAY2004 |
| E0042005 | OL QTP | 6APR2004 | Yes | 06APR2004 |
| E0042006 | MISSING | 7APR2004 | Yes | 07APR2004 |
| E0042007 | OL QTP | 11JUN2004 | Yes | 11JUN2004 |
| E0042008 | PLA / LI | 22JUN2004 | Yes | 22JUN2004 |
| E0042009 | QTP / VAL | 22JUN2004 | Yes | 22JUN2004 |
| E0042010 | OL QTP | 1JUN2004 | Yes | 27JUL2004 |
| E0042011 | OL QTP | 27JUL2004 | Yes | 27JUL2004 |
| E0042012 | QTP / VAL | 5AUG2004 | Yes | 05AUG2004 |
| E0042013 | OL QTP | 4MAY2004 | Yes | 04MAY2004 |
| E0042015 | QTP / LI | 13JUN2004 | Yes | 13JUN2004 |
| E0042016 | PLA / VAL | 20JUL2004 | Yes | 20JUL2004 |
| E0044001 | OL QTP | 5AUG2005 | Yes | 04AUG2005 |
| E0044002 | OL QTP | 6MAY2004 | Yes | 06MAY2004 |
| E0044003 | QTP / VAL | 7MAY2004 | No | 07MAY2004 |
| E0044004 | OL QTP | 14MAY2004 | No | 07MAY2004 |
| E0044005 | OL QTP | 17MAY2004 | No | |
| E0044006 | OL QTP | 17MAY2004 | Yes | 18MAY2004 |
| E0044007 | QTP / LI | 8MAY2004 | Yes | 26MAY2004 |
| E0044008 | QTP / VAL | 26MAY2004 | No | |
| E0044009 | MISSING | 27MAY2004 | Yes | 01JUN2004 |
| E0044010 | OL QTP | 1JUN2004 | No | |
| E0044011 | QTP / VAL | 3JUN2004 | Yes | 03JUN2004 |
| E0044012 | OL QTP | 16JUN2004 | Yes | 16JUN2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811371

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0004013 | OL QTP | 24JUN2004 | Yes | | 24JUN2004 |
| E0004014 | QTP / LI | 29JUN2004 | Yes | | 29JUN2004 |
| E0004016 | OL QTP | 14JUL2004 | Yes | | 14JUL2004 |
| E0004017 | PLA / LI | 14JUL2004 | Yes | | 14JUL2004 |
| E0004018 | OL QTP | 20JUL2004 | Yes | | 20JUL2004 |
| E0004019 | PLA / VAL | 30JUL2004 | No | | |
| E0004020 | MISSING | 06AUG2004 | Yes | | 06AUG2004 |
| E0004021 | OL QTP | 12AUG2004 | Yes | | 12AUG2004 |
| E0004022 | QTP / VAL | 20AUG2004 | Yes | | 20AUG2004 |
| E0004023 | PLA / VAL | 20AUG2004 | Yes | | 20AUG2004 |
| E0004024 | MISSING | 24AUG2004 | No | | |
| E0004025 | PLA / VAL | 01SEP2004 | Yes | | 01SEP2004 |
| E0004026 | MISSING | 03SEP2004 | Yes | | 03SEP2004 |
| E0004028 | OL QTP | 13SEP2004 | Yes | | 13SEP2004 |
| E0004029 | MISSING | 09NOV2004 | Yes | | 09NOV2004 |
| E0004030 | QTP / VAL | 13JAN2005 | No | | |
| E0004031 | PLA / VAL | 02FEB2005 | Yes | | 02FEB2005 |
| E0004032 | OL QTP | 08FEB2005 | Yes | | 08FEB2005 |
| E0004033 | OL QTP | 10FEB2005 | Yes | | 10FEB2005 |
| E0004035 | QTP / VAL | 03MAR2005 | Yes | | 03MAR2005 |
| E0004036 | QTP / LI | 04MAR2005 | Yes | | 04MAR2005 |
| E0004037 | PLA / VAL | 07MAR2005 | Yes | | 07MAR2005 |
| E0004038 | MISSING | 11MAR2005 | Yes | | 11MAR2005 |
| E0004039 | OL QTP | 14MAR2005 | Yes | | 14MAR2005 |
| E0004040 | PLA / LI | 01APR2005 | Yes | | 01APR2005 |
| E0004041 | OL QTP | 07APR2005 | Yes | | 07APR2005 |
| E0004042 | QTP / VAL | 12MAY2005 | Yes | | 12MAY2005 |
| E0004043 | OL QTP | 19MAY2005 | Yes | | 19MAY2005 |
| E0004044 | QTP / LI | 14MAY2005 | Yes | | 14MAY2005 |
| E0004045 | OL QTP | 01JUN2005 | Yes | | 01JUN2005 |
| E0004046 | QTP / LI | 03JUN2005 | Yes | | 03JUN2005 |
| E0004047 | QTP / LI | 06JUN2005 | Yes | | 06JUN2005 |
| E0004048 | MISSING | 16JUN2005 | Yes | | 16JUN2005 |
| E0004049 | QTP / VAL | 07JUL2005 | Yes | | 07JUL2005 |
| E0004050 | MISSING | 11JUL2005 | No | | |
| E0004051 | OL QTP | 20JUL2005 | Yes | | 12JUL2005 |
| E0004052 | PLA / VAL | 22JUL2005 | Yes | | 22JUL2005 |

CONFIDENTIAL
AZSER12811372

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0044053 | OL QTP | 08AUG2005 | Yes | | 08AUG2005 |
| E0044054 | QTP / VAL | 11AUG2005 | No | | |
| E0044055 | MISSING | 12AUG2005 | No | | |
| E0044056 | PLA / VAL | 15AUG2005 | No | | |
| E0044057 | OL QTP | 15AUG2005 | Yes | | |
| E0044058 | MISSING | 18AUG2005 | No | | 18AUG2005 |
| E0044059 | OL QTP | 18AUG2005 | Yes | | |
| E0044060 | OL QTP | 19AUG2005 | Yes | | 19AUG2005 |
| E0044061 | OL QTP | 23AUG2005 | Yes | | 23AUG2005 |
| E0044062 | MISSING | 23AUG2005 | Yes | | 23AUG2005 |
| E0044063 | MISSING | 25AUG2005 | Yes | | 25AUG2005 |
| E0044064 | OL QTP | 12SEP2005 | No | | |
| E0044065 | OL QTP | 12SEP2005 | Yes | | 12SEP2005 |
| E0044066 | PLA / VAL | 21SEP2005 | Yes | | 21SEP2005 |
| E0044067 | QTP / VAL | 21SEP2005 | Yes | | |
| E0044068 | PLA / LI | 21SEP2005 | No | | |
| E0044069 | OL QTP | 22SEP2005 | Yes | | 21SEP2005 |
| E0045001 | OL QTP | 26MAR2004 | Yes | | 26MAR2004 |
| E0045002 | OL QTP | 26MAR2004 | Yes | | 26MAR2004 |
| E0045003 | OL QTP | 01APR2004 | Yes | | 01APR2004 |
| E0045004 | MISSING | 06APR2004 | Yes | | 06APR2004 |
| E0045005 | MISSING | 19APR2004 | Yes | | 19APR2004 |
| E0045006 | OL QTP | 19APR2004 | Yes | | 19APR2004 |
| E0045007 | OL QTP | 27APR2004 | Yes | | 27APR2004 |
| E0045008 | PLA / VAL | 29APR2004 | Yes | | 29APR2004 |
| E0045009 | QTP / VAL | 05MAY2004 | Yes | | 29APR2004 |
| E0045010 | PLA / VAL | 07MAY2004 | Yes | | 07MAY2004 |
| E0045011 | OL QTP | 14MAY2004 | Yes | | 14MAY2004 |
| E0045012 | MISSING | 21MAY2004 | Yes | | 21MAY2004 |
| E0045013 | OL QTP | 03JUN2004 | Yes | | 03JUN2004 |
| E0045014 | OL QTP | 09JUN2004 | Yes | | 09JUN2004 |
| E0045015 | MISSING | 11JUN2004 | Yes | | 11JUN2004 |
| E0045016 | OL QTP | 11JUN2004 | Yes | | 11JUN2004 |
| E0045017 | OL QTP | 17JUN2004 | Yes | | 17JUN2004 |
| E0045018 | OL QTP | 17JUN2004 | Yes | | 17JUN2004 |
| E0045019 | MISSING | 21JUN2004 | Yes | | 21JUN2004 |
| E0045020 | QTP / LI | 22JUN2004 | Yes | | 22JUN2004 |
| E0045021 | OL QTP | 22JUN2004 | Yes | | 21JUN2004 |
| E0045022 | OL QTP | 19JUL2004 | Yes | | 19JUL2004 |
| E0045023 | OL QTP | 28JUL2004 | Yes | | 28JUL2004 |

CONFIDENTIAL
AZSER12811373

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0045024 | MISSING | 06AUG2004 | Yes | 06AUG2004 |
| E0045025 | OL QTP | 16AUG2004 | Yes | 16AUG2004 |
| E0045026 | OL QTP | 13SEP2004 | No | |
| E0045027 | OL QTP | 13SEP2004 | Yes | 13SEP2004 |
| E0045028 | PLA / LI | 27SEP2004 | Yes | 27SEP2004 |
| E0045029 | MISSING | 28SEP2004 | Yes | 28SEP2004 |
| E0045030 | PLA / VAL | 08OCT2004 | No | |
| E0045031 | OL QTP | 12OCT2004 | Yes | 12OCT2004 |
| E0045032 | OL QTP | 18OCT2004 | No | |
| E0046001 | PLA / LI | 22OCT2004 | Yes | 22OCT2004 |
| E0046002 | OL QTP | 30SEP2004 | No | |
| E0046003 | OL QTP | 03DEC2004 | No | |
| E0046004 | OL QTP / LI | 08DEC2004 | No | |
| E0046005 | OL QTP | 07FEB2005 | No | |
| E0046006 | QTP / VAL | 29JUL2004 | No | |
| E0047001 | PLA / LI | 09SEP2005 | No | |
| E0047002 | MISSING | 12AUG2004 | Yes | 12AUG2004 |
| E0047003 | OL QTP | 16OCT2004 | Yes | 16OCT2004 |
| E0047004 | MISSING | 09NOV2004 | Yes | 09NOV2004 |
| E0047005 | OL QTP | 07DEC2004 | No | |
| E0047006 | OL QTP | 27DEC2004 | Yes | 03JAN2005 |
| E0047007 | MISSING | 10JAN2005 | Yes | 11JAN2005 |
| E0047009 | QTP / VAL | 07FEB2005 | Yes | 27JAN2005 |
| E0047010 | OL QTP / LI | 19APR2005 | Yes | 12APR2005 |
| E0047011 | MISSING | 28APR2005 | Yes | 28APR2005 |
| E0047013 | OL QTP | 27APR2005 | Yes | 27APR2005 |
| E0048001 | OL QTP | 04MAY2005 | Yes | 04MAY2005 |
| E0048002 | OL QTP | 25FEB2005 | Yes | 25FEB2005 |
| E0048003 | OL QTP | 17FEB2005 | Yes | 17FEB2005 |
| E0048004 | OL QTP | 04MAR2004 | Yes | 04MAR2004 |
| E0048005 | OL QTP | 04MAR2004 | Yes | 04MAR2004 |
| E0048006 | OL QTP / LI | 05MAR2004 | Yes | 05MAR2004 |
| E0048007 | QTP / VAL | 09MAR2004 | No | |
| E0048008 | OL QTP | 31MAR2004 | Yes | 31MAR2004 |
| E0048009 | OL QTP / VAL | 16MAR2004 | Yes | 16MAR2004 |
| E0048010 | QTP / VAL | 18MAR2004 | Yes | 18MAR2004 |
| E0048011 | OL QTP / VAL | 18MAR2004 | Yes | 18MAR2004 |
| E0048012 | MISSING | 01APR2004 | Yes | 01APR2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021011.list   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811374

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0048013 | MISSING | 01APR2004 | Yes | | 01APR2004 |
| E0048014 | PLA / VAL | 02APR2004 | Yes | | 02APR2004 |
| E0048015 | MISSING | 12APR2004 | Yes | | 12APR2004 |
| E0048016 | OL QTP | 13APR2004 | Yes | | 13APR2004 |
| E0048017 | MISSING | 20APR2004 | Yes | | 20APR2004 |
| E0048018 | OL QTP | 5APR2004 | No | | |
| E0048019 | OL QTP | 05MAY2004 | Yes | | 05MAY2004 |
| E0048020 | OL QTP | 19MAY2004 | Yes | | 19MAY2004 |
| E0048021 | OL QTP | 25MAY2004 | Yes | | 25MAY2004 |
| E0048022 | MISSING | 26MAY2004 | No | | |
| E0048023 | MISSING | 26MAY2004 | No | | |
| E0048024 | OL QTP | 02JUN2004 | Yes | | 02JUN2004 |
| E0048025 | OL QTP | 16JUN2004 | Yes | | 16JUN2004 |
| E0048026 | PLA / VAL | 01JUL2004 | Yes | | 17JUN2004 |
| E0048027 | QTP / VAL | 21JUN2004 | Yes | | 17JUN2004 |
| E0048028 | QTP / VAL | 21JUN2004 | Yes | | 21JUN2004 |
| E0048029 | OL QTP | 25JUN2004 | Yes | | 25JUN2004 |
| E0048030 | OL QTP | 28JUN2004 | Yes | | 28JUN2004 |
| E0048031 | MISSING | 01JUL2004 | Yes | | 01JUL2004 |
| E0048032 | OL QTP | 07JUL2004 | Yes | | 07JUL2004 |
| E0048033 | QTP / LI | 09AUG2004 | Yes | | 09AUG2004 |
| E0048034 | PLA / VAL | 25AUG2004 | Yes | | 25AUG2004 |
| E0048035 | MISSING | 30AUG2004 | No | | |
| E0048036 | OL QTP | 07SEP2004 | Yes | | 07SEP2004 |
| E0048037 | OL QTP | 10SEP2004 | No | | |
| E0048038 | MISSING | 29SEP2004 | Yes | | 20SEP2004 |
| E0048039 | QTP / VAL | 29SEP2004 | Yes | | 29SEP2004 |
| E0048040 | OL QTP | 30SEP2004 | No | | |
| E0048041 | PLA / VAL | 08OCT2004 | Yes | | 08OCT2004 |
| E0048042 | MISSING | 20OCT2004 | Yes | | 20OCT2004 |
| E0048043 | OL QTP | 28OCT2004 | Yes | | 28OCT2004 |
| E0048044 | OL QTP | 12NOV2004 | Yes | | 12NOV2004 |
| E0048045 | MISSING | 01DEC2004 | No | | |
| E0048046 | OL QTP | 18JAN2005 | Yes | | 18JAN2005 |
| E0048047 | OL QTP | 20JAN2005 | Yes | | 20JAN2005 |
| E0048048 | MISSING | 02MAR2005 | No | | |
| E0048049 | OL QTP | 10MAR2005 | No | | |
| E0048050 | QTP / VAL | 30MAR2005 | Yes | | 30MAR2005 |
| E0048051 | OL QTP | 06APR2005 | Yes | | 06APR2005 |
| E0048052 | OL QTP | 06APR2005 | Yes | | 06APR2005 |

CONFIDENTIAL
AZSER12811375

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0048053 | MISSING | 13APR2005 | Yes | 13APR2005 |
| E0048054 | OL QTP | 15APR2005 | Yes | 14APR2005 |
| E0048055 | MISSING | 25APR2005 | No | |
| E0048056 | OL QTP | 01JUN2005 | Yes | 01JUN2005 |
| E0048057 | OL QTP | 02JUN2005 | Yes | 02JUN2005 |
| E0048058 | OL QTP/ VAL | 06JUL2005 | Yes | 02JUL2005 |
| E0048059 | OL QTP | 04AUG2005 | Yes | 03AUG2005 |
| E0048060 | OL QTP | 05AUG2005 | No | |
| E0048061 | OL QTP | 10AUG2005 | Yes | 10AUG2005 |
| E0048062 | OL QTP | 2AUG2005 | Yes | 2MAY2005 |
| E0048063 | PLA / LI | 08SEP2005 | Yes | 02SEP2005 |
| E0048064 | MISSING | 12SEP2005 | Yes | 12SEP2005 |
| E0049001 | OL QTP | 29JUN2004 | Yes | 17JUN2004 |
| E0049002 | MISSING | 07DEC2004 | Yes | 07DEC2004 |
| E0050002 | MISSING | 06APR2004 | Yes | 06APR2004 |
| E0050003 | OL QTP | 13APR2004 | Yes | 13APR2004 |
| E0050004 | OL QTP | 15APR2004 | Yes | 15APR2004 |
| E0050005 | OL QTP | 15APR2004 | Yes | 15APR2004 |
| E0050006 | MISSING | 20APR2004 | Yes | 20APR2004 |
| E0050007 | MISSING | 26APR2004 | Yes | 26APR2004 |
| E0050008 | OL QTP | 22APR2004 | Yes | 22APR2004 |
| E0050009 | MISSING | 26APR2004 | Yes | 26APR2004 |
| E0050010 | OL QTP | 26APR2004 | Yes | 26APR2004 |
| E0050011 | OL QTP | 28APR2004 | Yes | 28APR2004 |
| E0050012 | MISSING | 04MAY2004 | Yes | 04MAY2004 |
| E0050013 | OL QTP | 10MAY2004 | Yes | 01MAY2004 |
| E0050014 | MISSING | 05MAY2004 | Yes | 05MAY2004 |
| E0050015 | MISSING | 10MAY2004 | Yes | 10MAY2004 |
| E0050016 | OL QTP | 10MAY2004 | No | |
| E0050017 | MISSING | 17MAY2004 | Yes | 11MAY2004 |
| E0050018 | OL QTP | 20MAY2004 | Yes | 17MAY2004 |
| E0050019 | OL QTP | 26MAY2004 | Yes | 20MAY2004 |
| E0050020 | OL QTP | 01JUN2004 | Yes | 26MAY2004 |
| E0050021 | OL QTP | 19JUN2004 | Yes | 01JUN2004 |
| E0050022 | OL QTP | 16JUN2004 | Yes | 09JUN2004 |
| E0050023 | MISSING | 17JUN2004 | Yes | 16JUN2004 |
| E0050024 | MISSING | 19JUN2004 | Yes | 17JUN2004 |
| E0051001 | PLA / VAL | 12JUL2004 | Yes | 12JUL2004 |
| E0051002 | MISSING | 03AUG2004 | Yes | 03AUG2004 |

CONFIDENTIAL
AZSER12811376

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0051003 | MISSING | 10AUG2004 | Yes | 10AUG2004 |
| E0051004 | OL QTP | 24AUG2004 | Yes | 24AUG2004 |
| E0051005 | MISSING | 16NOV2004 | Yes | 16NOV2004 |
| E0051006 | QTP / VAL | 14DEC2004 | Yes | 14DEC2004 |
| E0052001 | PLA / VAL | 07APR2004 | Yes | 07APR2004 |
| E0052002 | OL QTP | 07MAY2004 | Yes | 07APR2004 |
| E0052003 | OL QTP | 10MAY2004 | Yes | 10MAY2004 |
| E0052004 | QTP / VAL | 17JUN2004 | Yes | 17JUN2004 |
| E0052005 | OL QTP | 27MAY2004 | Yes | 27MAY2004 |
| E0052006 | OL QTP | 16JUN2004 | Yes | 16JUN2004 |
| E0052007 | OL QTP | 08JUL2004 | Yes | 08JUL2004 |
| E0052008 | OL QTP | 08JUL2004 | Yes | 08JUL2004 |
| E0052009 | OL QTP | 27JUL2004 | Yes | 27JUL2004 |
| E0052010 | OL QTP | 23AUG2004 | Yes | 23AUG2004 |
| E0052011 | OL QTP | 23AUG2004 | Yes | 23AUG2004 |
| E0052012 | QTP / VAL | 01SEP2004 | Yes | 01SEP2004 |
| E0052013 | OL QTP | 28SEP2004 | Yes | 14SEP2004 |
| E0052014 | MISSING | 23SEP2004 | Yes | 24SEP2004 |
| E0052015 | OL QTP | 04OCT2004 | Yes | 04OCT2004 |
| E0052016 | OL QTP | 13OCT2004 | Yes | 13OCT2004 |
| E0052017 | PLA / VAL | 01NOV2004 | Yes | 01NOV2004 |
| E0052018 | OL QTP | 10NOV2004 | Yes | 10NOV2004 |
| E0052019 | MISSING | 09NOV2004 | Yes | 09NOV2004 |
| E0052020 | PLA / LI | 17NOV2004 | Yes | 17NOV2004 |
| E0052021 | OL QTP | 18NOV2004 | Yes | 18NOV2004 |
| E0052022 | OL QTP | 03NOV2004 | Yes | 03NOV2004 |
| E0052023 | OL QTP | 04JAN2005 | Yes | 04JAN2005 |
| E0052024 | OL QTP | 10JAN2005 | Yes | 10JAN2005 |
| E0052025 | OL QTP | 10FEB2005 | Yes | 10FEB2005 |
| E0052026 | OL QTP | 1FEB2005 | Yes | 1FEB2005 |
| E0052027 | OL QTP | 03MAR2005 | Yes | 03MAR2005 |
| E0052028 | OL QTP | 31MAR2005 | Yes | 31MAR2005 |
| E0052029 | OL QTP | 16APR2005 | Yes | 16APR2005 |
| E0052030 | OL QTP | 2APR2005 | Yes | 2APR2005 |
| E0052031 | OL QTP | 28APR2005 | Yes | 28APR2005 |
| E0052032 | MISSING | 29APR2005 | No | |
| E0052033 | MISSING | 05MAY2005 | Yes | 05MAY2005 |
| E0052034 | MISSING | 20MAY2005 | Yes | 20MAY2005 |
| E0052035 | OL QTP | 26MAY2005 | No | |
| E0052036 | OL QTP | 15JUN2005 | Yes | 15JUN2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811377

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0052037 | MISSING | 31AUG2005 | Yes | 31AUG2005 |
| E0052038 | QTP / VAL | 21SEP2005 | Yes | 21SEP2005 |
| E0052038 | PLA / VAL | 21SEP2005 | Yes | 21SEP2005 |
| E0053001 | QTP / VAL | 14MAY2004 | No | |
| E0053002 | MISSING | 26MAY2004 | No | |
| E0053003 | OL QTP | 18JUN2004 | Yes | 02AUG2004 |
| E0053004 | OL QTP | 1JUN2004 | Yes | 22SEP2004 |
| E0053005 | OL QTP | 22JUN2004 | No | |
| E0053006 | OL QTP | 22JUN2004 | No | |
| E0053007 | OL QTP | 1JUN2004 | No | |
| E0053008 | MISSING | 16JUL2004 | No | |
| E0054001 | OL QTP | 08APR2004 | Yes | 08APR2004 |
| E0054002 | MISSING | 28APR2004 | Yes | 28APR2004 |
| E0054003 | MISSING | 09APR2004 | Yes | 26NOV2004 |
| E0054004 | QTP / LI | 05APR2004 | Yes | 05MAY2004 |
| E0054005 | OL QTP | 05MAY2004 | Yes | 06MAY2004 |
| E0054006 | OL QTP | 06MAY2004 | Yes | 12MAY2004 |
| E0054007 | OL QTP | 12MAY2004 | Yes | 09JUN2004 |
| E0054008 | OL QTP | 19JUN2004 | No | |
| E0054009 | PLA / VAL | 10JUN2004 | Yes | 10JUN2004 |
| E0054010 | PLA / VAL | 16JUN2004 | Yes | 16JUN2004 |
| E0054011 | OL QTP | 1JUN2004 | Yes | 16JUN2004 |
| E0054012 | OL QTP | 15JUL2004 | Yes | 15JUL2004 |
| E0054013 | MISSING | 15JUL2004 | Yes | 15JUL2004 |
| E0054014 | MISSING | 04AUG2004 | No | |
| E0054015 | PLA / VAL | 23SEP2004 | Yes | 23SEP2004 |
| E0054016 | OL QTP | 30SEP2004 | Yes | 30SEP2004 |
| E0054017 | OL QTP | 28OCT2004 | Yes | 28OCT2004 |
| E0054018 | QTP / LI | 02NOV2004 | Yes | 02NOV2004 |
| E0054019 | OL QTP | 20JAN2005 | Yes | 20JAN2005 |
| E0054020 | MISSING | 23FEB2005 | Yes | 23FEB2005 |
| E0054021 | OL QTP | 20APR2005 | Yes | 20APR2005 |
| E0054022 | OL QTP | 20APR2005 | Yes | 20APR2005 |
| E0054023 | OL QTP | 1MAY2005 | Yes | 1MAY2005 |
| E0054024 | OL QTP | 1MAY2005 | Yes | 18MAY2005 |
| E0054025 | OL QTP | 26MAY2005 | Yes | 26MAY2005 |
| E0054026 | MISSING | 20JUL2005 | Yes | 20JUL2005 |
| E0054027 | OL QTP | 1SEP2005 | Yes | 20JUL2005 |
| E0054028 | QTP / VAL | 08SEP2005 | Yes | 08SEP2005 |
| E0055001 | MISSING | 10MAR2004 | No | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

6512

CONFIDENTIAL
AZSER12811378

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0055002 | MISSING | 15MAR2004 | Yes | 15MAR2004 |
| E0055003 | QTP | 17MAR2004 | Yes | 17MAR2004 |
| E0055004 | QTP/LI | 18MAR2004 | Yes | 18MAR2004 |
| E0055005 | PLA/LI | 24MAR2004 | Yes | 24MAR2004 |
| E0055006 | OL QTP | 25MAR2004 | Yes | 25MAR2004 |
| E0055007 | OL QTP | 31MAR2004 | Yes | 31MAR2004 |
| E0055008 | OL QTP | 15APR2004 | Yes | 15APR2004 |
| E0055009 | OL QTP | 27APR2004 | Yes | 27APR2004 |
| E0055010 | MISSING | 29APR2004 | Yes | 29APR2004 |
| E0055011 | OL QTP | 30APR2004 | Yes | 30APR2004 |
| E0055012 | OL QTP | 04MAY2004 | Yes | 04MAY2004 |
| E0055013 | MISSING | 05MAY2004 | Yes | 05MAY2004 |
| E0055014 | OL QTP | 06MAY2004 | Yes | 06MAY2004 |
| E0055015 | OL QTP | 06MAY2004 | No | |
| E0055016 | MISSING | 11MAY2004 | No | |
| E0055017 | QTP/LI | 24MAY2004 | Yes | 24MAY2004 |
| E0055018 | MISSING | 26MAY2004 | Yes | 26MAY2004 |
| E0055019 | MISSING | 27MAY2004 | Yes | 27MAY2004 |
| E0055020 | MISSING | 07JUN2004 | No | |
| E0055021 | OL QTP | 09JUN2004 | Yes | 09JUN2004 |
| E0055022 | OL QTP | 10JUN2004 | Yes | 10JUN2004 |
| E0055023 | OL QTP | 15JUN2004 | Yes | 15JUN2004 |
| E0055024 | OL QTP | 15JUN2004 | Yes | 15JUN2004 |
| E0055025 | MISSING | 23JUN2004 | No | |
| E0055026 | OL QTP | 23JUN2004 | Yes | 23JUN2004 |
| E0055027 | OL QTP | 29JUN2004 | Yes | 29JUN2004 |
| E0055028 | OL QTP | 29JUN2004 | Yes | 29JUN2004 |
| E0055029 | OL QTP | 06JUL2004 | Yes | 06JUL2004 |
| E0055030 | MISSING | 22JUN2004 | Yes | 26JUL2004 |
| E0055031 | OL QTP | 27JUL2004 | Yes | 27JUL2004 |
| E0055032 | MISSING | 02AUG2004 | No | |
| E0055033 | OL QTP | 04AUG2004 | Yes | 04AUG2004 |
| E0055034 | MISSING | 04AUG2004 | Yes | 04AUG2004 |
| E0055035 | QTP/LI | 01SEP2004 | Yes | 01SEP2004 |
| E0055036 | OL QTP | 01SEP2004 | Yes | 01SEP2004 |
| E0055037 | PLA/VAL | 02SEP2004 | Yes | 02SEP2004 |
| E0055038 | OL QTP | 14SEP2004 | Yes | 14SEP2004 |
| E0055039 | OL QTP | 22SEP2004 | Yes | 22SEP2004 |
| E0055040 | OL QTP | 22SEP2004 | Yes | 22SEP2004 |
| E0055041 | PLA/LI | 13OCT2004 | Yes | 13OCT2004 |

CONFIDENTIAL
AZSER12811379

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0055042 | MISSING | 09NOV2004 | No | |
| E0059013 | QTP / LI | 15FEB2005 | Yes | 15FEB2005 |
| E0059001 | OL QTP | 09APR2005 | Yes | 09APR2004 |
| E0059002 | QTP / LI | 14APR2004 | No | |
| E0059003 | MISSING | 16APR2004 | Yes | 16APR2004 |
| E0059004 | PLA / VAL | 21APR2004 | Yes | 21APR2004 |
| E0059005 | MISSING | 28APR2004 | Yes | 28APR2004 |
| E0059006 | OL QTP | 07MAY2004 | Yes | 07MAY2004 |
| E0059007 | OL QTP | 12MAY2004 | Yes | 12MAY2004 |
| E0059008 | QTP? | 20MAY2004 | Yes | 20MAY2004 |
| E0059009 | PLA / LI | 03JUN2004 | No | |
| E0059010 | QTP / LI | 04JUN2004 | No | |
| E0059011 | QTP / VAL | 18JUN2004 | Yes | 25JUN2004 |
| E0059012 | OL QTP | 25JUN2004 | Yes | |
| E0059013 | OL QTP | 02JUL2004 | No | |
| E0059014 | QTP / VAL | 15JUL2004 | Yes | 15JUL2004 |
| E0059015 | OL QTP | 28JUL2004 | No | |
| E0059016 | PLA / VAL | 06AUG2004 | Yes | 06AUG2004 |
| E0059018 | OL QTP | 19AUG2004 | Yes | 19AUG2004 |
| E0059019 | PLA / LI | 23AUG2004 | Yes | 23AUG2004 |
| E0059020 | QTP? | 27AUG2004 | Yes | 27AUG2004 |
| E0059021 | OL QTP | 01SEP2004 | Yes | 01SEP2004 |
| E0059022 | PLA / VAL | 03NOV2004 | No | 03NOV2004 |
| E0060001 | OL QTP | 08DEC2004 | Yes | |
| E0060002 | MISSING | 10JUN2004 | Yes | 10JUN2004 |
| E0060003 | PLA / VAL | 16JUN2004 | Yes | 16JUN2004 |
| E0060004 | OL QTP | 21JUN2004 | Yes | |
| E0060005 | OL QTP | 02JUL2004 | No | |
| E0060006 | OL QTP | 08JUL2004 | Yes | 06JUL2004 |
| E0060007 | QTP / VAL | 09JUL2004 | Yes | 08JUL2004 |
| E0060009 | OL QTP | 12JUL2004 | Yes | 09JUL2004 |
| E0060010 | QTP / VAL | 21JUL2004 | Yes | 12JUL2004 |
| E0060011 | QTP? | 26JUL2004 | Yes | 21JUL2004 |
| E0060013 | PLA / VAL | 02AUG2004 | Yes | |
| E0060014 | OL QTP | 03AUG2004 | Yes | 02AUG2004 |
| E0060015 | MISSING | 01SEP2004 | Yes | 03AUG2004 |
| E0060016 | PLA / VAL | 28SEP2004 | Yes | 28SEP2004 |
| E0060017 | MISSING | 05OCT2004 | Yes | 05OCT2004 |

CONFIDENTIAL
AZSER12811380

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0060018 | OL QTP | 15OCT2004 | Yes | 15OCT2004 |
| E0060019 | OL QTP/LI | 05JAN2005 | Yes | 05JAN2005 |
| E0060020 | PLA/LI | 13JAN2005 | No | |
| E0060021 | PLA/LI | 20JAN2005 | No | |
| E0060022 | PLA/VAL | 14APR2005 | Yes | 14APR2005 |
| E0061001 | OL QTP | 14APR2004 | Yes | 14APR2004 |
| E0061002 | MISSING | 04MAY2004 | Yes | 20APR2004 |
| E0061003 | QTP/VAL | 28JUN2004 | Yes | 16JUN2004 |
| E0061004 | OL QTP | 15JUL2004 | Yes | 14JUL2004 |
| E0061005 | OL QTP | 16JUL2004 | Yes | 16JUL2004 |
| E0061006 | OL QTP | 05AUG2004 | Yes | 30JUL2004 |
| E0061007 | OL QTP | 13AUG2004 | Yes | 11AUG2004 |
| E0061008 | MISSING | 19AUG2004 | No | |
| E0061009 | OL QTP | 16OCT2004 | Yes | 15OCT2004 |
| E0061010 | QTP/VAL | 26OCT2004 | Yes | 25OCT2004 |
| E0061011 | QTP/VAL | 04NOV2004 | Yes | 02NOV2004 |
| E0061012 | OL QTP | 29DEC2004 | Yes | 28DEC2004 |
| E0061013 | MISSING | 05JAN2005 | Yes | 03JAN2005 |
| E0061014 | OL QTP | 06JAN2005 | Yes | 06JAN2005 |
| E0061015 | OL QTP | 10JAN2005 | Yes | 06JAN2005 |
| E0061016 | QTP/VAL | 13JAN2005 | Yes | 31JAN2005 |
| E0061017 | MISSING | 01FEB2005 | No | |
| E0061018 | OL QTP | 02FEB2005 | Yes | 05FEB2005 |
| E0061019 | OL QTP | 13FEB2005 | Yes | 04MAY2005 |
| E0061020 | QTP/LI | 03MAR2005 | No | |
| E0061021 | MISSING | 10MAR2005 | Yes | 31MAR2005 |
| E0061022 | OL QTP | 04APR2005 | Yes | 19APR2005 |
| E0061023 | MISSING | 19APR2005 | Yes | 13APR2005 |
| E0061024 | OL QTP | 19APR2005 | Yes | 10APR2005 |
| E0061025 | OL QTP | 25APR2005 | Yes | 25APR2005 |
| E0061026 | MISSING | 25APR2005 | Yes | 21APR2005 |
| E0061027 | MISSING | 05MAY2005 | Yes | 05MAY2005 |
| E0061028 | OL QTP | 05MAY2005 | Yes | 05MAY2005 |
| E0061029 | MISSING | 10MAY2005 | Yes | 04MAY2005 |
| E0061030 | MISSING | 11MAY2005 | No | |
| E0061031 | MISSING | 03JUN2005 | Yes | 25MAY2005 |
| E0061032 | OL QTP | 09JUN2005 | Yes | 07JUN2005 |
| E0061033 | PLA/LI | 09JUN2005 | Yes | 06JUN2005 |
| E0061034 | QTP/LI | 07JUL2005 | Yes | 07JUL2005 |
| E0061035 | | | | |

CONFIDENTIAL
AZSER12811381

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0061036 | MISSING | 13JUL2005 | Yes | 11JUL2005 |
| E0061037 | OL QTP | 04AUG2005 | No | |
| E0061038 | OL QTP | 04AUG2005 | Yes | 02AUG2005 |
| E0061039 | PLA / VAL | 04AUG2005 | Yes | 04AUG2005 |
| E0061040 | OL QTP | 12AUG2005 | Yes | 12AUG2005 |
| E0061041 | OL QTP | 02AUG2005 | No | |
| E0061042 | OL QTP | 02SEP2005 | Yes | 24AUG2005 |
| E0061043 | MISSING | 06SEP2005 | Yes | 26SEP2005 |
| E0061044 | MISSING | 21SEP2005 | Yes | 20SEP2005 |
| E0062001 | MISSING | 22OCT2004 | Yes | |
| E0062002 | PLA / LI | 22OCT2004 | No | |
| E0062003 | QTP / LI | 05NOV2004 | No | |
| E0062004 | OL QTP | 10NOV2004 | No | |
| E0062005 | OL QTP | 7NOV2004 | No | |
| E0062006 | OL QTP | 30NOV2004 | No | |
| E0062007 | PLA / LI | 07DEC2004 | No | |
| E0062008 | QTP / LI | 10DEC2004 | No | |
| E0062009 | MISSING | 07JAN2005 | No | |
| E0062010 | MISSING | 11JAN2005 | No | |
| E0062011 | MISSING | 14JAN2005 | No | |
| E0062012 | MISSING | 28MAR2005 | No | |
| E0062013 | OL QTP | 17MAY2005 | No | |
| E0062014 | MISSING | 26MAY2005 | No | |
| E0062015 | OL QTP | 16JUN2005 | No | |
| E0062016 | MISSING | 16JUN2005 | No | |
| E0062017 | QTP / LI | 16JUL2005 | No | |
| E0062018 | MISSING | 16AUG2005 | No | |
| E0063001 | QTP / LI | 04JUN2004 | Yes | 06AUG2004 |
| E0063002 | OL QTP | 14JUL2004 | Yes | 14JUL2004 |
| E0063003 | OL QTP | 14AUG2004 | No | |
| E0063004 | MISSING | 20AUG2004 | Yes | 20AUG2004 |
| E0063005 | MISSING | 20AUG2004 | Yes | 20AUG2004 |
| E0063006 | MISSING | 08SEP2004 | Yes | 08SEP2004 |
| E0063007 | OL QTP | 20OCT2004 | Yes | 20OCT2004 |
| E0063008 | OL QTP | 20OCT2004 | Yes | 20OCT2004 |
| E0063009 | OL QTP | 19JAN2005 | No | |
| E0063010 | OL QTP | 11MAY2005 | Yes | 1MAY2005 |
| E0063011 | QTP / LI | 9MAY2005 | Yes | 2MAY2005 |
| E0064001 | OL QTP | 10JUN2005 | Yes | 10JUN2005 |
| E0064001 | OL QTP | 15APR2004 | Yes | 15APR2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.list   gens100.sas   02MAR2007:13:33   kcpx265

6516

CONFIDENTIAL
AZSER12811382

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0064002 | OL QTP | 17MAY2004 | Yes | 17MAY2004 |
| E0064003 | OL QTP | 18MAY2004 | No | |
| E0064004 | MISSING | 13JUL2004 | Yes | 13JUL2004 |
| E0064005 | OL QTP | 15JUL2004 | Yes | 15JUL2004 |
| E0064006 | MISSING | 15JUL2004 | Yes | 15JUL2004 |
| E0064007 | OL QTP | 26JUL2004 | Yes | 26JUL2004 |
| E0064008 | OL QTP | 03AUG2004 | Yes | 03AUG2004 |
| E0064009 | OL QTP | 02SEP2004 | Yes | 02SEP2004 |
| E0064010 | MISSING | 22SEP2004 | No | |
| E0064011 | MISSING | 23SEP2004 | No | |
| E0064012 | OL QTP | 27SEP2004 | Yes | 27SEP2004 |
| E0064013 | OL QTP | 13OCT2004 | Yes | 13OCT2004 |
| E0064014 | OL QTP | 29OCT2004 | Yes | 29OCT2004 |
| E0064015 | MISSING | 11NOV2004 | Yes | 11NOV2004 |
| E0064016 | MISSING | 30NOV2004 | No | |
| E0064017 | MISSING | 01DEC2004 | Yes | 01DEC2004 |
| E0064018 | QTP / LI | 02DEC2004 | No | |
| E0064019 | OL QTP | 08DEC2004 | Yes | 08DEC2004 |
| E0064020 | PLA / LI | 10DEC2004 | Yes | 10DEC2004 |
| E0064021 | OL QTP | 20DEC2004 | No | |
| E0064022 | OL QTP | 05JAN2005 | Yes | 05JAN2005 |
| E0064023 | QTP / LI | 31JAN2005 | No | |
| E0064024 | OL QTP | 16FEB2005 | No | |
| E0064025 | MISSING | 16FEB2005 | No | |
| E0064026 | OL QTP | 17FEB2005 | No | |
| E0064027 | QTP / LI | 25FEB2005 | Yes | 25FEB2005 |
| E0064028 | OL QTP | 10MAR2005 | Yes | 10MAR2005 |
| E0064029 | OL QTP | 16MAR2005 | Yes | 16MAR2005 |
| E0064030 | MISSING | 15MAR2005 | Yes | 15MAR2005 |
| E0064031 | PLA / VAL | 21MAR2005 | Yes | 21MAR2005 |
| E0064032 | MISSING | 04APR2005 | Yes | 04APR2005 |
| E0064033 | OL QTP | 07APR2005 | No | |
| E0064034 | OL QTP | 19APR2005 | Yes | 19APR2005 |
| E0064035 | MISSING | 04MAY2005 | Yes | 07APR2005 |
| E0064036 | QTP / LI | 23AUG2005 | Yes | 25AUG2005 |
| E0064037 | OL QTP | 06SEP2005 | No | |
| E0064038 | OL QTP | 07SEP2005 | Yes | 07SEP2005 |
| E0064039 | OL QTP | 08SEP2005 | Yes | 08SEP2005 |
| E0064040 | MISSING | 16SEP2005 | Yes | |
| E0064041 | PLA / LI | 20SEP2005 | Yes | 20SEP2005 |

CONFIDENTIAL
AZSER12811383

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0066001 | OL QTP | 18MAR2004 | No | 08APR2004 |
| E0066002 | OL QTP | 16APR2004 | Yes | 16APR2004 |
| E0066003 | OL QTP | 16APR2004 | Yes | 16APR2004 |
| E0066004 | OL QTP | 16APR2004 | Yes | 16APR2004 |
| E0066005 | OL QTP | 23APR2004 | Yes | 23APR2004 |
| E0066006 | OL QTP | 14SEP2004 | Yes | 14SEP2004 |
| E0066007 | MISSING | 20JAN2005 | Yes | 20JAN2005 |
| E0066008 | OL QTP | 04FEB2005 | Yes | 04FEB2005 |
| E0066009 | QTP / LI | 20APR2005 | Yes | 20APR2005 |
| E0066010 | MISSING | 20APR2005 | Yes | 20APR2005 |
| E0066011 | OL QTP | 21SEP2005 | Yes | 21SEP2005 |
| E0067002 | OL QTP | 08APR2004 | No | 06MAY2004 |
| E0067003 | MISSING | 10APR2004 | No | |
| E0067004 | MISSING | 10APR2004 | Yes | 26APR2004 |
| E0067005 | OL QTP | 26APR2004 | Yes | 25MAY2004 |
| E0067006 | OL QTP | 25MAY2004 | Yes | 07JUN2004 |
| E0067007 | OL QTP | 07JUN2004 | Yes | 21JUN2004 |
| E0067008 | OL QTP | 10JUN2004 | Yes | 13JUL2004 |
| E0067009 | PLA / VAL | 22JUN2004 | Yes | 07JUL2004 |
| E0067010 | PLA / LI | 22JUN2004 | Yes | 21JUL2004 |
| E0067011 | MISSING | 07JUL2004 | No | |
| E0067012 | OL QTP | 08JUL2004 | Yes | 02AUG2004 |
| E0067013 | PLA / LI | 19JUL2004 | Yes | 26AUG2004 |
| E0067014 | PLA / VAL | 27JUL2004 | Yes | 18AUG2004 |
| E0067015 | OL QTP | 19AUG2004 | Yes | 13SEP2004 |
| E0067016 | MISSING | 23AUG2004 | No | |
| E0067017 | OL QTP | 25AUG2004 | Yes | 25AUG2004 |
| E0067018 | OL QTP | 23AUG2004 | Yes | 26AUG2004 |
| E0067019 | PLA / LI | 31AUG2004 | Yes | 22SEP2004 |
| E0067020 | OL QTP | 23SEP2004 | Yes | 25AUG2004 |
| E0067021 | OL QTP | 06OCT2004 | Yes | 13OCT2004 |
| E0067022 | OL QTP | 10OCT2004 | Yes | 01OCT2004 |
| E0067023 | OL QTP | 01NOV2004 | Yes | 01NOV2004 |
| E0067024 | OL QTP | 03NOV2004 | Yes | 03NOV2004 |
| E0067025 | OL QTP | 09NOV2004 | Yes | 09NOV2004 |
| E0067026 | OL QTP | 08NOV2004 | Yes | 09NOV2004 |
| E0067027 | MISSING | 11NOV2004 | No | |
| E0067028 | MISSING | 16NOV2004 | No | |
| E0067029 | OL QTP | 16NOV2004 | Yes | 01DEC2004 |

CONFIDENTIAL
AZSER12811384

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
| --- | --- | --- | --- | --- |
| E0067030 | OL QTP | 29NOV2004 | Yes | 06DEC2004 |
| E0067031 | OL QTP / LI | 29NOV2004 | Yes | 29NOV2004 |
| E0067032 | PLA / VAL | 02DEC2004 | Yes | 02DEC2004 |
| E0067033 | QTP / LI | 10JAN2005 | Yes | 10JAN2005 |
| E0067034 | OL QTP | 09FEB2005 | Yes | 09FEB2005 |
| E0067035 | OL QTP | 23FEB2005 | Yes | 23FEB2005 |
| E0067036 | OL QTP | 23MAR2005 | Yes | 23MAR2005 |
| E0067037 | QTP / LI | 18APR2005 | Yes | 18APR2005 |
| E0067038 | OL QTP | 25APR2005 | Yes | 09MAY2005 |
| E0067039 | OL QTP | 27JUL2005 | Yes | 27JUL2005 |
| E0067040 | MISSING | 02MAY2005 | Yes | 02MAY2005 |
| E0067041 | QTP / LI | 03MAY2005 | Yes | 03MAY2005 |
| E0067042 | MISSING | 12MAY2005 | No | |
| E0067043 | PLA / LI | 17MAY2005 | Yes | 17MAY2005 |
| E0067044 | PLA / VAL | 17MAY2005 | Yes | 17MAY2005 |
| E0067045 | OL QTP | 18MAY2005 | Yes | 23MAY2005 |
| E0067046 | OL QTP | 01JUN2005 | Yes | 07JUN2005 |
| E0067047 | QTP / VAL | 22JUN2005 | Yes | 07JUN2005 |
| E0067048 | QTP / LI | 25JUL2005 | Yes | 10AUG2005 |
| E0067049 | OL QTP | 01AUG2005 | Yes | 01AUG2005 |
| E0067050 | PLA / LI | 08AUG2005 | No | |
| E0067051 | MISSING | 23AUG2005 | Yes | 16AUG2005 |
| E0067052 | OL QTP | 23AUG2005 | Yes | 29AUG2005 |
| E0067053 | PLA / VAL | 25AUG2005 | Yes | 01SEP2005 |
| E0067054 | PLA / VAL | 01SEP2005 | Yes | 01SEP2005 |
| E0067055 | OL QTP | 06SEP2005 | No | |
| E0067056 | OL QTP | 07SEP2005 | Yes | 21SEP2005 |
| E0067057 | OL QTP | 12SEP2005 | Yes | 12DEC2005 |
| E0067058 | OL QTP | 13SEP2005 | Yes | 19OCT2005 |
| E0067059 | OL QTP | 19SEP2005 | Yes | 07SEP2005 |
| E0067060 | OL QTP | 20SEP2005 | Yes | 03OCT2005 |
| E0068001 | OL QTP | 22OCT2004 | Yes | 18OCT2004 |
| E0068002 | OL QTP | 26OCT2004 | Yes | 19OCT2004 |
| E0068003 | OL QTP | 22OCT2004 | Yes | 22OCT2004 |
| E0068004 | QTP / LI | 08NOV2004 | Yes | 08NOV2004 |
| E0068005 | MISSING | 16NOV2004 | Yes | 09NOV2004 |
| E0068006 | MISSING | 23NOV2004 | Yes | 04NOV2004 |
| E0068007 | QTP | 18NOV2004 | No | 16NOV2004 |
| E0068008 | MISSING | 18NOV2004 | No | |
| E0068009 | MISSING | 07DEC2004 | Yes | 07DEC2004 |

CONFIDENTIAL
AZSER12811385

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0068010 | OL QTP | 02FEB2005 | Yes | | 31JAN2005 |
| E0068011 | MISSING | 01FEB2005 | Yes | | 1JAN2005 |
| E0068012 | OL QTP | 11FEB2005 | Yes | | 11FEB2005 |
| E0068013 | PLA / LI | 22FEB2005 | Yes | | 22FEB2005 |
| E0068014 | PLA / LI | 03MAR2005 | Yes | | 01MAR2005 |
| E0068017 | OL QTP | 07MAR2005 | Yes | | 1MAR2005 |
| E0068018 | MISSING | 21MAR2005 | Yes | | 21MAR2005 |
| E0068019 | OL QTP | 31MAR2005 | Yes | | 31MAR2005 |
| E0068020 | OL QTP | 15AUG2005 | Yes | | 15AUG2005 |
| E0068021 | OL QTP | 19AUG2005 | Yes | | 19AUG2005 |
| E0068022 | OL QTP | 30AUG2005 | Yes | | 30AUG2005 |
| E0068023 | OL QTP | 12SEP2005 | Yes | | 12SEP2005 |
| E0068024 | OL QTP | 22SEP2005 | Yes | | 12OCT2005 |
| E0069001 | OL QTP | 23SEP2005 | No | | |
| E0069003 | OL QTP | 04OCT2004 | Yes | | 04OCT2004 |
| E0070001 | QTP / VAL | 25JAN2005 | Yes | | 25JAN2005 |
| E0070002 | PLA / LI | 20APR2004 | Yes | | 20APR2004 |
| E0070003 | OL QTP | 1APR2004 | Yes | | 1APR2004 |
| E0070004 | OL QTP | 23APR2004 | Yes | | 23APR2004 |
| E0070005 | OL QTP | 26APR2004 | Yes | | 26APR2004 |
| E0070006 | QTP / VAL | 27APR2004 | Yes | | 27APR2004 |
| E0070007 | QTP / VAL | 2APR2004 | Yes | | 2APR2004 |
| E0070008 | MISSING | 14JUN2004 | Yes | | 14JUN2004 |
| E0070009 | PLA / LI | 28JUN2004 | Yes | | 28JUN2004 |
| E0070010 | OL QTP | 07JUL2004 | Yes | | 07JUL2004 |
| E0070011 | OL QTP | 07JUL2004 | Yes | | 07JUL2004 |
| E0070012 | OL QTP | 13JUL2004 | Yes | | 09JUL2004 |
| E0070013 | PLA / VAL | 14JUL2004 | Yes | | 13JUL2004 |
| E0070014 | PLA / LI | 1JUL2004 | Yes | | 14JUL2004 |
| E0070015 | OL QTP | 23AUG2004 | Yes | | 1JUL2004 |
| E0070016 | PLA / VAL | 13SEP2004 | Yes | | 23AUG2004 |
| E0070017 | MISSING | 04NOV2004 | Yes | | 13SEP2004 |
| E0070018 | OL QTP | 1AUG2004 | Yes | | 04NOV2004 |
| E0070019 | MISSING | 18FEB2005 | Yes | | 1AUG2004 |
| E0070020 | PLA / VAL | 24FEB2005 | Yes | | 18FEB2005 |
| E0070021 | QTP / LI | 02MAR2005 | Yes | | 24FEB2005 |
| E0070022 | OL QTP | 3MAR2005 | Yes | | 02MAR2005 |
| E0070023 | OL QTP | 06APR2005 | Yes | | 3MAR2005 |
| E0070024 | OL QTP | 07APR2005 | Yes | | 06APR2005 |
| | | | | | 07APR2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811386

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0070025 | MISSING | 08APR2005 | Yes | 08APR2005 |
| E0070026 | MISSING | 18APR2005 | Yes | 18APR2005 |
| E0070027 | PLA / VAL | 21APR2005 | Yes | 21APR2005 |
| E0070028 | PLA / VAL | 26APR2005 | Yes | 26APR2005 |
| E0070029 | PLA / VAL | 03MAY2005 | Yes | 03MAY2005 |
| E0070030 | QTP / VAL | 09MAY2005 | Yes | 09MAY2005 |
| E0070031 | MISSING | 11MAY2005 | Yes | 11MAY2005 |
| E0070032 | QTP / LI | 17MAY2005 | Yes | 17MAY2005 |
| E0070033 | PLA / LI | 19MAY2005 | Yes | 19MAY2005 |
| E0070034 | OL QTP | 25JUL2005 | Yes | 25JUL2005 |
| E0070035 | OL QTP | 25JUL2005 | Yes | 25JUL2005 |
| E0070036 | MISSING | 19AUG2005 | Yes | 19AUG2005 |
| E0070037 | OL QTP | 01SEP2005 | Yes | 01SEP2005 |
| E0070038 | MISSING | 21SEP2005 | Yes | 21SEP2005 |
| E0070039 | PLA / VAL | 21SEP2005 | Yes | 21SEP2005 |
| E0071001 | PLA / VAL | 26APR2004 | Yes | 26APR2004 |
| E0071002 | OL QTP | 11MAY2004 | Yes | 11MAY2004 |
| E0071003 | MISSING | 16JUL2004 | Yes | 16JUL2004 |
| E0071004 | MISSING | 20JUL2004 | Yes | 20JUL2004 |
| E0071005 | OL QTP | 04AUG2004 | Yes | 04AUG2004 |
| E0071006 | OL QTP | 04AUG2004 | Yes | 04AUG2004 |
| E0071007 | MISSING | 10AUG2004 | Yes | 10AUG2004 |
| E0071008 | PLA / VAL | 10AUG2004 | Yes | 10AUG2004 |
| E0071009 | OL QTP | 25AUG2004 | Yes | 25AUG2004 |
| E0071010 | OL QTP | 30AUG2004 | Yes | 30AUG2004 |
| E0071011 | OL QTP | 07SEP2004 | Yes | 16SEP2004 |
| E0071012 | MISSING | 16SEP2004 | Yes | 16SEP2004 |
| E0071013 | OL QTP | 11OCT2004 | Yes | 11OCT2004 |
| E0071014 | MISSING | 11OCT2004 | Yes | 11OCT2004 |
| E0071015 | MISSING | 11OCT2004 | Yes | 11OCT2004 |
| E0071016 | MISSING | 25OCT2004 | Yes | 25OCT2004 |
| E0071017 | PLA / LI | 02NOV2004 | Yes | 02NOV2004 |
| E0071018 | OL QTP | 10NOV2004 | Yes | 10NOV2004 |
| E0071019 | QTP / VAL | 22NOV2004 | Yes | 22NOV2004 |
| E0071020 | PLA / VAL | 22NOV2004 | Yes | 22NOV2004 |
| E0071021 | OL QTP | 06DEC2004 | Yes | 06DEC2004 |
| E0071022 | OL QTP | 15DEC2004 | Yes | 15DEC2004 |
| E0071023 | MISSING | 23AUG2005 | Yes | 23AUG2005 |
| E0071025 | OL QTP | 07SEP2005 | Yes | 01SEP2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811387

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0071026 | MISSING | 14SEP2005 | Yes | 14SEP2005 |
| E0071027 | OL QTP | 16SEP2005 | Yes | 16SEP2005 |
| E0071001 | OL QTP | 27JUL2004 | Yes | 13JUL2004 |
| E0073001 | OL QTP | 30MAR2004 | Yes | 30MAR2004 |
| E0073002 | QTP / VAL | 30MAR2004 | Yes | 30MAR2004 |
| E0073003 | MISSING | 02JUN2004 | Yes | 03JUN2004 |
| E0073004 | OL QTP | 09JUL2004 | Yes | 09JUL2004 |
| E0073005 | MISSING | 13JUL2004 | Yes | 13JUL2004 |
| E0073006 | MISSING | 14JUL2004 | Yes | 14JUL2004 |
| E0073007 | OL QTP | 14JUL2004 | Yes | 14JUL2004 |
| E0073008 | OL QTP | 19JUL2004 | No | 15JUL2004 |
| E0073009 | MISSING | 26JUL2004 | Yes | 26JUL2004 |
| E0073010 | MISSING | 27JUL2004 | Yes | 27JUL2004 |
| E0073011 | MISSING | 21JUL2004 | Yes | 21MAY2004 |
| E0073012 | MISSING | 03AUG2004 | Yes | 03AUG2004 |
| E0073013 | OL QTP | 04AUG2004 | Yes | 04AUG2004 |
| E0073014 | OL QTP | 09AUG2004 | Yes | 09AUG2004 |
| E0073015 | MISSING | 0AUG2004 | No | 0AUG2004 |
| E0073016 | MISSING | 11AUG2004 | Yes | 11AUG2004 |
| E0073017 | MISSING | 12AUG2004 | Yes | 12AUG2004 |
| E0073018 | MISSING | 12AUG2004 | Yes | 12AUG2004 |
| E0073019 | MISSING | 15SEP2004 | Yes | 03SEP2004 |
| E0073020 | OL QTP | 15SEP2004 | Yes | 15SEP2004 |
| E0073021 | MISSING | 17SEP2004 | Yes | 17SEP2004 |
| E0073022 | MISSING | 23SEP2004 | Yes | 23SEP2004 |
| E0073023 | MISSING | 27SEP2004 | Yes | 27SEP2004 |
| E0074001 | QTP / VAL | 14SEP2004 | Yes | 14SEP2004 |
| E0074002 | OL QTP | 07OCT2004 | Yes | 07OCT2004 |
| E0074003 | OL QTP | 26JAN2005 | Yes | 26JAN2005 |
| E0074004 | OL QTP | 25MAY2005 | Yes | 02MAY2005 |
| E0074005 | OL QTP | 02JUN2005 | Yes | 02JUN2005 |
| E0074006 | OL QTP | 10JUN2005 | Yes | 09JUN2005 |
| E0074007 | OL QTP | 15JUL2005 | Yes | 15JUL2005 |
| E0074008 | OL QTP | 20JUL2005 | Yes | 20JUL2005 |
| E0074009 | OL QTP | 31AUG2005 | Yes | 31AUG2005 |
| E0074010 | OL QTP | 14SEP2005 | Yes | 14SEP2005 |
| E0074011 | MISSING | 06APR2004 | Yes | 30MAR2004 |
| E0077002 | PLA / LI | 06APR2004 | Nes | |
| E0077003 | MISSING | 15APR2004 | No | |

CONFIDENTIAL
AZSER12811388

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0077004 | MISSING | 15APR2004 | No | | |
| E0077005 | MISSING | 22APR2004 | Yes | | 22APR2004 |
| E0077006 | MISSING | 27APR2004 | Yes | | 27APR2004 |
| E0077007 | MISSING | 04MAY2004 | Yes | | 04MAY2004 |
| E0077008 | OL QTP | 12MAY2004 | Yes | | 12MAY2004 |
| E0077009 | PLA / LI | 01JUN2004 | Yes | | 01JUN2004 |
| E0077010 | MISSING | 03JUN2004 | Yes | | 03JUN2004 |
| E0077011 | MISSING | 03JUN2004 | No | | |
| E0077012 | OL QTP | 03JUN2004 | No | | |
| E0077013 | OL QTP | 08JUN2004 | Yes | | 08JUN2004 |
| E0077014 | OL QTP | 08JUN2004 | Yes | | 08JUN2004 |
| E0077015 | MISSING | 15JUN2004 | Yes | | 15JUN2004 |
| E0077016 | MISSING | 16JUN2004 | Yes | | 16JUN2004 |
| E0077017 | PLA / VAL | 17JUN2004 | Yes | | 17JUN2004 |
| E0077018 | MISSING | 17JUN2004 | Yes | | 17JUN2004 |
| E0077019 | OL QTP | 17JUN2004 | Yes | | 17JUN2004 |
| E0077020 | MISSING | 17JUN2004 | Yes | | 17JUN2004 |
| E0077021 | OL QTP | 17JUN2004 | Yes | | 17JUN2004 |
| E0077022 | MISSING | 17JUN2004 | Yes | | 17JUN2004 |
| E0077023 | QTP / VAL | 23JUN2004 | No | | |
| E0077024 | OL QTP | 24JUN2004 | Yes | | 24JUN2004 |
| E0077025 | QTP / VAL | 10OCT2004 | Yes | | 10OCT2004 |
| E0077026 | MISSING | 18OCT2004 | Yes | | 18OCT2004 |
| E0077027 | MISSING | 25OCT2004 | Yes | | 25OCT2004 |
| E0077028 | MISSING | 26OCT2004 | Yes | | 26OCT2004 |
| E0077029 | MISSING | 04NOV2004 | Yes | | 04NOV2004 |
| E0077030 | MISSING | 04NOV2004 | Yes | | 04NOV2004 |
| E0077031 | PLA / LI | 09NOV2004 | Yes | | 09NOV2004 |
| E0077032 | MISSING | 16NOV2004 | Yes | | 16NOV2004 |
| E0077033 | OL QTP | 23NOV2004 | Yes | | 23NOV2004 |
| E0077034 | QTP / VAL | 01FEB2005 | Yes | | 01FEB2005 |
| E0077035 | MISSING | 02MAR2005 | Yes | | 02MAR2005 |
| E0077036 | MISSING | 03MAR2005 | Yes | | 03MAR2005 |
| E0077037 | MISSING | 15MAR2005 | Yes | | 15MAR2005 |
| E0077038 | PLA / LI | 17MAR2005 | Yes | | 17MAR2005 |
| E0077039 | MISSING | 29MAR2005 | Yes | | 29MAR2005 |
| E0077040 | OL QTP | 31MAR2005 | Yes | | 31MAR2005 |
| E0077041 | MISSING | 07APR2005 | Yes | | 07APR2005 |
| E0077042 | OL QTP | 07APR2005 | Yes | | 07APR2005 |
| E0077043 | OL QTP | 18APR2005 | Yes | | 18APR2005 |

CONFIDENTIAL
AZSER12811389

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0077044 | OL QTP | 19APR2005 | Yes | 19APR2005 |
| E0077045 | MISSING | 19APR2005 | Yes | 19APR2005 |
| E0077046 | OL QTP | 20APR2005 | Yes | 20APR2005 |
| E0077047 | MISSING | 03MAY2005 | Yes | 03MAY2005 |
| E0077048 | MISSING | 16MAY2005 | Yes | 16MAY2005 |
| E0077049 | OL QTP | 30JUN2005 | No | |
| E0077050 | MISSING | 05JUL2005 | Yes | 05JUL2005 |
| E0077051 | MISSING | 06JUL2005 | Yes | 06JUL2005 |
| E0077052 | MISSING | 07JUL2005 | Yes | 07JUL2005 |
| E0077053 | QTP / VAL | 07JUL2005 | Yes | 07JUL2005 |
| E0077054 | OL QTP | 11JUL2005 | Yes | 11JUL2005 |
| E0077055 | MISSING | 02AUG2005 | Yes | 02AUG2005 |
| E0077056 | OL QTP | 04AUG2005 | Yes | 04AUG2005 |
| E0077057 | MISSING | 05AUG2005 | Yes | 05AUG2005 |
| E0077058 | QTP / LI | 15AUG2005 | Yes | 15AUG2005 |
| E0077059 | OL QTP | 25AUG2005 | Yes | 25AUG2005 |
| E0077060 | OL QTP | 30AUG2005 | Yes | 30AUG2005 |
| E0077061 | MISSING | 07SEP2005 | Yes | 07SEP2005 |
| E0077062 | QTP / VAL | 13SEP2005 | Yes | 13SEP2005 |
| E0078001 | MISSING | 09JUN2004 | Yes | 09JUN2004 |
| E0078002 | OL QTP | 10JUN2004 | Yes | 10JUN2004 |
| E0078003 | MISSING | 23JUN2004 | Yes | 23JUN2004 |
| E0078004 | PLA / VAL | 08JUL2004 | Yes | 08JUL2004 |
| E0078005 | OL QTP | 05AUG2004 | Yes | 05AUG2004 |
| E0078006 | OL QTP | 28SEP2004 | Yes | 28SEP2004 |
| E0078007 | PLA / VAL | 30SEP2004 | Yes | 30SEP2004 |
| E0078008 | OL QTP | 15FEB2005 | Yes | 15FEB2005 |
| E0078009 | OL QTP | 17MAR2005 | Yes | 17MAR2005 |
| E0078010 | MISSING | 05APR2005 | Yes | 05APR2005 |
| E0078011 | OL QTP | 07MAY2005 | Yes | 07MAY2005 |
| E0078012 | MISSING | 07JUN2005 | Yes | 07JUN2005 |
| E0078013 | QTP / VAL | 02AUG2005 | Yes | 02AUG2005 |
| E0079001 | OL QTP | 01APR2004 | Yes | 01APR2004 |
| E0079002 | MISSING | 19APR2004 | Yes | 19APR2004 |
| E0079003 | MISSING | 10MAY2004 | No | |
| E0079004 | OL QTP | 23JUN2004 | Yes | 23JUN2004 |
| E0079005 | OL QTP | 23JUL2004 | Yes | 23JUL2004 |
| E0079006 | QTP / LI | 01OCT2004 | Yes | 01OCT2004 |
| E0079007 | MISSING | 04NOV2004 | Yes | 03NOV2004 |
| E0079008 | OL QTP | 07JAN2005 | Yes | 06JAN2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021011.list   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811390

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0079009 | QTP / VAL | 07JAN2005 | Yes | 10DEC2004 |
| E0079010 | OL QTP LI | 10JAN2005 | Yes | 10DEC2004 |
| E0079011 | OL QTP LI | 21FEB2005 | Yes | 21FEB2005 |
| E0080001 | OL QTP LI | 21APR2004 | No | 27APR2004 |
| E0080002 | QTP / LI | 27APR2004 | Yes | 27APR2004 |
| E0080003 | OL QTP LI | 05APR2004 | Yes | 28APR2004 |
| E0080004 | OL QTP LI | 03MAY2004 | Yes | 03MAY2004 |
| E0080005 | PLA / LI | 07MAY2004 | No | 03MAY2004 |
| E0080006 | OL QTP | 13MAY2004 | Yes | 13MAY2004 |
| E0080007 | PLA / LI | 10JUN2004 | Yes | 01JUN2004 |
| E0080008 | PLA / LI | 18JUN2004 | Yes | 03JUN2004 |
| E0080009 | OL QTP LI | 01JUL2004 | Yes | 01JUL2004 |
| E0080010 | QTP / LI | 09AUG2004 | Yes | 09AUG2004 |
| E0080011 | PLA / LI | 13AUG2004 | Yes | 13AUG2004 |
| E0080012 | QTP / LI | 03SEP2004 | Yes | 03SEP2004 |
| E0080013 | OL QTP | 14SEP2004 | Yes | 14SEP2004 |
| E0080014 | PLA / VAL | 28OCT2004 | Yes | 28OCT2004 |
| E0080015 | QTP / LI | 20NOV2004 | Yes | 20NOV2004 |
| E0080016 | OL QTP LI | 02DEC2004 | Yes | 02DEC2004 |
| E0080017 | QTP / LI | 15FEB2005 | Yes | 15FEB2005 |
| E0080018 | QTP / VAL | 07APR2005 | Yes | 07APR2005 |
| E0080019 | QTP / LI | 08APR2005 | Yes | 08APR2005 |
| E0080020 | QTP / LI | 15APR2005 | Yes | 15APR2005 |
| E0080021 | MISSING | 21APR2005 | Yes | 21APR2005 |
| E0080022 | QTP / LI | 26APR2005 | Yes | 26APR2005 |
| E0080023 | MISSING | 05MAY2005 | Yes | 05MAY2005 |
| E0080024 | MISSING | 20MAY2005 | Yes | 20MAY2005 |
| E0080025 | QTP / LI | 09JUN2005 | Yes | 09JUN2005 |
| E0080026 | MISSING | 09JUN2005 | Yes | 09JUN2005 |
| E0080027 | PLA / LI | 10JUN2005 | Yes | 10JUN2005 |
| E0080028 | QTP / LI | 13JUN2005 | Yes | 13JUN2005 |
| E0080029 | QTP / LI | 16JUN2005 | Yes | 16JUN2005 |
| E0080030 | PLA / LI | 20JUN2005 | Yes | 20JUN2005 |
| E0080031 | QTP / LI | 20JUN2005 | Yes | 20JUN2005 |
| E0080032 | QTP 2/ LI | 15JUL2005 | Yes | 15JUL2005 |
| E0080033 | OL QTP | 19JUL2005 | Yes | 19JUL2005 |
| E0080034 | OL QTP | 20JUL2005 | Yes | 20JUL2005 |
| E0080035 | QTP / VAL | 20JUL2005 | Yes | 20AUG2005 |
| E0080036 | QTP / VAL | 05AUG2005 | Yes | 05AUG2005 |
| E0080037 | QTP / VAL | 3.1AUG2005 | Yes | 31AUG2005 |

CONFIDENTIAL
AZSER12811391

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0080038 | QTP / LI | 01SEP2005 | No | 16SEP2005 |
| E0080039 | MISSING | 16SEP2005 | Yes | 21SEP2005 |
| E0080040 | MISSING | 22SEP2005 | Yes | 21SEP2005 |
| E0082001 | OL QTP | 14JUN2004 | Yes | 14JUN2004 |
| E0082002 | OL QTP | 08SEP2004 | Yes | 08SEP2004 |
| E0082003 | MISSING | 7OCT2004 | No | 14DEC2004 |
| E0082004 | OL QTP | 19NOV2004 | Yes | 11FEB2005 |
| E0082005 | PLA / LI | 11FEB2005 | Yes | 31MAR2004 |
| E0083001 | MISSING | 31MAR2004 | Yes | 01MAY2004 |
| E0083002 | OL QTP | 01MAY2004 | Yes | 07APR2004 |
| E0083003 | OL QTP | 07APR2004 | Yes | 08APR2004 |
| E0083004 | OL QTP | 08APR2004 | Yes | 08APR2004 |
| E0083005 | MISSING | 08APR2004 | Yes | 12APR2004 |
| E0083006 | OL QTP | 0APR2004 | Yes | 12APR2004 |
| E0083007 | QTP / VAL | 12APR2004 | Yes | 13APR2004 |
| E0083008 | OL QTP | 13APR2004 | Yes | 15APR2004 |
| E0083009 | MISSING | 15APR2004 | Yes | 20APR2004 |
| E0083010 | MISSING | 30APR2004 | Yes | 14APR2004 |
| E0083011 | OL QTP | 14APR2004 | Yes | 23APR2004 |
| E0083012 | OL QTP | 23APR2004 | Yes | 27APR2004 |
| E0083013 | QTP / VAL | 27APR2004 | Yes | 28APR2004 |
| E0083014 | MISSING | 28APR2004 | Yes | 28APR2004 |
| E0083016 | PLA / VAL | 28APR2004 | Yes | 30APR2004 |
| E0083017 | OL QTP | 30APR2004 | Yes | 03MAY2004 |
| E0083018 | OL QTP | 03MAY2004 | Yes | 06MAY2004 |
| E0083019 | MISSING | 06MAY2004 | Yes | 07MAY2004 |
| E0083020 | OL QTP | 07MAY2004 | Yes | 13MAY2004 |
| E0083021 | QTP / LI | 13MAY2004 | Yes | 27MAY2004 |
| E0083022 | QTP / VAL | 27MAY2004 | Yes | 10JUN2004 |
| E0083023 | OL QTP | 1OJUN2004 | No | 15JUN2004 |
| E0083024 | OL QTP | 15JUN2004 | Yes | 17JUN2004 |
| E0083025 | PLA / VAL | 17JUN2004 | Yes | 23JUN2004 |
| E0083026 | OL QTP | 23JUN2004 | Yes | 03JUL2004 |
| E0083027 | OL QTP / LI | 03JUL2004 | Yes | 12JUL2004 |
| E0083028 | MISSING | 12JUL2004 | Yes | 12JUL2004 |
| E0083029 | QTP / LI | 12JUL2004 | Yes | 12JUL2004 |
| E0083031 | OL QTP | 2UUL2004 | No | |
| E0083032 | PLA / LI | 09AUG2004 | Yes | 09AUG2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

6526

CONFIDENTIAL
AZSER12811392

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0083033 | OL QTP | 27AUG2004 | Yes | 27AUG2004 |
| E0083034 | QTP / LI | 19SEP2004 | Yes | 19SEP2004 |
| E0083035 | PLA / LI | 29SEP2004 | Yes | 29SEP2004 |
| E0083036 | QTP / LI | 05OCT2004 | Yes | 05OCT2004 |
| E0083037 | OL QTP | 08OCT2004 | Yes | 08OCT2004 |
| E0083038 | PLA / VAL | 28OCT2004 | No | 28OCT2004 |
| E0083039 | OL QTP | 18NOV2004 | No | |
| E0083040 | QTP / LI | 16DEC2004 | Yes | 16DEC2004 |
| E0083041 | PLA / VAL | 06JAN2005 | Yes | 06JAN2005 |
| E0083042 | OL QTP | 18JAN2005 | Yes | 06JAN2005 |
| E0083043 | MISSING | 22FEB2005 | Yes | 22FEB2005 |
| E0083044 | OL QTP | 04MAR2005 | Yes | 04MAR2005 |
| E0083045 | PLA / VAL | 30MAR2005 | Yes | 30MAR2005 |
| E0083046 | QTP / VAL | 30MAR2005 | No | |
| E0083047 | PLA / VAL | 10JUN2005 | Yes | 10JUN2005 |
| E0083048 | QTP / VAL | 24JUN2005 | Yes | 24JUN2005 |
| E0083049 | OL QTP | 27JUN2005 | Yes | 27JUN2005 |
| E0083050 | QTP / VAL | 30JUN2005 | Yes | 30JUN2005 |
| E0083051 | PLA / VAL | 15JUL2005 | Yes | 15JUL2005 |
| E0083052 | PLA / LI | 16AUG2005 | Yes | 16AUG2005 |
| E0083053 | OL QTP | 16AUG2005 | Yes | 16AUG2005 |
| E0085001 | MISSING | 19APR2004 | No | |
| E0085002 | OL QTP | 07MAY2004 | Yes | 07MAY2004 |
| E0085003 | OL QTP | 10MAY2004 | Yes | 10MAY2004 |
| E0085004 | MISSING | 14MAY2004 | Yes | 14MAY2004 |
| E0085005 | MISSING | 21MAY2004 | Yes | 21MAY2004 |
| E0085006 | OL QTP | 28JUN2004 | Yes | 28JUN2004 |
| E0085007 | OL QTP | 28JUN2004 | Yes | 28JUN2004 |
| E0085008 | QTP / VAL | 16JUL2004 | Yes | 16JUL2004 |
| E0085009 | MISSING | 29JUL2004 | Yes | 09AUG2004 |
| E0085010 | QTP / VAL | 09AUG2004 | Yes | 09AUG2004 |
| E0085011 | OL QTP | 16AUG2004 | Yes | 16AUG2004 |
| E0085012 | PLA / VAL | 23AUG2004 | Yes | 23AUG2004 |
| E0085013 | PLA / VAL | 24AUG2004 | Yes | 24AUG2004 |
| E0085014 | MISSING | 27AUG2004 | Yes | 27AUG2004 |
| E0085015 | PLA / VAL | 02SEP2004 | Yes | 02SEP2004 |
| E0085016 | OL QTP | 02SEP2004 | Yes | 02SEP2004 |
| E0085017 | QTP / VAL | 22OCT2004 | Yes | 22OCT2004 |
| E0085018 | PLA / VAL | 22OCT2004 | Yes | 22OCT2004 |
| E0085019 | OL QTP | 29OCT2004 | Yes | 29OCT2004 |

CONFIDENTIAL
AZSER12811393

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0085020 | MISSING | 01NOV2004 | Yes | Yes | 01NOV2004 |
| E0085021 | MISSING | 03DEC2004 | Yes | Yes | 03DEC2004 |
| E0085022 | OL QTP | 10DEC2004 | Yes | Yes | 10DEC2004 |
| E0085023 | MISSING | 20DEC2004 | Yes | Yes | 20DEC2004 |
| E0085024 | PLA / LI | 05JAN2005 | Yes | Yes | 05JAN2005 |
| E0085026 | QTP / VAL | 07JAN2005 | Yes | Yes | 07JAN2005 |
| E0085027 | OL QTP | 14JAN2005 | No | No | |
| E0085029 | OL QTP | 19JAN2005 | No | No | |
| E0085030 | PLA / VAL | 21JAN2005 | No | No | |
| E0085031 | PLA / LI | 26JAN2005 | No | No | |
| E0085032 | OL QTP | 26JAN2005 | No | No | |
| E0085033 | OL QTP | 02FEB2005 | Yes | Yes | 02FEB2005 |
| E0085034 | MISSING | 18MAR2005 | Yes | Yes | 18MAR2005 |
| E0085035 | OL QTP | 10JUN2005 | Yes | Yes | 10JUN2005 |
| E0085036 | QTP / VAL | 30JUN2005 | No | No | |
| E0085037 | PLA / VAL | 04AUG2005 | No | No | |
| E0086001 | MISSING | 13APR2004 | Yes | Yes | 13APR2004 |
| E0086002 | OL QTP | 05MAY2004 | Yes | Yes | 05MAY2004 |
| E0086003 | OL QTP | 13MAY2004 | Yes | Yes | 13MAY2004 |
| E0086004 | OL QTP | 24MAY2004 | No | No | |
| E0086005 | OL QTP | 27MAY2004 | Yes | Yes | 27MAY2004 |
| E0086006 | OL QTP | 03JUN2004 | Yes | Yes | 03JUN2004 |
| E0086007 | OL QTP | 16JUN2004 | Yes | Yes | 16JUN2004 |
| E0086008 | OL QTP | 02JUL2004 | Yes | Yes | 02JUL2004 |
| E0086009 | MISSING | 06JUL2004 | Yes | Yes | 06JUL2004 |
| E0086011 | OL QTP | 26JUL2004 | Yes | Yes | 26JUL2004 |
| E0086012 | MISSING | 28JUL2004 | No | No | 28JUL2004 |
| E0086013 | OL QTP | 02AUG2004 | Yes | Yes | 09AUG2004 |
| E0086015 | QTP / VAL | 03AUG2004 | Yes | Yes | 03AUG2004 |
| E0086016 | OL QTP | 10AUG2004 | Yes | Yes | 10AUG2004 |
| E0086017 | OL QTP | 10AUG2004 | Yes | Yes | 10AUG2004 |
| E0086018 | MISSING | 06AUG2004 | No | No | 06AUG2004 |
| E0086019 | OL QTP | 24SEP2004 | Yes | Yes | 24SEP2004 |
| E0086020 | OL QTP | 06OCT2004 | Yes | Yes | 06OCT2004 |
| E0086021 | OL QTP | 10NOV2004 | Yes | Yes | 10NOV2004 |
| E0086022 | PLA / LI | 30NOV2004 | Yes | Yes | 30NOV2004 |
| E0086023 | PLA / VAL | 20DEC2004 | Yes | Yes | 20DEC2004 |
| E0086024 | MISSING | 27JAN2005 | Yes | Yes | 27JAN2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811394

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0086025 | PLA / LI | 11FEB2005 | Yes | | 11FEB2005 |
| E0086026 | MISSING | 26APR2005 | Yes | | 26APR2005 |
| E0086027 | OL QTP | 02MAY2005 | Yes | | 02MAY2005 |
| E0086028 | OL QTP | 04MAY2005 | Yes | | 04MAY2005 |
| E0086029 | OL QTP | 24MAY2005 | Yes | | 24MAY2005 |
| E0086030 | OL QTP | 15JUL2005 | No | | |
| E0086031 | OL QTP | 15JUL2005 | No | | |
| E0086032 | OL QTP | 18JUL2005 | Yes | | 18JUL2005 |
| E0086033 | OL QTP | 12AUG2005 | Yes | | 12AUG2005 |
| E0088001 | OL QTP | 2AUG2005 | Yes | | 2AUG2005 |
| E0088002 | MISSING | 19JUL2004 | Yes | | 19JUL2004 |
| E0088002 | QTP / LI | 27SEP2004 | Yes | | 20SEP2004 |
| E0088003 | OL QTP | 25OCT2004 | Yes | | 25OCT2004 |
| E0088004 | MISSING | 16JAN2005 | No | | |
| E0088006 | MISSING | 07FEB2005 | Yes | | 07FEB2005 |
| E0088007 | MISSING | 25FEB2005 | Yes | | 04MAR2005 |
| E0088008 | OL QTP | 16MAR2005 | Yes | | 16MAR2005 |
| E0088008 | PLA / LI | 08APR2005 | Yes | | 08APR2005 |
| E0088009 | QTP / LI | 25APR2005 | Yes | | 25APR2005 |
| E0088010 | OL QTP | 29APR2005 | Yes | | 29APR2005 |
| E0088011 | OL QTP | 08JUL2005 | Yes | | 08JUL2005 |
| E0088012 | QTP / LI | 15JUL2005 | Yes | | 15JUL2005 |
| E0088013 | MISSING | 05AUG2005 | Yes | | 05AUG2005 |
| E0088014 | MISSING | 08AUG2005 | Yes | | 08AUG2005 |
| E0088015 | OL QTP | 19AUG2005 | Yes | | 19AUG2005 |
| E0089001 | QTP / VAL | 2MAR2004 | Yes | | 2MAR2004 |
| E0089002 | QTP / VAL | 15MAR2004 | Yes | | 15MAR2004 |
| E0089003 | QTP / VAL | 08APR2004 | Yes | | 08APR2004 |
| E0089004 | OL QTP | 13SEP2004 | No | | |
| E0089005 | OL QTP | 11JUL2005 | Yes | | 17MAY2004 |
| E0090001 | QTP / VAL | 17MAY2004 | Yes | | 24MAY2004 |
| E0090002 | PLA / VAL | 24MAY2004 | Yes | | 13JUL2004 |
| E0090003 | MISSING | 13JUL2004 | Yes | | 14JUL2004 |
| E0090004 | OL QTP | 14JUL2004 | Yes | | |
| E0090005 | MISSING | 27JUL2004 | No | | |
| E0090006 | OL QTP | 28JUL2004 | Yes | | 28JUL2004 |
| E0090007 | OL QTP | 30JUL2004 | No | | |
| E0090008 | OL QTP | 03AUG2004 | Yes | | 03AUG2004 |
| E0090009 | OL QTP | 11AUG2004 | Yes | | 11AUG2004 |
| E0090010 | OL QTP | 12AUG2004 | Yes | | 12AUG2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811395

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0090011 | OL QTP | 16AUG2004 | Yes | 16AUG2004 |
| E0090012 | OL QTP | 23AUG2004 | Yes | 23AUG2004 |
| E0090013 | OL QTP | 23AUG2004 | Yes | 23AUG2004 |
| E0090014 | OL QTP | 24AUG2004 | Yes | 24AUG2004 |
| E0090015 | OL QTP | 27SEP2004 | No | |
| E0090016 | OL QTP | 13SEP2004 | No | |
| E0090017 | OL QTP | 01NOV2004 | No | |
| E0090018 | OL QTP | 24NOV2004 | No | |
| E0090019 | OL QTP | 06DEC2004 | Yes | 06DEC2004 |
| E0091001 | OL QTP | 07DEC2004 | No | |
| E0091002 | OL QTP | 03MAY2004 | Yes | 03MAY2004 |
| E0091003 | OL QTP | 05AUG2004 | Yes | 05AUG2004 |
| E0091004 | OL QTP | 12AUG2004 | Yes | 12AUG2004 |
| E0091005 | OL QTP | 18AUG2004 | Yes | 18AUG2004 |
| E0091006 | QTP / VAL | 24AUG2004 | No | |
| E0091007 | OL QTP | 25AUG2004 | Yes | 25AUG2004 |
| E0091007 | PLA / VAL | 27AUG2004 | Yes | 27AUG2004 |
| E0091008 | MISSING | 01SEP2004 | No | |
| E0091009 | OL QTP | 21SEP2004 | Yes | 21SEP2004 |
| E0091010 | OL QTP | 22SEP2004 | Yes | 22SEP2004 |
| E0091011 | OL QTP | 04OCT2004 | Yes | 04OCT2004 |
| E0091012 | QTP / VAL | 07OCT2004 | Yes | 07OCT2004 |
| E0091013 | OL QTP | 15OCT2004 | Yes | 15OCT2004 |
| E0091014 | OL QTP | 18JAN2005 | Yes | 18JAN2005 |
| E0091015 | OL QTP | 28JAN2005 | Yes | 28JAN2005 |
| E0091016 | MISSING | 28JAN2005 | Yes | 28JAN2005 |
| E0091017 | OL QTP | 07FEB2005 | Yes | 07FEB2005 |
| E0091018 | OL QTP | 18FEB2005 | Yes | 18FEB2005 |
| E0091019 | QTP / VAL | 08MAR2005 | Yes | 08MAR2005 |
| E0092001 | OL QTP | 19AUG2004 | No | |
| E0092002 | OL QTP | 29SEP2004 | Yes | 29SEP2004 |
| E0092003 | OL QTP | 30SEP2004 | Yes | 30SEP2004 |
| E0092004 | QTP / LI | 01OCT2004 | Yes | 01OCT2004 |
| E0092005 | OL QTP | 09DEC2004 | Yes | 09DEC2004 |
| E0092006 | PLA / VAL | 19JAN2005 | Yes | 19JAN2005 |
| E0092007 | OL QTP | 26JAN2005 | Yes | 26JAN2005 |
| E0092008 | PLA / VAL | 27APR2005 | Yes | 27APR2005 |
| E0092009 | OL QTP | 27APR2005 | Yes | 27APR2005 |
| E0092010 | PLA / LI | 27APR2005 | Yes | 27APR2005 |
| E0092011 | OL QTP LI | 12MAY2005 | No | |

CONFIDENTIAL
AZSER12811396

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0092012 | OL QTP | 26MAY2005 | Yes | 26MAY2005 |
| E0092013 | QTP / VAL | 24AUG2005 | Yes | 24AUG2005 |
| E0092014 | MISSING | | | |
| E0093001 | OL QTP | 14APR2004 | Yes | 14APR2004 |
| E0093002 | OL QTP | 16JUN2004 | Yes | 10JUN2004 |
| E0093003 | OL QTP | 23JUN2004 | Yes | 22JUN2004 |
| E0093004 | OL QTP | 19JUL2004 | Yes | 13JUL2004 |
| E0093005 | OL QTP | 20JUL2004 | Yes | 20JUL2004 |
| E0093006 | QTP / VAL | 21JUL2004 | Yes | 20JUL2004 |
| E0093007 | OL QTP | 27JUL2004 | Yes | 27JUL2004 |
| E0093008 | OL QTP | 27JUL2004 | Yes | 27JUL2004 |
| E0093009 | MISSING | 03AUG2004 | Yes | 03AUG2004 |
| E0093010 | OL QTP | 04AUG2004 | Yes | 27JUL2004 |
| E0093011 | OL QTP | 09AUG2004 | Yes | 03AUG2004 |
| E0093012 | OL QTP | 24AUG2004 | Yes | 24AUG2004 |
| E0093013 | OL QTP | 07SEP2004 | Yes | 24AUG2004 |
| E0093014 | MISSING | 22SEP2004 | Yes | 16SEP2004 |
| E0093015 | MISSING | 23SEP2004 | Yes | 23SEP2004 |
| E0093016 | MISSING | 06OCT2004 | Yes | 30SEP2004 |
| E0093017 | OL QTP | 27OCT2004 | Yes | 27OCT2004 |
| E0093018 | MISSING | 10NOV2004 | Yes | 10NOV2004 |
| E0093019 | OL QTP | 29NOV2004 | Yes | 29NOV2004 |
| E0093020 | OL QTP | 14DEC2004 | Yes | 06DEC2004 |
| E0093021 | MISSING | 19APR2005 | Yes | 19APR2005 |
| E0093022 | OL QTP | 09MAY2005 | Yes | 09MAY2005 |
| E0093023 | OL QTP | 10AUG2005 | Yes | 02JUN2005 |
| E0093024 | MISSING | 10AUG2005 | Yes | 09AUG2005 |
| E0093025 | OL QTP | 31AUG2005 | Yes | 31AUG2005 |
| E0093026 | MISSING | 14SEP2005 | Yes | 14SEP2005 |
| E0093027 | MISSING | 20SEP2005 | Yes | 20SEP2005 |
| E0093028 | OL QTP | 20SEP2004 | Yes | 20SEP2004 |
| E0094001 | MISSING | 02AUG2004 | Yes | 02AUG2004 |
| E0094002 | MISSING | 20AUG2004 | Yes | 20AUG2004 |
| E0094003 | OL QTP | | No | |
| E0094004 | PLA / LI | 25OCT2004 | Yes | 25OCT2004 |
| E0094005 | PLA / VAL | 02NOV2004 | Yes | 02NOV2004 |
| E0094006 | OL QTP | 09NOV2004 | Yes | 09NOV2004 |
| E0094007 | OL QTP | 02NOV2004 | Yes | 02NOV2004 |
| E0094008 | OL QTP | 09FEB2005 | Yes | 09FEB2005 |
| E0094009 | QTP / LI | 02MAR2005 | Yes | 02MAR2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

6531

CONFIDENTIAL
AZSER12811397

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0094010 | PLA / LI | 02MAR2005 | Yes | | 02MAR2005 |
| E0094011 | MISSING | 18MAR2005 | Yes | | 18MAR2005 |
| E0094012 | OL QTP | 07APR2005 | Yes | | 07APR2005 |
| E0094013 | QTP / VAL | 06MAY2005 | Yes | | 06MAY2005 |
| E0094014 | OL QTP | 16MAY2005 | Yes | | 16MAY2005 |
| E0094015 | PLA / VAL | 20JUN2005 | Yes | | 20JUN2005 |
| E0094016 | OL QTP | 05JUL2005 | Yes | | 05JUL2005 |
| E0094017 | OL QTP | 09AUG2005 | Yes | | 09AUG2005 |
| E0094018 | MISSING | 12AUG2005 | Yes | | 12AUG2005 |
| E0094019 | QTP / LI | 18AUG2005 | Yes | | 18AUG2005 |
| E0094001 | OL QTP | 23SEP2004 | Yes | | 23SEP2004 |
| E0096002 | MISSING | 05OCT2004 | Yes | | 05OCT2004 |
| E0096003 | QTP / LI | 10JAN2005 | Yes | | 10JAN2005 |
| E0098001 | OL QTP | 07SEP2004 | Yes | | 07SEP2004 |
| E0098002 | OL QTP / VAL | 01NOV2004 | Yes | | 28OCT2004 |
| E0098003 | PLA / LI | 15DEC2004 | Yes | | 21DEC2004 |
| E0098004 | OL QTP | 03AUG2005 | Yes | | 03AUG2005 |
| E0100001 | MISSING | 22OCT2004 | No | | |
| E0100011 | PLA / LI | 22OCT2004 | Yes | | 22OCT2004 |
| E0100002 | OL QTP / LI | 30NOV2004 | Yes | | 30NOV2004 |
| E0100003 | OL QTP | 06APR2005 | Yes | | 06APR2005 |
| E0100004 | OL QTP | 09MAY2005 | Yes | | 09MAY2005 |
| E0100005 | OL QTP | 12MAY2005 | Yes | | 12MAY2005 |
| E0100006 | PLA / VAL | 03JUN2005 | Yes | | 03JUN2005 |
| E0100007 | QTP / VAL | 16JUN2005 | Yes | | 16JUN2005 |
| E0100008 | PLA / VAL | 18JUL2005 | Yes | | 18JUL2005 |
| E0101001 | PLA / VAL | 02AUG2005 | Yes | | 02AUG2005 |
| E0101011 | OL QTP | 20JUL2004 | No | | |
| E0101002 | OL QTP | 02SEP2004 | Yes | | 02SEP2004 |
| E0101012 | OL QTP / VAL | 30SEP2004 | Yes | | 30SEP2004 |
| E0101003 | OL QTP | 27OCT2004 | Yes | | 28OCT2004 |
| E0101005 | OL QTP | 29OCT2004 | Yes | | 28JUN2004 |
| E0102001 | QTP / LI | 29OCT2004 | Yes | | 29OCT2004 |
| E0102002 | MISSING | 22DEC2004 | No | | |
| E0102003 | PLA / VAL | 09DEC2004 | Yes | | 09DEC2004 |
| E0102004 | OL QTP | 13DEC2004 | Yes | | 13DEC2004 |
| E0102005 | OL QTP | 08FEB2005 | Yes | | 14JAN2005 |
| E0102006 | OL QTP | 17FEB2005 | Yes | | 07FEB2005 |
| E0102008 | OL QTP | 03MAY2005 | Yes | | 07MAR2005 |
| E0102009 | PLA / VAL | 05MAY2005 | Yes | | 02MAY2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811398

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0102010 | OL QTP | 13MAY2005 | Yes | 10MAY2005 |
| E0102011 | OL QTP | 20MAY2005 | Yes | 20MAY2005 |
| E0102012 | OL QTP | 20MAY2005 | Yes | 20MAY2005 |
| E0102013 | QTP / LI | 27MAY2005 | Yes | 20MAY2005 |
| E0102014 | OL QTP | 3AUG2005 | Yes | 31AUG2005 |
| E0103001 | PLA / VAL | 3NOV2004 | Yes | 12NOV2004 |
| E0105001 | OL QTP | 26MAY2004 | No | |
| E0105002 | PLA / VAL | 13JUL2004 | Yes | 23AUG2004 |
| E0105003 | OL QTP | 23AUG2004 | Yes | 23AUG2004 |
| E0105004 | PLA / VAL | 3SEP2004 | No | |
| E0105005 | PLA / VAL | 14SEP2004 | No | |
| E0105006 | MISSING | 20OCT2004 | No | |
| E0105007 | OL QTP | 25OCT2004 | No | |
| E0105008 | MISSING | 07FEB2005 | No | 08FEB2005 |
| E0105009 | PLA / VAL | 08FEB2005 | No | |
| E0105010 | OL QTP | 01APR2005 | No | |
| E0105011 | MISSING | 01APR2005 | No | |
| E0105012 | PLA / VAL | 25FEB2005 | No | |
| E0105013 | OL QTP | 08APR2005 | No | |
| E0105014 | OL QTP | 10MAY2005 | Yes | 10MAY2005 |
| E0105015 | PLA / VAL | 03JUN2005 | Yes | 03JUN2005 |
| E0105016 | PLA / VAL | 03JUN2005 | No | |
| E0105017 | QTP / VAL | 03AUG2005 | No | |
| E0105018 | MISSING | 31AUG2005 | No | |
| E0105019 | OL QTP | 3SEP2005 | No | |
| E0106002 | OL QTP | 15OCT2004 | Yes | 13OCT2004 |
| E0106003 | MISSING | 2NOV2004 | Yes | 23NOV2004 |
| E0106001 | OL QTP | 19APR2005 | Yes | 22FEB2005 |
| E0107001 | MISSING | 21DEC2004 | Yes | 30NOV2004 |
| E0107002 | OL QTP | 1DEC2004 | No | |
| E0107003 | MISSING | 16DEC2004 | Yes | 01DEC2004 |
| E0107005 | OL QTP | 21DEC2004 | Yes | 30NOV2004 |
| E0107006 | MISSING | 2DEC2004 | Yes | 30NOV2004 |
| E0107007 | MISSING | 1MAR2005 | No | |
| E0107008 | QTP / VAL | 1MAR2005 | Yes | 11MAR2005 |
| E0107009 | PLA / LI | 1MAR2005 | Yes | 09MAR2005 |
| E0107010 | PLA / VAL | 1MAR2005 | Yes | 03MAY2005 |
| E0107011 | MISSING | 2MAR2005 | Yes | |
| E0107012 | OL QTP | 28APR2005 | Yes | 20APR2005 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12811399

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0107013 | OL QTP | 28APR2005 | Yes | 28APR2005 |
| E0107016 | OL QTP | 28APR2005 | Yes | 28APR2005 |
| E0107014 | PLA / VAL | 17MAY2005 | Yes | 13AUG2005 |
| E0107017 | QTP / LI | 27MAY2005 | Yes | 23SEP2005 |
| E0107018 | OL QTP | 03JUN2005 | No | |
| E0107019 | OL QTP | 24JUN2005 | Yes | 05MAR2005 |
| E0107020 | QTP / VAL | 07SEP2005 | Yes | 06SEP2005 |
| E0107021 | QTP / VAL | 23SEP2005 | Yes | 07SEP2005 |
| E0108001 | OL QTP | 29MAR2004 | No | |
| E0108002 | OL QTP | 05APR2004 | No | |
| E0108003 | OL QTP | 06APR2004 | Yes | 06APR2004 |
| E0108004 | OL QTP | 13APR2004 | Yes | 13APR2004 |
| E0108005 | OL QTP | 15APR2004 | Yes | 16APR2004 |
| E0108006 | OL QTP | 10JUN2004 | Yes | 10JUN2004 |
| E0108007 | OL QTP | 29JUN2004 | No | |
| E0108008 | OL QTP | 09AUG2004 | No | |
| E0108009 | OL QTP | 07SEP2004 | Yes | 07SEP2004 |
| E0108010 | OL QTP | 07SEP2004 | Yes | 07SEP2004 |
| E0108011 | MISSING | 20SEP2004 | No | |
| E0108012 | OL QTP | 25OCT2004 | No | |
| E0108013 | OL QTP | 03NOV2004 | No | |
| E0108014 | OL QTP | 08NOV2004 | No | |
| E0108015 | MISSING | 23NOV2004 | Yes | 23NOV2004 |
| E0108016 | OL QTP | 19NOV2004 | No | |
| E0108017 | OL QTP | 06DEC2004 | No | |
| E0108018 | PLA / VAL | 07JAN2005 | No | |
| E0108019 | OL QTP | 11JAN2005 | No | |
| E0108020 | OL QTP | 25JAN2005 | No | |
| E0108021 | OL QTP | 07MAR2005 | No | |
| E0108022 | OL QTP | 10MAR2005 | No | |
| E0108023 | OL QTP | 19APR2005 | No | |
| E0108024 | QTP / LI | 04JUL2005 | Yes | 27JUN2005 |
| E0109001 | QTP / LI | 03SEP2004 | Yes | 03SEP2004 |
| E0109002 | MISSING | 15SEP2004 | No | |
| E0109003 | OL QTP | 20APR2005 | Yes | 20APR2005 |
| E0110001 | QTP / LI | 08JUN2004 | Yes | 08JUN2004 |
| E0110002 | QTP / LI | 21JUN2004 | No | |
| E0110003 | MISSING | 09JUL2004 | Yes | 09JUL2004 |
| E0110004 | OL QTP | 16AUG2004 | Yes | 16AUG2004 |
| E0110005 | OL QTP | 20AUG2004 | Yes | 03SEP2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021011.list  gensl00.sas  02MAR2007:13:33  kcpx265

6534

CONFIDENTIAL
AZSER12811400

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0110006 | OL QTP | 24AUG2004 | No | | |
| E0110007 | QTP / LI | 16FEB2005 | No | | |
| E0110008 | PLA / LI | 04FEB2005 | No | | |
| E0110009 | MISSING | 22FEB2005 | No | | |
| E0110010 | QTP / VAL | 22MAR2005 | No | | |
| E0110011 | PLA / LI | 12MAR2005 | Yes | | 12APR2005 |
| E0110012 | QTP / LI | 27MAY2005 | Yes | | 27MAY2005 |
| E0110013 | OL QTP | 20JUN2005 | Yes | | 20JUN2005 |
| E0110014 | QTP / LI | 22JUN2005 | Yes | | 22JUN2005 |
| E0110015 | PLA / LI | 01SEP2005 | No | | |
| E0110016 | PLA / LI | 13SEP2005 | No | | |
| E0112001 | QTP / LI | 23NOV2004 | No | | |
| E0112002 | PLA / LI | 07DEC2004 | Yes | | 07DEC2004 |
| E0112003 | PLA / VAL | 30DEC2004 | Yes | | 14DEC2004 |
| E0112004 | PLA / LI | 11JAN2005 | No | | |
| E0112005 | OL QTP | 31MAY2005 | Yes | | 30MAY2005 |
| E0112006 | PLA / LI | 05JUL2005 | Yes | | 05JUL2005 |
| E0112007 | PLA / VAL | 02AUG2005 | Yes | | 02AUG2005 |
| E0112008 | MISSING | 13SEP2005 | Yes | | 13SEP2005 |
| E0113001 | OL QTP | 12OCT2004 | Yes | | 12OCT2004 |
| E0113002 | PLA / VAL | 07DEC2004 | Yes | | 07DEC2004 |
| E0113003 | PLA / LI | 01FEB2005 | Yes | | 01FEB2005 |
| E0113004 | MISSING | 23JUN2005 | Yes | | 23JUN2005 |
| E0115001 | OL QTP | 22JUL2005 | Yes | | 22JUL2005 |
| E0115002 | PLA / LI | 19JUL2005 | Yes | | 19JUL2005 |
| E0115003 | OL QTP | 05AUG2004 | Yes | | 05AUG2004 |
| E0115004 | MISSING | 06SEP2004 | Yes | | 06SEP2004 |
| E0115005 | OL QTP | 17OCT2004 | Yes | | 17OCT2004 |
| E0115006 | PLA / LI | 28APR2005 | Yes | | 28APR2005 |
| E0115007 | PLA / LI | 30MAY2005 | Yes | | 30MAY2005 |
| E0115008 | OL QTP | 24MAY2005 | Yes | | 24MAY2005 |
| E0116001 | OL QTP | 26MAY2005 | Yes | | 26MAY2005 |
| E0116002 | OL QTP | | | | |
| E0116003 | MISSING | 17MAY2004 | No | | |
| E0116004 | MISSING | | | | |
| E0116005 | MISSING | | | | |
| E0116006 | OL QTP | | | | |
| E0116007 | OL QTP | | | | |
| E0116008 | MISSING | | | | |

CONFIDENTIAL
AZSER12811401

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0116009 | MISSING | | | |
| E0116010 | OL QTP | | | |
| E0116011 | OL QTP | | | |
| E0116012 | OL QTP | | | |
| E0116013 | MISSING | | | |
| E0116014 | QTP / LI | | | |
| E0116015 | OL QTP | | | |
| E0116016 | OL QTP | | | |
| E0116017 | QTP / VAL | | | |
| E0116018 | OL QTP | 30SEP2004 | No | |
| E0116019 | OL QTP | 06OCT2004 | No | |
| E0116020 | OL QTP | 29NOV2004 | No | |
| E0116021 | OL QTP | 30NOV2004 | No | |
| E0116022 | OL QTP | 01DEC2004 | No | |
| E0116023 | OL QTP | 02DEC2004 | No | |
| E0116024 | MISSING | 05JAN2005 | No | |
| E0116025 | OL QTP | | | |
| E0116026 | OL QTP | 12JAN2005 | No | |
| E0116027 | OL QTP | | | |
| E0116028 | OL QTP | | | |
| E0116029 | QTP / VAL | 26JAN2005 | No | |
| E0116030 | QTP / VAL | 26JAN2005 | No | |
| E0116031 | OL QTP | 27JAN2005 | No | |
| E0116032 | MISSING | | | |
| E0116033 | MISSING | | | |
| E0116034 | OL QTP | 31JAN2005 | No | |
| E0116035 | OL QTP | 02FEB2005 | No | |
| E0116036 | MISSING | 02FEB2005 | No | |
| E0116037 | PLA / VAL | | | |
| E0116038 | MISSING | | | |
| E0116039 | OL QTP | | | |
| E0116040 | OL QTP | | | |
| E0116041 | OL QTP | | | |
| E0116042 | MISSING | | | |
| E0116043 | OL QTP | 16MAY2005 | No | |
| E0116044 | OL QTP | 14JUN2005 | No | |
| E0116045 | OL QTP | | | |
| E0116046 | MISSING | | | |
| E0116048 | OL QTP | 28JUN2005 | No | |
| E0116049 | OL QTP | | | |

CONFIDENTIAL
AZSER12811402

Page 61 of 65

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0116050 | PLA / VAL | 05JUL2005 | No | |
| E0116051 | MISSING | | No | |
| E0116052 | OL QTP | | | |
| E0118001 | PLA / LI | 07JUL2005 | Yes | 12APR2004 |
| E0118002 | OL QTP | 12APR2004 | Yes | 13MAY2004 |
| E0118003 | PLA / VAL | 13MAY2004 | Yes | 18MAY2004 |
| E0118004 | PLA / LI | 18MAY2004 | Yes | 26MAY2004 |
| E0118005 | QTP / LI | 26MAY2004 | Yes | 07JUN2004 |
| E0118006 | MISSING | 07JUN2004 | Yes | 14JUN2004 |
| E0118007 | OL QTP | 14JUN2004 | Yes | 12JUL2004 |
| E0118008 | OL QTP | 12JUL2004 | Yes | 12JUL2004 |
| E0118009 | OL QTP | 15JUL2004 | Yes | 15JUL2004 |
| E0118010 | OL QTP | 19JUL2004 | Yes | 19JUL2004 |
| E0118011 | PLA / LI | 22JUL2004 | No | |
| E0118012 | QTP / LI | 18NOV2004 | Yes | 18NOV2004 |
| E0118013 | QTP / LI | 30DEC2004 | Yes | 30DEC2004 |
| E0118014 | QTP / VAL | 31MAY2005 | Yes | 31MAY2005 |
| E0118015 | MISSING | 08SEP2005 | Yes | 08SEP2005 |
| E0119001 | PLA / LI | 19MAR2005 | Yes | 19MAR2005 |
| E0119002 | MISSING | 26MAR2004 | Yes | 26MAR2004 |
| E0119003 | PLA / VAL | 26MAR2004 | Yes | 26MAR2004 |
| E0119004 | QTP / VAL | 02APR2004 | Yes | 02APR2004 |
| E0119005 | OL QTP | 05APR2004 | Yes | 05APR2004 |
| E0119006 | OL QTP | 09APR2004 | Yes | 09APR2004 |
| E0119007 | OL QTP | 30APR2004 | Yes | 30APR2004 |
| E0119008 | PLA / LI | 19MAY2004 | Yes | 19MAY2004 |
| E0119009 | OL QTP | 07JUN2004 | Yes | 07JUN2004 |
| E0119010 | QTP / VAL | 02JUL2004 | Yes | 02JUL2004 |
| E0119011 | OL QTP | 07JUL2004 | Yes | 07JUL2004 |
| E0119012 | QTP / VAL | 07JUL2004 | Yes | 07JUL2004 |
| E0119013 | PLA / VAL | 14JUL2004 | Yes | 14JUL2004 |
| E0119014 | MISSING | 21JUL2004 | Yes | 21JUL2004 |
| E0119015 | OL QTP | 11AUG2004 | No | |
| E0119016 | QTP / LI | 17SEP2004 | Yes | 17SEP2004 |
| E0119017 | OL QTP | 20SEP2004 | Yes | 20SEP2004 |
| E0119018 | QTP / VAL | 29SEP2004 | Yes | 29SEP2004 |
| E0119019 | OL QTP | 13OCT2004 | Yes | 13OCT2004 |
| E0119020 | OL QTP | 15OCT2004 | Yes | 15OCT2004 |
| E0119021 | MISSING | 25OCT2004 | Yes | 25OCT2004 |
| E0119022 | QTP / VAL | 29OCT2004 | Yes | 29OCT2004 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:33   kcpx265

6537

CONFIDENTIAL
AZSER12811403

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0119023 | PLA / LI | 01NOV2004 | Yes | | 01NOV2004 |
| E0119024 | MISSING | 10NOV2004 | Yes | | 10NOV2004 |
| E0119026 | QTP / VAL | 12NOV2004 | Yes | | 12NOV2004 |
| E0119026 | OL QTP | 03DEC2004 | Yes | | 03DEC2004 |
| E0119027 | OL QTP | 29DEC2004 | Yes | | 29DEC2004 |
| E0119028 | PLA / VAL | 26JAN2005 | Yes | | 26JAN2005 |
| E0119029 | OL QTP | 26JAN2005 | Yes | | 26JAN2005 |
| E0119030 | OL QTP | 04FEB2005 | Yes | | 04FEB2005 |
| E0119031 | OL QTP | 18MAR2005 | Yes | | 18MAR2005 |
| E0119032 | OL QTP | 6APR2005 | Yes | | 6APR2005 |
| E0119033 | OL QTP | 11MAY2005 | Yes | | 11MAY2005 |
| E0119034 | OL QTP | 11MAY2005 | Yes | | 11MAY2005 |
| E0119035 | OL QTP | 25MAY2005 | Yes | | 25MAY2005 |
| E0119036 | MISSING | 3JUN2005 | Yes | | 3JUN2005 |
| E0119037 | MISSING | 15AUG2005 | Yes | | 15AUG2005 |
| E0120001 | MISSING | 07APR2004 | Yes | | 07APR2004 |
| E0120002 | QTP / VAL | 14APR2004 | No | | 21APR2004 |
| E0120003 | QTP / VAL | 21APR2004 | Yes | | 28APR2004 |
| E0120004 | QTP / VAL | 28APR2004 | Yes | | 05MAY2004 |
| E0120005 | OL QTP | 05MAY2004 | Yes | | 05MAY2004 |
| E0120006 | PLA / VAL | 08JUN2004 | Yes | | 08JUN2004 |
| E0120008 | QTP / VAL | 7DEC2004 | No | | 07DEC2004 |
| E0120009 | QTP / VAL | 17DEC2004 | Yes | | 14DEC2004 |
| E0120010 | OL QTP | 22DEC2004 | Yes | | 22DEC2004 |
| E0120011 | OL QTP | 28DEC2004 | Yes | | 28DEC2004 |
| E0120013 | MISSING | 1JAN2004 | No | | |
| E0120014 | PLA / VAL | 01FEB2005 | Yes | | 01FEB2005 |
| E0120015 | PLA / VAL | 02FEB2005 | Yes | | 02FEB2005 |
| E0120016 | MISSING | 09FEB2005 | Yes | | 09FEB2005 |
| E0120017 | OL QTP | 09FEB2005 | Yes | | 09FEB2005 |
| E0120018 | OL QTP | 29MAR2005 | Yes | | 29MAR2005 |
| E0120019 | OL QTP | 06APR2005 | Yes | | 06APR2005 |
| E0120020 | OL QTP | 8JUN2005 | No | | |
| E0120021 | MISSING | 13JUL2005 | Yes | | 13JUL2005 |
| E0121001 | PLA / VAL | 10AUG2005 | Yes | | 10AUG2005 |
| E0121002 | MISSING | 16AUG2004 | Yes | | 16AUG2004 |
| E0121003 | PLA / LI | 23OCT2004 | Yes | | 23OCT2004 |
| E0121004 | OL QTP | 29OCT2004 | Yes | | 29OCT2004 |

CONFIDENTIAL
AZSER12811404

Listing 12.2.10-11 Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0121005 | OL QTP | 13JAN2005 | No | |
| E0121006 | OL QTP | 21JAN2005 | Yes | 21JAN2005 |
| E0121007 | PLA / VAL | 11FEB2005 | Yes | 11FEB2005 |
| E0121008 | OL QTP | 18FEB2005 | No | |
| E0122001 | OL QTP | 29JUN2004 | Yes | 29JUN2004 |
| E0122002 | QTP / VAL | 30JUN2004 | Yes | 30JUN2004 |
| E0122003 | OL QTP | 13JUL2004 | Yes | 13JUL2004 |
| E0122004 | OL QTP | 14JUL2004 | Yes | 14JUL2004 |
| E0122005 | OL QTP | 19JUL2004 | Yes | 19JUL2004 |
| E0122006 | OL QTP | 20JUL2004 | No | |
| E0122007 | OL QTP | 26JUL2004 | Yes | 26JUL2004 |
| E0122008 | OL QTP | 26JUL2004 | Yes | 26JUL2004 |
| E0122009 | OL QTP | 26JUL2004 | Yes | 26JUL2004 |
| E0122010 | MISSING | 30JUL2004 | No | |
| E0122011 | QTP / LI | 02AUG2004 | Yes | 02AUG2004 |
| E0122012 | QTP / VAL | 02AUG2004 | Yes | 02AUG2004 |
| E0122013 | MISSING | 09AUG2004 | Yes | 09AUG2004 |
| E0122014 | MISSING | 09AUG2004 | Yes | 09AUG2004 |
| E0122015 | OL QTP | 11AUG2004 | Yes | 11AUG2004 |
| E0122016 | MISSING | 23AUG2004 | Yes | 23AUG2004 |
| E0122017 | MISSING | 24AUG2004 | Yes | 24AUG2004 |
| E0122018 | OL QTP | 24AUG2004 | Yes | 24AUG2004 |
| E0122019 | OL QTP | 26AUG2004 | No | |
| E0122020 | MISSING | 13SEP2004 | Yes | 13SEP2004 |
| E0122021 | MISSING | 13SEP2004 | Yes | 13SEP2004 |
| E0122022 | PLA / VAL | 28SEP2004 | Yes | 28SEP2004 |
| E0122023 | QTP / VAL | 04OCT2004 | Yes | 04OCT2004 |
| E0122024 | MISSING | 01NOV2004 | Yes | 01NOV2004 |
| E0122025 | QTP / VAL | 09NOV2004 | Yes | 09NOV2004 |
| E0122026 | OL QTP | 15DEC2004 | Yes | 15DEC2004 |
| E0122028 | OL QTP | 14JAN2005 | Yes | 06JAN2005 |
| E0122029 | OL QTP | 14FEB2005 | No | |
| E0122030 | MISSING | 04MAY2005 | Yes | 04MAY2005 |
| E0122031 | MISSING | 29JUN2005 | Yes | 29JUN2005 |
| E0122032 | OL QTP | 05JUL2005 | Yes | 05JUL2005 |
| E0122033 | OL QTP | 19JUL2005 | No | |
| E0122034 | OL QTP | 21JUL2005 | No | |
| E0122035 | MISSING | 21JUL2005 | Yes | 21JUL2005 |
| E0122036 | OL QTP | 11AUG2005 | Yes | 11AUG2005 |

CONFIDENTIAL
AZSER12811405

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0122037 | MISSING | 22AUG2005 | Yes | 22AUG2005 |
| E0123001 | QTP / VAL | 16APR2004 | Yes | 16APR2004 |
| E0123002 | OL QTP | 26APR2004 | Yes | 26APR2004 |
| E0123003 | MISSING | 03MAY2004 | Yes | 03MAY2004 |
| E0123004 | OL QTP | 24MAY2004 | Yes | 24MAY2004 |
| E0123005 | MISSING | 07MAY2004 | No | |
| E0123006 | OL QTP | 06MAY2004 | Yes | 06MAY2004 |
| E0123007 | MISSING | 12MAY2004 | Yes | 12MAY2004 |
| E0123008 | OL QTP | 18MAY2004 | Yes | 18MAY2004 |
| E0123009 | OL QTP | 21JUN2004 | Yes | 21JUN2004 |
| E0123010 | PLA / VAL | 07JUL2004 | Yes | 07JUL2004 |
| E0123011 | MISSING | 09JUL2004 | Yes | 09JUL2004 |
| E0123012 | OL QTP | 09AUG2004 | Yes | 09AUG2004 |
| E0123013 | MISSING | 02AUG2004 | Yes | 02AUG2004 |
| E0123014 | PLA / VAL | 08OCT2004 | Yes | 08OCT2004 |
| E0123015 | MISSING | 15DEC2004 | Yes | 15DEC2004 |
| E0123016 | QTP / LI | 01FEB2005 | Yes | 01FEB2005 |
| E0123017 | PLA / LI | 08FEB2005 | Yes | 08FEB2005 |
| E0123018 | OL QTP | 03MAY2005 | Yes | 03MAY2005 |
| E0123019 | OL QTP | 18MAY2005 | Yes | 11MAY2005 |
| E0123020 | PLA / LI | 09JUN2005 | Yes | 09JUN2005 |
| E0123021 | OL QTP | 23AUG2005 | Yes | 23AUG2005 |
| E0123022 | OL QTP | 14SEP2005 | Yes | 14SEP2005 |
| E0125001 | MISSING | 13MAY2005 | No | |
| E0125002 | PLA / LI | 18MAY2005 | No | |
| E0125003 | MISSING | 05JUN2005 | No | |
| E0125004 | OL QTP | 29JUL2005 | No | |
| E0125005 | OL QTP | 27JUL2005 | No | |
| E0125006 | OL QTP | 18JUL2005 | No | |
| E0125007 | MISSING | 2AUG2005 | No | |
| E0125008 | MISSING | 2AUG2005 | No | |
| E0127001 | QTP / VAL | 08NOV2004 | Yes | 08NOV2004 |
| E0127002 | OL QTP | 12NOV2004 | Yes | 12NOV2004 |
| E0127003 | PLA / QTP VAL | 18NOV2004 | Yes | 15NOV2004 |
| E0127004 | OL QTP | 19NOV2004 | No | |
| E0127005 | OL QTP | 07DEC2004 | No | |
| E0127006 | MISSING | 13DEC2004 | Yes | 13DEC2004 |
| E0127007 | OL QTP | 07JAN2005 | No | |
| E0127008 | OL QTP | 12JAN2005 | No | |
| E0127009 | OL QTP | 13JAN2005 | Yes | 13JAN2005 |

CONFIDENTIAL
AZSER12811406

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0127010 | OL QTP | 14JAN2005 | No | |
| E0127011 | QTP / VAL | 19JAN2005 | Yes | 19JAN2005 |
| E0127012 | MISSING | 24JAN2005 | Yes | 24JAN2005 |
| E0127013 | OL QTP | 06APR2005 | No | |
| E0127014 | QTP / VAL | 11APR2005 | Yes | 11APR2005 |
| E0127015 | OL QTP | 12APR2005 | Yes | 12APR2005 |
| E0127016 | MISSING | 12APR2005 | Yes | 12APR2005 |
| E0127017 | QTP / LI | 21APR2005 | Yes | 21APR2005 |
| E0127018 | OL QTP | 05MAY2005 | Yes | 05MAY2005 |
| E0127019 | PLA / LI | 11MAY2005 | Yes | 11MAY2005 |
| E0127020 | MISSING | 26JUL2005 | No | |
| E0127021 | OL QTP | 08SEP2005 | No | |
| E0128001 | QTP / LI | 21JUL2004 | Yes | 21JUL2004 |
| E0128002 | OL QTP | 1OCT2004 | Yes | 1OCT2004 |
| E0128003 | OL QTP | 18NOV2004 | Yes | 18NOV2004 |
| E0128004 | PLA / LI | 03DEC2004 | Yes | 03DEC2004 |
| E0128005 | PLA / VAL | 08FEB2005 | Yes | 08FEB2005 |
| E0128006 | PLA / VAL | 29JUN2005 | No | |
| E0128007 | MISSING | 01SEP2005 | Yes | 01SEP2005 |

CONFIDENTIAL
AZSER12811407