Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0001001 | Male | 33 | 1.00 | 07JUN2004 | | |
| | | | | 223.00 | 22JUN2004 | | |
| | E0001003 | Male | 59 | 1.00 | 24JUN2004 | | |
| | | | | 223.00 | 27JUL2004 | | |
| | E0001004 | Male | 26 | 1.00 | 07JUL2004 | | |
| | | | | 223.00 | 01SEP2004 | | |
| | E0001005 | Female | 23 | 1.00 | 01OCT2004 | 01OCT2004 | Negative |
| | | | | 223.00 | 01FEB2005 | 01FEB2005 | Negative |
| | E0001006 | Female | 45 | 1.00 | 11OCT2004 | 14OCT2004 | Negative |
| | E0001007 | Male | 74 | 1.00 | 14OCT2004 | | |
| | | | | 223.00 | 02DEC2004 | | |
| | E0001010 | Male | 46 | 1.00 | 09NOV2004 | | |
| | | | | 223.00 | 10JAN2005 | | |
| | E0001013 | Male | 35 | 1.00 | 03DEC2004 | | |
| | E0001014 | Female | 51 | 1.00 | 07FEB2005 | 07FEB2005 | Negative |
| | | | | 223.00 | 02MAR2005 | 02MAR2005 | Negative |
| | E0001015 | Male | 22 | 1.00 | 04FEB2005 | | |
| | | | | 223.00 | 06APR2005 | | |
| | E0003003 | Male | 57 | 1.00 | 05JAN2005 | | |
| | E0003004 | Male | 39 | 1.00 | 06JAN2005 | | |
| | E0003005 | Male | 42 | 1.00 | 06JAN2005 | | |
| | E0003006 | Male | 41 | 1.00 | 07JAN2005 | | |
| | E0003011 | Male | 49 | 1.00 | 09FEB2005 | | |
| | | | | 223.00 | 25FEB2005 | | |
| | E0003014 | Female | 36 | 1.00 | 19APR2005 | 19APR2005 | Negative |
| | | | | 223.00 | 02MAY2005 | 02MAY2005 | Negative |
| | E0003016 | Male | 20 | 1.00 | 09JUN2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811408

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0003017 | Male | 47 | 1.00 | 07JUL2005 | | |
| | E0003020 | Female | 47 | 1.00 | 07SEP2005 | 07SEP2005 | Negative |
| | | | | 223.00 | 02JUN2006 | 02JUN2006 | Negative |
| | E0003021 | Female | 45 | 1.00 | 20SEP2005 | 20SEP2005 | Negative |
| | E0005003 | Female | 21 | 1.00 | 29MAR2004 | 29MAR2004 | Negative |
| | E0005006 | Female | 27 | 1.00 | 31MAR2004 | 31MAR2004 | Negative |
| | | | | 223.00 | 02JUN2004 | 02JUN2004 | Negative |
| | E0005007 | Male | 31 | 1.00 | 01APR2004 | | |
| | E0005011 | Female | 49 | 1.00 | 20APR2004 | 20APR2004 | Negative |
| | E0005012 | Female | 21 | 1.00 | 23APR2004 | 23APR2004 | Negative |
| | E0005013 | Female | 18 | 1.00 | 27APR2004 | 27APR2004 | Negative |
| | | | | 223.00 | 21OCT2004 | 21OCT2004 | Negative |
| | E0005015 | Female | 43 | 1.00 | 04MAY2004 | 04MAY2004 | Negative |
| | | | | 223.00 | 26OCT2004 | 26OCT2004 | Negative |
| | E0005018 | Male | 49 | 1.00 | 18MAY2004 | | |
| | E0005019 | Female | 56 | 1.00 | 20MAY2004 | 20MAY2004 | Negative |
| | E0005022 | Male | 50 | 1.00 | 27MAY2004 | | |
| | | | | 223.00 | 16DEC2004 | | |
| | E0005023 | Male | 34 | 1.00 | 27MAY2004 | | |
| | | | | 223.00 | 10NOV2004 | | |
| | E0005024 | Female | 34 | 1.00 | 02JUN2004 | 02JUN2004 | Negative |
| | | | | 223.00 | 08JUL2004 | 08JUL2004 | Negative |
| | E0005026 | Female | 30 | 1.00 | 07JUN2004 | 07JUN2004 | Negative |
| | E0005031 | Female | 46 | 1.00 | 24JUN2004 | 24JUN2004 | Negative |
| | | | | 223.00 | 19AUG2004 | 19AUG2004 | Negative |
| | E0005032 | Female | 52 | 1.00 | 25JUN2004 | 25JUN2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811409

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0005033 | Male | 39 | 1.00 | 22JUL2004 | | |
| | | | | 223.00 | 10NOV2004 | | |
| | E0005034 | Female | 65 | 1.00 | 26JUL2004 | 26JUL2004 | Negative |
| | E0005035 | Female | 37 | 1.00 | 26JUL2004 | 26JUL2004 | Negative |
| | E0005036 | Male | 31 | 1.00 | 26JUL2004 | | |
| | E0005037 | Female | 26 | 1.00 | 29JUL2004 | 29JUL2004 | Negative |
| | | | | 223.00 | 16SEP2004 | 16SEP2004 | Negative |
| | E0005038 | Male | 24 | 1.00 | 29JUL2004 | | |
| | E0005040 | Male | 45 | 1.00 | 12AUG2004 | | |
| | | | | 223.00 | 24SEP2004 | | |
| | E0005042 | Female | 27 | 1.00 | 19AUG2004 | 19AUG2004 | Negative |
| | | | | 223.00 | 20OCT2004 | 20OCT2004 | Negative |
| | E0005045 | Female | 21 | 1.00 | 25AUG2004 | 25AUG2004 | Negative |
| | E0005046 | Female | 33 | 1.00 | 02SEP2004 | 02SEP2004 | Negative |
| | | | | 223.00 | 17FEB2005 | 17FEB2005 | Negative |
| | E0005050 | Female | 28 | 1.00 | 13SEP2004 | 13SEP2004 | Negative |
| | E0005053 | Male | 60 | 1.00 | 15SEP2004 | | |
| | | | | 223.00 | 20OCT2004 | | |
| | E0005054 | Female | 54 | 1.00 | 15SEP2004 | 15SEP2004 | Negative |
| | E0005056 | Male | 28 | 1.00 | 22SEP2004 | | |
| | E0005060 | Male | 58 | 1.00 | 20APR2005 | | |
| | | | | 223.00 | 02JUN2005 | | |
| | E0005063 | Female | 35 | 1.00 | 04MAY2005 | 04MAY2005 | Negative |
| | E0005064 | Male | 61 | 1.00 | 10MAY2005 | | |
| | | | | 223.00 | 06JUL2005 | | |
| | E0005065 | Female | 26 | 1.00 | 12MAY2005 | 12MAY2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811410

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0005065 | Female | 26 | 223.00 | 22JUN2005 | 22JUN2005 | Negative |
| | E0005070 | Female | 34 | 1.00 | 26MAY2005 | 26MAY2005 | Negative |
| | E0005071 | Female | 45 | 1.00 | 26MAY2005 | 26MAY2005 | Negative |
| | | | | 223.00 | 15JUN2005 | 15JUN2005 | Negative |
| | E0005072 | Female | 65 | 1.00 | 02JUN2005 | 03JUN2005 | Negative |
| | | | | 223.00 | 09AUG2005 | 09AUG2005 | Negative |
| | E0005075 | Female | 36 | 1.00 | 13JUN2005 | 13JUN2005 | Negative |
| | | | | 223.00 | 18JUL2005 | 18JUL2005 | Negative |
| | E0005077 | Female | 39 | 1.00 | 20JUN2005 | 20JUN2005 | Negative |
| | | | | 223.00 | 06JUL2005 | 06JUL2005 | Negative |
| | E0005078 | Female | 19 | 1.00 | 21JUN2005 | 21JUN2005 | Negative |
| | E0005082 | Female | 24 | 1.00 | 09AUG2005 | 09AUG2005 | Negative |
| | | | | 223.00 | 15SEP2005 | 15SEP2005 | Negative |
| | E0005083 | Female | 47 | 1.00 | 25AUG2005 | 25AUG2005 | Negative |
| | | | | 223.00 | 31OCT2005 | 31OCT2005 | Negative |
| | E0005085 | Female | 34 | 1.00 | 31AUG2005 | 31AUG2005 | Negative |
| | | | | 223.00 | 07SEP2006 | 07SEP2006 | Negative |
| | E0005086 | Female | 27 | 1.00 | 12SEP2005 | 14SEP2005 | Negative |
| | E0005087 | Female | 40 | 1.00 | 19SEP2005 | 19SEP2005 | Negative |
| | E0006001 | Female | 39 | 1.00 | 22APR2004 | 22APR2004 | Negative |
| | E0006003 | Female | 50 | 1.00 | 27APR2004 | 27APR2004 | Negative |
| | | | | 223.00 | 04OCT2004 | 04OCT2004 | Negative |
| | E0006010 | Male | 44 | 1.00 | 11JUN2004 | | |
| | E0006012 | Male | 51 | 1.00 | 07JUL2004 | | |
| | E0006013 | Female | 34 | 1.00 | 15JUL2004 | 15JUL2004 | Negative |
| | E0006016 | Male | 23 | 1.00 | 15JUL2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811411

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0006018 | Female | 41 | 1.00 | 21JUL2004 | 21JUL2004 | Negative |
| | E0006020 | Female | 46 | 1.00 | 26JUL2004 | 26JUL2004 | Negative |
| | E0006021 | Female | 35 | 1.00 | 28JUL2004 | 28JUL2004 | Negative |
| | | | | 223.00 | 01SEP2004 | 01SEP2004 | Negative |
| | E0006024 | Male | 40 | 1.00 | 30AUG2004 | | |
| | E0006025 | Female | 25 | 1.00 | 30AUG2004 | 30AUG2004 | Negative |
| | | | | 223.00 | 13SEP2004 | 13SEP2004 | Negative |
| | E0006027 | Female | 37 | 1.00 | 03SEP2004 | 03SEP2004 | Negative |
| | E0006028 | Female | 48 | 1.00 | 03SEP2004 | 03SEP2004 | Negative |
| | | | | 223.00 | 20MAY2005 | 20MAY2005 | Negative |
| | E0006030 | Female | 44 | 1.00 | 13SEP2004 | 13SEP2004 | Negative |
| | E0006031 | Female | 37 | 1.00 | 15SEP2004 | 15SEP2004 | Negative |
| | E0006034 | Female | 31 | 1.00 | 30SEP2004 | 01OCT2004 | Negative |
| | E0006035 | Male | 32 | 1.00 | 04OCT2004 | | |
| | E0006038 | Female | 26 | 1.00 | 26OCT2004 | 26OCT2004 | Negative |
| | E0006039 | Female | 48 | 1.00 | 04NOV2004 | 04NOV2004 | Negative |
| | E0006040 | Female | 34 | 1.00 | 05NOV2004 | 05NOV2004 | Negative |
| | | | | 223.00 | 29APR2005 | 29APR2005 | Negative |
| | E0006041 | Male | 50 | 1.00 | 16FEB2005 | | |
| | | | | 223.00 | 19APR2005 | | |
| | E0006042 | Female | 46 | 1.00 | 21FEB2005 | 21FEB2005 | Negative |
| | | | | 223.00 | 20SEP2005 | 20SEP2005 | Negative |
| | E0006043 | Female | 36 | 1.00 | 25FEB2005 | 25FEB2005 | Negative |
| | E0006044 | Female | 41 | 1.00 | 02MAR2005 | 02MAR2005 | Negative |
| | | | | 223.00 | 22MAR2005 | 22MAR2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811412

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0006047 | Female | 49 | 1.00 | 17MAR2005 | 17MAR2005 | Negative |
| | E0006050 | Male | 43 | 1.00 | 22MAR2005 | | |
| | E0006052 | Female | 35 | 1.00 | 23MAR2005 | 23MAR2005 | Negative |
| | E0006053 | Female | 31 | 1.00 | 25MAR2005 | 25MAR2005 | Negative |
| | E0006054 | Male | 45 | 1.00 | 13APR2005 | | |
| | E0006055 | Male | 47 | 1.00 | 20APR2005 | | |
| | E0006056 | Female | 23 | 1.00 | 25APR2005 | 25APR2005 | Negative |
| | | | | 223.00 | 25MAY2005 | 25MAY2005 | Negative |
| | E0006057 | Female | 28 | 1.00 | 29APR2005 | 29APR2005 | Negative |
| | E0006059 | Female | 43 | 1.00 | 19MAY2005 | 19MAY2005 | Negative |
| | E0006062 | Female | 47 | 1.00 | 08JUN2005 | 08JUN2005 | Negative |
| | E0006064 | Female | 26 | 1.00 | 29JUN2005 | 29JUN2005 | Negative |
| | | | | 223.00 | 23AUG2005 | 23AUG2005 | Negative |
| | E0006065 | Female | 40 | 1.00 | 11JUL2005 | 11JUL2005 | Negative |
| | | | | 223.00 | 25JUL2005 | 25JUL2005 | Negative |
| | E0006068 | Female | 51 | 1.00 | 31AUG2005 | 31AUG2005 | Negative |
| | E0006069 | Female | 49 | 1.00 | 19SEP2005 | 19SEP2005 | Negative |
| | | | | 223.00 | 10MAY2006 | 10MAY2006 | Negative |
| | E0006070 | Female | 47 | 1.00 | 20SEP2005 | 20SEP2005 | Negative |
| | | | | 223.00 | 25OCT2005 | 25OCT2005 | Negative |
| | E0007002 | Female | 49 | 1.00 | 15MAR2004 | 15MAR2004 | Negative |
| | E0007003 | Female | 40 | 1.00 | 17MAR2004 | 17MAR2004 | Negative |
| | E0007005 | Male | 36 | 1.00 | 02APR2004 | | |
| | E0007007 | Female | 30 | 1.00 | 08APR2004 | 08APR2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811413

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0007010 | Male | 47 | 1.00 | 15APR2004 | | |
| | E0007013 | Female | 20 | 1.00 | 06MAY2004 | 06MAY2004 | Negative |
| | E0007014 | Male | 23 | 1.00<br>223.00 | 06MAY2004<br>20JUL2004 | | |
| | E0007015 | Female | 48 | 1.00<br>223.00 | 13MAY2004<br>29DEC2004 | 13MAY2004<br>29DEC2004 | Negative<br>Negative |
| | E0007016 | Female | 24 | 1.00 | 17MAY2004 | 17MAY2004 | Negative |
| | E0007017 | Male | 24 | 1.00 | 27MAY2004 | | |
| | E0007020 | Female | 48 | 1.00<br>223.00 | 03JUN2004<br>02JUL2004 | 03JUN2004<br>02JUL2004 | Negative<br>Negative |
| | E0007022 | Female | 30 | 1.00<br>223.00 | 03JUN2004<br>05AUG2004 | 03JUN2004<br>05AUG2004 | Negative<br>Negative |
| | E0007024 | Female | 22 | 1.00 | 03JUN2004 | 03JUN2004 | Negative |
| | E0007025 | Male | 29 | 1.00<br>223.00 | 03JUN2004<br>24JUN2004 | | |
| | E0007027 | Female | 29 | 1.00<br>223.00 | 08JUN2004<br>08SEP2004 | 08JUN2004<br>08SEP2004 | Negative<br>Negative |
| | E0007028 | Female | 24 | 1.00 | 10JUN2004 | 10JUN2004 | Negative |
| | E0007031 | Male | 20 | 1.00 | 18AUG2004 | | |
| | E0007032 | Female | 23 | 1.00 | 26AUG2004 | 26AUG2004 | Negative |
| | E0007038 | Male | 30 | 1.00<br>223.00 | 23SEP2004<br>07OCT2004 | | |
| | E0007039 | Female | 19 | 1.00 | 23SEP2004 | 23SEP2004 | Negative |
| | E0007042 | Female | 36 | 1.00<br>223.00 | 30SEP2004<br>31MAR2005 | 30SEP2004<br>31MAR2005 | Negative |
| | E0007043 | Male | 23 | 1.00 | 30SEP2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811414

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0007043 | Male | 23 | 223.00 | 07APR2005 | | |
| | E0007044 | Female | 20 | 1.00 | 05JAN2005 | 05JAN2005 | Negative |
| | E0007048 | Female | 41 | 1.00 | 20JAN2005 | 20JAN2005 | Negative |
| | | | | 223.00 | 03FEB2005 | 03FEB2005 | Negative |
| | E0007049 | Female | 34 | 1.00 | 27JAN2005 | 27JAN2005 | Negative |
| | E0007050 | Female | 44 | 1.00 | 28JAN2005 | 28JAN2005 | Negative |
| | | | | 223.00 | 21MAR2005 | 21MAR2005 | Negative |
| | E0007051 | Female | 32 | 1.00 | 02FEB2005 | 02FEB2005 | Negative |
| | | | | 223.00 | 22FEB2005 | 22FEB2005 | Negative |
| | E0007052 | Female | 23 | 1.00 | 03FEB2005 | 03FEB2005 | Negative |
| | | | | 223.00 | 29MAR2005 | 29MAR2005 | Negative |
| | E0008001 | Male | 40 | 1.00 | 14APR2004 | | |
| | E0008005 | Male | 32 | 1.00 | 23JUN2004 | | |
| | E0008007 | Male | 36 | 1.00 | 08JUL2004 | | |
| | E0008010 | Female | 38 | 1.00 | 21JUL2004 | 21JUL2004 | Negative |
| | | | | 223.00 | 21DEC2004 | 21DEC2004 | Positive |
| | E0008012 | Male | 32 | 1.00 | 17AUG2004 | | |
| | E0008013 | Female | 52 | 1.00 | 19AUG2004 | 19AUG2004 | Negative |
| | | | | 223.00 | 15OCT2004 | 15OCT2004 | Negative |
| | E0008014 | Female | 36 | 1.00 | 19NOV2004 | 19NOV2004 | Negative |
| | E0008016 | Female | 44 | 1.00 | 28JAN2005 | 28JAN2005 | Negative |
| | E0008017 | Female | 19 | 1.00 | 04FEB2005 | 04FEB2005 | Negative |
| | E0008018 | Female | 24 | 1.00 | 22MAR2005 | 22MAR2005 | Negative |
| | E0008023 | Female | 30 | 1.00 | 20MAY2005 | 20MAY2005 | Negative |
| | | | | 223.00 | 09DEC2005 | 09DEC2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811415

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0008025 | Male | 39 | 1.00 | 31MAY2005 | | |
| | E0008026 | Female | 47 | 1.00 | 31AUG2005 | 31AUG2005 | Negative |
| | | | | 223.00 | 23FEB2006 | 23FEB2006 | Negative |
| | E0008028 | Female | 59 | 1.00 | 26AUG2005 | 26AUG2005 | Negative |
| | | | | 223.00 | 03NOV2005 | 03NOV2005 | Negative |
| | E0010001 | Male | 36 | 1.00 | 26APR2004 | | |
| | | | | 223.00 | 26JUL2004 | | |
| | E0010002 | Female | 39 | 1.00 | 27APR2004 | 27APR2004 | Negative |
| | E0010003 | Male | 39 | 1.00 | 06MAY2004 | | |
| | | | | 223.00 | 28JUN2004 | | |
| | E0010005 | Male | 19 | 1.00 | 27MAY2004 | | |
| | E0010007 | Male | 56 | 1.00 | 22JUN2004 | | |
| | | | | 223.00 | 27JUL2004 | | |
| | E0010009 | Female | 24 | 1.00 | 08JUL2004 | 08JUL2004 | Negative |
| | E0010010 | Female | 19 | 1.00 | 13JUL2004 | 13JUL2004 | Negative |
| | | | | 223.00 | 20AUG2004 | 20AUG2004 | Negative |
| | E0010011 | Female | 22 | 1.00 | 14JUL2004 | 14JUL2004 | Negative |
| | | | | 223.00 | 04AUG2004 | 04AUG2004 | Negative |
| | E0010012 | Male | 26 | 1.00 | 27JUL2004 | | |
| | | | | 223.00 | 03SEP2004 | | |
| | E0010016 | Female | 34 | 1.00 | 23AUG2004 | 23AUG2004 | Negative |
| | E0010018 | Female | 36 | 1.00 | 30MAR2005 | 30MAR2005 | Negative |
| | | | | 223.00 | 05MAY2005 | 05MAY2005 | Negative |
| | E0011004 | Male | 49 | 1.00 | 16SEP2004 | | |
| | | | | 223.00 | 01MAR2005 | | |
| | E0011006 | Male | 34 | 1.00 | 10MAR2005 | | |
| | E0011009 | Male | 23 | 1.00 | 08AUG2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811416

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0012001 | Male | 23 | 1.00 | 15MAR2004 | | |
| | E0012003 | Female | 23 | 1.00 | 18MAR2004 | 18MAR2004 | Negative |
| | | | | 223.00 | 13APR2004 | 13APR2004 | Negative |
| | E0012004 | Female | 57 | 1.00 | 22MAR2004 | 22MAR2004 | Negative |
| | | | | 223.00 | 19JUL2004 | 19JUL2004 | Negative |
| | E0012005 | Female | 25 | 1.00 | 30MAR2004 | 30MAR2004 | Negative |
| | | | | 223.00 | 15APR2004 | 15APR2004 | Negative |
| | E0012008 | Female | 20 | 1.00 | 03JUN2004 | 03JUN2004 | Negative |
| | | | | 223.00 | 29NOV2004 | 23NOV2004 | Positive |
| | E0012009 | Female | 27 | 1.00 | 30JUN2004 | 30JUN2004 | Negative |
| | E0012010 | Female | 34 | 1.00 | 30JUN2004 | 30JUN2004 | Negative |
| | E0012011 | Female | 30 | 1.00 | 30JUN2004 | 30JUN2004 | Negative |
| | | | | 223.00 | 29DEC2004 | | |
| | E0012013 | Female | 25 | 1.00 | 16AUG2004 | 16AUG2004 | Negative |
| | E0012016 | Female | 22 | 1.00 | 07SEP2004 | 07SEP2004 | Negative |
| | | | | 223.00 | 24JAN2005 | 24JAN2005 | Negative |
| | E0012017 | Female | 27 | 1.00 | 07SEP2004 | 07SEP2004 | Negative |
| | | | | 223.00 | 31JAN2005 | 31JAN2005 | Negative |
| | E0012018 | Female | 40 | 1.00 | 10SEP2004 | 10SEP2004 | Negative |
| | | | | 223.00 | 29OCT2004 | 29OCT2004 | Negative |
| | E0012020 | Male | 24 | 1.00 | 21SEP2004 | | |
| | | | | 223.00 | 25OCT2004 | | |
| | E0012021 | Female | 36 | 1.00 | 18OCT2004 | 18OCT2004 | Negative |
| | E0012022 | Male | 47 | 1.00 | 18OCT2004 | | |
| | | | | 223.00 | 11NOV2004 | | |
| | E0012024 | Female | 33 | 1.00 | 01FEB2005 | 01FEB2005 | Negative |
| | E0012025 | Male | 39 | 1.00 | 21FEB2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811417

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0012025 | Male | 39 | 223.00 | 07NOV2005 | | |
| | E0012026 | Male | 62 | 1.00 | 29MAR2005 | | |
| | | | | 223.00 | 06JUL2005 | | |
| | E0012027 | Female | 27 | 1.00 | 28APR2005 | 28APR2005 | Negative |
| | E0014005 | Female | 22 | 1.00 | 23JUN2004 | 28JUN2004 | Negative |
| | E0014006 | Female | 39 | 1.00 | 21JUL2004 | 21JUL2004 | Negative |
| | | | | 223.00 | 08DEC2004 | 08DEC2004 | Negative |
| | E0014009 | Male | 21 | 1.00 | 02DEC2004 | | |
| | E0014010 | Female | 37 | 1.00 | 02DEC2004 | 06DEC2004 | Negative |
| | E0014012 | Female | 29 | 1.00 | 18FEB2005 | 21FEB2005 | Negative |
| | E0014017 | Female | 21 | 1.00 | 03AUG2005 | 03AUG2005 | Negative |
| | E0016003 | Male | 29 | 1.00 | 27APR2004 | | |
| | | | | 223.00 | 19MAY2004 | | |
| | E0016004 | Female | 28 | 1.00 | 30APR2004 | 30APR2004 | Negative |
| | | | | 223.00 | | 17NOV2004 | Negative |
| | E0016006 | Female | 47 | 1.00 | 30JUN2004 | 30JUN2004 | Negative |
| | | | | 223.00 | 08SEP2004 | 08SEP2004 | Negative |
| | E0016007 | Female | 22 | 1.00 | 02JUL2004 | 02JUL2004 | Negative |
| | E0016008 | Female | 26 | 1.00 | 09JUL2004 | 09JUL2004 | Negative |
| | | | | 223.00 | 01SEP2004 | 01SEP2004 | Negative |
| | E0016010 | Female | 24 | 1.00 | 08SEP2004 | 08SEP2004 | Negative |
| | | | | 223.00 | 22NOV2004 | 22NOV2004 | Positive |
| | E0016011 | Female | 25 | 1.00 | 16SEP2004 | 16SEP2004 | Negative |
| | E0016012 | Female | 42 | 1.00 | 27SEP2004 | 27SEP2004 | Negative |
| | | | | 223.00 | 10FEB2005 | 10FEB2005 | Negative |
| | E0016014 | Female | 27 | 1.00 | 02NOV2004 | 02NOV2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811418

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0016017 | Female | 26 | 1.00 | 15DEC2004 | 15DEC2004 | Negative |
| | | | | 223.00 | 22MAR2005 | 22MAR2005 | Negative |
| | E0016018 | Female | 36 | 1.00 | 21JAN2005 | 21JAN2005 | Negative |
| | E0016020 | Male | 42 | 1.00 | 31JAN2005 | | |
| | | | | 223.00 | 08MAR2005 | | |
| | E0016021 | Female | 23 | 1.00 | 07FEB2005 | 07FEB2005 | Negative |
| | | | | 223.00 | 19OCT2005 | 19OCT2005 | Negative |
| | E0016024 | Male | 42 | 1.00 | 28APR2005 | | |
| | E0018001 | Male | 45 | 1.00 | 09MAR2004 | | |
| | E0018002 | Female | 29 | 1.00 | 10MAR2004 | 10MAR2004 | Negative |
| | | | | 223.00 | 14JUL2004 | 14JUL2004 | Negative |
| | E0018003 | Female | 59 | 1.00 | 10MAR2004 | | |
| | | | | 223.00 | 02NOV2004 | | |
| | E0018005 | Male | 37 | 1.00 | 12MAY2004 | | |
| | | | | 223.00 | 11AUG2004 | | |
| | E0018007 | Female | 20 | 1.00 | 26MAY2004 | 26MAY2004 | Negative |
| | E0018008 | Female | 55 | 1.00 | 15JUN2004 | 15JUN2004 | Negative |
| | | | | 223.00 | 02DEC2004 | 02DEC2004 | Negative |
| | E0018009 | Male | 38 | 1.00 | 07JUL2004 | | |
| | | | | 223.00 | 03NOV2004 | | |
| | E0018010 | Male | 23 | 1.00 | 28JUL2004 | | |
| | E0018011 | Female | 24 | 1.00 | 04AUG2004 | 04AUG2004 | Negative |
| | E0018012 | Male | 43 | 1.00 | 17AUG2004 | | |
| | E0018016 | Female | 37 | 1.00 | 20SEP2004 | 20SEP2004 | Negative |
| | | | | 223.00 | 22FEB2005 | 22FEB2005 | Negative |
| | E0018017 | Female | 52 | 1.00 | 23SEP2004 | 23SEP2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811419

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0018018 | Male | 44 | 1.00 | 23SEP2004 | | |
| | | | | 223.00 | 26OCT2004 | | |
| | E0018021 | Female | 32 | 1.00 | 12OCT2004 | 12OCT2004 | Negative |
| | E0018023 | Female | 35 | 1.00 | 21OCT2004 | 21OCT2004 | Negative |
| | | | | 223.00 | 04JAN2005 | 04JAN2005 | Negative |
| | E0018026 | Male | 36 | 1.00 | 09DEC2004 | | |
| | E0018028 | Female | 29 | 1.00 | 17MAR2005 | 17MAR2005 | Negative |
| | E0018029 | Male | 30 | 1.00 | 04MAY2005 | | |
| | E0018030 | Female | 18 | 1.00 | 02JUN2005 | 02JUN2005 | Negative |
| | | | | 223.00 | 29SEP2005 | 29SEP2005 | Negative |
| | E0018031 | Female | 33 | 1.00 | 20JUL2005 | | |
| | E0018032 | Male | 54 | 1.00 | 28JUL2005 | | |
| | | | | 223.00 | 15NOV2005 | | |
| | E0018034 | Female | 33 | 1.00 | 11AUG2005 | 11AUG2005 | Negative |
| | | | | 223.00 | 26OCT2005 | 26OCT2005 | Negative |
| | E0018035 | Male | 22 | 1.00 | 25AUG2005 | | |
| | | | | 223.00 | 28SEP2005 | | |
| | E0019001 | Female | 29 | 1.00 | 26OCT2004 | 26OCT2004 | Negative |
| | E0020001 | Female | 45 | 1.00 | 29MAR2004 | 29MAR2004 | Negative |
| | | | | 223.00 | 23AUG2004 | 23AUG2004 | Negative |
| | E0020005 | Female | 22 | 1.00 | 05APR2004 | 05APR2004 | Negative |
| | E0020006 | Female | 47 | 1.00 | 07APR2004 | 07APR2004 | Negative |
| | E0020007 | Female | 19 | 1.00 | 07APR2004 | 07APR2004 | Negative |
| | | | | 223.00 | 17MAY2004 | 17MAY2004 | Negative |
| | E0020008 | Female | 27 | 1.00 | 15APR2004 | 15APR2004 | Negative |
| | E0020010 | Female | 34 | 1.00 | 19APR2004 | 19APR2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811420

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0020010 | Female | 34 | 223.00 | 28JUN2004 | 28JUN2004 | Negative |
| | E0020011 | Male | 22 | 1.00 | 20APR2004 | | |
| | E0020012 | Female | 47 | 1.00 | 20APR2004 | 20APR2004 | Negative |
| | E0020014 | Female | 36 | 1.00 | 26APR2004 | 26APR2004 | Negative |
| | | | | 223.00 | 13DEC2004 | 13DEC2004 | Negative |
| | E0020016 | Male | 21 | 1.00 | 28APR2004 | | |
| | E0020018 | Female | 24 | 1.00 | 06MAY2004 | 06MAY2004 | Negative |
| | E0020023 | Female | 39 | 1.00 | 24MAY2004 | 24MAY2004 | Negative |
| | | | | 223.00 | 28JUN2004 | 28JUN2004 | Negative |
| | E0020025 | Male | 47 | 1.00 | 25MAY2004 | | |
| | | | | 223.00 | 14DEC2004 | | |
| | E0020026 | Male | 25 | 1.00 | 26MAY2004 | | |
| | E0020027 | Female | 24 | 1.00 | 26MAY2004 | 26MAY2004 | Negative |
| | | | | 223.00 | 16JUL2004 | 16JUL2004 | Negative |
| | E0020028 | Male | 42 | 1.00 | 26MAY2004 | | |
| | | | | 223.00 | 23NOV2004 | | |
| | E0020030 | Female | 27 | 1.00 | 03JUN2004 | 03JUN2004 | Negative |
| | | | | 223.00 | 14JUL2004 | | |
| | E0020031 | Male | 36 | 1.00 | 03JUN2004 | | |
| | | | | 223.00 | 05AUG2004 | | |
| | E0020032 | Male | 52 | 1.00 | 07JUN2004 | | |
| | | | | 223.00 | 07JUL2004 | | |
| | E0020035 | Male | 23 | 1.00 | 09JUN2004 | | |
| | E0020036 | Female | 53 | 1.00 | 10JUN2004 | 10JUN2004 | Negative |
| | | | | 223.00 | 30DEC2004 | 30DEC2004 | Negative |
| | E0020037 | Male | 21 | 1.00 | 10JUN2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811421

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0020038 | Male | 54 | 1.00 | 14JUN2004 | | |
| | | | | 223.00 | 28JUN2004 | | |
| | E0020039 | Female | 19 | 1.00 | 14JUN2004 | 14JUN2004 | Negative |
| | E0020041 | Female | 24 | 1.00 | 15JUN2004 | 15JUN2004 | Negative |
| | | | | 223.00 | 23JUL2004 | 23JUL2004 | Negative |
| | E0020043 | Female | 50 | 1.00 | 16JUN2004 | 16JUN2004 | Negative |
| | E0020044 | Female | 38 | 1.00 | 17JUN2004 | 17JUN2004 | Negative |
| | | | | 223.00 | 02JUL2004 | 02JUL2004 | Negative |
| | E0020050 | Female | 38 | 1.00 | 02JUL2004 | 02JUL2004 | Negative |
| | | | | 223.00 | 26AUG2004 | 26AUG2004 | Negative |
| | E0020052 | Male | 46 | 1.00 | 07JUL2004 | | |
| | | | | 223.00 | 29DEC2004 | | |
| | E0020055 | Female | 44 | 1.00 | 23JUL2004 | 23JUL2004 | Negative |
| | | | | 223.00 | 11AUG2004 | 11AUG2004 | Negative |
| | E0020056 | Male | 27 | 1.00 | 29JUL2004 | | |
| | E0020058 | Female | 32 | 1.00 | 03AUG2004 | 03AUG2004 | Negative |
| | | | | 223.00 | 22FEB2005 | 22FEB2005 | Negative |
| | E0020062 | Male | 40 | 1.00 | 20AUG2004 | | |
| | | | | 223.00 | 17MAR2005 | | |
| | E0020065 | Male | 25 | 1.00 | 27AUG2004 | | |
| | E0020069 | Male | 50 | 1.00 | 04OCT2004 | | |
| | | | | 223.00 | 20DEC2004 | | |
| | E0020071 | Male | 40 | 1.00 | 21OCT2004 | | |
| | | | | 223.00 | 12JUL2005 | | |
| | E0020072 | Male | 44 | 1.00 | 22OCT2004 | | |
| | E0020074 | Female | 39 | 1.00 | 04NOV2004 | 04NOV2004 | Negative |
| | | | | 223.00 | 25JAN2005 | 25JAN2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811422

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0020076 | Female | 43 | 1.00 | 09NOV2004 | 09NOV2004 | Negative |
| | | | | 223.00 | 06DEC2004 | 06DEC2004 | Negative |
| | E0020077 | Female | 27 | 1.00 | 11NOV2004 | 11NOV2004 | Negative |
| | E0020078 | Male | 18 | 1.00 | 11NOV2004 | | |
| | | | | 223.00 | 24FEB2005 | | |
| | E0020079 | Female | 33 | 1.00 | 16DEC2004 | 16DEC2004 | Negative |
| | E0020081 | Male | 20 | 1.00 | 06JAN2005 | | |
| | E0020083 | Female | 37 | 1.00 | 02FEB2005 | 02FEB2005 | Negative |
| | | | | 223.00 | 29MAR2005 | 29MAR2005 | Negative |
| | E0020085 | Female | 44 | 1.00 | 04FEB2005 | 04FEB2005 | Negative |
| | E0020093 | Female | 22 | 1.00 | 11JUL2005 | 12JUL2005 | Negative |
| | E0020094 | Female | 33 | 1.00 | 27JUL2005 | 27JUL2005 | Negative |
| | | | | 223.00 | 12AUG2005 | | |
| | E0020095 | Female | 27 | 1.00 | 01AUG2005 | 01AUG2005 | Negative |
| | E0020097 | Male | 24 | 1.00 | 23AUG2005 | | |
| | E0020099 | Female | 55 | 1.00 | 06SEP2005 | 06SEP2005 | Negative |
| | | | | 223.00 | 06JAN2006 | 06JAN2006 | Negative |
| | E0020100 | Female | 42 | 1.00 | 12SEP2005 | 12SEP2005 | Negative |
| | | | | 223.00 | 20JAN2006 | 20JAN2006 | Negative |
| | E0020103 | Male | 41 | 1.00 | 20SEP2005 | | |
| | | | | 223.00 | 27OCT2005 | | |
| | E0021003 | Female | 30 | 1.00 | 06MAY2004 | 06MAY2004 | Negative |
| | | | | 223.00 | 03SEP2004 | 03SEP2004 | |
| | E0021004 | Male | 42 | 1.00 | 21MAY2004 | | |
| | E0021005 | Female | 42 | 1.00 | 09JUN2004 | 09JUN2004 | Negative |
| | | | | 223.00 | 07SEP2004 | 07SEP2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811423

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0021012 | Female | 20 | 1.00 | 22JUL2004 | 22JUL2004 | Negative |
| | E0021014 | Female | 44 | 1.00 | 10SEP2004 | 10SEP2004 | Negative |
| | | | | 223.00 | 30NOV2004 | 30NOV2004 | Negative |
| | E0021017 | Male | 21 | 1.00 | 05OCT2004 | | |
| | E0021019 | Female | 36 | 1.00 | 16NOV2004 | 16NOV2004 | Negative |
| | | | | 223.00 | 09JUN2005 | 09JUN2005 | Negative |
| | E0021020 | Female | 28 | 1.00 | 09DEC2004 | 09DEC2004 | Negative |
| | E0021022 | Male | 19 | 1.00 | 29DEC2004 | | |
| | E0021023 | Male | 42 | 1.00 | 03JAN2005 | | |
| | | | | 223.00 | 09FEB2005 | | |
| | E0021024 | Male | 40 | 1.00 | 10JAN2005 | | |
| | E0021025 | Female | 19 | 1.00 | 25APR2005 | 25APR2005 | Negative |
| | E0021027 | Male | 48 | 1.00 | 14SEP2005 | | |
| | E0022001 | Female | 26 | 1.00 | 29APR2004 | 29APR2004 | Negative |
| | | | | 223.00 | 20AUG2004 | 20AUG2004 | Negative |
| | E0022002 | Female | 54 | 1.00 | 05MAY2004 | 05MAY2004 | Negative |
| | | | | 223.00 | 26MAY2004 | 26MAY2004 | Negative |
| | E0022004 | Male | 44 | 1.00 | 03AUG2004 | | |
| | E0022007 | Female | 30 | 1.00 | 11AUG2004 | 11AUG2004 | Negative |
| | E0022008 | Female | 40 | 1.00 | 27AUG2004 | 27AUG2004 | Negative |
| | E0022009 | Female | 33 | 1.00 | 27AUG2004 | 27AUG2004 | Negative |
| | | | | 223.00 | 20SEP2004 | 20SEP2004 | Negative |
| | E0022011 | Male | 69 | 1.00 | 08SEP2004 | | |
| | E0022013 | Female | 18 | 1.00 | 20OCT2004 | 22OCT2004 | Negative |
| | E0022016 | Female | 41 | 1.00 | 23NOV2004 | 23NOV2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811424

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0022020 | Male | 30 | 1.00 | 17FEB2005 | | |
| | E0022022 | Female | 37 | 1.00 | 12APR2005 | 18APR2005 | Negative |
| | E0022023 | Male | 26 | 1.00<br>223.00 | 25MAY2005<br>29NOV2005 | | |
| | E0022026 | Female | 25 | 1.00 | 26JUL2005 | 27JUL2005 | Negative |
| | E0024003 | Male | 40 | 1.00 | 10MAY2004 | | |
| | E0024004 | Female | 65 | 1.00<br>223.00 | 18JUN2004<br>13OCT2004 | 18JUN2004 | Negative |
| | E0024005 | Male | 37 | 1.00<br>223.00 | 18JUN2004<br>09SEP2004 | | |
| | E0024006 | Male | 31 | 1.00 | 08JUL2004 | | |
| | E0024007 | Male | 41 | 1.00<br>223.00 | 08JUL2004<br>22DEC2004 | | |
| | E0024008 | Female | 38 | 1.00 | 09JUL2004 | 09JUL2004 | Negative |
| | E0024009 | Female | 45 | 1.00 | 21JUL2004 | 21JUL2004 | Negative |
| | E0024010 | Female | 36 | 1.00<br>223.00 | 28JUL2004<br>01OCT2004 | 28JUL2004<br>01OCT2004 | Negative<br>Negative |
| | E0024013 | Female | 50 | 1.00<br>223.00 | 25AUG2004<br>08OCT2004 | 25AUG2004<br>08OCT2004 | Negative<br>Negative |
| | E0024015 | Female | 24 | 1.00 | 15SEP2004 | 15SEP2004 | Negative |
| | E0024026 | Male | 35 | 1.00 | 09NOV2004 | | |
| | E0024027 | Female | 36 | 1.00<br>223.00 | 30NOV2004<br>18FEB2005 | 30NOV2004<br>18FEB2005 | Negative<br>Negative |
| | E0024029 | Male | 19 | 1.00 | 01DEC2004 | | |
| | E0024031 | Male | 23 | 1.00 | 30DEC2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811425

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0024032 | Female | 45 | 1.00 | 05JAN2005 | 05JAN2005 | Negative |
| | E0024033 | Female | 46 | 1.00 | 02FEB2005 | 02FEB2005 | Negative |
| | | | | 223.00 | 06APR2005 | 06APR2005 | Negative |
| | E0024035 | Male | 38 | 1.00 | 04FEB2005 | | |
| | E0024037 | Male | 51 | 1.00 | 23FEB2005 | | |
| | | | | 223.00 | 27MAY2005 | | |
| | E0024041 | Female | 41 | 1.00 | 07JUN2005 | 07JUN2005 | Negative |
| | | | | 223.00 | 07JUL2005 | | |
| | E0024044 | Female | 21 | 1.00 | 08JUL2005 | 08JUL2005 | Negative |
| | | | | 223.00 | 05JAN2006 | 05JAN2006 | Negative |
| | E0024048 | Female | 19 | 1.00 | 26JUL2005 | 26JUL2005 | Negative |
| | E0024049 | Female | 50 | 1.00 | 11AUG2005 | 11AUG2005 | Negative |
| | | | | 223.00 | 10NOV2005 | 10NOV2005 | Negative |
| | E0024050 | Male | 50 | 1.00 | 31AUG2005 | | |
| | | | | 223.00 | | | |
| | E0024051 | Male | 53 | 1.00 | 06SEP2005 | | |
| | | | | 223.00 | 04NOV2005 | | |
| | E0024052 | Female | 47 | 1.00 | 07SEP2005 | 07SEP2005 | Negative |
| | | | | 223.00 | 02FEB2006 | 02FEB2006 | Negative |
| | E0024053 | Female | 29 | 1.00 | 16SEP2005 | 16SEP2005 | Negative |
| | E0024054 | Female | 36 | 1.00 | 16SEP2005 | 16SEP2005 | Negative |
| | E0024055 | Female | 61 | 1.00 | 20SEP2005 | 20SEP2005 | Negative |
| | | | | 223.00 | 17JAN2006 | 17JAN2006 | Negative |
| | E0025002 | Female | 36 | 1.00 | 17JUN2004 | 17JUN2004 | Negative |
| | | | | 223.00 | 08DEC2004 | 08DEC2004 | Negative |
| | E0025003 | Female | 48 | 1.00 | 25JUN2004 | 25JUN2004 | Negative |
| | | | | 223.00 | 15JUL2004 | 15JUL2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811426

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0025004 | Male | 43 | 1.00 | 25JUN2004 | | |
| | | | | 223.00 | 18OCT2004 | | |
| | E0025006 | Female | 35 | 1.00 | 20JUL2004 | 20JUL2004 | Negative |
| | | | | 223.00 | 06DEC2004 | 06DEC2004 | Negative |
| | E0026003 | Male | 31 | 1.00 | 21JUN2004 | | |
| | E0026005 | Male | 37 | 1.00 | 28JUN2004 | | |
| | | | | 223.00 | 03AUG2004 | | |
| | E0026008 | Male | 21 | 1.00 | 26JUL2004 | | |
| | | | | 223.00 | 03JAN2005 | | |
| | E0026009 | Female | 47 | 1.00 | 27JUL2004 | | |
| | | | | 223.00 | 02NOV2004 | 02NOV2004 | Negative |
| | E0026010 | Female | 41 | 1.00 | 27JUL2004 | 27JUL2004 | Negative |
| | | | | 223.00 | 28SEP2004 | 28SEP2004 | Negative |
| | E0026011 | Male | 28 | 1.00 | 03AUG2004 | | |
| | | | | 223.00 | 31JAN2005 | | |
| | E0026012 | Female | 26 | 1.00 | 10AUG2004 | 10AUG2004 | Negative |
| | | | | 223.00 | 09NOV2004 | 09NOV2004 | Negative |
| | E0026014 | Female | 21 | 1.00 | 14SEP2004 | 14SEP2004 | Negative |
| | | | | 223.00 | 11JAN2005 | 11JAN2005 | Negative |
| | E0026016 | Male | 29 | 1.00 | 04OCT2004 | | |
| | | | | 223.00 | 20OCT2004 | | |
| | E0026018 | Male | 43 | 1.00 | 16NOV2004 | | |
| | | | | 223.00 | 21DEC2004 | | |
| | E0026021 | Female | 33 | 1.00 | 25JAN2005 | 25JAN2005 | Negative |
| | | | | 223.00 | 08MAR2005 | 08MAR2005 | Negative |
| | E0026022 | Female | 41 | 1.00 | 15MAR2005 | 15MAR2005 | Negative |
| | | | | 223.00 | 13SEP2005 | 13SEP2005 | Negative |
| | E0026023 | Female | 29 | 1.00 | 12APR2005 | 12APR2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811427

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0026025 | Female | 35 | 1.00 | 03MAY2005 | 03MAY2005 | Negative |
| | | | | 223.00 | 18OCT2005 | 18OCT2005 | Negative |
| | E0026026 | Male | 18 | 1.00 | 17MAY2005 | | |
| | E0026027 | Female | 19 | 1.00 | 23MAY2005 | 23MAY2005 | Negative |
| | E0026028 | Female | 32 | 1.00 | 24MAY2005 | 24MAY2005 | Positive |
| | E0026029 | Female | 29 | 1.00 | 31MAY2005 | 31MAY2005 | Negative |
| | E0026030 | Female | 34 | 1.00 | 09JUN2005 | 09JUN2005 | Negative |
| | E0026035 | Male | 31 | 1.00 | 20SEP2005 | | |
| | E0026036 | Female | 53 | 1.00 | 20SEP2005 | 20SEP2005 | Negative |
| | | | | 223.00 | 20DEC2005 | 20DEC2005 | Negative |
| | E0027001 | Male | 23 | 1.00 | 15APR2004 | | |
| | E0027004 | Male | 42 | 1.00 | 15JUN2004 | | |
| | | | | 223.00 | 16JUL2004 | | |
| | E0027005 | Female | 35 | 1.00 | 07JUL2004 | 07JUL2004 | Negative |
| | | | | 223.00 | 20JUL2004 | 20JUL2004 | Negative |
| | E0029001 | Male | 27 | 1.00 | 17MAR2004 | | |
| | E0029002 | Male | 32 | 1.00 | 18MAR2004 | | |
| | E0029003 | Female | 24 | 1.00 | 22MAR2004 | 22MAR2004 | Negative |
| | | | | 223.00 | 20APR2004 | 20APR2004 | Negative |
| | E0029004 | Male | 22 | 1.00 | 31MAR2004 | | |
| | E0029006 | Female | 32 | 1.00 | 06APR2004 | 06APR2004 | Negative |
| | | | | 223.00 | 21DEC2004 | 21DEC2004 | Negative |
| | E0029010 | Male | 43 | 1.00 | 29APR2004 | | |
| | | | | 223.00 | 10JAN2005 | | |
| | E0029011 | Male | 40 | 1.00 | 03MAY2004 | | |
| | | | | 223.00 | 19MAY2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811428

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0029014 | Male | 49 | 1.00 | 06MAY2004 | | |
| | | | | 223.00 | 14JUN2004 | | |
| | E0029016 | Male | 48 | 1.00 | 06MAY2004 | | |
| | E0029023 | Female | 36 | 1.00 | 02JUN2004 | 02JUN2004 | Negative |
| | E0029025 | Male | 26 | 1.00 | 07JUN2004 | | |
| | E0029026 | Male | 21 | 1.00 | 08JUN2004 | | |
| | E0029027 | Male | 47 | 1.00 | 10JUN2004 | | |
| | E0029031 | Female | 23 | 1.00 | 23JUN2004 | 23JUN2004 | Negative |
| | E0029032 | Male | 39 | 1.00 | 28JUN2004 | | |
| | E0029033 | Male | 49 | 1.00 | 01JUL2004 | | |
| | E0029034 | Female | 26 | 1.00 | 07JUL2004 | 07JUL2004 | Negative |
| | E0029035 | Female | 19 | 1.00 | 13JUL2004 | 13JUL2004 | Negative |
| | | | | 223.00 | 09AUG2004 | 09AUG2004 | Negative |
| | E0029037 | Male | 21 | 1.00 | 15JUL2004 | | |
| | | | | 223.00 | 05AUG2004 | | |
| | E0029039 | Female | 42 | 1.00 | 21JUL2004 | 21JUL2004 | Negative |
| | | | | 223.00 | 04JAN2005 | 04JAN2005 | Negative |
| | E0029041 | Male | 29 | 1.00 | 29JUL2004 | | |
| | E0029042 | Male | 29 | 1.00 | 10AUG2004 | | |
| | E0029044 | Female | 35 | 1.00 | 11AUG2004 | 11AUG2004 | Negative |
| | E0029047 | Male | 19 | 1.00 | 17AUG2004 | | |
| | E0029048 | Male | 35 | 1.00 | 19AUG2004 | | |
| | E0029050 | Female | 24 | 1.00 | 24AUG2004 | 24AUG2004 | Negative |
| | E0029052 | Female | 25 | 1.00 | 21SEP2004 | 21SEP2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811429

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0029053 | Male | 56 | 1.00 | 11OCT2004 | | |
| | E0030002 | Female | 22 | 1.00 | 29JUN2004 | 29JUN2004 | Negative |
| | E0030003 | Female | 55 | 1.00 | 01JUL2004 | 01JUL2004 | Negative |
| | E0030008 | Female | 39 | 1.00 | 09NOV2004 | 17NOV2004 | Negative |
| | | | | 223.00 | 26AUG2005 | 26AUG2005 | Negative |
| | E0030009 | Male | 20 | 1.00 | 09NOV2004 | | |
| | E0030013 | Male | 33 | 1.00 | 19NOV2004 | | |
| | | | | 223.00 | 28DEC2004 | | |
| | E0030014 | Female | 42 | 1.00 | 23NOV2004 | 13DEC2004 | Negative |
| | E0030015 | Female | 21 | 1.00 | 20APR2005 | 20APR2005 | Negative |
| | | | | 223.00 | 11MAY2005 | 11MAY2005 | Negative |
| | E0030020 | Male | 33 | 1.00 | 24JUN2005 | | |
| | E0031002 | Female | 50 | 1.00 | 16MAR2004 | 16MAR2004 | Negative |
| | | | | 223.00 | 29JUN2004 | 29JUN2004 | Negative |
| | E0031004 | Female | 24 | 1.00 | 22MAR2004 | 22MAR2004 | Negative |
| | | | | 223.00 | 29JUL2004 | 29JUL2004 | Negative |
| | E0031007 | Female | 36 | 1.00 | 29MAR2004 | 29MAR2004 | Negative |
| | | | | 223.00 | 17MAY2004 | 17MAY2004 | Negative |
| | E0031008 | Male | 45 | 1.00 | 30MAR2004 | | |
| | E0031012 | Male | 45 | 1.00 | 11MAY2004 | | |
| | | | | 223.00 | 25JAN2005 | | |
| | E0031013 | Female | 41 | 1.00 | 13MAY2004 | 13MAY2004 | Negative |
| | | | | 223.00 | 01SEP2004 | 01SEP2004 | Negative |
| | E0031014 | Male | 44 | 1.00 | 14MAY2004 | | |
| | E0031015 | Female | 40 | 1.00 | 17MAY2004 | 17MAY2004 | Negative |
| | E0031016 | Female | 36 | 1.00 | 26MAY2004 | 26MAY2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811430

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0031016 | Female | 36 | 223.00 | 06AUG2004 | 06AUG2004 | Negative |
| | E0031019 | Male | 40 | 1.00 | 28MAY2004 | | |
| | | | | 223.00 | 08NOV2004 | | |
| | E0031020 | Female | 42 | 1.00 | 01JUN2004 | 01JUN2004 | Negative |
| | E0031022 | Female | 34 | 1.00 | 14JUN2004 | 14JUN2004 | Negative |
| | | | | 223.00 | 03DEC2004 | 03DEC2004 | Negative |
| | E0031025 | Female | 34 | 1.00 | 18JUN2004 | 18JUN2004 | Negative |
| | E0031028 | Female | 45 | 1.00 | 25JUN2004 | 25JUN2004 | Negative |
| | E0031032 | Male | 41 | 1.00 | 06JUL2004 | | |
| | E0031033 | Male | 28 | 1.00 | 12JUL2004 | | |
| | | | | 223.00 | 02AUG2004 | | |
| | E0031034 | Male | 29 | 1.00 | 12JUL2004 | | |
| | E0031037 | Female | 45 | 1.00 | 04AUG2004 | 04AUG2004 | Negative |
| | | | | 223.00 | 26JAN2005 | 26JAN2005 | Negative |
| | E0031039 | Female | 35 | 1.00 | 11AUG2004 | 11AUG2004 | Negative |
| | | | | 223.00 | 01FEB2005 | 01FEB2005 | Negative |
| | E0031040 | Male | 43 | 1.00 | 12AUG2004 | | |
| | | | | 223.00 | 17SEP2004 | | |
| | E0031042 | Female | 31 | 1.00 | 24AUG2004 | 24AUG2004 | Negative |
| | E0031043 | Female | 41 | 1.00 | 02SEP2004 | 02SEP2004 | Negative |
| | E0031046 | Female | 23 | 1.00 | 06OCT2004 | 06OCT2004 | Negative |
| | E0031049 | Female | 47 | 1.00 | 26APR2005 | 26APR2005 | Negative |
| | | | | 223.00 | 28OCT2005 | 28OCT2005 | Negative |
| | E0031050 | Female | 58 | 1.00 | 10MAY2005 | 10MAY2005 | Negative |
| | | | | 223.00 | 28SEP2005 | 28SEP2005 | Negative |
| | E0031053 | Male | 40 | 1.00 | 25MAY2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811431

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0031053 | Male | 40 | 223.00 | 21DEC2005 | | |
| | E0031054 | Male | 50 | 1.00 | 06JUN2005 | | |
| | | | | 223.00 | 30NOV2005 | | |
| | E0031055 | Male | 53 | 1.00 | 10JUN2005 | | |
| | | | | 223.00 | 06OCT2005 | | |
| | E0031059 | Male | 42 | 1.00 | 11JUL2005 | | |
| | E0031063 | Male | 32 | 1.00 | 20JUL2005 | | |
| | E0031065 | Male | 53 | 1.00 | 22JUL2005 | | |
| | | | | 223.00 | 22SEP2005 | | |
| | E0031069 | Female | 39 | 1.00 | 20SEP2005 | 20SEP2005 | Negative |
| | E0031070 | Male | 34 | 1.00 | 20SEP2005 | | |
| | E0031071 | Male | 38 | 1.00 | 20SEP2005 | | |
| | | | | 223.00 | 07OCT2005 | | |
| | E0031072 | Male | 49 | 1.00 | 21SEP2005 | | |
| | E0033001 | Male | 26 | 1.00 | 06APR2004 | | |
| | E0033004 | Female | 35 | 1.00 | 13APR2004 | 13APR2004 | Negative |
| | E0033005 | Female | 40 | 1.00 | 14APR2004 | 14APR2004 | Negative |
| | E0033006 | Female | 20 | 1.00 | 14APR2004 | 14APR2004 | Negative |
| | E0033008 | Male | 35 | 1.00 | 22APR2004 | | |
| | | | | 223.00 | 12AUG2004 | | |
| | E0033009 | Male | 40 | 1.00 | 27APR2004 | | |
| | | | | 223.00 | 03JUN2004 | | |
| | E0033010 | Female | 21 | 1.00 | 28APR2004 | 28APR2004 | Negative |
| | | | | 223.00 | 20MAY2004 | 20MAY2004 | Negative |
| | E0033011 | Female | 36 | 1.00 | 03MAY2004 | 03MAY2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811432

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0033014 | Female | 43 | 1.00 | 10MAY2004 | 10MAY2004 | Negative |
| | | | | 223.00 | 02JUN2004 | 02JUN2004 | Negative |
| | E0033017 | Female | 32 | 1.00 | 12MAY2004 | 12MAY2004 | Negative |
| | E0033018 | Female | 31 | 1.00 | 13MAY2004 | 13MAY2004 | Negative |
| | | | | 223.00 | 27MAY2004 | 27MAY2004 | Negative |
| | E0033019 | Male | 36 | 1.00 | 17MAY2004 | | |
| | E0033020 | Female | 24 | 1.00 | 19MAY2004 | 19MAY2004 | Negative |
| | | | | 223.00 | 09DEC2004 | 09DEC2004 | Negative |
| | E0033022 | Male | 41 | 1.00 | 14JUN2004 | | |
| | | | | 223.00 | 08SEP2004 | | |
| | E0033024 | Female | 34 | 1.00 | 02JUL2004 | 02JUL2004 | Negative |
| | | | | 223.00 | 08SEP2004 | 08SEP2004 | Negative |
| | E0033026 | Female | 19 | 1.00 | 12JUL2004 | 12JUL2004 | Negative |
| | | | | 223.00 | 15SEP2004 | 15SEP2004 | Negative |
| | E0033027 | Male | 53 | 1.00 | 13JUL2004 | | |
| | | | | 223.00 | 31MAR2005 | | |
| | E0033030 | Male | 26 | 1.00 | 21JUL2004 | | |
| | E0033031 | Male | 31 | 1.00 | 22JUL2004 | | |
| | E0033032 | Female | 46 | 1.00 | 28JUL2004 | | |
| | | | | 223.00 | 29SEP2004 | 29SEP2004 | Negative |
| | E0033033 | Female | 23 | 1.00 | 04AUG2004 | 04AUG2004 | Negative |
| | E0033034 | Female | 35 | 1.00 | 09AUG2004 | 09AUG2004 | Negative |
| | E0033036 | Female | 63 | 1.00 | 12AUG2004 | 12AUG2004 | Negative |
| | | | | 223.00 | 16SEP2004 | 16SEP2004 | Negative |
| | E0033037 | Female | 39 | 1.00 | 12AUG2004 | 12AUG2004 | Negative |
| | E0033039 | Male | 25 | 1.00 | 17AUG2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0033041 | Female | 41 | 1.00 | 23AUG2004 | 23AUG2004 | Negative |
| | E0033042 | Female | 34 | 1.00 | 31AUG2004 | 31AUG2004 | Negative |
| | E0033043 | Female | 32 | 1.00 | 08SEP2004 | 09AUG2004 | Negative |
| | E0033044 | Female | 24 | 1.00 | 15SEP2004 | 15SEP2004 | Negative |
| | | | | 223.00 | 06OCT2004 | 06OCT2004 | Negative |
| | E0033045 | Female | 30 | 1.00 | 16SEP2004 | 16SEP2004 | Negative |
| | E0033046 | Female | 26 | 1.00 | 21OCT2004 | 21OCT2004 | Negative |
| | E0034001 | Male | 36 | 1.00 | 29MAY2004 | | |
| | | | | 223.00 | 23NOV2004 | | |
| | E0034002 | Female | 56 | 1.00 | 23JUN2004 | 23JUN2004 | Negative |
| | | | | 223.00 | 22DEC2004 | 22DEC2004 | Negative |
| | E0034005 | Male | 59 | 1.00 | 23SEP2004 | | |
| | | | | 223.00 | 23NOV2004 | | |
| | E0034006 | Male | 56 | 1.00 | 06OCT2004 | | |
| | | | | 223.00 | 23NOV2004 | | |
| | E0034007 | Female | 48 | 1.00 | 27OCT2004 | 27OCT2004 | Negative |
| | E0034008 | Male | 34 | 1.00 | 03NOV2004 | | |
| | | | | 223.00 | 06APR2005 | | |
| | E0034009 | Male | 30 | 1.00 | 03NOV2004 | | |
| | | | | 223.00 | 02FEB2005 | | |
| | E0035002 | Male | 32 | 1.00 | 03JUN2004 | | |
| | | | | 223.00 | 21JUN2004 | | |
| | E0035012 | Female | 28 | 1.00 | 26OCT2004 | 26OCT2004 | Negative |
| | | | | 223.00 | 17MAY2005 | 17MAY2005 | Negative |
| | E0035018 | Male | 53 | 1.00 | 09MAR2005 | | |
| | | | | 223.00 | 29MAR2005 | | |
| | E0035019 | Male | 50 | 1.00 | 14MAR2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811434

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0035019 | Male | 50 | 223.00 | 26AUG2005 | | |
| | E0035022 | Male | 58 | 1.00 | 30AUG2005 | | |
| | | | | 223.00 | 16JAN2006 | | |
| | E0036002 | Female | 50 | 1.00 | 21MAY2004 | 21MAY2004 | Negative |
| | E0036003 | Female | 34 | 1.00 | 16JUN2004 | 16JUN2004 | Negative |
| | E0036004 | Female | 19 | 1.00 | 21JUL2004 | 21JUL2004 | Negative |
| | | | | 223.00 | 05OCT2004 | 05OCT2004 | Negative |
| | E0036005 | Male | 28 | 1.00 | 12OCT2004 | | |
| | E0036008 | Male | 46 | 1.00 | 03NOV2004 | | |
| | | | | 223.00 | 16MAR2005 | | |
| | E0036009 | Female | 53 | 1.00 | 16NOV2004 | 16NOV2004 | Negative |
| | | | | 223.00 | 26JAN2005 | 26JAN2005 | Negative |
| | E0036013 | Male | 45 | 1.00 | 11JAN2005 | | |
| | E0036015 | Female | 48 | 1.00 | 01FEB2005 | 01FEB2005 | Negative |
| | E0036016 | Male | 36 | 1.00 | 03FEB2005 | | |
| | E0036020 | Male | 58 | 1.00 | 19MAY2005 | | |
| | E0036021 | Male | 43 | 1.00 | 08JUN2005 | | |
| | E0036025 | Female | 45 | 1.00 | 18AUG2005 | 18AUG2005 | Negative |
| | E0036026 | Male | 28 | 1.00 | 24AUG2005 | | |
| | | | | 223.00 | 23JAN2006 | | |
| | E0037001 | Male | 37 | 1.00 | 09MAR2004 | | |
| | | | | 223.00 | 02AUG2004 | | |
| | E0037002 | Female | 19 | 1.00 | 18MAR2004 | 18MAR2004 | Negative |
| | E0037003 | Female | 34 | 1.00 | 10MAR2004 | 10MAR2004 | Negative |
| | | | | 223.00 | 02SEP2004 | 16SEP2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811435

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0037006 | Female | 29 | 1.00 | 18MAR2004 | 18MAR2004 | Negative |
| | E0037007 | Female | 22 | 1.00 | 23MAR2004 | 23MAR2004 | Negative |
| | E0037008 | Male | 39 | 1.00 | 23MAR2004 | | |
| | | | | 223.00 | 04MAY2004 | | |
| | E0037009 | Female | 33 | 1.00 | 24MAR2004 | 24MAR2004 | Negative |
| | | | | 223.00 | 10NOV2004 | 10NOV2004 | Negative |
| | E0037010 | Female | 34 | 1.00 | 24MAR2004 | 24MAR2004 | Negative |
| | | | | 223.00 | 28APR2004 | 28APR2004 | Negative |
| | E0037011 | Male | 36 | 1.00 | 24MAR2004 | | |
| | E0037013 | Male | 60 | 1.00 | 31MAR2004 | | |
| | | | | 223.00 | 28JUN2004 | | |
| | E0037016 | Male | 19 | 1.00 | 05APR2004 | | |
| | | | | 223.00 | 27APR2004 | | |
| | E0037018 | Female | 21 | 1.00 | 07APR2004 | 07APR2004 | Negative |
| | | | | 223.00 | 28SEP2004 | 29SEP2004 | Negative |
| | E0037021 | Female | 43 | 1.00 | 12APR2004 | 12APR2004 | Negative |
| | E0037023 | Female | 40 | 1.00 | 14APR2004 | 14APR2004 | Negative |
| | | | | 223.00 | 03AUG2004 | 03AUG2004 | Negative |
| | E0037026 | Female | 35 | 1.00 | 21APR2004 | 21APR2004 | Negative |
| | E0037027 | Female | 44 | 1.00 | 26APR2004 | 26APR2004 | Negative |
| | | | | 223.00 | 01NOV2004 | 01NOV2004 | Negative |
| | E0037028 | Female | 38 | 1.00 | 29APR2004 | 29APR2004 | Negative |
| | E0037029 | Male | 29 | 1.00 | 10MAY2004 | | |
| | E0037030 | Female | 22 | 1.00 | 12MAY2004 | 12MAY2004 | Negative |
| | E0037031 | Male | 43 | 1.00 | 13MAY2004 | | |
| | | | | 223.00 | 14JUN2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811436

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0037033 | Female | 32 | 1.00 | 19MAY2004 | 19MAY2004 | Negative |
| | | | | 223.00 | 10NOV2004 | 10NOV2004 | Negative |
| | E0037035 | Male | 36 | 1.00 | 24MAY2004 | | |
| | | | | 223.00 | 09JUN2004 | | |
| | E0037038 | Female | 23 | 1.00 | 04JUN2004 | 04JUN2004 | Negative |
| | E0037040 | Male | 26 | 1.00 | 07JUN2004 | | |
| | | | | 223.00 | 10SEP2004 | | |
| | E0037042 | Female | 33 | 1.00 | 08JUN2004 | 08JUN2004 | Negative |
| | | | | 223.00 | 29JUN2004 | 29JUN2004 | Negative |
| | E0037043 | Male | 49 | 1.00 | 10JUN2004 | | |
| | | | | 223.00 | 22JUN2004 | | |
| | E0037050 | Female | 35 | 1.00 | 06JUL2004 | 06JUL2004 | Negative |
| | E0037051 | Female | 48 | 1.00 | 15JUL2004 | 15JUL2004 | Negative |
| | E0037052 | Male | 69 | 1.00 | 12JUL2004 | | |
| | | | | 223.00 | 26JUL2004 | | |
| | E0037053 | Male | 27 | 1.00 | 12JUL2004 | | |
| | | | | 223.00 | 03JAN2005 | | |
| | E0037055 | Female | 50 | 1.00 | 15JUL2004 | 15JUL2004 | Negative |
| | | | | 223.00 | 09NOV2004 | 09NOV2004 | Negative |
| | E0037056 | Male | 54 | 1.00 | 15JUL2004 | | |
| | E0037057 | Female | 35 | 1.00 | 19JUL2004 | 19JUL2004 | Negative |
| | | | | 223.00 | 23AUG2004 | 23AUG2004 | Negative |
| | E0037059 | Male | 28 | 1.00 | 22JUL2004 | | |
| | E0037060 | Male | 52 | 1.00 | 26JUL2004 | | |
| | E0037061 | Male | 32 | 1.00 | 05AUG2004 | | |
| | | | | 223.00 | 25AUG2004 | | |
| | E0037062 | Male | 45 | 1.00 | 09AUG2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811437

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0037062 | Male | 45 | 223.00 | 07SEP2004 | | |
| | E0037063 | Male | 62 | 1.00 | 12AUG2004 | | |
| | | | | 223.00 | 27APR2005 | | |
| | E0037065 | Female | 26 | 1.00 | 26AUG2004 | 26AUG2004 | Negative |
| | E0037066 | Female | 28 | 1.00 | 30AUG2004 | 30AUG2004 | Negative |
| | | | | 223.00 | 13SEP2004 | 13SEP2004 | Negative |
| | E0037067 | Female | 38 | 1.00 | 30AUG2004 | 31AUG2004 | Negative |
| | E0037069 | Male | 32 | 1.00 | 02SEP2004 | | |
| | E0037070 | Female | 24 | 1.00 | 09SEP2004 | 09SEP2004 | Negative |
| | | | | 223.00 | 09DEC2004 | 09DEC2004 | Negative |
| | E0037071 | Male | 40 | 1.00 | 13SEP2004 | | |
| | | | | 223.00 | 28SEP2004 | | |
| | E0037072 | Male | 21 | 1.00 | 14SEP2004 | | |
| | E0037073 | Female | 19 | 1.00 | 14SEP2004 | 14SEP2004 | Negative |
| | E0037074 | Female | 43 | 1.00 | 15SEP2004 | 15SEP2004 | Negative |
| | | | | 223.00 | 12JAN2005 | 12JAN2005 | Negative |
| | E0037075 | Female | 21 | 1.00 | 22SEP2004 | 22SEP2004 | Negative |
| | | | | 223.00 | 23NOV2004 | | |
| | E0037077 | Female | 22 | 1.00 | 13OCT2004 | 13OCT2004 | Negative |
| | E0037081 | Female | 54 | 1.00 | 02NOV2004 | 02NOV2004 | Negative |
| | | | | 223.00 | 30NOV2004 | 30NOV2004 | Negative |
| | E0037082 | Female | 34 | 1.00 | 04NOV2004 | 04NOV2004 | Negative |
| | E0037084 | Male | 21 | 1.00 | 18NOV2004 | | |
| | E0037085 | Male | 55 | 1.00 | 10NOV2004 | | |
| | | | | 223.00 | 14MAR2005 | | |
| | E0037086 | Male | 41 | 1.00 | 07DEC2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811438

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0037088 | Male | 38 | 1.00 | 07DEC2004 | | |
| | E0037089 | Female | 21 | 1.00 | 07DEC2004 | 07DEC2004 | Negative |
| | E0037090 | Male | 26 | 1.00 | 08DEC2004 | | |
| | | | | 223.00 | 04JAN2005 | | |
| | E0037091 | Female | 45 | 1.00 | 13DEC2004 | 13DEC2004 | Negative |
| | | | | 223.00 | 16FEB2005 | 16FEB2005 | Negative |
| | E0037093 | Male | 51 | 1.00 | 13DEC2004 | | |
| | E0037094 | Male | 36 | 1.00 | 20DEC2004 | | |
| | E0037097 | Female | 37 | 1.00 | 28DEC2004 | 28DEC2004 | Negative |
| | E0037099 | Female | 44 | 1.00 | 22DEC2004 | 22DEC2004 | Negative |
| | E0037101 | Male | 24 | 1.00 | 28DEC2004 | | |
| | E0037103 | Male | 24 | 1.00 | 04JAN2005 | | |
| | | | | 223.00 | 19JAN2005 | | |
| | E0037107 | Male | 41 | 1.00 | 24JAN2005 | | |
| | E0037108 | Female | 46 | 1.00 | 26JAN2005 | 26JAN2005 | Negative |
| | | | | 223.00 | 03MAY2005 | 03MAY2005 | Negative |
| | E0037109 | Female | 34 | 1.00 | 03FEB2005 | 03FEB2005 | Negative |
| | E0037110 | Female | 34 | 1.00 | 09FEB2005 | 09FEB2005 | Negative |
| | E0037113 | Female | 46 | 1.00 | 21FEB2005 | 21FEB2005 | Negative |
| | | | | 223.00 | 10OCT2005 | 10OCT2005 | Negative |
| | E0037116 | Female | 22 | 1.00 | 07MAR2005 | 07MAR2005 | Negative |
| | E0037117 | Female | 54 | 1.00 | 07MAR2005 | 07MAR2005 | Negative |
| | E0037118 | Female | 42 | 1.00 | 08MAR2005 | 08MAR2005 | Negative |
| | E0037119 | Female | 23 | 1.00 | 23MAR2005 | 23MAR2005 | Negative |
| | | | | 223.00 | 25MAY2005 | 25MAY2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811439

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0037120 | Female | 68 | 1.00 | 06APR2005 | 06APR2005 | Negative |
| | | | | 223.00 | 02JUN2005 | 02JUN2005 | Negative |
| | E0037125 | Female | 24 | 1.00 | 03MAY2005 | 03MAY2005 | Negative |
| | | | | 223.00 | 07JUL2005 | 07JUL2005 | Negative |
| | E0037127 | Male | 35 | 1.00 | 12MAY2005 | | |
| | | | | 223.00 | 02NOV2005 | | |
| | E0037128 | Female | 38 | 1.00 | 16MAY2005 | 16MAY2005 | Negative |
| | E0037129 | Male | 30 | 1.00 | 24MAY2005 | | |
| | | | | 223.00 | 08JUN2005 | | |
| | E0037130 | Female | 22 | 1.00 | 14JUN2005 | 14JUN2005 | Negative |
| | | | | 223.00 | 08JUL2005 | 08JUL2005 | Negative |
| | E0037132 | Female | 20 | 1.00 | 21JUN2005 | 22JUN2005 | Negative |
| | E0037133 | Female | 61 | 1.00 | 29JUN2005 | 29JUN2005 | Negative |
| | E0037134 | Female | 61 | 1.00 | 06JUL2005 | 06JUL2005 | Negative |
| | | | | 223.00 | 25OCT2005 | 25OCT2005 | Negative |
| | E0037136 | Female | 33 | 1.00 | 02AUG2005 | 02AUG2005 | Negative |
| | | | | 223.00 | 28SEP2005 | 28SEP2005 | Negative |
| | E0037137 | Male | 48 | 1.00 | 03AUG2005 | | |
| | E0037138 | Female | 24 | 1.00 | 08AUG2005 | 08AUG2005 | Negative |
| | | | | 223.00 | 25AUG2005 | 25AUG2005 | Negative |
| | E0037140 | Male | 23 | 1.00 | 24AUG2005 | | |
| | | | | 223.00 | 07SEP2005 | | |
| | E0037141 | Female | 43 | 1.00 | 08SEP2005 | 08SEP2005 | Negative |
| | | | | 223.00 | 22MAY2006 | 22MAY2006 | Negative |
| | E0037142 | Female | 38 | 1.00 | 07SEP2005 | 08SEP2005 | Negative |
| | | | | 223.00 | 08NOV2005 | 08NOV2005 | Negative |
| | E0037143 | Female | 42 | 1.00 | 14SEP2005 | 14SEP2005 | Negative |
| | | | | 223.00 | 08MAR2006 | 08MAR2006 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811440

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0040001 | Female | 47 | 1.00 | 07APR2004 | 07APR2004 | Negative |
| | | | | 223.00 | 08JUL2004 | 08JUL2004 | |
| | E0040002 | Female | 39 | 1.00 | 07APR2004 | 07APR2004 | Negative |
| | | | | 223.00 | 21MAY2004 | 21MAY2004 | Negative |
| | E0040003 | Male | 43 | 1.00 | 14APR2004 | | |
| | | | | 223.00 | 24JUN2004 | | |
| | E0040004 | Female | 29 | 1.00 | 26MAY2004 | 09JUN2004 | Negative |
| | | | | 1.00 | 26MAY2004 | 26MAY2004 | Negative |
| | | | | 223.00 | 27JUL2004 | 27JUL2004 | |
| | E0040006 | Female | 41 | 1.00 | 05JAN2005 | 06JAN2005 | Negative |
| | | | | 223.00 | 26JUL2005 | 26JUL2005 | Negative |
| | E0040010 | Female | 43 | 1.00 | 04AUG2005 | | |
| | | | | 223.00 | 07FEB2006 | | |
| | E0040011 | Female | 33 | 1.00 | 22SEP2005 | 24SEP2005 | Negative |
| | | | | 223.00 | 30MAR2006 | 30MAR2006 | Negative |
| | E0041004 | Male | 60 | 1.00 | 09JUN2004 | | |
| | | | | 223.00 | 31MAR2005 | | |
| | E0041005 | Male | 50 | 1.00 | 16JUN2004 | | |
| | E0041006 | Female | 41 | 1.00 | 08JUL2004 | 08JUL2004 | Negative |
| | | | | 223.00 | 14APR2005 | 14APR2005 | Negative |
| | E0041008 | Male | 27 | 1.00 | 27JUL2004 | | |
| | E0041009 | Male | 43 | 1.00 | 11AUG2004 | | |
| | E0041010 | Male | 30 | 1.00 | 16AUG2004 | | |
| | E0041011 | Male | 63 | 1.00 | 08SEP2004 | | |
| | | | | 223.00 | 07FEB2005 | | |
| | E0041012 | Female | 35 | 1.00 | 07OCT2004 | 07OCT2004 | Negative |
| | | | | 223.00 | 10FEB2005 | 10FEB2005 | Negative |
| | E0041015 | Male | 23 | 1.00 | 09NOV2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811441

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0041015 | Male | 23 | 223.00 | 26APR2005 | | |
| | E0041018 | Female | 35 | 1.00 | 18NOV2004 | 18NOV2004 | Negative |
| | E0041019 | Male | 44 | 1.00 | 24JAN2005 | | |
| | E0041020 | Female | 55 | 1.00 | 07FEB2005 | 07FEB2005 | Negative |
| | E0041023 | Male | 21 | 1.00 | 23MAR2005 | | |
| | | | | 223.00 | 18JUL2005 | | |
| | E0041025 | Female | 22 | 1.00 | 24JUN2005 | 24JUN2005 | Negative |
| | E0041027 | Female | 36 | 1.00 | 20JUL2005 | 20JUL2005 | Negative |
| | E0041030 | Female | 29 | 1.00 | 03AUG2005 | 03AUG2005 | Negative |
| | E0041034 | Male | 47 | 1.00 | 25AUG2005 | | |
| | | | | 223.00 | 25OCT2005 | | |
| | E0042001 | Female | 60 | 1.00 | 18MAR2004 | 18MAR2004 | Negative |
| | | | | 223.00 | 09APR2004 | 09APR2004 | Negative |
| | E0042004 | Female | 20 | 1.00 | 05APR2004 | 05APR2004 | Negative |
| | E0042005 | Female | 43 | 1.00 | 06APR2004 | 06APR2004 | Negative |
| | | | | 223.00 | 11MAY2004 | 11MAY2004 | Negative |
| | E0042007 | Female | 24 | 1.00 | 11JUN2004 | 11JUN2004 | Negative |
| | | | | 223.00 | 09NOV2004 | 09NOV2004 | Negative |
| | E0042010 | Female | 59 | 1.00 | 25JUN2004 | 25JUN2004 | Negative |
| | | | | 223.00 | 30JUL2004 | 30JUL2004 | Negative |
| | E0042011 | Male | 20 | 1.00 | 27JUL2004 | | |
| | | | | 223.00 | 06OCT2004 | | |
| | E0042013 | Female | 38 | 1.00 | 04MAY2005 | 04MAY2005 | Negative |
| | | | | 223.00 | 17JAN2006 | 17JAN2006 | Negative |
| | E0042014 | Male | 26 | 1.00 | 13JUN2005 | | |
| | | | | 223.00 | 27JUN2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811442

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0042016 | Female | 31 | 1.00 | 05AUG2005 | 05AUG2005 | Negative |
| | | | | 223.00 | 09NOV2005 | 09NOV2005 | Negative |
| | E0044001 | Male | 47 | 1.00 | 06MAY2004 | | |
| | E0044002 | Female | 43 | 1.00 | 07MAY2004 | 07MAY2004 | Negative |
| | E0044004 | Male | 31 | 1.00 | 17MAY2004 | | |
| | | | | 223.00 | 05NOV2004 | | |
| | E0044005 | Female | 20 | 1.00 | 17MAY2004 | 17MAY2004 | Negative |
| | E0044009 | Female | 37 | 1.00 | 01JUN2004 | 01JUN2004 | Negative |
| | E0044012 | Male | 25 | 1.00 | 16JUN2004 | | |
| | E0044013 | Male | 38 | 1.00 | 24JUN2004 | | |
| | E0044014 | Male | 53 | 1.00 | 29JUN2004 | | |
| | E0044017 | Male | 24 | 1.00 | 20JUL2004 | | |
| | E0044018 | Female | 20 | 1.00 | 30JUL2004 | 30JUL2004 | Negative |
| | E0044021 | Female | 43 | 1.00 | 20AUG2004 | 20AUG2004 | Negative |
| | E0044026 | Male | 43 | 1.00 | 13SEP2004 | | |
| | E0044031 | Female | 40 | 1.00 | 08FEB2005 | 08FEB2005 | Negative |
| | E0044032 | Male | 35 | 1.00 | 10FEB2005 | | |
| | E0044034 | Female | 44 | 1.00 | 04MAR2005 | 04MAR2005 | Negative |
| | E0044038 | Male | 30 | 1.00 | 01APR2005 | | |
| | | | | 223.00 | 25JAN2006 | | |
| | E0044040 | Male | 40 | 1.00 | 12MAY2005 | | |
| | E0044042 | Male | 62 | 1.00 | 24MAY2005 | | |
| | E0044044 | Female | 23 | 1.00 | 03JUN2005 | 03JUN2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811443

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0044051 | Male | 47 | 1.00 | 20JUL2005 | | |
| | E0044053 | Male | 43 | 1.00 | 08AUG2005 | | |
| | E0044057 | Female | 59 | 1.00 | 15AUG2005 | 15AUG2005 | Negative |
| | E0044059 | Female | 19 | 1.00 | 18AUG2005 | 18AUG2005 | Negative |
| | E0044060 | Female | 38 | 1.00 | 19AUG2005 | 19AUG2005 | Negative |
| | E0044061 | Female | 19 | 1.00 | 23AUG2005 | 23AUG2005 | Negative |
| | E0044064 | Female | 35 | 1.00 | 12SEP2005 | 12SEP2005 | Negative |
| | E0044065 | Male | 39 | 1.00 | 12SEP2005 | | |
| | | | | 223.00 | 13JUN2006 | | |
| | E0044069 | Male | 30 | 1.00 | 22SEP2005 | | |
| | E0045001 | Male | 41 | 1.00 | 22MAR2004 | | |
| | E0045002 | Male | 32 | 1.00 | 26MAR2004 | | |
| | | | | 223.00 | 23APR2004 | | |
| | E0045003 | Male | 40 | 1.00 | 01APR2004 | | |
| | | | | 223.00 | 15APR2004 | | |
| | E0045007 | Male | 31 | 1.00 | 27APR2004 | | |
| | E0045009 | Female | 56 | 1.00 | 05MAY2004 | 05MAY2004 | Negative |
| | | | | 223.00 | 24MAY2004 | 24MAY2004 | Negative |
| | E0045011 | Male | 38 | 1.00 | 14MAY2004 | | |
| | | | | 223.00 | 26MAY2004 | | |
| | E0045013 | Male | 40 | 1.00 | 01JUN2004 | | |
| | E0045014 | Male | 32 | 1.00 | 09JUN2004 | | |
| | | | | 223.00 | 23AUG2004 | | |
| | E0045016 | Female | 43 | 1.00 | 11JUN2004 | 11JUN2004 | Negative |
| | | | | 223.00 | 29JUL2004 | 29JUL2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811444

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0045017 | Male | 58 | 1.00 | 16JUN2004 | | |
| | E0045018 | Male | 30 | 1.00 | 17JUN2004 | | |
| | | | | 223.00 | 08SEP2004 | | |
| | E0045022 | Female | 28 | 1.00 | 19JUL2004 | 19JUL2004 | Negative |
| | | | | 223.00 | 16SEP2004 | 16SEP2004 | Negative |
| | E0045023 | Male | 51 | 1.00 | 28JUL2004 | | |
| | E0045025 | Male | 35 | 1.00 | 16AUG2004 | | |
| | | | | 223.00 | 15SEP2004 | | |
| | E0045026 | Female | 53 | 1.00 | 13SEP2004 | | |
| | E0045027 | Male | 41 | 1.00 | 13SEP2004 | | |
| | E0045031 | Female | 36 | 1.00 | 12OCT2004 | 12OCT2004 | Negative |
| | | | | 223.00 | 14JAN2005 | 14JAN2005 | Negative |
| | E0045032 | Male | 33 | 1.00 | 18OCT2004 | | |
| | E0045033 | Male | 40 | 1.00 | 22OCT2004 | | |
| | | | | 223.00 | 24NOV2004 | | |
| | E0046002 | Male | 26 | 1.00 | 03DEC2004 | | |
| | E0046003 | Female | 21 | 1.00 | 08DEC2004 | 08DEC2004 | Negative |
| | E0046005 | Male | 22 | 1.00 | 29JUL2005 | | |
| | E0047003 | Male | 29 | 1.00 | 09NOV2004 | | |
| | E0047005 | Female | 46 | 1.00 | 27DEC2004 | 28DEC2004 | Negative |
| | | | | 223.00 | 10JAN2005 | 10JAN2005 | Negative |
| | E0047006 | Female | 59 | 1.00 | 03JAN2005 | 04JAN2005 | Negative |
| | | | | 223.00 | 22JUN2005 | | |
| | E0047010 | Female | 52 | 1.00 | 19APR2005 | 19APR2005 | Negative |
| | | | | 223.00 | 27JUN2005 | 27JUN2005 | Negative |
| | E0047013 | Male | 34 | 1.00 | 04MAY2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811445

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0047013 | Male | 34 | 223.00 | 30MAY2005 | | |
| | E0048001 | Male | 20 | 1.00 | 25FEB2004 | | |
| | | | | 223.00 | 02AUG2004 | | |
| | E0048002 | Female | 57 | 1.00 | 27FEB2004 | 27FEB2004 | Negative |
| | | | | 223.00 | 26AUG2004 | 26AUG2004 | Negative |
| | E0048003 | Female | 51 | 1.00 | 04MAR2004 | 04MAR2004 | Negative |
| | | | | 223.00 | 16NOV2004 | 16NOV2004 | Negative |
| | E0048004 | Male | 31 | 1.00 | 04MAR2004 | | |
| | E0048005 | Female | 43 | 1.00 | 05MAR2004 | 05MAR2004 | Negative |
| | | | | 223.00 | 14JUL2004 | 14JUL2004 | Negative |
| | E0048007 | Male | 34 | 1.00 | 09MAR2004 | | |
| | E0048009 | Male | 48 | 1.00 | 16MAR2004 | | |
| | | | | 223.00 | 31MAR2004 | | |
| | E0048010 | Female | 47 | 1.00 | 18MAR2004 | 18MAR2004 | Negative |
| | | | | 223.00 | 31MAR2004 | 31MAR2004 | Negative |
| | E0048016 | Male | 38 | 1.00 | 13APR2004 | | |
| | | | | 223.00 | 27MAY2004 | | |
| | E0048018 | Male | 49 | 1.00 | 28APR2004 | | |
| | | | | 223.00 | 27MAY2004 | | |
| | E0048019 | Female | 47 | 1.00 | 05MAY2004 | 05MAY2004 | Negative |
| | | | | 223.00 | 21OCT2004 | 21OCT2004 | Negative |
| | E0048020 | Male | 35 | 1.00 | 19MAY2004 | | |
| | | | | 223.00 | 09NOV2004 | | |
| | E0048021 | Female | 43 | 1.00 | 25MAY2004 | 25MAY2004 | Negative |
| | | | | 223.00 | 23AUG2004 | 23AUG2004 | Negative |
| | E0048024 | Male | 52 | 1.00 | 02JUN2004 | | |
| | E0048025 | Female | 56 | 1.00 | 16JUN2004 | 16JUN2004 | Negative |
| | | | | 223.00 | 21JUL2004 | 21JUL2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811446

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0048029 | Male | 56 | 1.00 | 25JUN2004 | | |
| | | | | 223.00 | 13SEP2004 | | |
| | E0048030 | Female | 23 | 1.00 | 28JUN2004 | 28JUN2004 | Negative |
| | E0048032 | Female | 32 | 1.00 | 07JUL2004 | 07JUL2004 | Negative |
| | | | | 223.00 | 11NOV2004 | 11NOV2004 | Negative |
| | E0048035 | Female | 39 | 1.00 | 30AUG2004 | 30AUG2004 | Negative |
| | | | | 223.00 | 10SEP2004 | 10SEP2004 | Negative |
| | E0048036 | Male | 45 | 1.00 | 07SEP2004 | | |
| | | | | 223.00 | 25FEB2005 | | |
| | E0048037 | Male | 39 | 1.00 | 10SEP2004 | | |
| | | | | 223.00 | 18OCT2004 | | |
| | E0048040 | Female | 29 | 1.00 | 30SEP2004 | 30SEP2004 | Negative |
| | | | | 223.00 | 08DEC2004 | 08DEC2004 | Negative |
| | E0048043 | Male | 43 | 1.00 | 28OCT2004 | | |
| | | | | 223.00 | 26JAN2005 | | |
| | E0048044 | Female | 35 | 1.00 | 12NOV2004 | 12NOV2004 | Negative |
| | E0048046 | Female | 42 | 1.00 | 18JAN2005 | 20JAN2005 | Negative |
| | E0048048 | Male | 37 | 1.00 | 02MAR2005 | | |
| | | | | 223.00 | 12APR2005 | | |
| | E0048049 | Male | 47 | 1.00 | 10MAR2005 | | |
| | E0048051 | Female | 47 | 1.00 | 06APR2005 | 07APR2005 | Negative |
| | | | | 223.00 | 07SEP2005 | 07SEP2005 | Negative |
| | E0048052 | Male | 58 | 1.00 | 06APR2005 | | |
| | | | | 223.00 | 10MAY2005 | | |
| | E0048054 | Male | 37 | 1.00 | 14APR2005 | | |
| | E0048056 | Female | 42 | 1.00 | 01JUN2005 | 01JUN2005 | Negative |
| | E0048057 | Male | 41 | 1.00 | 02JUN2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811447

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0048057 | Male | 41 | 223.00 | 03AUG2005 | | |
| | E0048059 | Female | 32 | 1.00 | 04AUG2005 | 04AUG2005 | Negative |
| | E0048060 | Female | 44 | 1.00 | 05AUG2005 | 05AUG2005 | Negative |
| | E0048061 | Female | 25 | 1.00 | 10AUG2005 | 12AUG2005 | Negative |
| | E0048062 | Female | 23 | 1.00 | 24AUG2005 | 24AUG2005 | Negative |
| | E0049001 | Male | 37 | 1.00 | 29JUN2004 | | |
| | | | | 223.00 | 18OCT2004 | | |
| | E0050002 | Male | 21 | 1.00 | 13APR2004 | | |
| | | | | 223.00 | 17AUG2004 | | |
| | E0050003 | Female | 54 | 1.00 | 15APR2004 | | |
| | | | | 223.00 | 28APR2004 | 28APR2004 | Negative |
| | E0050004 | Female | 35 | 1.00 | 15APR2004 | 15APR2004 | Negative |
| | | | | 223.00 | 06JUL2004 | 06JUL2004 | Negative |
| | E0050007 | Male | 43 | 1.00 | 22APR2004 | | |
| | | | | 223.00 | 21JUN2004 | | |
| | E0050010 | Male | 39 | 1.00 | 28APR2004 | | |
| | | | | 223.00 | 12MAY2004 | | |
| | E0050012 | Female | 41 | 1.00 | 04MAY2004 | | |
| | | | | 223.00 | 18MAY2004 | | |
| | E0050013 | Female | 36 | 1.00 | 05MAY2004 | 05MAY2004 | Negative |
| | E0050016 | Female | 59 | 1.00 | 11MAY2004 | | |
| | E0050018 | Male | 37 | 1.00 | 20MAY2004 | | |
| | E0050019 | Male | 23 | 1.00 | 26MAY2004 | | |
| | E0050020 | Male | 37 | 1.00 | 01JUN2004 | | |
| | | | | 223.00 | 02SEP2004 | | |
| | E0050021 | Male | 47 | 1.00 | 09JUN2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811448

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0050021 | Male | 47 | 223.00 | 10AUG2004 | | |
| | E0050022 | Male | 38 | 1.00 | 16JUN2004 | | |
| | | | | 223.00 | 24AUG2004 | | |
| | E0051004 | Male | 21 | 1.00 | 24AUG2004 | | |
| | | | | 223.00 | 14SEP2004 | | |
| | E0052002 | Male | 57 | 1.00 | 17MAY2004 | | |
| | | | | 223.00 | 08NOV2004 | | |
| | E0052003 | Female | 54 | 1.00 | 10MAY2004 | 10MAY2004 | Negative |
| | | | | 223.00 | 01JUL2004 | 01JUL2004 | Negative |
| | E0052005 | Female | 31 | 1.00 | 27MAY2004 | 27MAY2004 | Negative |
| | E0052006 | Female | 28 | 1.00 | 16JUN2004 | 16JUN2004 | Negative |
| | | | | 223.00 | 01MAR2005 | 01MAR2005 | Negative |
| | E0052007 | Male | 40 | 1.00 | 08JUL2004 | | |
| | E0052008 | Male | 22 | 1.00 | 08JUL2004 | | |
| | E0052009 | Female | 22 | 1.00 | 27JUL2004 | 27JUL2004 | Negative |
| | | | | 223.00 | 13DEC2004 | 13DEC2004 | Negative |
| | E0052010 | Female | 59 | 1.00 | 12AUG2004 | 12AUG2004 | Negative |
| | | | | 223.00 | 14OCT2004 | 14OCT2004 | Negative |
| | E0052011 | Female | 34 | 1.00 | 23AUG2004 | 23AUG2004 | Negative |
| | | | | 223.00 | 23FEB2005 | 23FEB2005 | Negative |
| | E0052013 | Female | 39 | 1.00 | 28SEP2004 | 28SEP2004 | Negative |
| | E0052015 | Female | 22 | 1.00 | 04OCT2004 | 04OCT2004 | Negative |
| | | | | 223.00 | 04APR2005 | 04APR2005 | Negative |
| | E0052016 | Male | 24 | 1.00 | 13OCT2004 | | |
| | | | | 223.00 | 25JAN2005 | | |
| | E0052018 | Male | 50 | 1.00 | 03NOV2004 | | |
| | | | | 223.00 | 02DEC2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811449

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0052021 | Female | 42 | 1.00 | 18NOV2004 | 18NOV2004 | Negative |
| | E0052022 | Male | 43 | 1.00 | 23NOV2004 | | |
| | | | | 223.00 | 17DEC2004 | | |
| | E0052023 | Male | 27 | 1.00 | 04JAN2005 | | |
| | | | | 223.00 | 01JUN2005 | | |
| | E0052024 | Female | 40 | 1.00 | 10JAN2005 | 10JAN2005 | Negative |
| | | | | 223.00 | 22MAR2005 | 22MAR2005 | Negative |
| | E0052025 | Female | 52 | 1.00 | 10FEB2005 | 10FEB2005 | Negative |
| | | | | 223.00 | 30MAR2005 | 30MAR2005 | Negative |
| | E0052026 | Male | 37 | 1.00 | 23FEB2005 | | |
| | E0052027 | Female | 36 | 1.00 | 03MAR2005 | 03MAR2005 | Negative |
| | | | | 223.00 | 27JUL2005 | 27JUL2005 | Negative |
| | E0052028 | Female | 53 | 1.00 | 31MAR2005 | 31MAR2005 | Negative |
| | | | | 223.00 | 18OCT2005 | 18OCT2005 | Negative |
| | E0052029 | Female | 30 | 1.00 | 14APR2005 | 14APR2005 | Negative |
| | | | | 223.00 | 27OCT2005 | 27OCT2005 | Negative |
| | E0052031 | Female | 24 | 1.00 | 28APR2005 | 28APR2005 | Negative |
| | E0052034 | Female | 40 | 1.00 | 20MAY2005 | 20MAY2005 | Negative |
| | | | | 223.00 | 27JUL2005 | 28JUL2005 | Negative |
| | E0052035 | Male | 41 | 1.00 | 26MAY2005 | | |
| | E0052036 | Male | 31 | 1.00 | 15JUN2005 | | |
| | E0053003 | Male | 49 | 1.00 | 18JUN2004 | | |
| | | | | 223.00 | 01DEC2004 | | |
| | E0053004 | Male | 53 | 1.00 | 21JUN2004 | | |
| | | | | 223.00 | 10JAN2005 | | |
| | E0053005 | Female | 41 | 1.00 | 22JUN2004 | 22JUN2004 | Negative |
| | E0053006 | Male | 43 | 1.00 | 22JUN2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811450

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0053006 | Male | 43 | 223.00 | 10AUG2004 | | |
| | E0053007 | Male | 36 | 1.00 | 28JUN2004 | | |
| | | | | 223.00 | 14JAN2005 | | |
| | E0054001 | Female | 22 | 1.00 | 08APR2004 | 08APR2004 | Negative |
| | E0054004 | Male | 24 | 1.00 | 05MAY2004 | | |
| | E0054005 | Female | 44 | 1.00 | 06MAY2004 | 06MAY2004 | Negative |
| | | | | 223.00 | 19JAN2005 | 19JAN2005 | Negative |
| | E0054006 | Male | 37 | 1.00 | 12MAY2004 | | |
| | E0054007 | Male | 59 | 1.00 | 19MAY2004 | | |
| | E0054008 | Female | 21 | 1.00 | 09JUN2004 | 09JUN2004 | Negative |
| | | | | 223.00 | 23NOV2004 | 23NOV2004 | Negative |
| | E0054011 | Female | 47 | 1.00 | 23JUN2004 | 23JUN2004 | Negative |
| | | | | 223.00 | 10MAR2005 | 10MAR2005 | Negative |
| | E0054012 | Female | 37 | 1.00 | 15JUL2004 | 15JUL2004 | Negative |
| | | | | 223.00 | 30AUG2004 | 30AUG2004 | Positive |
| | E0054017 | Female | 19 | 1.00 | 30SEP2004 | 30SEP2004 | Negative |
| | E0054018 | Female | 47 | 1.00 | 28OCT2004 | 28OCT2004 | Negative |
| | | | | 223.00 | 01DEC2004 | 01DEC2004 | Negative |
| | E0054020 | Female | 28 | 1.00 | 20JAN2005 | 20JAN2005 | Negative |
| | | | | 223.00 | 03FEB2005 | 03FEB2005 | Negative |
| | E0054022 | Female | 27 | 1.00 | 20APR2005 | 20APR2005 | Negative |
| | | | | 223.00 | 19MAY2005 | 19MAY2005 | Negative |
| | E0054023 | Female | 55 | 1.00 | 18MAY2005 | 18MAY2005 | Negative |
| | E0054024 | Female | 30 | 1.00 | 18MAY2005 | 18MAY2005 | Negative |
| | | | | 223.00 | 13OCT2005 | 13OCT2005 | Negative |
| | E0054025 | Male | 27 | 1.00 | 26MAY2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811451

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0054028 | Female | 27 | 1.00 | 08SEP2005 | 08SEP2005 | Negative |
| | | | | 223.00 | 06OCT2005 | 06OCT2005 | Positive |
| | E0055003 | Female | 39 | 1.00 | 17MAR2004 | 17MAR2004 | Negative |
| | | | | 223.00 | 16APR2004 | 16APR2004 | Negative |
| | E0055006 | Male | 37 | 1.00 | 25MAR2004 | | |
| | E0055007 | Male | 38 | 1.00 | 31MAR2004 | | |
| | E0055008 | Female | 39 | 1.00 | 15APR2004 | 15APR2004 | Negative |
| | | | | 223.00 | 30DEC2004 | 30DEC2004 | Negative |
| | E0055009 | Male | 44 | 1.00 | 27APR2004 | | |
| | E0055011 | Male | 22 | 1.00 | 30APR2004 | | |
| | | | | 223.00 | 26AUG2004 | | |
| | E0055012 | Female | 46 | 1.00 | 04MAY2004 | | |
| | E0055014 | Female | 54 | 1.00 | 06MAY2004 | 06MAY2004 | Negative |
| | | | | 223.00 | 30DEC2004 | 30DEC2004 | Negative |
| | E0055015 | Male | 29 | 1.00 | 11MAY2004 | | |
| | | | | 223.00 | 10JUN2004 | | |
| | E0055021 | Male | 23 | 1.00 | 09JUN2004 | | |
| | | | | 223.00 | 14FEB2005 | | |
| | E0055022 | Female | 53 | 1.00 | 10JUN2004 | 10JUN2004 | Negative |
| | | | | 223.00 | 04NOV2004 | 04NOV2004 | Negative |
| | E0055023 | Female | 52 | 1.00 | 14JUN2004 | 14JUN2004 | Negative |
| | | | | 223.00 | 07MAR2005 | 07MAR2005 | Negative |
| | E0055024 | Female | 25 | 1.00 | 15JUN2004 | 15JUN2004 | Negative |
| | E0055026 | Female | 43 | 1.00 | 23JUN2004 | 23JUN2004 | Negative |
| | | | | 223.00 | 03MAR2005 | 03MAR2005 | Negative |
| | E0055027 | Male | 44 | 1.00 | 29JUN2004 | | |
| | E0055028 | Female | 22 | 1.00 | 29JUN2004 | 29JUN2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811452

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0055028 | Female | 22 | 223.00 | 14FEB2005 | 14FEB2005 | Negative |
| | E0055029 | Male | 47 | 1.00 | 06JUL2004 | | |
| | E0055031 | Female | 21 | 1.00 | 27JUL2004 | 27JUL2004 | Negative |
| | | | | 223.00 | 02DEC2004 | 02DEC2004 | Negative |
| | E0055033 | Female | 42 | 1.00 | 04AUG2004 | 04AUG2004 | Negative |
| | E0055036 | Male | 37 | 1.00 | 01SEP2004 | | |
| | E0055038 | Male | 47 | 1.00 | 14SEP2004 | | |
| | | | | 223.00 | 20JAN2005 | | |
| | E0055039 | Female | 25 | 1.00 | 22SEP2004 | 22SEP2004 | Negative |
| | | | | 223.00 | 23NOV2004 | 23NOV2004 | Negative |
| | E0055040 | Female | 35 | 1.00 | 22SEP2004 | 22SEP2004 | Negative |
| | | | | 223.00 | 20OCT2004 | 20OCT2004 | Negative |
| | E0059001 | Female | 30 | 1.00 | 09APR2004 | 09APR2004 | Negative |
| | E0059006 | Male | 43 | 1.00 | 07MAY2004 | | |
| | | | | 223.00 | 26MAY2004 | | |
| | E0059007 | Female | 53 | 1.00 | 12MAY2004 | 12MAY2004 | Negative |
| | E0059008 | Female | 39 | 1.00 | 20MAY2004 | 20MAY2004 | Negative |
| | | | | 223.00 | 23JUN2004 | 23JUN2004 | Negative |
| | E0059012 | Male | 23 | 1.00 | 25JUN2004 | | |
| | | | | 223.00 | 28JUL2004 | | |
| | E0059013 | Female | 51 | 1.00 | 02JUL2004 | 02JUL2004 | Negative |
| | | | | 223.00 | 16FEB2005 | 16FEB2005 | Negative |
| | E0059016 | Female | 37 | 1.00 | 06AUG2004 | 06AUG2004 | Negative |
| | E0059018 | Female | 41 | 1.00 | 23AUG2004 | 23AUG2004 | Negative |
| | | | | 223.00 | 27OCT2004 | 27OCT2004 | Negative |
| | E0059021 | Female | 51 | 1.00 | 03NOV2004 | 03NOV2004 | Negative |
| | | | | 223.00 | 02MAR2005 | 02MAR2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811453

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0060001 | Male | 33 | 1.00 | 10JUN2004 | | |
| | | | | 223.00 | 13JAN2005 | | |
| | E0060004 | Male | 27 | 1.00 | 21JUN2004 | | |
| | | | | 223.00 | 06JUL2004 | | |
| | E0060005 | Male | 47 | 1.00 | 02JUL2004 | | |
| | E0060006 | Female | 33 | 1.00 | 06JUL2004 | 06JUL2004 | Negative |
| | | | | 223.00 | 29DEC2004 | 29DEC2004 | Negative |
| | E0060007 | Female | 30 | 1.00 | 08JUL2004 | 08JUL2004 | Negative |
| | | | | 223.00 | 14SEP2004 | 14SEP2004 | Negative |
| | E0060010 | Female | 25 | 1.00 | 12JUL2004 | 12JUL2004 | Negative |
| | E0060012 | Female | 53 | 1.00 | 26JUL2004 | 26JUL2004 | Negative |
| | | | | 223.00 | 16AUG2004 | 16AUG2004 | |
| | E0060014 | Female | 42 | 1.00 | 03AUG2004 | 03AUG2004 | Negative |
| | | | | 223.00 | 10NOV2004 | 10NOV2004 | Negative |
| | E0060018 | Female | 48 | 1.00 | 15OCT2004 | 15OCT2004 | Negative |
| | E0060019 | Female | 34 | 1.00 | 05JAN2005 | 05JAN2005 | Negative |
| | | | | 223.00 | 23SEP2005 | 23SEP2005 | Negative |
| | E0061001 | Female | 28 | 1.00 | 14APR2004 | 14APR2004 | Negative |
| | | | | 223.00 | 24JUN2004 | 24JUN2004 | Negative |
| | E0061004 | Female | 45 | 1.00 | 15JUL2004 | 15JUL2004 | Negative |
| | E0061005 | Male | 35 | 1.00 | 16JUL2004 | | |
| | E0061006 | Male | 33 | 1.00 | 05AUG2004 | | |
| | E0061007 | Female | 57 | 1.00 | 13AUG2004 | 13AUG2004 | Negative |
| | | | | 223.00 | 16SEP2004 | 16SEP2004 | Negative |
| | E0061011 | Male | 30 | 1.00 | 04NOV2004 | | |
| | | | | 223.00 | 27APR2005 | | |
| | E0061012 | Male | 22 | 1.00 | 29DEC2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811454

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0061012 | Male | 22 | 223.00 | 24JUN2005 | | |
| | E0061014 | Male | 41 | 1.00 | 06JAN2005 | | |
| | E0061015 | Male | 18 | 1.00 | 10JAN2005 | | |
| | | | | 223.00 | 09MAY2005 | | |
| | E0061017 | Female | 29 | 1.00 | 01FEB2005 | 01FEB2005 | Negative |
| | | | | 223.00 | 26OCT2005 | 26OCT2005 | Negative |
| | E0061019 | Female | 24 | 1.00 | 13FEB2005 | 13FEB2005 | Negative |
| | E0061022 | Female | 46 | 1.00 | 04APR2005 | 04APR2005 | Negative |
| | E0061024 | Female | 22 | 1.00 | 19APR2005 | 19APR2005 | Negative |
| | E0061026 | Female | 38 | 1.00 | 25APR2005 | 25APR2005 | Negative |
| | | | | 223.00 | 19OCT2005 | 19OCT2005 | Negative |
| | E0061028 | Female | 23 | 1.00 | 05MAY2005 | 05MAY2005 | Negative |
| | E0061030 | Male | 26 | 1.00 | 10MAY2005 | | |
| | E0061032 | Female | 43 | 1.00 | 03JUN2005 | 03JUN2005 | Negative |
| | | | | 223.00 | 22JUL2005 | 22JUL2005 | Negative |
| | E0061037 | Male | 48 | 1.00 | 26JUL2005 | | |
| | E0061038 | Female | 37 | 1.00 | 04AUG2005 | 04AUG2005 | Negative |
| | | | | 223.00 | 01MAY2006 | 01MAY2006 | Negative |
| | E0061040 | Male | 37 | 1.00 | 12AUG2005 | | |
| | E0061041 | Male | 32 | 1.00 | 26AUG2005 | | |
| | | | | 223.00 | 21DEC2005 | | |
| | E0061042 | Female | 56 | 1.00 | 02SEP2005 | 02SEP2005 | Negative |
| | | | | 223.00 | 10NOV2005 | 10NOV2005 | Negative |
| | E0062004 | Female | 37 | 1.00 | 10NOV2004 | 11NOV2004 | Negative |
| | | | | 223.00 | 01DEC2004 | 01DEC2004 | Negative |
| | E0062005 | Female | 60 | 1.00 | 17NOV2004 | 18NOV2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811455

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0062005 | Female | 60 | 223.00 | 07DEC2004 | 07DEC2004 | Negative |
| | E0062006 | Female | 25 | 1.00 | 30NOV2004 | 30NOV2004 | Negative |
| | | | | 223.00 | 11JAN2005 | 11JAN2005 | Negative |
| | E0062010 | Female | 45 | 1.00 | 11JAN2005 | 11JAN2005 | Negative |
| | | | | 223.00 | 04FEB2005 | | |
| | E0062013 | Male | 62 | 1.00 | 17MAY2005 | | |
| | | | | 223.00 | 30AUG2005 | | |
| | E0062015 | Male | 46 | 1.00 | 16JUN2005 | | |
| | E0063002 | Male | 29 | 1.00 | 14JUL2004 | | |
| | | | | 223.00 | 13DEC2004 | | |
| | E0063003 | Male | 44 | 1.00 | 18AUG2004 | | |
| | E0063007 | Female | 24 | 1.00 | 20OCT2004 | 20OCT2004 | Negative |
| | E0063008 | Female | 46 | 1.00 | 20OCT2004 | | |
| | | | | 223.00 | 21FEB2005 | | |
| | E0063009 | Male | 37 | 1.00 | 19JAN2005 | | |
| | E0063010 | Female | 49 | 1.00 | 11MAY2005 | 11MAY2005 | Negative |
| | | | | 223.00 | 10JUN2005 | 10JUN2005 | Negative |
| | E0063012 | Female | 65 | 1.00 | 10JUN2005 | | |
| | | | | 223.00 | 27JUL2005 | 27JUL2005 | Negative |
| | E0064001 | Male | 41 | 1.00 | 15APR2004 | | |
| | | | | 223.00 | 03MAY2004 | | |
| | E0064002 | Male | 25 | 1.00 | 17MAY2004 | | |
| | | | | 223.00 | 07DEC2004 | | |
| | E0064003 | Male | 31 | 1.00 | 18MAY2004 | | |
| | | | | 223.00 | 02SEP2004 | | |
| | E0064005 | Male | 43 | 1.00 | 15JUL2004 | | |
| | E0064007 | Male | 51 | 1.00 | 26JUL2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811456

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0064008 | Male | 32 | 1.00 | 03AUG2004 | | |
| | | | | 223.00 | 17FEB2005 | | |
| | E0064009 | Male | 61 | 1.00 | 02SEP2004 | | |
| | | | | 223.00 | 27JAN2005 | | |
| | E0064012 | Female | 56 | 1.00 | 27SEP2004 | 27SEP2004 | Negative |
| | E0064013 | Female | 23 | 1.00 | 13OCT2004 | 13OCT2004 | Negative |
| | E0064014 | Male | 32 | 1.00 | 29OCT2004 | | |
| | | | | 223.00 | 14APR2005 | | |
| | E0064019 | Male | 46 | 1.00 | 08DEC2004 | | |
| | | | | 223.00 | 09MAY2005 | | |
| | E0064021 | Female | 37 | 1.00 | 20DEC2004 | 20DEC2004 | Negative |
| | | | | 223.00 | 23FEB2005 | 23FEB2005 | Negative |
| | E0064022 | Female | 48 | 1.00 | 05JAN2005 | 05JAN2005 | Negative |
| | | | | 223.00 | 14JUL2005 | 02AUG2005 | Negative |
| | E0064024 | Female | 33 | 1.00 | 15FEB2005 | 15FEB2005 | Negative |
| | | | | 223.00 | 02MAR2005 | 02MAR2005 | Negative |
| | E0064026 | Male | 49 | 1.00 | 17FEB2005 | | |
| | | | | 223.00 | 21JUL2005 | | |
| | E0064028 | Male | 44 | 1.00 | 10MAR2005 | | |
| | E0064029 | Female | 52 | 1.00 | 16MAR2005 | 16MAR2005 | Negative |
| | E0064033 | Male | 32 | 1.00 | 07APR2005 | | |
| | | | | 223.00 | 09JUN2005 | | |
| | E0064034 | Female | 43 | 1.00 | 19APR2005 | 19APR2005 | Negative |
| | | | | 223.00 | 13OCT2005 | 13OCT2005 | Negative |
| | E0064037 | Female | 39 | 1.00 | 06SEP2005 | 06SEP2005 | Negative |
| | | | | 223.00 | 13APR2006 | 19APR2006 | Negative |
| | E0064038 | Male | 38 | 1.00 | 07SEP2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811457

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0064039 | Male | 57 | 1.00 | 08SEP2005 | | |
| | E0066001 | Female | 23 | 1.00 | 18MAR2004 | 19MAR2004 | Negative |
| | | | | 223.00 | 16APR2004 | 16APR2004 | Negative |
| | E0066002 | Male | 49 | 1.00 | 08APR2004 | | |
| | | | | 223.00 | 23NOV2004 | | |
| | E0066003 | Male | 34 | 1.00 | 16APR2004 | | |
| | E0066004 | Female | 49 | 1.00 | 16APR2004 | 16APR2004 | Negative |
| | | | | 223.00 | 28DEC2004 | 28DEC2004 | Negative |
| | E0066005 | Female | 33 | 1.00 | 23APR2004 | 23APR2004 | Negative |
| | E0066006 | Female | 37 | 1.00 | 14SEP2004 | 14SEP2004 | Negative |
| | | | | 223.00 | 13JAN2005 | 14JAN2005 | Negative |
| | E0066008 | Female | 44 | 1.00 | 04FEB2005 | 07FEB2005 | Negative |
| | E0066011 | Male | 58 | 1.00 | 21SEP2005 | | |
| | E0067001 | Female | 44 | 1.00 | 08APR2004 | 08APR2004 | Negative |
| | | | | 223.00 | 20OCT2004 | 20OCT2004 | Negative |
| | E0067002 | Female | 25 | 1.00 | 12APR2004 | 12APR2004 | Negative |
| | E0067005 | Female | 18 | 1.00 | 26APR2004 | 26APR2004 | Negative |
| | | | | 223.00 | 18AUG2004 | | |
| | E0067006 | Male | 44 | 1.00 | 25MAY2004 | | |
| | | | | 223.00 | 21DEC2004 | | |
| | E0067007 | Female | 42 | 1.00 | 07JUN2004 | 07JUN2004 | Negative |
| | | | | 223.00 | 24NOV2004 | 24NOV2004 | Negative |
| | E0067008 | Male | 33 | 1.00 | 10JUN2004 | | |
| | E0067009 | Female | 39 | 1.00 | 22JUN2004 | 22JUN2004 | Negative |
| | E0067013 | Male | 37 | 1.00 | 19JUL2004 | | |
| | E0067016 | Female | 33 | 1.00 | 23AUG2004 | 23AUG2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811458

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0067016 | Female | 33 | 223.00 | 15NOV2004 | 15NOV2004 | Positive |
| | E0067018 | Male | 41 | 1.00 | 23AUG2004 | | |
| | E0067020 | Female | 31 | 1.00 | 31AUG2004 | 31AUG2004 | Negative |
| | E0067021 | Male | 36 | 1.00 | 23SEP2004 | | |
| | E0067022 | Female | 48 | 1.00 | 06OCT2004 | 06OCT2004 | Negative |
| | E0067023 | Female | 32 | 1.00 | 20OCT2004 | 20OCT2004 | Negative |
| | E0067024 | Male | 56 | 1.00 | 01NOV2004 | | |
| | E0067025 | Male | 27 | 1.00 | 03NOV2004 | | |
| | | | | 223.00 | 31MAR2005 | | |
| | E0067026 | Female | 25 | 1.00 | 09NOV2004 | 09NOV2004 | Positive |
| | E0067029 | Female | 48 | 1.00 | 16NOV2004 | 16NOV2004 | Negative |
| | | | | 223.00 | 16DEC2004 | 16DEC2004 | Negative |
| | E0067030 | Male | 51 | 1.00 | 29NOV2004 | | |
| | | | | 223.00 | 21DEC2004 | | |
| | E0067034 | Male | 43 | 1.00 | 09FEB2005 | | |
| | | | | 223.00 | 10OCT2005 | | |
| | E0067035 | Female | 25 | 1.00 | 23FEB2005 | 23FEB2005 | Negative |
| | E0067036 | Male | 63 | 1.00 | 23MAR2005 | | |
| | | | | 223.00 | 31MAY2005 | | |
| | E0067038 | Male | 24 | 1.00 | 25APR2005 | | |
| | | | | 223.00 | 06SEP2005 | | |
| | E0067039 | Female | 25 | 1.00 | 27APR2005 | 27APR2005 | Negative |
| | E0067045 | Female | 22 | 1.00 | 18MAY2005 | 18MAY2005 | Negative |
| | E0067046 | Male | 35 | 1.00 | 01JUN2005 | | |
| | E0067049 | Female | 22 | 1.00 | 01AUG2005 | 01AUG2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811459

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0067049 | Female | 22 | 223.00 | 15AUG2005 | 15AUG2005 | Negative |
| | E0067052 | Female | 42 | 1.00 | 23AUG2005 | 23AUG2005 | Negative |
| | | | | 223.00 | 13MAR2006 | 13MAR2006 | Negative |
| | E0067055 | Female | 33 | 1.00 | 06SEP2005 | 06SEP2005 | Negative |
| | E0067056 | Male | 43 | 1.00 | 07SEP2005 | | |
| | | | | 223.00 | 13APR2006 | | |
| | E0067057 | Female | 47 | 1.00 | 12SEP2005 | 12SEP2005 | Negative |
| | | | | 223.00 | 08MAR2006 | 08MAR2006 | Negative |
| | E0067058 | Female | 45 | 1.00 | 13SEP2005 | 13SEP2005 | Negative |
| | E0067059 | Male | 39 | 1.00 | 19SEP2005 | | |
| | | | | 223.00 | 23NOV2005 | | |
| | E0067060 | Female | 23 | 1.00 | 20SEP2005 | 20SEP2005 | Negative |
| | E0068001 | Female | 23 | 1.00 | 22OCT2004 | 22OCT2004 | Negative |
| | E0068002 | Female | 30 | 1.00 | 26OCT2004 | 26OCT2004 | Negative |
| | E0068003 | Female | 29 | 1.00 | 22OCT2004 | 22OCT2004 | Negative |
| | E0068004 | Female | 26 | 1.00 | 08NOV2004 | 08NOV2004 | Negative |
| | E0068007 | Male | 33 | 1.00 | 17NOV2004 | | |
| | | | | 223.00 | 25JUL2005 | | |
| | E0068010 | Male | 43 | 1.00 | 02FEB2005 | | |
| | E0068012 | Female | 26 | 1.00 | 11FEB2005 | 11FEB2005 | Negative |
| | E0068017 | Male | 22 | 1.00 | 17MAR2005 | | |
| | | | | 223.00 | 10OCT2005 | | |
| | E0068019 | Female | 34 | 1.00 | 31MAR2005 | 31MAR2005 | Negative |
| | E0068020 | Female | 40 | 1.00 | 15AUG2005 | 15AUG2005 | Negative |
| | | | | 223.00 | 20MAR2006 | 20MAR2006 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811460

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0068021 | Female | 30 | 1.00 | 19AUG2005 | 19AUG2005 | Negative |
| | | | | 223.00 | 06SEP2005 | 06SEP2005 | Negative |
| | E0068022 | Female | 46 | 1.00 | 30AUG2005 | 01SEP2005 | Negative |
| | | | | 223.00 | 14DEC2005 | 14DEC2005 | Negative |
| | E0068023 | Female | 25 | 1.00 | 12SEP2005 | 12SEP2005 | Negative |
| | E0068024 | Female | 26 | 1.00 | 22SEP2005 | 22SEP2005 | Negative |
| | | | | 223.00 | 10MAR2006 | 10MAR2006 | Negative |
| | E0069001 | Female | 36 | 1.00 | 02SEP2004 | 02SEP2004 | Negative |
| | | | | 223.00 | 07OCT2004 | 07OCT2004 | Negative |
| | E0069002 | Male | 34 | 1.00 | 04OCT2004 | | |
| | | | | 223.00 | 15OCT2004 | | |
| | E0069003 | Female | 36 | 1.00 | 25JAN2005 | 25JAN2005 | Negative |
| | | | | 223.00 | 29APR2005 | 29APR2005 | |
| | E0070004 | Male | 33 | 1.00 | 26APR2004 | | |
| | | | | 223.00 | 21JUN2004 | | |
| | E0070005 | Female | 48 | 1.00 | 27APR2004 | 27APR2004 | Negative |
| | | | | 223.00 | 12MAY2004 | 12MAY2004 | Negative |
| | E0070010 | Male | 22 | 1.00 | 07JUL2004 | | |
| | E0070011 | Male | 32 | 1.00 | 07JUL2004 | | |
| | | | | 223.00 | 20JUL2004 | | |
| | E0070012 | Female | 35 | 1.00 | 13JUL2004 | 13JUL2004 | Negative |
| | | | | 223.00 | 27JUL2004 | 27JUL2004 | Negative |
| | E0070015 | Female | 38 | 1.00 | 23AUG2004 | 23AUG2004 | Negative |
| | | | | 223.00 | 17SEP2004 | 17SEP2004 | Negative |
| | E0070018 | Female | 49 | 1.00 | 10JAN2005 | 10JAN2005 | Negative |
| | | | | 223.00 | 31JAN2005 | 31JAN2005 | Negative |
| | E0070022 | Female | 40 | 1.00 | 30MAR2005 | 31MAR2005 | Negative |
| | | | | 223.00 | 07JUL2005 | 07JUL2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811461

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0070023 | Female | 30 | 1.00 | 06APR2005 | 06APR2005 | Negative |
| | E0070024 | Female | 36 | 1.00 | 07APR2005 | 07APR2005 | Negative |
| | E0070034 | Male | 26 | 1.00 | 02JUN2005 | | |
| | | | | 223.00 | 31AUG2005 | | |
| | E0070035 | Male | 56 | 1.00 | 25JUL2005 | | |
| | E0070037 | Male | 35 | 1.00 | 01SEP2005 | | |
| | | | | 223.00 | 19SEP2005 | | |
| | E0071002 | Female | 26 | 1.00 | 11MAY2004 | 11MAY2004 | Negative |
| | | | | 223.00 | 06JUL2004 | 06JUL2004 | Negative |
| | E0071005 | Female | 40 | 1.00 | 04AUG2004 | 04AUG2004 | Negative |
| | E0071006 | Male | 26 | 1.00 | 04AUG2004 | | |
| | E0071009 | Male | 33 | 1.00 | 25AUG2004 | | |
| | E0071010 | Male | 34 | 1.00 | 30AUG2004 | | |
| | | | | 223.00 | 16MAR2005 | | |
| | E0071011 | Female | 33 | 1.00 | 07SEP2004 | 07SEP2004 | Negative |
| | E0071013 | Female | 45 | 1.00 | 11OCT2004 | 11OCT2004 | Negative |
| | | | | 223.00 | 16MAY2005 | 16MAY2005 | Negative |
| | E0071018 | Female | 28 | 1.00 | 10NOV2004 | 10NOV2004 | Negative |
| | E0071019 | Female | 59 | 1.00 | 22NOV2004 | 22NOV2004 | Negative |
| | | | | 223.00 | 26JAN2005 | | |
| | E0071021 | Female | 43 | 1.00 | 06DEC2004 | 06DEC2004 | Negative |
| | E0071022 | Female | 29 | 1.00 | 15DEC2004 | 15DEC2004 | Negative |
| | E0071025 | Female | 19 | 1.00 | 07SEP2005 | 07SEP2005 | Negative |
| | | | | 223.00 | 06MAR2006 | 06MAR2006 | Negative |
| | E0071027 | Female | 26 | 1.00 | 16SEP2005 | 16SEP2005 | Negative |
| | | | | 223.00 | 06APR2006 | 06APR2006 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811462

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0072001 | Female | 51 | 1.00 | 27JUL2004 | 27JUL2004 | Negative |
| | E0073001 | Male | 39 | 1.00 | 30MAR2004 | | |
| | E0073004 | Female | 49 | 1.00 | 09JUL2004 | 09JUL2004 | Negative |
| | | | | 223.00 | 05AUG2004 | 05AUG2004 | Negative |
| | E0073007 | Male | 33 | 1.00 | 15JUL2004 | | |
| | E0073009 | Male | 54 | 1.00 | 26JUL2004 | | |
| | E0073013 | Male | 25 | 1.00 | 04AUG2004 | | |
| | E0073014 | Male | 49 | 1.00 | 09AUG2004 | | |
| | | | | 223.00 | 01SEP2004 | | |
| | E0073015 | Female | 23 | 1.00 | 10AUG2004 | 10AUG2004 | Negative |
| | | | | 223.00 | 24AUG2004 | 24AUG2004 | Negative |
| | E0073017 | Male | 32 | 1.00 | 12AUG2004 | | |
| | | | | 223.00 | 14OCT2004 | | |
| | E0073020 | Male | 53 | 1.00 | 15SEP2004 | | |
| | | | | 223.00 | 19OCT2004 | | |
| | E0074002 | Female | 20 | 1.00 | 07OCT2004 | 07OCT2004 | Negative |
| | | | | 223.00 | 28APR2005 | 28APR2005 | Negative |
| | E0074003 | Female | 54 | 1.00 | 26JAN2005 | 31JAN2005 | Negative |
| | | | | 223.00 | 16FEB2005 | 16FEB2005 | Negative |
| | E0074004 | Female | 58 | 1.00 | 25MAY2005 | 25MAY2005 | Negative |
| | | | | 223.00 | 23NOV2005 | 23NOV2005 | Negative |
| | E0074005 | Male | 45 | 1.00 | 02JUN2005 | | |
| | | | | 223.00 | 13JUL2005 | | |
| | E0074006 | Male | 47 | 1.00 | 10JUN2005 | | |
| | | | | 223.00 | 21JUL2005 | | |
| | E0074007 | Male | 41 | 1.00 | 15JUL2005 | | |
| | | | | 223.00 | 09AUG2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811463

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0074009 | Male | 44 | 1.00 | 20JUL2005 | | |
| | | | | 223.00 | 18NOV2005 | | |
| | E0074010 | Female | 21 | 1.00 | 31AUG2005 | 01SEP2005 | Negative |
| | | | | 223.00 | 15SEP2005 | 15SEP2005 | Negative |
| | E0077002 | Female | 24 | 1.00 | 06APR2004 | 06APR2004 | Negative |
| | | | | 223.00 | 16JUN2004 | 16JUN2004 | Negative |
| | E0077008 | Male | 24 | 1.00 | 12MAY2004 | | |
| | E0077012 | Male | 20 | 1.00 | 03JUN2004 | | |
| | | | | 223.00 | 22JUL2004 | | |
| | E0077013 | Female | 47 | 1.00 | 08JUN2004 | 08JUN2004 | Negative |
| | | | | 223.00 | 05AUG2004 | 05AUG2004 | Negative |
| | E0077014 | Female | 54 | 1.00 | 08JUN2004 | 08JUN2004 | Negative |
| | | | | 223.00 | 29JUN2004 | 29JUN2004 | Negative |
| | E0077019 | Female | 39 | 1.00 | 17JUN2004 | 17JUN2004 | Negative |
| | | | | 223.00 | 30NOV2004 | | |
| | E0077021 | Male | 31 | 1.00 | 17JUN2004 | | |
| | | | | 223.00 | 22JUL2004 | | |
| | E0077024 | Female | 27 | 1.00 | 24JUN2004 | 24JUN2004 | Negative |
| | | | | 223.00 | 14JUL2004 | 14JUL2004 | Negative |
| | E0077033 | Female | 20 | 1.00 | 24NOV2004 | 24NOV2004 | Negative |
| | | | | 223.00 | 08DEC2004 | 08DEC2004 | Negative |
| | E0077040 | Male | 40 | 1.00 | 31MAR2005 | | |
| | | | | 223.00 | 02JUN2005 | | |
| | E0077042 | Male | 37 | 1.00 | 07APR2005 | | |
| | E0077043 | Female | 43 | 1.00 | 18APR2005 | 18APR2005 | Negative |
| | | | | 223.00 | 25JUL2005 | 25JUL2005 | Negative |
| | E0077044 | Female | 34 | 1.00 | 19APR2005 | 19APR2005 | Negative |
| | E0077046 | Female | 51 | 1.00 | 20APR2005 | 20APR2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811464

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0077046 | Female | 51 | 223.00 | 13JUL2005 | 13JUL2005 | Negative |
| | E0077049 | Male | 22 | 1.00 | 30JUN2005 | | |
| | E0077054 | Male | 39 | 1.00 | 11JUL2005 | | |
| | | | | 223.00 | 09JAN2006 | | |
| | E0077056 | Male | 40 | 1.00 | 04AUG2005 | | |
| | | | | 223.00 | 25AUG2005 | | |
| | E0077057 | Female | 42 | 1.00 | 09AUG2005 | 09AUG2005 | Negative |
| | E0077059 | Female | 40 | 1.00 | 25AUG2005 | 25AUG2005 | Negative |
| | | | | 223.00 | 02NOV2005 | 02NOV2005 | Negative |
| | E0077060 | Female | 42 | 1.00 | 30AUG2005 | 30AUG2005 | Negative |
| | | | | 223.00 | 13OCT2005 | 13OCT2005 | Negative |
| | E0078002 | Male | 33 | 1.00 | 10JUN2004 | | |
| | | | | 223.00 | 22JUN2004 | | |
| | E0078005 | Female | 56 | 1.00 | 05AUG2004 | 05AUG2004 | Negative |
| | E0078006 | Female | 36 | 1.00 | 28SEP2004 | 28SEP2004 | Negative |
| | E0078008 | Female | 37 | 1.00 | 15FEB2005 | 15FEB2005 | Negative |
| | | | | 223.00 | 17MAY2005 | 17MAY2005 | Negative |
| | E0078009 | Male | 39 | 1.00 | 17MAR2005 | | |
| | | | | 223.00 | 06SEP2005 | | |
| | E0078011 | Male | 47 | 1.00 | 27MAY2005 | | |
| | | | | 223.00 | 18AUG2005 | | |
| | E0079001 | Male | 58 | 1.00 | 01APR2004 | | |
| | | | | 223.00 | 25MAY2004 | | |
| | E0079004 | Male | 24 | 1.00 | 23JUN2004 | | |
| | | | | 223.00 | 21SEP2004 | | |
| | E0079005 | Male | 23 | 1.00 | 23JUL2004 | | |
| | | | | 223.00 | 17NOV2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811465

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0079008 | Female | 25 | 1.00 | 07JAN2005 | 07JAN2005 | Negative |
| | | | | 223.00 | 18MAY2005 | 18MAY2005 | Negative |
| | E0079010 | Male | 65 | 1.00 | 10JAN2005 | | |
| | | | | 223.00 | 27JAN2005 | | |
| | E0080001 | Male | 39 | 1.00 | 21APR2004 | | |
| | | | | 223.00 | 23JUN2004 | | |
| | E0080003 | Male | 47 | 1.00 | 29APR2004 | | |
| | | | | 223.00 | 01SEP2004 | | |
| | E0080006 | Female | 56 | 1.00 | 13MAY2004 | 13MAY2004 | Negative |
| | | | | 223.00 | 04JUN2004 | 04JUN2004 | Negative |
| | E0080009 | Female | 30 | 1.00 | 01JUL2004 | 01JUL2004 | Negative |
| | | | | 223.00 | 21SEP2004 | 21SEP2004 | Negative |
| | E0080013 | Male | 47 | 1.00 | 14SEP2004 | | |
| | | | | 223.00 | 18FEB2005 | | |
| | E0080015 | Female | 27 | 1.00 | 09NOV2004 | 09NOV2004 | Negative |
| | | | | 223.00 | 05MAY2005 | 05MAY2005 | Negative |
| | E0080032 | Male | 42 | 1.00 | 15JUL2005 | | |
| | | | | 223.00 | 04JAN2006 | | |
| | E0080034 | Male | 23 | 1.00 | 20JUL2005 | | |
| | | | | 223.00 | 16SEP2005 | | |
| | E0082001 | Male | 51 | 1.00 | 14JUN2004 | | |
| | | | | 223.00 | 01SEP2004 | | |
| | E0082002 | Male | 43 | 1.00 | 08SEP2004 | | |
| | E0082004 | Male | 37 | 1.00 | 19NOV2004 | | |
| | E0083002 | Female | 36 | 1.00 | 01APR2004 | 01APR2004 | Negative |
| | | | | 223.00 | 24SEP2004 | 24SEP2004 | Negative |
| | E0083003 | Female | 27 | 1.00 | 07APR2004 | 07APR2004 | Negative |
| | | | | 223.00 | 07JUL2004 | 07JUL2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811466

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0083004 | Female | 42 | 1.00 | 08APR2004 | 08APR2004 | Negative |
| | | | | 223.00 | 28MAY2004 | 28MAY2004 | Negative |
| | E0083006 | Female | 52 | 1.00 | 09APR2004 | 09APR2004 | Negative |
| | E0083008 | Male | 23 | 1.00 | 13APR2004 | | |
| | | | | 223.00 | 03MAY2004 | | |
| | E0083011 | Male | 31 | 1.00 | 14APR2004 | | |
| | | | | 223.00 | 03MAY2004 | | |
| | E0083012 | Female | 37 | 1.00 | 23APR2004 | 23APR2004 | Negative |
| | | | | 223.00 | 08JUL2004 | 08JUL2004 | Negative |
| | E0083016 | Female | 51 | 1.00 | 30APR2004 | 30APR2004 | Negative |
| | | | | 223.00 | 03JUN2004 | 03JUN2004 | Negative |
| | E0083017 | Male | 20 | 1.00 | 03MAY2004 | | |
| | E0083019 | Female | 33 | 1.00 | 07MAY2004 | 07MAY2004 | Negative |
| | | | | 223.00 | 17JAN2005 | 17JAN2005 | Negative |
| | E0083022 | Female | 38 | 1.00 | 10JUN2004 | 10JUN2004 | Negative |
| | | | | 223.00 | 14SEP2004 | 14SEP2004 | Negative |
| | E0083024 | Female | 49 | 1.00 | 15JUN2004 | 15JUN2004 | Negative |
| | | | | 223.00 | 31AUG2004 | 31AUG2004 | Negative |
| | E0083026 | Male | 37 | 1.00 | 23JUN2004 | | |
| | | | | 223.00 | 28JUL2004 | | |
| | E0083030 | Female | 24 | 1.00 | 12JUL2004 | 12JUL2004 | Negative |
| | E0083031 | Female | 23 | 1.00 | 21JUL2004 | 21JUL2004 | Negative |
| | | | | 223.00 | 16DEC2004 | 16DEC2004 | Negative |
| | E0083033 | Female | 39 | 1.00 | 27AUG2004 | 27AUG2004 | Negative |
| | | | | 223.00 | 21DEC2004 | 21DEC2004 | Negative |
| | E0083034 | Male | 35 | 1.00 | 10SEP2004 | | |
| | | | | 223.00 | 04FEB2005 | | |
| | E0083037 | Male | 26 | 1.00 | 08OCT2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811467

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0083037 | Male | 26 | 223.00 | 12NOV2004 | | |
| | E0083039 | Female | 31 | 1.00 | 18NOV2004 | 18NOV2004 | Negative |
| | | | | 223.00 | 07JAN2005 | 07JAN2005 | Negative |
| | E0083042 | Male | 49 | 1.00 | 18JAN2005 | | |
| | E0083044 | Male | 42 | 1.00 | 04MAR2005 | | |
| | | | | 223.00 | 03MAY2005 | | |
| | E0083049 | Male | 18 | 1.00 | 27JUN2005 | | |
| | E0083053 | Female | 32 | 1.00 | 16AUG2005 | 16AUG2005 | Negative |
| | | | | 223.00 | 19OCT2005 | 19OCT2005 | Negative |
| | E0085002 | Female | 21 | 1.00 | 07MAY2004 | 07MAY2004 | Negative |
| | E0085003 | Female | 40 | 1.00 | 10MAY2004 | 10MAY2004 | Negative |
| | | | | 223.00 | 26MAY2004 | 26MAY2004 | Negative |
| | E0085005 | Male | 43 | 1.00 | 21MAY2004 | | |
| | E0085006 | Female | 60 | 1.00 | 28JUN2004 | 28JUN2004 | Negative |
| | | | | 223.00 | 28JUL2004 | 28JUL2004 | Negative |
| | E0085007 | Male | 41 | 1.00 | 28JUN2004 | | |
| | | | | 223.00 | | | |
| | E0085011 | Male | 26 | 1.00 | 16AUG2004 | | |
| | E0085013 | Female | 25 | 1.00 | 26AUG2004 | 26AUG2004 | Negative |
| | E0085016 | Female | 27 | 1.00 | 02SEP2004 | 02SEP2004 | Negative |
| | E0085019 | Female | 20 | 1.00 | 29OCT2004 | 29OCT2004 | Negative |
| | | | | 223.00 | 28JAN2005 | 28JAN2005 | Negative |
| | E0085022 | Female | 23 | 1.00 | 10DEC2004 | 10DEC2004 | Negative |
| | | | | 223.00 | 30DEC2004 | 30DEC2004 | Negative |
| | E0085027 | Female | 20 | 1.00 | 14JAN2005 | 14JAN2005 | Negative |
| | E0085029 | Female | 57 | 1.00 | 19JAN2005 | 19JAN2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811468

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0085029 | Female | 57 | 223.00 | 09MAY2005 | 09MAY2005 | Negative |
| | E0085032 | Female | 68 | 1.00 | 26JAN2005 | 26JAN2005 | Negative |
| | | | | 223.00 | 07FEB2005 | 07FEB2005 | Negative |
| | E0085036 | Female | 42 | 1.00 | 30JUN2005 | 30JUN2005 | Negative |
| | | | | 223.00 | 05AUG2005 | 05AUG2005 | Negative |
| | E0086002 | Male | 64 | 1.00 | 05MAY2004 | | |
| | E0086003 | Male | 55 | 1.00 | 13MAY2004 | | |
| | | | | 223.00 | 03JUN2004 | | |
| | E0086004 | Male | 55 | 1.00 | 24MAY2004 | | |
| | E0086005 | Male | 41 | 1.00 | 27MAY2004 | | |
| | | | | 223.00 | 14DEC2004 | | |
| | E0086006 | Male | 47 | 1.00 | 09JUN2004 | | |
| | E0086007 | Female | 26 | 1.00 | 16JUN2004 | 16JUN2004 | Negative |
| | | | | 223.00 | 08JUL2004 | 08JUL2004 | Negative |
| | E0086008 | Male | 24 | 1.00 | 02JUL2004 | | |
| | E0086010 | Male | 57 | 1.00 | 26JUL2004 | | |
| | | | | 223.00 | 31AUG2004 | | |
| | E0086011 | Male | 47 | 1.00 | 28JUL2004 | | |
| | | | | 223.00 | 19AUG2004 | | |
| | E0086013 | Male | 22 | 1.00 | 02AUG2004 | | |
| | E0086014 | Male | 25 | 1.00 | 05AUG2004 | | |
| | E0086016 | Female | 18 | 1.00 | 10AUG2004 | 10AUG2004 | Negative |
| | E0086017 | Female | 24 | 1.00 | 06AUG2004 | 06AUG2004 | Negative |
| | | | | 223.00 | 05JAN2005 | 05JAN2005 | Negative |
| | E0086019 | Female | 46 | 1.00 | 24SEP2004 | 24SEP2004 | Negative |
| | | | | 223.00 | 13JAN2005 | 13JAN2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811469

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0086020 | Female | 18 | 1.00 | 06OCT2004 | 07OCT2004 | Negative |
| | | | | 223.00 | 06MAY2005 | 06MAY2005 | Negative |
| | E0086021 | Female | 38 | 1.00 | 10NOV2004 | 15NOV2004 | Negative |
| | E0086028 | Male | 37 | 1.00 | 04MAY2005 | | |
| | | | | 223.00 | 31MAY2005 | | |
| | E0086029 | Male | 49 | 1.00 | 24MAY2005 | | |
| | E0086030 | Male | 36 | 1.00 | 14JUL2005 | | |
| | | | | 223.00 | 16AUG2005 | | |
| | E0086031 | Female | 40 | 1.00 | 15JUL2005 | 15JUL2005 | Negative |
| | | | | 223.00 | 09FEB2006 | | |
| | E0086032 | Male | 49 | 1.00 | 18JUL2005 | | |
| | | | | 223.00 | 12SEP2005 | | |
| | E0086033 | Female | 58 | 1.00 | 12AUG2005 | 12AUG2005 | Negative |
| | | | | 223.00 | 31AUG2005 | 31AUG2005 | Negative |
| | E0086034 | Female | 30 | 1.00 | 24AUG2005 | 24AUG2005 | Negative |
| | | | | 223.00 | 26OCT2005 | 26OCT2005 | Negative |
| | E0088003 | Male | 38 | 1.00 | 25OCT2004 | | |
| | | | | 223.00 | 31JAN2005 | | |
| | E0088007 | Female | 29 | 1.00 | 14MAR2005 | 14MAR2005 | Negative |
| | E0088008 | Female | 25 | 1.00 | 08APR2005 | 08APR2005 | Negative |
| | | | | 223.00 | 03JUN2005 | 03JUN2005 | Negative |
| | E0088011 | Female | 23 | 1.00 | 08JUL2005 | 08JUL2005 | Negative |
| | E0088015 | Female | 38 | 1.00 | 19AUG2005 | | |
| | | | | 223.00 | 15SEP2005 | 15SEP2005 | Negative |
| | E0089001 | Male | 54 | 1.00 | 12MAR2004 | | |
| | E0089004 | Female | 43 | 1.00 | 13SEP2004 | 13SEP2004 | Negative |
| | E0089005 | Male | 47 | 1.00 | 13JUL2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811470

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0089005 | Male | 47 | 223.00 | 28DEC2005 | | |
| | E0090004 | Female | 34 | 1.00 | 14JUL2004 | 14JUL2004 | Negative |
| | E0090006 | Male | 41 | 1.00 | 28JUL2004 | | |
| | E0090007 | Female | 34 | 1.00 | 30JUL2004 | 30JUL2004 | Negative |
| | E0090009 | Male | 39 | 1.00 | 11AUG2004 | | |
| | E0090010 | Female | 20 | 1.00 | 12AUG2004 | 12AUG2004 | Negative |
| | E0090011 | Female | 33 | 1.00 | 16AUG2004 | 16AUG2004 | Negative |
| | E0090012 | Male | 29 | 1.00 | 23AUG2004 | | |
| | E0090013 | Male | 40 | 1.00 | 23AUG2004 | | |
| | E0090014 | Female | 43 | 1.00 | 24AUG2004 | 24AUG2004 | Negative |
| | E0090015 | Male | 49 | 1.00 | 27SEP2004 | | |
| | E0090016 | Female | 34 | 1.00 | 23SEP2004 | 23SEP2004 | Negative |
| | E0090017 | Female | 49 | 1.00 | 01NOV2004 | 01NOV2004 | Negative |
| | E0090018 | Male | 48 | 1.00 | 24NOV2004 | | |
| | E0090019 | Male | 20 | 1.00 | 06DEC2004 | | |
| | E0090020 | Male | 30 | 1.00 | 07DEC2004 | | |
| | E0091001 | Male | 34 | 1.00 | 03MAY2004 | | |
| | E0091002 | Male | 54 | 1.00 | 05AUG2004 | | |
| | E0091003 | Female | 43 | 1.00 | 12AUG2004 | 12AUG2004 | Negative |
| | | | | 223.00 | 26AUG2004 | 26AUG2004 | Negative |
| | E0091004 | Female | 33 | 1.00 | 18AUG2004 | 18AUG2004 | Negative |
| | | | | 223.00 | 29NOV2004 | | |
| | E0091006 | Male | 43 | 1.00 | 25AUG2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811471

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0091006 | Male | 43 | 223.00 | 09FEB2005 | | |
| | E0091009 | Male | 22 | 1.00 | 21SEP2004 | | |
| | | | | 223.00 | 01MAR2005 | | |
| | E0091010 | Female | 34 | 1.00 | 22SEP2004 | 22SEP2004 | Negative |
| | | | | 223.00 | 01NOV2004 | 01NOV2004 | Negative |
| | E0091011 | Male | 44 | 1.00 | 04OCT2004 | | |
| | | | | 223.00 | 22MAR2005 | | |
| | E0091012 | Male | 54 | 1.00 | 07OCT2004 | | |
| | | | | 223.00 | 07APR2005 | | |
| | E0091014 | Female | 25 | 1.00 | 18JAN2005 | 18JAN2005 | Negative |
| | | | | 223.00 | 03FEB2005 | 03FEB2005 | Negative |
| | E0091015 | Male | 26 | 1.00 | 28JAN2005 | | |
| | | | | 223.00 | 26JUL2005 | | |
| | E0091017 | Female | 36 | 1.00 | 07FEB2005 | 09FEB2005 | Negative |
| | E0091018 | Female | 31 | 1.00 | 18FEB2005 | 21FEB2005 | Negative |
| | | | | 223.00 | 27APR2005 | | |
| | E0092001 | Male | 38 | 1.00 | 18AUG2004 | | |
| | | | | 223.00 | 16SEP2004 | | |
| | E0092002 | Male | 28 | 1.00 | 19AUG2004 | | |
| | E0092003 | Female | 29 | 1.00 | 29SEP2004 | 29SEP2004 | Negative |
| | E0092005 | Female | 37 | 1.00 | 04OCT2004 | 11OCT2004 | Negative |
| | | | | 223.00 | 15JUL2005 | 15JUL2005 | Negative |
| | E0092007 | Female | 33 | 1.00 | 19JAN2005 | 19JAN2005 | Negative |
| | | | | 223.00 | 08JUN2005 | 08JUN2005 | Negative |
| | E0092009 | Male | 45 | 1.00 | 05APR2005 | | |
| | | | | 223.00 | 27JUN2005 | | |
| | E0092012 | Male | 61 | 1.00 | 26MAY2005 | | |
| | | | | 223.00 | 20OCT2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811472

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0093001 | Female | 51 | 1.00 | 14APR2004 | 14APR2004 | Negative |
| | | | | 223.00 | 28APR2004 | 28APR2004 | Negative |
| | E0093002 | Female | 64 | 1.00 | 16JUN2004 | 16JUN2004 | Negative |
| | | | | 223.00 | 30JUN2004 | 30JUN2004 | Negative |
| | E0093003 | Male | 21 | 1.00 | 23JUN2004 | | |
| | E0093004 | Female | 28 | 1.00 | 19JUL2004 | 19JUL2004 | Negative |
| | | | | 223.00 | 02AUG2004 | 02AUG2004 | Negative |
| | E0093006 | Female | 32 | 1.00 | 21JUL2004 | 21JUL2004 | Negative |
| | | | | 223.00 | 11AUG2004 | 11AUG2004 | Negative |
| | E0093007 | Male | 32 | 1.00 | 27JUL2004 | | |
| | E0093009 | Male | 21 | 1.00 | 03AUG2004 | | |
| | E0093010 | Male | 44 | 1.00 | 04AUG2004 | | |
| | E0093011 | Female | 48 | 1.00 | 09AUG2004 | 09AUG2004 | Negative |
| | E0093012 | Female | 38 | 1.00 | 24AUG2004 | 24AUG2004 | Negative |
| | E0093013 | Female | 35 | 1.00 | 07SEP2004 | 07SEP2004 | Negative |
| | E0093017 | Female | 44 | 1.00 | 27OCT2004 | | |
| | E0093019 | Male | 28 | 1.00 | 29NOV2004 | | |
| | E0093020 | Female | 43 | 1.00 | 14DEC2004 | 14DEC2004 | Negative |
| | E0093022 | Female | 38 | 1.00 | 09MAY2005 | 09MAY2005 | Negative |
| | E0093023 | Female | 19 | 1.00 | 20JUN2005 | 20JUN2005 | Negative |
| | E0093025 | Female | 21 | 1.00 | 31AUG2005 | 31AUG2005 | Negative |
| | E0093028 | Female | 29 | 1.00 | 20SEP2005 | 20SEP2005 | Negative |
| | E0094003 | Male | 30 | 1.00 | 26AUG2004 | | |
| | E0094005 | Female | 38 | 1.00 | 02NOV2004 | 02NOV2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811473

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0094007 | Female | 34 | 1.00 | 20JAN2005 | 20JAN2005 | Negative |
| | | | | 223.00 | 18JUL2005 | 18JUL2005 | Negative |
| | E0094008 | Female | 20 | 1.00 | 09FEB2005 | 09FEB2005 | Negative |
| | | | | 223.00 | 23MAR2005 | 23MAR2005 | Negative |
| | E0094012 | Female | 37 | 1.00 | 07APR2005 | 07APR2005 | Negative |
| | | | | 223.00 | 02MAY2005 | 02MAY2005 | Negative |
| | E0094014 | Female | 21 | 1.00 | 16MAY2005 | 16MAY2005 | Negative |
| | | | | 223.00 | 20JUN2005 | 20JUN2005 | Negative |
| | E0094016 | Female | 32 | 1.00 | 05JUL2005 | 05JUL2005 | Negative |
| | E0094017 | Male | 57 | 1.00 | 09AUG2005 | | |
| | | | | 223.00 | 14OCT2005 | | |
| | E0096001 | Male | 31 | 1.00 | 22SEP2004 | | |
| | | | | 223.00 | 19JAN2005 | | |
| | E0098002 | Female | 48 | 1.00 | 01NOV2004 | 03NOV2004 | Negative |
| | | | | 223.00 | 10MAR2005 | 10MAR2005 | Negative |
| | E0098004 | Female | 36 | 1.00 | 03AUG2005 | 03AUG2005 | Negative |
| | | | | 223.00 | 24FEB2006 | 24FEB2006 | Negative |
| | E0100003 | Female | 29 | 1.00 | 06APR2005 | 06APR2005 | Negative |
| | | | | 223.00 | 03MAY2005 | 03MAY2005 | Negative |
| | E0100004 | Female | 43 | 1.00 | 09MAY2005 | 09MAY2005 | Negative |
| | | | | 223.00 | 27MAY2005 | 27MAY2005 | Negative |
| | E0100005 | Male | 33 | 1.00 | 12MAY2005 | | |
| | | | | 223.00 | 16JUN2005 | | |
| | E0101001 | Male | 47 | 1.00 | 20JUL2004 | | |
| | | | | 223.00 | 28JUL2004 | | |
| | E0101002 | Male | 23 | 1.00 | 02SEP2004 | | |
| | | | | 223.00 | 07JUN2005 | | |
| | E0101004 | Male | 62 | 1.00 | 27OCT2004 | | |
| | | | | 223.00 | 02AUG2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811474

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0101005 | Female | 51 | 1.00 | 29JUN2005 | | |
| | | | | 223.00 | 26JUL2005 | | |
| | E0102004 | Male | 32 | 1.00 | 13DEC2004 | | |
| | E0102005 | Female | 40 | 1.00 | 08FEB2005 | 08FEB2005 | Negative |
| | | | | 223.00 | 10MAY2005 | 10MAY2005 | |
| | E0102006 | Male | 25 | 1.00 | 07FEB2005 | | |
| | E0102008 | Male | 28 | 1.00 | 03MAY2005 | | |
| | E0102010 | Female | 47 | 1.00 | 13MAY2005 | 13MAY2005 | Negative |
| | | | | 223.00 | 09NOV2005 | 09NOV2005 | Negative |
| | E0102011 | Male | 33 | 1.00 | 20MAY2005 | | |
| | | | | 223.00 | 30SEP2005 | | |
| | E0102012 | Female | 39 | 1.00 | 20MAY2005 | 20MAY2005 | Negative |
| | | | | 223.00 | 04JUL2005 | 04JUL2005 | Negative |
| | E0102014 | Female | 49 | 1.00 | 31AUG2005 | | |
| | | | | 223.00 | 08NOV2005 | 08NOV2005 | |
| | E0105001 | Male | 40 | 1.00 | 26MAY2004 | | |
| | E0105003 | Female | 24 | 1.00 | 23AUG2004 | 23AUG2004 | Negative |
| | | | | 223.00 | 22MAR2005 | 22MAR2005 | Negative |
| | E0105007 | Female | 41 | 1.00 | 25OCT2004 | 25OCT2004 | Negative |
| | | | | 223.00 | 26JUL2005 | 26JUL2005 | Negative |
| | E0105010 | Female | 23 | 1.00 | 01APR2005 | 01APR2005 | Negative |
| | | | | 223.00 | 04JUL2005 | 04JUL2005 | Positive |
| | E0105012 | Male | 60 | 1.00 | 25FEB2005 | | |
| | | | | 223.00 | 25JUL2005 | | |
| | E0105013 | Male | 39 | 1.00 | 08APR2005 | | |
| | | | | 223.00 | 06JAN2006 | | |
| | E0105019 | Female | 34 | 1.00 | 23SEP2005 | 23SEP2005 | Negative |
| | | | | 223.00 | 06APR2006 | 06APR2006 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811475

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0106001 | Female | 48 | 1.00 | 15OCT2004 | 15OCT2004 | Negative |
| | | | | 223.00 | 21MAR2005 | 21MAR2005 | Negative |
| | E0106003 | Male | 36 | 1.00 | 19APR2005 | | |
| | | | | 223.00 | 07NOV2005 | | |
| | E0107002 | Male | 31 | 1.00 | 21DEC2004 | | |
| | | | | 223.00 | | | |
| | E0107004 | Male | 43 | 1.00 | 21DEC2004 | | |
| | E0107012 | Female | 40 | 1.00 | 28APR2005 | 28APR2005 | Negative |
| | E0107013 | Male | 22 | 1.00 | 28APR2005 | | |
| | E0107014 | Male | 32 | 1.00 | 28APR2005 | | |
| | E0107018 | Female | 30 | 1.00 | 03JUN2005 | 03JUN2005 | Negative |
| | E0108001 | Male | 56 | 1.00 | 29MAR2004 | | |
| | E0108002 | Female | 41 | 1.00 | 05APR2004 | 05APR2004 | Negative |
| | | | | 223.00 | 26APR2004 | 26APR2004 | Negative |
| | E0108003 | Female | 27 | 1.00 | 06APR2004 | 06APR2004 | Negative |
| | E0108004 | Female | 33 | 1.00 | 13APR2004 | 13APR2004 | Negative |
| | | | | 223.00 | 13JUL2004 | 13JUL2004 | Negative |
| | E0108005 | Male | 51 | 1.00 | 15APR2004 | | |
| | E0108006 | Male | 46 | 1.00 | 10JUN2004 | | |
| | | | | 223.00 | 12JUL2004 | | |
| | E0108007 | Male | 33 | 1.00 | 29JUN2004 | | |
| | | | | 223.00 | 15NOV2004 | | |
| | E0108008 | Female | 58 | 1.00 | 09AUG2004 | 09AUG2004 | Negative |
| | E0108009 | Male | 44 | 1.00 | 07SEP2004 | | |
| | E0108010 | Male | 33 | 1.00 | 07SEP2004 | | |
| | | | | 223.00 | 20OCT2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811476

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0108012 | Male | 27 | 1.00 | 25OCT2004 | | |
| | E0108013 | Female | 34 | 1.00 | 03NOV2004 | 03NOV2004 | Negative |
| | | | | 223.00 | 02MAY2005 | 02MAY2005 | Negative |
| | E0108014 | Male | 25 | 1.00 | 16NOV2004 | | |
| | | | | 223.00 | 05FEB2005 | | |
| | E0108016 | Female | 38 | 1.00 | 19NOV2004 | | |
| | | | | 223.00 | 06JUN2005 | 06JUN2005 | Negative |
| | E0108017 | Female | 43 | 1.00 | 06DEC2004 | 06DEC2004 | Negative |
| | | | | 223.00 | 18JAN2005 | 18JAN2005 | Negative |
| | E0108020 | Female | 26 | 1.00 | 25JAN2005 | 25JAN2005 | Negative |
| | | | | 223.00 | 26JUL2005 | 27JUL2005 | Negative |
| | E0108021 | Male | 47 | 1.00 | 07MAR2005 | | |
| | | | | 223.00 | 17OCT2005 | | |
| | E0108022 | Female | 29 | 1.00 | 10MAR2005 | 10MAR2005 | Negative |
| | E0108023 | Male | 24 | 1.00 | 19APR2005 | | |
| | E0108024 | Male | 33 | 1.00 | 04JUL2005 | | |
| | | | | 223.00 | 08SEP2005 | | |
| | E0109003 | Male | 53 | 1.00 | 20APR2005 | | |
| | | | | 223.00 | 05MAY2005 | | |
| | E0110004 | Female | 44 | 1.00 | 16AUG2004 | 16AUG2004 | Negative |
| | | | | 223.00 | 31MAR2005 | | |
| | E0110005 | Female | 53 | 1.00 | 20AUG2004 | 20AUG2004 | Negative |
| | E0110006 | Female | 50 | 1.00 | 24AUG2004 | 24AUG2004 | Negative |
| | | | | 223.00 | 30MAR2005 | | |
| | E0110013 | Female | 32 | 1.00 | 20JUN2005 | 20JUN2005 | Negative |
| | | | | 223.00 | 02SEP2005 | 02SEP2005 | Negative |
| | E0112005 | Female | 74 | 1.00 | 31MAY2005 | 31MAY2005 | Negative |
| | | | | 223.00 | 02AUG2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811477

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0113001 | Female | 45 | 1.00 | 12OCT2004 | | |
| | | | | 223.00 | 04JAN2005 | | |
| | E0115001 | Male | 45 | 1.00 | 19JUL2004 | | |
| | | | | 223.00 | 10NOV2004 | | |
| | E0115003 | Female | 53 | 1.00 | 06SEP2004 | | |
| | | | | 223.00 | | 29NOV2004 | Negative |
| | E0115005 | Female | 39 | 1.00 | 28APR2005 | 28APR2005 | Negative |
| | E0115008 | Male | 57 | 1.00 | 26MAY2005 | | |
| | | | | 223.00 | 24AUG2005 | | |
| | E0116001 | Female | 44 | 1.00 | 06MAY2004 | 06MAY2004 | Negative |
| | E0116002 | Female | 22 | 1.00 | 12MAY2004 | 12MAY2004 | Negative |
| | E0116003 | Female | 44 | 1.00 | 13MAY2004 | 13MAY2004 | Negative |
| | E0116006 | Male | 34 | 1.00 | 19MAY2004 | | |
| | E0116007 | Male | 19 | 1.00 | 24MAY2004 | | |
| | | | | 223.00 | 14DEC2004 | | |
| | E0116010 | Male | 27 | 1.00 | 25MAY2004 | | |
| | | | | 223.00 | 30NOV2004 | | |
| | E0116011 | Male | 52 | 1.00 | 01JUN2004 | | |
| | E0116012 | Male | 64 | 1.00 | 15JUN2004 | | |
| | E0116015 | Male | 24 | 1.00 | 23JUN2004 | | |
| | E0116016 | Male | 37 | 1.00 | 23JUN2004 | | |
| | E0116018 | Male | 63 | 1.00 | 30SEP2004 | | |
| | | | | 223.00 | 07FEB2005 | | |
| | E0116019 | Male | 25 | 1.00 | 06OCT2004 | | |
| | E0116020 | Female | 32 | 1.00 | 29NOV2004 | 29NOV2004 | Negative |
| | | | | 223.00 | 21JUN2005 | 21JUN2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811478

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0116021 | Male | 35 | 1.00 | 30NOV2004 | | |
| | | | | 223.00 | 28FEB2005 | | |
| | E0116022 | Male | 40 | 1.00 | 01DEC2004 | | |
| | E0116023 | Male | 36 | 1.00 | 02DEC2004 | | |
| | E0116025 | Female | 35 | 1.00 | 12JAN2005 | 12JAN2005 | Negative |
| | E0116026 | Female | 23 | 1.00 | 12JAN2005 | 12JAN2005 | Negative |
| | | | | 223.00 | 24FEB2005 | 24FEB2005 | Negative |
| | E0116027 | Female | 64 | 1.00 | 13JAN2005 | 13JAN2005 | Negative |
| | | | | 223.00 | 10FEB2005 | 10FEB2005 | Negative |
| | E0116031 | Male | 21 | 1.00 | 27JAN2005 | | |
| | E0116034 | Male | 56 | 1.00 | 31JAN2005 | | |
| | | | | 223.00 | 07MAR2005 | | |
| | E0116035 | Male | 30 | 1.00 | 02FEB2005 | | |
| | E0116039 | Male | 33 | 1.00 | 16FEB2005 | | |
| | E0116040 | Female | 41 | 1.00 | 22FEB2005 | 22FEB2005 | Negative |
| | E0116041 | Male | 23 | 1.00 | 28FEB2005 | | |
| | | | | 223.00 | 22MAR2005 | | |
| | E0116043 | Male | 42 | 1.00 | 09MAR2005 | | |
| | E0116044 | Female | 38 | 1.00 | 16MAY2005 | 16MAY2005 | Negative |
| | E0116045 | Female | 21 | 1.00 | 14JUN2005 | 14JUN2005 | Negative |
| | | | | 223.00 | 17AUG2005 | 17AUG2005 | Negative |
| | E0116048 | Male | 20 | 1.00 | 28JUN2005 | | |
| | E0116049 | Male | 37 | 1.00 | 29JUN2005 | | |
| | E0116052 | Female | 42 | 1.00 | 07JUL2005 | 07JUL2005 | Negative |
| | | | | 223.00 | 20DEC2005 | 20DEC2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811479

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0118002 | Female | 44 | 1.00 | 13MAY2004 | 13MAY2004 | Negative |
| | | | | 223.00 | 27MAY2004 | 27MAY2004 | Negative |
| | E0118007 | Female | 33 | 1.00 | 14JUN2004 | 14JUN2004 | Negative |
| | E0118008 | Male | 61 | 1.00 | 12JUL2004 | | |
| | E0118009 | Male | 20 | 1.00 | 15JUL2004 | | |
| | E0118010 | Male | 28 | 1.00 | 19JUL2004 | | |
| | | | | 223.00 | 10JAN2005 | | |
| | E0119001 | Female | 57 | 1.00 | 19MAR2004 | 19MAR2004 | Negative |
| | | | | 223.00 | 11AUG2004 | 11AUG2004 | Negative |
| | E0119005 | Female | 48 | 1.00 | 05APR2004 | 05APR2004 | Negative |
| | | | | 223.00 | 08SEP2004 | 08SEP2004 | Negative |
| | E0119006 | Male | 44 | 1.00 | 09APR2004 | | |
| | | | | 223.00 | 23APR2004 | | |
| | E0119007 | Female | 34 | 1.00 | 30APR2004 | 30APR2004 | Negative |
| | | | | 223.00 | 28MAY2004 | 28MAY2004 | |
| | E0119011 | Female | 41 | 1.00 | 07JUL2004 | 07JUL2004 | Negative |
| | E0119012 | Male | 22 | 1.00 | 07JUL2004 | | |
| | | | | 223.00 | 21JAN2005 | | |
| | E0119015 | Female | 21 | 1.00 | 11AUG2004 | 11AUG2004 | Negative |
| | | | | 223.00 | 13SEP2004 | 13SEP2004 | Negative |
| | E0119017 | Female | 49 | 1.00 | 20SEP2004 | 20SEP2004 | Negative |
| | | | | 223.00 | 18OCT2004 | 18OCT2004 | Negative |
| | E0119019 | Male | 29 | 1.00 | 13OCT2004 | | |
| | E0119020 | Female | 50 | 1.00 | 15OCT2004 | 15OCT2004 | Negative |
| | | | | 223.00 | 12NOV2004 | 12NOV2004 | Negative |
| | E0119026 | Female | 46 | 1.00 | 03DEC2004 | 03DEC2004 | Negative |
| | E0119027 | Female | 40 | 1.00 | 29DEC2004 | 29DEC2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811480

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0119027 | Female | 40 | 223.00 | 18FEB2005 | 18FEB2005 | Negative |
| | E0119029 | Male | 25 | 1.00 | 26JAN2005 | | |
| | | | | 223.00 | 10FEB2005 | | |
| | E0119030 | Female | 24 | 1.00 | 04FEB2005 | 04FEB2005 | Negative |
| | E0119031 | Female | 29 | 1.00 | 18MAR2005 | 18MAR2005 | Negative |
| | E0119033 | Female | 30 | 1.00 | 11MAY2005 | 11MAY2005 | Negative |
| | E0119034 | Female | 35 | 1.00 | 11MAY2005 | 11MAY2005 | Negative |
| | | | | 223.00 | 01JUN2005 | 01JUN2005 | Negative |
| | E0119035 | Female | 49 | 1.00 | 25MAY2005 | 25MAY2005 | Negative |
| | | | | 223.00 | 15JUN2005 | 15JUN2005 | Negative |
| | E0119037 | Male | 25 | 1.00 | 15AUG2005 | | |
| | E0120005 | Female | 34 | 1.00 | 05MAY2004 | 05MAY2004 | Negative |
| | | | | 223.00 | 02JUN2004 | 02JUN2004 | Negative |
| | E0120008 | Male | 67 | 1.00 | 07DEC2004 | | |
| | | | | 223.00 | 08AUG2005 | | |
| | E0120010 | Male | 47 | 1.00 | 22DEC2004 | | |
| | | | | 223.00 | 13APR2005 | | |
| | E0120011 | Male | 42 | 1.00 | 28DEC2004 | | |
| | | | | 223.00 | 15MAR2005 | | |
| | E0120016 | Male | 49 | 1.00 | 09FEB2005 | | |
| | | | | 223.00 | 02MAR2005 | | |
| | E0120017 | Male | 25 | 1.00 | 29MAR2005 | | |
| | | | | 223.00 | 15JUN2005 | | |
| | E0120018 | Female | 26 | 1.00 | 06APR2005 | 06APR2005 | Negative |
| | E0120019 | Male | 56 | 1.00 | 28JUN2005 | | |
| | E0120020 | Female | 19 | 1.00 | 13JUL2005 | 13JUL2005 | Negative |
| | | | | 223.00 | 30AUG2005 | 30AUG2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811481

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0121004 | Male | 22 | 1.00 | 29OCT2004 | | |
| | | | | 223.00 | 01DEC2004 | | |
| | E0121005 | Female | 36 | 1.00 | 13JAN2005 | 13JAN2005 | Negative |
| | E0121006 | Male | 32 | 1.00 | 21JAN2005 | | |
| | | | | 223.00 | 09FEB2005 | | |
| | E0121008 | Male | 44 | 1.00 | 18FEB2005 | | |
| | E0122001 | Female | 58 | 1.00 | 29JUN2004 | 01JUL2004 | Negative |
| | | | | 223.00 | 03AUG2004 | 10AUG2004 | Negative |
| | E0122002 | Female | 43 | 1.00 | 30JUN2004 | 30JUN2004 | Negative |
| | | | | 223.00 | 27JUL2004 | 21JUL2004 | Negative |
| | E0122004 | Male | 59 | 1.00 | 14JUL2004 | | |
| | | | | 223.00 | | | |
| | E0122005 | Male | 37 | 1.00 | 19JUL2004 | | |
| | E0122006 | Male | 29 | 1.00 | 20JUL2004 | | |
| | | | | 223.00 | 19AUG2004 | | |
| | E0122007 | Male | 58 | 1.00 | 26JUL2004 | | |
| | E0122008 | Female | 23 | 1.00 | 26JUL2004 | 27JUL2004 | Negative |
| | E0122015 | Male | 49 | 1.00 | 11AUG2004 | | |
| | | | | 223.00 | 15SEP2004 | | |
| | E0122018 | Female | 63 | 1.00 | 25AUG2004 | 25AUG2004 | Negative |
| | | | | 223.00 | 07DEC2004 | 07DEC2004 | Negative |
| | E0122019 | Male | 31 | 1.00 | 26AUG2004 | | |
| | E0122023 | Male | 31 | 1.00 | 04OCT2004 | | |
| | | | | 223.00 | 24MAY2005 | | |
| | E0122026 | Male | 52 | 1.00 | 06DEC2004 | | |
| | | | | 223.00 | 29MAR2005 | | |
| | E0122027 | Male | 21 | 1.00 | 15DEC2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811482

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0122027 | Male | 21 | 223.00 | 10FEB2005 | | |
| | E0122028 | Female | 59 | 1.00 | 14JAN2005 | 14JAN2005 | Negative |
| | | | | 223.00 | 28FEB2005 | 25FEB2005 | Negative |
| | E0122029 | Male | 30 | 1.00 | 14FEB2005 | | |
| | | | | 223.00 | 21JUN2005 | | |
| | E0122032 | Female | 70 | 1.00 | 05JUL2005 | 05JUL2005 | Negative |
| | E0122033 | Female | 30 | 1.00 | 19JUL2005 | 19JUL2005 | Negative |
| | E0122034 | Male | 48 | 1.00 | 20JUL2005 | | |
| | | | | 223.00 | | | |
| | E0122036 | Male | 35 | 1.00 | 11AUG2005 | | |
| | | | | 223.00 | 07SEP2005 | | |
| | E0123002 | Male | 37 | 1.00 | 26APR2004 | | |
| | | | | 223.00 | 09AUG2004 | | |
| | E0123004 | Male | 55 | 1.00 | 24MAY2004 | | |
| | | | | 223.00 | 09DEC2004 | | |
| | E0123006 | Female | 19 | 1.00 | 06MAY2004 | 06MAY2004 | Negative |
| | E0123008 | Female | 22 | 1.00 | 18MAY2004 | 18MAY2004 | Negative |
| | E0123009 | Male | 23 | 1.00 | 21JUN2004 | | |
| | | | | 223.00 | 05AUG2004 | | |
| | E0123012 | Male | 27 | 1.00 | 09AUG2004 | | |
| | | | | 223.00 | | | |
| | E0123018 | Female | 21 | 1.00 | 03MAY2005 | 03MAY2005 | Negative |
| | | | | 223.00 | 15DEC2005 | 16DEC2005 | Negative |
| | E0123019 | Female | 31 | 1.00 | 18MAY2005 | 18MAY2005 | Negative |
| | | | | 223.00 | 05JAN2006 | 05JAN2006 | Negative |
| | E0123021 | Female | 33 | 1.00 | 24AUG2005 | 25AUG2005 | Negative |
| | | | | 223.00 | 26SEP2005 | 26SEP2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811483

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0123022 | Female | 44 | 1.00 | 14SEP2005 | 14SEP2005 | Negative |
| | | | | 223.00 | 08FEB2006 | 08FEB2006 | Negative |
| | E0125004 | Female | 61 | 1.00 | 29JUN2005 | 29JUN2005 | Negative |
| | | | | 223.00 | 04JAN2006 | | |
| | E0125005 | Male | 49 | 1.00 | 27JUL2005 | | |
| | | | | 223.00 | 21FEB2006 | | |
| | E0125006 | Male | 42 | 1.00 | 28JUL2005 | | |
| | | | | 223.00 | 27OCT2005 | | |
| | E0127002 | Female | 18 | 1.00 | 12NOV2004 | 12NOV2004 | Negative |
| | | | | 223.00 | 06JUL2005 | 06JUL2005 | Negative |
| | E0127004 | Female | 21 | 1.00 | 18NOV2004 | 18NOV2004 | Negative |
| | E0127005 | Male | 38 | 1.00 | 07DEC2004 | | |
| | | | | 223.00 | 18FEB2005 | | |
| | E0127007 | Female | 36 | 1.00 | 07JAN2005 | 07JAN2005 | Negative |
| | E0127008 | Male | 40 | 1.00 | 12JAN2005 | | |
| | E0127009 | Male | 31 | 1.00 | 13JAN2005 | | |
| | E0127010 | Male | 29 | 1.00 | 14JAN2005 | | |
| | E0127013 | Male | 46 | 1.00 | 06APR2005 | | |
| | | | | 223.00 | 29AUG2005 | | |
| | E0127015 | Female | 45 | 1.00 | 12APR2005 | 12APR2005 | Negative |
| | | | | 223.00 | 26APR2005 | 26APR2005 | Negative |
| | E0127018 | Male | 61 | 1.00 | 05MAY2005 | | |
| | | | | 223.00 | 31OCT2005 | | |
| | E0127021 | Female | 50 | 1.00 | 08SEP2005 | 08SEP2005 | Negative |
| | E0128002 | Male | 57 | 1.00 | 11OCT2004 | | |
| | | | | 223.00 | 10JUN2005 | | |
| | E0128003 | Female | 21 | 1.00 | 18NOV2004 | 18NOV2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811484

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0128003 | Female | 21 | 223.00 | 28JAN2005 | 28JAN2005 | Negative |
| MISSING | E0001002 | Female | 54 | 1.00 | 26MAY2004 | 26MAY2004 | Negative |
| | E0003001 | Male | 37 | 1.00 | 08DEC2004 | | |
| | E0003002 | Male | 41 | 1.00 | 05JAN2005 | | |
| | E0003007 | Male | 34 | 1.00 | 13JAN2005 | | |
| | E0003008 | Female | 55 | 1.00 | 13JAN2005 | 13JAN2005 | Negative |
| | E0003009 | Female | 38 | 1.00 | 13JAN2005 | 13JAN2005 | Negative |
| | E0003010 | Female | 39 | 1.00 | 20JAN2005 | 21JAN2005 | Negative |
| | E0003012 | Male | 22 | 1.00 | 17MAR2005 | | |
| | E0003015 | Male | 38 | 1.00 | 08JUN2005 | | |
| | E0003018 | Female | 47 | 1.00 | 28JUL2005 | 02AUG2005 | Negative |
| | E0003019 | Female | 45 | 1.00 | 02AUG2005 | 02AUG2005 | |
| | E0004001 | Male | 50 | 1.00 | 12APR2004 | | |
| | E0004002 | Female | 46 | 1.00 | 14APR2004 | 14APR2004 | Negative |
| | E0004003 | Male | 52 | 1.00<br>223.00 | 17MAY2004<br>16JUN2004 | | |
| | E0004005 | Female | 44 | 1.00 | 14JUL2004 | 14JUL2004 | Negative |
| | E0004006 | Male | 43 | 1.00 | 19JUL2004 | | |
| | E0005001 | Female | 27 | 1.00 | 23MAR2004 | 23MAR2004 | Negative |
| | E0005004 | Female | 31 | 1.00 | 29MAR2004 | 29MAR2004 | Negative |
| | E0005005 | Female | 25 | 1.00 | 30MAR2004 | 30MAR2004 | Negative |
| | E0005008 | Female | 32 | 1.00 | 05APR2004 | 06APR2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811485

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0005009 | Male | 28 | 1.00 | 13APR2004 | | |
| | E0005014 | Female | 57 | 1.00 | 29APR2004 | | |
| | E0005016 | Female | 24 | 1.00 | 11MAY2004 | 11MAY2004 | Negative |
| | E0005025 | Female | 46 | 1.00 | 04JUN2004 | 04JUN2004 | Negative |
| | E0005030 | Male | 49 | 1.00 | 24JUN2004 | | |
| | E0005039 | Male | 27 | 1.00 | 03AUG2004 | | |
| | E0005043 | Female | 23 | 1.00 | 23AUG2004 | 23AUG2004 | Negative |
| | E0005044 | Female | 40 | 1.00 | 24AUG2004 | 24AUG2004 | Negative |
| | E0005052 | Female | 38 | 1.00 | 14SEP2004 | 14SEP2004 | Negative |
| | E0005062 | Male | 27 | 1.00 | 03MAY2005 | | |
| | E0005067 | Male | 24 | 1.00 | 18MAY2005 | | |
| | E0005068 | Male | 25 | 1.00 | 24MAY2005 | | |
| | E0005069 | Male | 54 | 1.00 | 24MAY2005 | | |
| | E0005073 | Female | 39 | 1.00 | 07JUN2005 | | |
| | E0005074 | Male | 41 | 1.00 | 13JUN2005 | | |
| | E0005081 | Female | 28 | 1.00 | 25JUL2005 | 26JUL2005 | Negative |
| | E0005084 | Male | 43 | 1.00 | 30AUG2005 | | |
| | E0006002 | Female | 49 | 1.00 | 26APR2004 | 26APR2004 | Negative |
| | E0006005 | Female | 35 | 1.00 | 13MAY2004 | 13MAY2004 | Negative |
| | E0006007 | Male | 47 | 1.00 | 14MAY2004 | | |
| | E0006014 | Female | 45 | 1.00 | 15JUL2004 | 15JUL2004 | Negative |
| | E0006015 | Female | 34 | 1.00 | 15JUL2004 | 15JUL2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811486

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0006017 | Male | 53 | 1.00 | 20JUL2004 | | |
| | E0006023 | Female | 28 | 1.00 | 03AUG2004 | 03AUG2004 | Negative |
| | E0006026 | Male | 36 | 1.00 | 01SEP2004 | | |
| | E0006029 | Male | 46 | 1.00 | 09SEP2004 | | |
| | E0006033 | Male | 54 | 1.00 | 27SEP2004 | | |
| | E0006036 | Male | 42 | 1.00 | 11OCT2004 | | |
| | E0006045 | Male | 39 | 1.00 | 02MAR2005 | | |
| | E0006048 | Female | 31 | 1.00 | 18MAR2005 | 18MAR2005 | Negative |
| | E0006051 | Female | 43 | 1.00 | 22MAR2005 | 22MAR2005 | Negative |
| | E0006061 | Male | 33 | 1.00 | 06JUN2005 | | |
| | E0006063 | Male | 40 | 1.00 | 14JUN2005 | | |
| | E0007004 | Female | 46 | 1.00 | 19MAR2004 | 19MAR2004 | Negative |
| | E0007006 | Female | 43 | 1.00 | 07APR2004 | | |
| | E0007018 | Female | 22 | 1.00 | 27MAY2004 | 27MAY2004 | Negative |
| | E0007019 | Male | 30 | 1.00 | 27MAY2004 | | |
| | E0007021 | Female | 47 | 1.00 | 03JUN2004 | 03JUN2004 | Negative |
| | E0007023 | Male | 24 | 1.00 | 03JUN2004 | | |
| | E0007029 | Female | 42 | 1.00 | 29JUL2004 | 29JUL2004 | Negative |
| | E0007030 | Female | 23 | 1.00 | 13AUG2004 | 13AUG2004 | Negative |
| | E0007035 | Female | 26 | 1.00 | 16SEP2004 | 16SEP2004 | Negative |
| | E0007036 | Female | 37 | 1.00 | 23SEP2004 | 23SEP2004 | Negative |
| | E0007040 | Female | 22 | 1.00 | 30SEP2004 | 30SEP2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811487

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0007041 | Female | 36 | 1.00 | 30SEP2004 | 30SEP2004 | Negative |
| | E0007045 | Female | 23 | 1.00 | 11JAN2005 | 11JAN2005 | Negative |
| | E0007046 | Female | 36 | 1.00 | 20JAN2005 | 20JAN2005 | Negative |
| | E0007053 | Female | 22 | 1.00 | 26MAY2005 | 26MAY2005 | Negative |
| | E0008002 | Female | 25 | 1.00 | 13MAY2004 | 13MAY2004 | Negative |
| | E0008008 | Male | 40 | 1.00 | 09JUL2004 | | |
| | E0008009 | Male | 39 | 1.00 | 09JUL2004 | | |
| | E0008011 | Male | 20 | 1.00 | 10AUG2004 | | |
| | E0008019 | Male | 37 | 1.00 | 19APR2005 | | |
| | E0008027 | Male | 42 | 1.00 | 24AUG2005 | | |
| | E0010004 | Male | 34 | 1.00 | 20MAY2004 | | |
| | E0010013 | Male | 32 | 1.00 | 28JUL2004 | | |
| | E0010015 | Female | 50 | 1.00 | 19AUG2004 | 19AUG2004 | Negative |
| | E0010017 | Female | 50 | 1.00 | 20SEP2004 | 20SEP2004 | Negative |
| | E0011001 | Male | 21 | 1.00 | 16JUL2004 | | |
| | E0011002 | Male | 45 | 1.00 | 16JUL2004 | | |
| | E0011003 | Male | 21 | 1.00 | 21JUL2004 | | |
| | E0011005 | Male | 48 | 1.00 | 29SEP2004 | | |
| | E0011008 | Male | 23 | 1.00 | 18JUL2005 | | |
| | E0011010 | Female | 58 | 1.00 | 01SEP2005 | | Negative |
| | E0012002 | Female | 28 | 1.00 | 18MAR2004 | 18MAR2004 | Negative |
| | E0012006 | Female | 33 | 1.00 | 31MAR2004 | 31MAR2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811488

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0012007 | Male | 32 | 1.00 | 16APR2004 | | |
| | E0012012 | Male | 20 | 1.00 | 01JUL2004 | | |
| | E0012014 | Female | 32 | 1.00 | 17AUG2004 | 17AUG2004 | Negative |
| | E0012015 | Male | 52 | 1.00 | 01SEP2004 | | |
| | E0012019 | Female | 41 | 1.00 | 13SEP2004 | 13SEP2004 | Negative |
| | E0012028 | Female | 44 | 1.00 | 06SEP2005 | 06SEP2005 | Negative |
| | E0012029 | Female | 70 | 1.00 | 22SEP2005 | | |
| | E0014001 | Female | 26 | 1.00 | 21APR2004 | 21APR2004 | Negative |
| | E0014003 | Female | 38 | 1.00 | 12MAY2004 | 12MAY2004 | Negative |
| | E0014004 | Female | 44 | 1.00 | 23JUN2004 | 23JUN2004 | Negative |
| | E0014011 | Female | 47 | 1.00 | 28JAN2005 | 31JAN2005 | Negative |
| | E0014013 | Female | 36 | 1.00 | 27APR2005 | 28APR2005 | Negative |
| | E0014014 | Female | 28 | 1.00 | 10JUN2005 | | |
| | E0016001 | Female | 25 | 1.00 | 17MAR2004 | 17MAR2004 | Negative |
| | E0016013 | Female | 27 | 1.00 | 15OCT2004 | 15OCT2004 | Negative |
| | E0016019 | Female | 60 | 1.00 | 27JAN2005 | | |
| | E0016022 | Female | 45 | 1.00 | 08FEB2005 | 08FEB2005 | Negative |
| | E0016023 | Female | 60 | 1.00 | 09FEB2005 | 09FEB2005 | Negative |
| | E0017003 | Male | 76 | 1.00 | 18FEB2005 | | |
| | E0017004 | Male | 52 | 1.00 | 25APR2005 | | |
| | E0018006 | Male | 50 | 1.00 | 19MAY2004 | | |
| | E0018020 | Male | 37 | 1.00 | 11OCT2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811489

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0018027 | Male | 52 | 1.00 | 23FEB2005 | | |
| | E0020003 | Male | 37 | 1.00 | 01APR2004 | | |
| | E0020004 | Male | 21 | 1.00 | 01APR2004 | | |
| | E0020017 | Male | 47 | 1.00 | 05MAY2004 | | |
| | E0020020 | Female | 44 | 1.00 | 18MAY2004 | 19MAY2004 | Negative |
| | E0020021 | Female | 46 | 1.00 | 19MAY2004 | 19MAY2004 | Negative |
| | E0020022 | Male | 34 | 1.00 | 20MAY2004 | | |
| | E0020029 | Female | 46 | 1.00 | 02JUN2004 | 02JUN2004 | Negative |
| | E0020033 | Male | 27 | 1.00 | 07JUN2004 | | |
| | E0020034 | Female | 48 | 1.00 | 07JUN2004 | 07JUN2004 | Negative |
| | E0020046 | Male | 55 | 1.00 | 29JUN2004 | | |
| | E0020048 | Female | 28 | 1.00 | 01JUL2004 | 01JUL2004 | Negative |
| | E0020054 | Male | 53 | 1.00 | 22JUL2004 | | |
| | E0020059 | Male | 28 | 1.00 | 05AUG2004 | | |
| | E0020061 | Male | 52 | 1.00 | 09AUG2004 | | |
| | E0020063 | Male | 25 | 1.00 | 24AUG2004 | | |
| | E0020064 | Female | 57 | 1.00 | 27AUG2004 | 27AUG2004 | Negative |
| | E0020066 | Female | 31 | 1.00 | 01SEP2004 | 01SEP2004 | Negative |
| | E0020067 | Male | 28 | 1.00 | 09SEP2004 | | |
| | E0020068 | Female | 41 | 1.00 | 20SEP2004 | 20SEP2004 | Negative |
| | E0020073 | Female | 35 | 1.00 | 29OCT2004 | 29OCT2004 | Negative |
| | E0020080 | Female | 28 | 1.00 | 05JAN2005 | 05JAN2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811490

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0020084 | Female | 31 | 1.00 | 03FEB2005 | 03FEB2005 | Negative |
| | E0020086 | Male | 29 | 1.00 | 11FEB2005 | | |
| | E0020089 | Male | 42 | 1.00 | 01APR2005 | | |
| | E0020091 | Female | 21 | 1.00 | 05MAY2005 | 05MAY2005 | Negative |
| | E0020092 | Female | 42 | 1.00 | 25MAY2005 | 25MAY2005 | Negative |
| | E0020098 | Female | 44 | 1.00 | 01SEP2005 | 01SEP2005 | Negative |
| | E0020101 | Female | 27 | 1.00 | 13SEP2005 | 13SEP2005 | Negative |
| | E0020102 | Male | 20 | 1.00 | 15SEP2005 | | |
| | E0020104 | Female | 29 | 1.00 | 21SEP2005 | 21SEP2005 | Negative |
| | E0021008 | Male | 31 | 1.00 | 01JUL2004 | | |
| | E0021010 | Female | 30 | 1.00 | 06JUL2004 | 06JUL2004 | Negative |
| | E0021016 | Female | 30 | 1.00 | 22SEP2004 | 22SEP2004 | Negative |
| | E0021021 | Male | 46 | 1.00 | 15DEC2004 | | |
| | E0021026 | Male | 28 | 1.00 | 22JUN2005 | | |
| | E0021030 | Female | 34 | 1.00 | 21SEP2005 | 21SEP2005 | Negative |
| | E0022006 | Female | 33 | 1.00 | 10AUG2004 | 10AUG2004 | Negative |
| | E0022010 | Female | 20 | 1.00 | 01SEP2004 | 01SEP2004 | Negative |
| | E0022012 | Female | 43 | 1.00 | 19OCT2004 | 19OCT2004 | Negative |
| | E0022014 | Female | 41 | 1.00 | 22OCT2004 | | |
| | E0022017 | Male | 54 | 1.00 | 29DEC2004 | | |
| | E0022024 | Male | 55 | 1.00 | 29JUN2005 | | |
| | E0023001 | Female | 50 | 1.00 | 13SEP2004 | 13SEP2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811491

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0024002 | Female | 45 | 1.00 | 16APR2004 | 16APR2004 | Negative |
| | E0024021 | Male | 58 | 1.00 | 14OCT2004 | | |
| | E0024022 | Female | 35 | 1.00 | 20OCT2004 | 20OCT2004 | Negative |
| | E0024024 | Female | 43 | 1.00 | 29OCT2004 | 30OCT2004 | Negative |
| | E0024042 | Male | 43 | 1.00 | 15JUN2005 | | |
| | E0024043 | Female | 19 | 1.00 | 29JUN2005 | 29JUN2005 | Negative |
| | E0024045 | Male | 38 | 1.00 | 14JUL2005 | | |
| | E0024047 | Male | 37 | 1.00 | 22JUL2005 | | |
| | E0025001 | Female | 56 | 1.00 | 04MAY2004 | 05MAY2004 | Negative |
| | E0025008 | Male | 63 | 1.00 | 01APR2005 | | |
| | E0025009 | Female | 20 | 1.00 | 13MAY2005 | 13MAY2005 | Negative |
| | E0026001 | Male | 23 | 1.00 | 07JUN2004 | | |
| | E0026004 | Male | 42 | 1.00 | 22JUN2004 | | |
| | E0026013 | Female | 38 | 1.00 | 17AUG2004 | 17AUG2004 | Negative |
| | E0026015 | Female | 44 | 1.00 | 04OCT2004 | 04OCT2004 | Negative |
| | E0026020 | Female | 27 | 1.00 | 25JAN2005 | 25JAN2005 | Negative |
| | E0026031 | Male | 27 | 1.00 | 14JUN2005 | | |
| | E0027002 | Female | 44 | 1.00 | 07MAY2004 | 07MAY2004 | Negative |
| | E0027003 | Female | 57 | 1.00 | 10JUN2004 | 10JUN2004 | Negative |
| | E0027006 | Male | 35 | 1.00 | 07SEP2004 | | |
| | E0029005 | Male | 28 | 1.00 | 01APR2004 | | |
| | E0029012 | Male | 44 | 1.00 | 04MAY2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811492

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0029017 | Female | 30 | 1.00 | 10MAY2004 | 10MAY2004 | Negative |
| | E0029018 | Female | 50 | 1.00 | 10MAY2004 | 10MAY2004 | Negative |
| | E0029019 | Female | 37 | 1.00 | 11MAY2004 | 11MAY2004 | Negative |
| | E0029021 | Male | 25 | 1.00 | 27MAY2004 | | |
| | E0029022 | Male | 32 | 1.00 | 02JUN2004 | | |
| | E0029030 | Female | 20 | 1.00 | 22JUN2004 | | |
| | E0029036 | Male | 45 | 1.00 | 14JUL2004 | | |
| | E0029038 | Female | 19 | 1.00 | 15JUL2004 | 15JUL2004 | |
| | E0029043 | Female | 47 | 1.00 | 11AUG2004 | 11AUG2004 | Negative |
| | E0029045 | Female | 27 | 1.00 | 12AUG2004 | 12AUG2004 | Negative |
| | E0029046 | Male | 54 | 1.00 | 12AUG2004 | | |
| | E0030001 | Female | 42 | 1.00 | 11JUN2004 | 11JUN2004 | Negative |
| | E0030004 | Male | 60 | 1.00 | 08JUL2004 | | |
| | E0030006 | Female | 48 | 1.00 | 21OCT2004 | 22OCT2004 | Negative |
| | E0030010 | Female | 24 | 1.00 | 09NOV2004 | 09NOV2004 | Negative |
| | E0030012 | Female | 23 | 1.00 | 19NOV2004 | | |
| | E0030016 | Male | 39 | 1.00 | 08JUN2005 | | |
| | E0030019 | Male | 39 | 1.00 | 16JUN2005 | | |
| | E0031001 | Female | 41 | 1.00 | 15MAR2004 | 15MAR2004 | Negative |
| | E0031005 | Female | 44 | 1.00 | 24MAR2004 | | |
| | E0031009 | Female | 47 | 1.00 | 30MAR2004 | 31MAR2004 | Negative |
| | E0031010 | Male | 60 | 1.00 | 16APR2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811493

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0031018 | Female | 34 | 1.00 | 28MAY2004 | 28MAY2004 | Negative |
| | E0031021 | Female | 47 | 1.00 | 02JUN2004 | 02JUN2004 | Negative |
| | E0031024 | Male | 41 | 1.00 | 14JUN2004 | | |
| | E0031027 | Male | 34 | 1.00 | 22JUN2004 | | |
| | E0031030 | Female | 50 | 1.00 | 29JUN2004 | 29JUN2004 | Negative |
| | E0031038 | Male | 45 | 1.00 | 05AUG2004 | | |
| | E0031041 | Female | 55 | 1.00 | 18AUG2004 | 18AUG2004 | Negative |
| | E0031044 | Male | 47 | 1.00 | 20SEP2004 | | |
| | E0031045 | Female | 39 | 1.00 | 23SEP2004 | 23SEP2004 | Negative |
| | E0031051 | Female | 41 | 1.00 | 11MAY2005 | 11MAY2005 | Negative |
| | E0031056 | Male | 53 | 1.00 | 28JUN2005 | | |
| | E0031057 | Female | 20 | 1.00 | 01JUL2005 | 01JUL2005 | Negative |
| | E0031062 | Female | 44 | 1.00 | 18JUL2005 | 18JUL2005 | Negative |
| | E0031064 | Female | 56 | 1.00 | 22JUL2005 | 22JUL2005 | Negative |
| | E0031068 | Female | 48 | 1.00 | 15SEP2005 | 15SEP2005 | Negative |
| | E0033007 | Female | 26 | 1.00 | 19APR2004 | 19APR2004 | Negative |
| | E0033025 | Male | 27 | 1.00 | 07JUL2004 | | |
| | E0033040 | Female | 32 | 1.00 | 18AUG2004 | 18AUG2004 | Negative |
| | E0034004 | Male | 84 | 1.00 | 08SEP2004 | | |
| | E0035001 | Male | 30 | 1.00 | 12MAY2004 | | |
| | E0035004 | Male | 33 | 1.00 | 28JUN2004 | | |
| | E0035005 | Male | 44 | 1.00 | 28JUL2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811494

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0035008 | Male | 34 | 1.00 | 03SEP2004 | | |
| | E0035009 | Male | 51 | 1.00 | 21SEP2004 | | |
| | E0035010 | Male | 67 | 1.00 | 08OCT2004 | | |
| | E0035014 | Female | 40 | 1.00 | 14JAN2005 | 14JAN2005 | Negative |
| | E0035016 | Female | 39 | 1.00 | 15FEB2005 | 15FEB2005 | Negative |
| | E0036006 | Male | 52 | 1.00 | 27OCT2004 | | |
| | E0036007 | Female | 65 | 1.00 | 28OCT2004 | 29OCT2004 | Negative |
| | E0036012 | Female | 43 | 1.00 | 12JAN2005 | 12JAN2005 | Negative |
| | E0036014 | Female | 41 | 1.00 | 19JAN2005 | 19JAN2005 | Negative |
| | E0036017 | Male | 34 | 1.00 | 22FEB2005 | | |
| | E0036022 | Female | 56 | 1.00 | 10JUN2005 | 10JUN2005 | Negative |
| | E0036023 | Female | 51 | 1.00 | 23JUN2005 | 23JUN2005 | Negative |
| | E0037004 | Male | 63 | 1.00 | 17MAR2004 | | |
| | E0037012 | Female | 52 | 1.00 | 25MAR2004 | 25MAR2004 | Negative |
| | E0037015 | Female | 34 | 1.00 | 05APR2004 | 05APR2004 | Negative |
| | E0037022 | Male | 27 | 1.00 | 13APR2004 | | |
| | E0037024 | Male | 47 | 1.00 | 19APR2004 | | |
| | E0037025 | Female | 30 | 1.00 | 19APR2004 | 19APR2004 | Negative |
| | E0037032 | Female | 29 | 1.00 | 13MAY2004 | 13MAY2004 | Negative |
| | E0037034 | Female | 31 | 1.00 | 24MAY2004 | 24MAY2004 | Negative |
| | E0037036 | Female | 21 | 1.00 | 27MAY2004 | 27MAY2004 | Negative |
| | E0037044 | Male | 35 | 1.00 | 14JUN2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811495

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0037064 | Female | 21 | 1.00 | 26AUG2004 | | |
| | E0037068 | Male | 51 | 1.00 | 31AUG2004 | | |
| | E0037080 | Female | 43 | 1.00 | 28OCT2004 | 28OCT2004 | Negative |
| | E0037092 | Male | 39 | 1.00 | 13DEC2004 | | |
| | E0037095 | Female | 24 | 1.00 | 20DEC2004 | 20DEC2004 | Negative |
| | E0037098 | Female | 56 | 1.00 | 22DEC2004 | 22DEC2004 | Negative |
| | E0037102 | Female | 41 | 1.00 | 03JAN2005 | 03JAN2005 | Negative |
| | E0037104 | Female | 59 | 1.00 | 19JAN2005 | 19JAN2005 | Negative |
| | E0037106 | Male | 67 | 1.00 | 03FEB2005 | | |
| | E0037112 | Male | 55 | 1.00 | 17FEB2005 | | |
| | E0037115 | Female | 44 | 1.00 | 14MAR2005 | 14MAR2005 | Negative |
| | E0037122 | Female | 60 | 1.00 | 13APR2005 | 13APR2005 | Negative |
| | E0037123 | Male | 39 | 1.00 | 14APR2005 | | |
| | E0037124 | Female | 25 | 1.00 | 18APR2005 | 18APR2005 | Negative |
| | E0037126 | Male | 40 | 1.00 | 11MAY2005 | | |
| | E0037131 | Male | 45 | 1.00 | 15JUN2005 | | |
| | E0037135 | Female | 27 | 1.00 | 19JUL2005 | 20JUL2005 | Negative |
| | E0037139 | Female | 30 | 1.00 | 10AUG2005 | 10AUG2005 | Negative |
| | E0037144 | Female | 27 | 1.00 | 21SEP2005 | 21SEP2005 | Negative |
| | E0040005 | Male | 38 | 1.00 | 15DEC2004 | | |
| | E0040007 | Female | 51 | 1.00 | 22FEB2005 | 23FEB2005 | Negative |
| | E0040008 | Male | 38 | 1.00 | 11JUL2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811496

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0040009 | Male | 40 | 1.00 | 12JUL2005 | | |
| | E0040012 | Male | 55 | 1.00 | 22SEP2005 | | |
| | E0041007 | Male | 27 | 1.00 | 21JUL2004 | | |
| | E0041021 | Female | 64 | 1.00 | 07FEB2005 | | Negative |
| | E0041022 | Male | 23 | 1.00 | 01MAR2005 | | |
| | E0041026 | Male | 68 | 1.00 | 12JUL2005 | | |
| | E0041028 | Female | 51 | 1.00 | 03AUG2005 | 03AUG2005 | Negative |
| | E0041029 | Male | 46 | 1.00 | 03AUG2005 | | |
| | E0042003 | Male | 23 | 1.00 | 02APR2004 | | |
| | E0042006 | Female | 42 | 1.00 | 07APR2004 | 07APR2004 | Negative |
| | E0044008 | Female | 41 | 1.00 | 27MAY2004 | 27MAY2004 | Negative |
| | E0044010 | Female | 28 | 1.00 | 03JUN2004 | 03JUN2004 | Negative |
| | E0044020 | Female | 23 | 1.00 | 12AUG2004 | 12AUG2004 | Positive |
| | E0044023 | Female | 51 | 1.00 | 24AUG2004 | 24AUG2004 | Negative |
| | E0044025 | Female | 47 | 1.00 | 03SEP2004 | 03SEP2004 | Negative |
| | E0044027 | Female | 39 | 1.00 | 15SEP2004 | 15SEP2004 | Negative |
| | E0044037 | Male | 58 | 1.00 | 14MAR2005 | | |
| | E0044047 | Female | 59 | 1.00 | 16JUN2005 | | |
| | E0044049 | Male | 42 | 1.00 | 11JUL2005 | | |
| | E0044055 | Female | 57 | 1.00 | 12AUG2005 | 12AUG2005 | Negative |
| | E0044058 | Female | 39 | 1.00 | 18AUG2005 | 18AUG2005 | Negative |
| | E0044062 | Male | 24 | 1.00 | 24AUG2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811497

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0044063 | Female | 38 | 1.00 | 25AUG2005 | 25AUG2005 | Negative |
| | E0045004 | Male | 51 | 1.00 | 06APR2004 | | |
| | E0045005 | Female | 47 | 1.00 | 13APR2004 | 13APR2004 | Negative |
| | E0045006 | Male | 53 | 1.00 | 19APR2004 | | |
| | E0045012 | Female | 31 | 1.00 | 21MAY2004 | 21MAY2004 | Negative |
| | E0045015 | Male | 45 | 1.00 | 11JUN2004 | | |
| | E0045019 | Male | 51 | 1.00 | 21JUN2004 | | |
| | E0045021 | Male | 47 | 1.00 | 09JUL2004 | | |
| | E0045024 | Female | 34 | 1.00 | 06AUG2004 | | |
| | E0045029 | Male | 44 | 1.00 | 28SEP2004 | | |
| | E0047002 | Female | 23 | 1.00 | 18OCT2004 | 18OCT2004 | Negative |
| | E0048012 | Female | 42 | 1.00 | 01APR2004 | 01APR2004 | Negative |
| | E0048015 | Male | 63 | 1.00 | 12APR2004 | | |
| | E0048017 | Female | 39 | 1.00 | 20APR2004 | 20APR2004 | Negative |
| | E0048022 | Male | 48 | 1.00 | 26MAY2004 | | |
| | E0048023 | Male | 40 | 1.00 | 26MAY2004 | | |
| | E0048031 | Female | 19 | 1.00 | 01JUL2004 | | |
| | E0048038 | Male | 44 | 1.00 | 20SEP2004 | | |
| | E0048045 | Female | 37 | 1.00 | 01DEC2004 | 02DEC2004 | Negative |
| | E0048047 | Male | 36 | 1.00 | 20JAN2005 | | |
| | E0048053 | Male | 56 | 1.00 | 13APR2005 | | |
| | E0048055 | Male | 40 | 1.00 | 25APR2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811498

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0048064 | Female | 45 | 1.00 | 12SEP2005 | 15SEP2005 | Negative |
| | E0049002 | Male | 22 | 1.00 | 07DEC2004 | | |
| | E0050005 | Male | 33 | 1.00 | 20APR2004 | | |
| | E0050011 | Female | 33 | 1.00 | 04MAY2004 | 04MAY2004 | Negative |
| | E0050014 | Female | 46 | 1.00 | 10MAY2004 | | |
| | E0050024 | Male | 37 | 1.00 | 22JUL2004 | | |
| | E0051002 | Male | 45 | 1.00 | 03AUG2004 | | |
| | E0051003 | Male | 30 | 1.00 | 10AUG2004 | | |
| | E0051005 | Male | 53 | 1.00 | 16NOV2004 | | |
| | E0052014 | Male | 37 | 1.00 | 23SEP2004 | | |
| | E0052019 | Male | 27 | 1.00 | 09NOV2004 | | |
| | E0052030 | Male | 34 | 1.00 | 20APR2005 | | |
| | E0052032 | Male | 43 | 1.00 | 29APR2005 | | |
| | E0052033 | Female | 26 | 1.00 | 05MAY2005 | 05MAY2005 | Negative |
| | E0052037 | Female | 44 | 1.00 | 31AUG2005 | 31AUG2005 | Negative |
| | E0053002 | Female | 43 | 1.00 | 26MAY2004 | 26MAY2004 | Negative |
| | E0053008 | Male | 51 | 1.00 | 06JUL2004 | | |
| | E0054013 | Female | 44 | 1.00 | 15JUL2004 | 15JUL2004 | Negative |
| | E0054021 | Female | 48 | 1.00 | 23FEB2005 | 23FEB2005 | Negative |
| | | | | 223.00 | 10MAR2005 | 10MAR2005 | Negative |
| | E0055001 | Male | 53 | 1.00 | 10MAR2004 | | |
| | E0055002 | Male | 52 | 1.00 | 15MAR2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811499

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0055010 | Female | 22 | 1.00 | 29APR2004 | 29APR2004 | Negative |
| | E0055013 | Female | 56 | 1.00 | 05MAY2004 | 05MAY2004 | Negative |
| | E0055016 | Male | 33 | 1.00 | 11MAY2004 | | |
| | E0055018 | Male | 40 | 1.00 | 26MAY2004 | | |
| | E0055019 | Female | 24 | 1.00 | 27MAY2004 | 27MAY2004 | Negative |
| | E0055020 | Male | 40 | 1.00 | 07JUN2004 | | |
| | E0055025 | Male | 21 | 1.00 | 23JUN2004 | | |
| | E0055030 | Male | 40 | 1.00 | 22JUN2004 | | |
| | E0055032 | Male | 23 | 1.00 | 02AUG2004 | | |
| | E0055034 | Female | 29 | 1.00 | 04AUG2004 | 04AUG2004 | Positive |
| | E0055042 | Male | 26 | 1.00 | 09NOV2004 | | |
| | E0059003 | Male | 46 | 1.00 | 16APR2004 | | |
| | E0059005 | Male | 51 | 1.00 | 28APR2004 | | |
| | E0060002 | Female | 51 | 1.00 | 14JUN2004 | 14JUN2004 | Negative |
| | E0060015 | Male | 38 | 1.00 | 03SEP2004 | | |
| | E0060017 | Female | 37 | 1.00 | 05OCT2004 | 05OCT2004 | Negative |
| | E0061002 | Female | 29 | 1.00 | 04MAY2004 | 04MAY2004 | Negative |
| | E0061008 | Female | 47 | 1.00 | 19AUG2004 | 19AUG2004 | Negative |
| | E0061013 | Male | 43 | 1.00 | 05JAN2005 | | |
| | E0061018 | Female | 33 | 1.00 | 02FEB2005 | 02FEB2005 | Negative |
| | E0061021 | Male | 42 | 1.00 | 10MAR2005 | | |
| | E0061023 | Female | 41 | 1.00 | 19APR2005 | 19APR2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811500

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0061025 | Female | 42 | 1.00 | 20APR2005 | 20APR2005 | Negative |
| | E0061027 | Male | 39 | 1.00 | 25APR2005 | | |
| | E0061029 | Male | 35 | 1.00 | 10MAY2005 | | |
| | E0061031 | Female | 33 | 1.00 | 11MAY2005 | 11MAY2005 | Negative |
| | E0061036 | Female | 35 | 1.00 | 13JUL2005 | 13JUL2005 | Negative |
| | E0061043 | Female | 36 | 1.00 | 06SEP2005 | 06SEP2005 | Negative |
| | E0061044 | Female | 47 | 1.00 | 21SEP2005 | 21SEP2005 | Negative |
| | E0062001 | Male | 66 | 1.00 | 22OCT2004 | | |
| | E0062009 | Female | 51 | 1.00 | 07JAN2005 | | |
| | E0062011 | Male | 54 | 1.00 | 14JAN2005 | | |
| | E0062012 | Female | 22 | 1.00 | 28MAR2005 | 28MAR2005 | Negative |
| | E0062016 | Female | 34 | 1.00 | 16JUN2005 | | |
| | E0062018 | Male | 27 | 1.00 | 16AUG2005 | | |
| | E0063004 | Female | 30 | 1.00 | 20AUG2004 | 20AUG2004 | Negative |
| | E0063005 | Male | 45 | 1.00 | 20AUG2004 | | |
| | E0063006 | Male | 57 | 1.00 | 08SEP2004 | | |
| | E0064004 | Female | 37 | 1.00 | 13JUL2004 | 13JUL2004 | Negative |
| | E0064006 | Female | 47 | 1.00 | 15JUL2004 | 15JUL2004 | Negative |
| | E0064010 | Female | 56 | 1.00 | 22SEP2004 | 22SEP2004 | Negative |
| | E0064011 | Female | 54 | 1.00 | 22SEP2004 | 22SEP2004 | Negative |
| | E0064015 | Male | 45 | 1.00 | 11NOV2004 | | |
| | E0064016 | Female | 51 | 1.00 | 30NOV2004 | 30NOV2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811501

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0064017 | Female | 41 | 1.00 | 01DEC2004 | 01DEC2004 | Negative |
| | E0064025 | Male | 65 | 1.00 | 16FEB2005 | | |
| | E0064030 | Male | 31 | 1.00 | 15MAR2005 | | |
| | E0064032 | Female | 36 | 1.00 | 04APR2005 | 04APR2005 | Negative |
| | E0064035 | Female | 54 | 1.00 | 04MAY2005 | | |
| | E0064040 | Male | 38 | 1.00 | 16SEP2005 | | |
| | E0066007 | Female | 38 | 1.00 | 20JAN2005 | 21JAN2005 | Negative |
| | E0066010 | Male | 45 | 1.00 | 25AUG2005 | | |
| | E0067003 | Male | 36 | 1.00<br>223.00 | 19APR2004<br>03MAY2004 | | |
| | E0067004 | Female | 52 | 1.00 | 20APR2004 | 20APR2004 | Negative |
| | E0067012 | Female | 40 | 1.00 | 08JUL2004 | 08JUL2004 | Negative |
| | E0067017 | Male | 36 | 1.00 | 25AUG2004 | | |
| | E0067027 | Female | 42 | 1.00 | 10NOV2004 | 10NOV2004 | Negative |
| | E0067028 | Male | 25 | 1.00 | 11NOV2004 | | |
| | E0067040 | Female | 22 | 1.00 | 02MAY2005 | 02MAY2005 | Negative |
| | E0067042 | Female | 32 | 1.00 | 12MAY2005 | 12MAY2005 | Negative |
| | E0067051 | Male | 35 | 1.00 | 09AUG2005 | | |
| | E0068006 | Female | 55 | 1.00 | 23NOV2004 | 22DEC2004 | Negative |
| | E0068008 | Female | 45 | 1.00 | 18NOV2004 | 18NOV2004 | Negative |
| | E0068009 | Male | 30 | 1.00 | 07DEC2004 | | |
| | E0068011 | Male | 41 | 1.00 | 03FEB2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811502

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0068018 | Male | 54 | 1.00 | 21MAR2005 | | |
| | E0070008 | Male | 34 | 1.00 | 28JUN2004 | | |
| | E0070017 | Female | 54 | 1.00 | 04NOV2004 | 04NOV2004 | Negative |
| | E0070019 | Female | 36 | 1.00 | 18FEB2005 | 18FEB2005 | Negative |
| | E0070025 | Female | 52 | 1.00 | 08APR2005 | 08APR2005 | Negative |
| | E0070026 | Female | 52 | 1.00 | 18APR2005 | 18APR2005 | Negative |
| | E0070031 | Male | 50 | 1.00 | 11MAY2005 | | |
| | E0070036 | Female | 22 | 1.00 | 19AUG2005 | 19AUG2005 | Negative |
| | E0070038 | Female | 46 | 1.00 | 02SEP2005 | 02SEP2005 | Negative |
| | E0071003 | Female | 32 | 1.00 | 14JUL2004 | 14JUL2004 | Negative |
| | E0071004 | Male | 27 | 1.00 | 20JUL2004 | | |
| | E0071007 | Male | 24 | 1.00 | 04AUG2004 | | |
| | E0071012 | Female | 32 | 1.00 | 16SEP2004 | 16SEP2004 | Negative |
| | E0071015 | Female | 23 | 1.00 | 11OCT2004 | 11OCT2004 | Negative |
| | E0071016 | Female | 30 | 1.00 | 25OCT2004 | 25OCT2004 | Negative |
| | E0071023 | Female | 26 | 1.00 | 08AUG2005 | 08AUG2005 | Negative |
| | E0071024 | Female | 60 | 1.00 | 23AUG2005 | 22AUG2005 | Negative |
| | E0073003 | Male | 31 | 1.00 | 03JUN2004 | | |
| | E0073005 | Male | 56 | 1.00 | 13JUL2004 | | |
| | E0073006 | Female | 37 | 1.00 | 14JUL2004 | 14JUL2004 | |
| | E0073010 | Male | 59 | 1.00 | 27JUL2004 | | |
| | E0073012 | Female | 30 | 1.00 | 03AUG2004 | 03AUG2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811503

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0073012 | Female | 30 | 223.00 | 24AUG2004 | 24AUG2004 | Negative |
| | E0073016 | Male | 21 | 1.00 | 11AUG2004 | | |
| | E0073018 | Male | 28 | 1.00 | 12AUG2004 | | |
| | E0073019 | Female | 49 | 1.00 | 02SEP2004 | 02SEP2004 | Negative |
| | E0073022 | Male | 41 | 1.00 | 23SEP2004 | | |
| | E0073023 | Male | 44 | 1.00 | 27SEP2004 | | |
| | E0077003 | Female | 58 | 1.00 | 15APR2004 | | |
| | E0077004 | Male | 22 | 1.00 | 15APR2004 | | |
| | E0077006 | Female | 47 | 1.00 | 27APR2004 | | |
| | E0077007 | Female | 53 | 1.00 | 04MAY2004 | 07MAY2004 | Negative |
| | E0077010 | Female | 45 | 1.00 | 03JUN2004 | 03JUN2004 | Negative |
| | E0077011 | Female | 42 | 1.00 | 03JUN2004 | 03JUN2004 | Negative |
| | E0077016 | Female | 42 | 1.00 | 16JUN2004 | 16JUN2004 | Negative |
| | E0077018 | Female | 20 | 1.00 | 17JUN2004 | 17JUN2004 | Negative |
| | E0077020 | Male | 32 | 1.00 | 17JUN2004 | | |
| | E0077026 | Male | 50 | 1.00 | 18OCT2004 | | |
| | E0077027 | Female | 30 | 1.00 | 25OCT2004 | 25OCT2004 | Negative |
| | E0077028 | Male | 22 | 1.00 | 26OCT2004 | | |
| | E0077029 | Female | 38 | 1.00 | 04NOV2004 | 04NOV2004 | Negative |
| | E0077030 | Male | 26 | 1.00 | 04NOV2004 | | |
| | E0077032 | Male | 33 | 1.00 | 16NOV2004 | | |
| | E0077035 | Male | 28 | 1.00 | 02MAR2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811504

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0077036 | Female | 24 | 1.00 | 03MAR2005 | 03MAR2005 | Negative |
| | E0077037 | Male | 39 | 1.00 | 15MAR2005 | | |
| | E0077039 | Female | 43 | 1.00 | 29MAR2005 | 29MAR2005 | Negative |
| | E0077041 | Male | 26 | 1.00 | 07APR2005 | | |
| | E0077045 | Female | 55 | 1.00 | 19APR2005 | | |
| | E0077047 | Female | 19 | 1.00 | 03MAY2005 | 03MAY2005 | Negative |
| | E0077048 | Female | 50 | 1.00 | 16MAY2005 | 16MAY2005 | Negative |
| | E0077050 | Male | 39 | 1.00 | 05JUL2005 | | |
| | E0077051 | Male | 46 | 1.00 | 06JUL2005 | | |
| | E0077052 | Male | 28 | 1.00 | 07JUL2005 | | |
| | E0077055 | Female | 61 | 1.00 | 02AUG2005 | 02AUG2005 | Negative |
| | E0077061 | Male | 56 | 1.00 | 07SEP2005 | | |
| | E0078001 | Male | 46 | 1.00 | 09JUN2004 | | |
| | E0078003 | Female | 34 | 1.00 | 22JUN2004 | 22JUN2004 | Negative |
| | E0078010 | Female | 47 | 1.00 | 05APR2005 | 05APR2005 | Negative |
| | E0078012 | Male | 57 | 1.00 | 07JUN2005 | | |
| | E0079002 | Female | 31 | 1.00 | 19APR2004 | 19APR2004 | Negative |
| | E0079003 | Male | 37 | 1.00 | 10MAY2004 | | |
| | E0079007 | Female | 42 | 1.00 | 04NOV2004 | 04NOV2004 | Negative |
| | E0080021 | Male | 23 | 1.00 | 21APR2005 | | |
| | E0080023 | Female | 53 | 1.00 | 05MAY2005 | | |
| | E0080024 | Male | 21 | 1.00 | 20MAY2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265



CONFIDENTIAL
AZSER12811505

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0080039 | Male | 25 | 1.00 | 16SEP2005 | | |
| | E0080040 | Male | 84 | 1.00 | 22SEP2005 | | |
| | E0082003 | Male | 50 | 1.00 | 27OCT2004 | | |
| | E0083001 | Male | 31 | 1.00 | 31MAR2004 | | |
| | E0083005 | Female | 31 | 1.00 | 08APR2004 | 08APR2004 | Negative |
| | E0083009 | Female | 22 | 1.00 | 15APR2004 | 15APR2004 | Negative |
| | E0083010 | Female | 28 | 1.00 | 20APR2004 | 20APR2004 | Negative |
| | E0083014 | Female | 27 | 1.00 | 28APR2004 | 28APR2004 | Negative |
| | E0083018 | Male | 55 | 1.00 | 06MAY2004 | | |
| | E0083023 | Female | 45 | 1.00 | 11JUN2004 | 11JUN2004 | Negative |
| | E0083028 | Male | 29 | 1.00 | 12JUL2004 | | |
| | E0083043 | Female | 52 | 1.00 | 22FEB2005 | 22FEB2005 | Negative |
| | E0085001 | Female | 62 | 1.00 | 19APR2004 | 19APR2004 | Negative |
| | E0085004 | Male | 41 | 1.00 | 14MAY2004 | | |
| | E0085009 | Female | 22 | 1.00 | 29JUL2004 | 29JUL2004 | Negative |
| | E0085014 | Male | 36 | 1.00 | 27AUG2004 | | |
| | E0085020 | Female | 35 | 1.00 | 01NOV2004 | 01NOV2004 | Negative |
| | E0085023 | Male | 36 | 1.00 | 20DEC2004 | | |
| | E0085034 | Male | 43 | 1.00 | 18MAR2005 | | |
| | E0086001 | Female | 31 | 1.00 | 13APR2004 | 15APR2004 | Negative |
| | E0086009 | Female | 27 | 1.00 | 06JUL2004 | 06JUL2004 | Negative |
| | E0086012 | Male | 23 | 1.00 | 28JUL2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811506

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0086018 | Male | 43 | 1.00 | 23AUG2004 | | |
| | E0086024 | Male | 22 | 1.00 | 27JAN2005 | | |
| | E0086026 | Male | 39 | 1.00 | 26APR2005 | | |
| | E0086027 | Male | 35 | 1.00 | 02MAY2005 | | |
| | E0088001 | Female | 42 | 1.00 | 19JUL2004 | 19JUL2004 | Negative |
| | E0088004 | Male | 36 | 1.00 | 14JAN2005 | | |
| | E0088005 | Female | 29 | 1.00 | 07FEB2005 | 07FEB2005 | Negative |
| | E0088006 | Male | 36 | 1.00 | 25FEB2005 | | |
| | | | | 223.00 | 29MAR2005 | | |
| | E0088013 | Male | 29 | 1.00 | 05AUG2005 | | |
| | E0088014 | Male | 28 | 1.00 | 08AUG2005 | | |
| | E0090003 | Female | 19 | 1.00 | 13JUL2004 | 13JUL2004 | |
| | E0090005 | Male | 21 | 1.00 | 27JUL2004 | | |
| | E0090008 | Male | 37 | 1.00 | 03AUG2004 | | |
| | E0091008 | Female | 56 | 1.00 | 09SEP2004 | 09SEP2004 | Negative |
| | E0091016 | Female | 45 | 1.00 | 28JAN2005 | 28JAN2005 | Negative |
| | E0093008 | Female | 27 | 1.00 | 27JUL2004 | 27JUL2004 | Negative |
| | E0093014 | Female | 42 | 1.00 | 22SEP2004 | 22SEP2004 | Negative |
| | E0093015 | Female | 23 | 1.00 | 29SEP2004 | 29SEP2004 | Negative |
| | E0093016 | Female | 47 | 1.00 | 06OCT2004 | | |
| | E0093018 | Male | 23 | 1.00 | 10NOV2004 | | |
| | E0093021 | Female | 47 | 1.00 | 19APR2005 | 19APR2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021012.lst preg100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12811507