Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0093024 | Female | 40 | 1.00 | 10AUG2005 | 10AUG2005 | Negative |
| | E0093026 | Female | 36 | 1.00 | 14SEP2005 | 19SEP2005 | Negative |
| | E0093027 | Male | 40 | 1.00 | 20SEP2005 | | |
| | E0094001 | Male | 24 | 1.00 | 02AUG2004 | | |
| | E0094002 | Female | 40 | 1.00 | 20AUG2004 | | |
| | E0094011 | Male | 46 | 1.00 | 18MAR2005 | | |
| | E0094018 | Female | 40 | 1.00 | 12AUG2005 | 12AUG2005 | Negative |
| | E0096002 | Female | 25 | 1.00 | 05OCT2004 | 06OCT2004 | |
| | E0102002 | Female | 51 | 1.00 | 02DEC2004 | 02DEC2004 | |
| | E0105006 | Male | 37 | 1.00 | 20OCT2004 | | |
| | E0105008 | Male | 60 | 1.00 | 07FEB2005 | | |
| | E0105011 | Female | 50 | 1.00 | 01APR2005 | 01APR2005 | Negative |
| | E0105018 | Female | 51 | 1.00 | 31AUG2005 | 31AUG2005 | |
| | E0106002 | Female | 51 | 1.00 | 23NOV2004 | | |
| | E0107001 | Male | 32 | 1.00 | 21DEC2004 | | |
| | E0107003 | Female | 44 | 1.00 | 16DEC2004 | 16DEC2004 | Negative |
| | E0107005 | Male | 25 | 1.00 | 21DEC2004 | | |
| | E0107011 | Female | 43 | 1.00 | 20MAR2005 | 22MAR2005 | Negative |
| | E0108011 | Female | 51 | 1.00 | 20SEP2004 | 20SEP2004 | Negative |
| | E0108015 | Female | 26 | 1.00 | 23NOV2004 | 23NOV2004 | Negative |
| | E0109002 | Male | 53 | 1.00 | 23FEB2005 | | |
| | E0110003 | Male | 47 | 1.00 | 09JUL2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6642

CONFIDENTIAL
AZSER12811508

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0110009 | Male | 39 | 1.00 | 22FEB2005 | | |
| | E0112008 | Female | 53 | 1.00 | 13SEP2005 | | |
| | E0113005 | Female | 32 | 1.00 | 22JUL2005 | | |
| | E0115004 | Male | 26 | 1.00 | 17OCT2004 | | |
| | E0116004 | Male | 41 | 1.00 | 17MAY2004 | | |
| | E0116008 | Female | 22 | 1.00 | 25MAY2004 | 25MAY2004 | Negative |
| | E0116013 | Female | 33 | 1.00 | 15JUN2004 | | |
| | E0116033 | Female | 38 | 1.00 | 27JAN2005 | 27JAN2005 | Negative |
| | E0116038 | Male | 34 | 1.00 | 08FEB2005 | | |
| | E0116051 | Female | 30 | 1.00 | 05JUL2005 | 05JUL2005 | Negative |
| | E0118006 | Female | 45 | 1.00 | 14JUN2004 | 14JUN2004 | Negative |
| | E0118015 | Female | 30 | 1.00 | 08SEP2005 | 08SEP2005 | Negative |
| | E0119002 | Female | 54 | 1.00 | 26MAR2004 | 26MAR2004 | Negative |
| | E0119014 | Male | 36 | 1.00 | 21JUL2004 | | |
| | E0119021 | Female | 45 | 1.00 | 25OCT2004 | 25OCT2004 | Negative |
| | E0119032 | Female | 34 | 1.00 | 06APR2005 | 06APR2005 | Negative |
| | E0119036 | Male | 49 | 1.00 | 29JUN2005 | | |
| | E0120001 | Male | 19 | 1.00 | 07APR2004 | | |
| | E0120012 | Male | 46 | 1.00 | 11JAN2005 | | |
| | E0120015 | Male | 30 | 1.00 | 08FEB2005 | | |
| | E0120021 | Male | 21 | 1.00 | 10AUG2005 | | |
| | E0121002 | Male | 35 | 1.00 | 23AUG2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6643

CONFIDENTIAL
AZSER12811509

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0122014 | Female | 37 | 1.00 | 09AUG2004 | 16AUG2004 | Negative |
| | E0122024 | Female | 46 | 1.00 | 01NOV2004 | 09NOV2004 | Negative |
| | E0122031 | Female | 54 | 1.00 | 29JUN2005 | 30JUN2005 | Negative |
| | E0122035 | Male | 35 | 1.00 | 21JUL2005 | | |
| | E0122037 | Female | 43 | 1.00 | 22AUG2005 | 22AUG2005 | Negative |
| | E0123003 | Female | 55 | 1.00 | 03MAY2004 | 03MAY2004 | Negative |
| | E0123005 | Male | 47 | 1.00 | 17MAY2004 | | |
| | E0123007 | Female | 31 | 1.00 | 12MAY2004 | 12MAY2004 | Negative |
| | E0123011 | Male | 48 | 1.00 | 09JUL2004 | | |
| | E0123014 | Male | 46 | 1.00 | 08OCT2004 | | |
| | E0125001 | Male | 42 | 1.00 | 13MAY2005 | | |
| | E0125003 | Male | 62 | 1.00 | 15JUN2005 | | |
| | E0125007 | Male | 58 | 1.00 / 223.00 | 10AUG2005 / 06SEP2005 | | |
| | E0125008 | Male | 56 | 1.00 | 24AUG2005 | | |
| | E0127006 | Female | 26 | 1.00 | 13DEC2004 | 13DEC2004 | Negative |
| | E0127012 | Male | 50 | 1.00 | 24JAN2005 | | |
| | E0127016 | Female | 27 | 1.00 | 12APR2005 | 26APR2005 | Negative |
| | E0127020 | Female | 21 | 1.00 | 26JUL2005 | 26JUL2005 | Negative |
| | E0128007 | Male | 36 | 1.00 | 01SEP2005 | | |
| QTP / VAL | E0001008 | Female | 53 | 1.00 / 223.00 | 18OCT2004 / 21DEC2004 | 18OCT2004 / 21DEC2004 | Negative / Negative |
| | E0001018 | Female | 53 | 1.00 | 20MAY2005 | 20MAY2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811510

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0001018 | Female | 53 | 223.00 | 21AUG2006 | 21AUG2006 | Negative |
| | E0003013 | Male | 25 | 1.00 | 17MAR2005 | | |
| | | | | 223.00 | 09NOV2005 | | |
| | E0005021 | Male | 27 | 1.00 | 27MAY2004 | | |
| | | | | 223.00 | 24AUG2006 | | |
| | E0005041 | Male | 30 | 1.00 | 18AUG2004 | | |
| | | | | 223.00 | 23AUG2006 | | |
| | E0005049 | Male | 37 | 1.00 | 13SEP2004 | | |
| | E0005051 | Male | 38 | 1.00 | 14SEP2004 | | |
| | | | | 223.00 | 26JUL2005 | | |
| | E0005057 | Female | 40 | 1.00 | 29SEP2004 | 29SEP2004 | Negative |
| | | | | 223.00 | 16AUG2006 | 16AUG2006 | Negative |
| | E0005079 | Male | 44 | 1.00 | 18JUL2005 | | |
| | E0006006 | Female | 33 | 1.00 | 14MAY2004 | 14MAY2004 | Negative |
| | E0006011 | Female | 51 | 1.00 | 28JUN2004 | 07JUL2004 | Negative |
| | | | | 223.00 | 29NOV2004 | 29NOV2004 | Negative |
| | E0006019 | Male | 40 | 1.00 | 21JUL2004 | | |
| | E0006032 | Female | 36 | 1.00 | 20SEP2004 | 20SEP2004 | Negative |
| | E0006037 | Male | 44 | 1.00 | 12OCT2004 | | |
| | | | | 223.00 | 23AUG2005 | | |
| | E0006071 | Female | 41 | 1.00 | 22SEP2005 | 22SEP2005 | Negative |
| | E0007008 | Male | 59 | 1.00 | 15APR2004 | | |
| | | | | 223.00 | 21OCT2004 | | |
| | E0007034 | Female | 34 | 1.00 | 16SEP2004 | 16SEP2004 | Negative |
| | | | | 223.00 | 18AUG2005 | 18AUG2005 | Negative |
| | E0007047 | Male | 72 | 1.00 | 20JAN2005 | | |
| | | | | 223.00 | 24AUG2006 | | |

6645

CONFIDENTIAL
AZSER12811511

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008015 | Female | 54 | 1.00 | 18JAN2005 | 18JAN2005 | Negative |
| | | | | 23.00 | 25AUG2006 | 25AUG2006 | Negative |
| | E0008020 | Male | 25 | 1.00 | 21APR2005 | | |
| | E0008022 | Male | 42 | 1.00 | 01JUN2005 | | |
| | | | | 23.00 | 01MAR2006 | | |
| | E0010008 | Female | 36 | 1.00 | 06JUL2004 | 06JUL2004 | Negative |
| | | | | 23.00 | 23AUG2006 | 23AUG2006 | Negative |
| | E0010014 | Male | 23 | 1.00 | 04AUG2004 | | |
| | | | | 23.00 | 03JAN2006 | | |
| | E0012023 | Male | 24 | 1.00 | 01NOV2004 | | |
| | E0016002 | Female | 26 | 1.00 | 06APR2004 | 06APR2004 | Negative |
| | | | | 23.00 | 22SEP2004 | | |
| | E0016005 | Male | 32 | 1.00 | 12MAY2004 | | |
| | | | | 23.00 | 28SEP2004 | | |
| | E0020009 | Female | 21 | 1.00 | 19APR2004 | 19APR2004 | Negative |
| | | | | 23.00 | 17JAN2006 | 17JAN2006 | Negative |
| | E0020042 | Male | 33 | 1.00 | 15JUN2004 | | |
| | | | | 23.00 | 08JUN2005 | | |
| | E0020047 | Female | 36 | 1.00 | 30JUN2004 | 30JUN2004 | Negative |
| | | | | 23.00 | 11MAY2005 | 11MAY2005 | Negative |
| | E0020051 | Female | 20 | 1.00 | 06JUL2004 | 06JUL2004 | Negative |
| | | | | 23.00 | 14APR2005 | 14APR2005 | Negative |
| | E0020070 | Male | 33 | 1.00 | 13OCT2004 | | |
| | | | | 23.00 | 25OCT2005 | | |
| | E0020087 | Male | 49 | 1.00 | 21FEB2005 | | |
| | | | | 23.00 | 27DEC2005 | | |
| | E0021015 | Female | 23 | 1.00 | 16SEP2004 | 16SEP2004 | Negative |
| | E0022018 | Female | 27 | 1.00 | 18JAN2005 | 18JAN2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811512

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024016 | Female | 56 | 1.00<br>223.00 | 24SEP2004<br>07DEC2005 | 24SEP2004<br>07DEC2005 | Negative<br>Negative |
| | E0024018 | Male | 40 | 1.00 | 24SEP2004 | | |
| | E0024019 | Female | 38 | 1.00<br>223.00 | 28SEP2004<br>20APR2005 | 20APR2005 | Negative |
| | E0024023 | Male | 58 | 1.00<br>223.00 | 28OCT2004<br>24AUG2006 | | |
| | E0024028 | Female | 46 | 1.00 | 24NOV2004 | 24NOV2004 | Negative |
| | E0024034 | Female | 48 | 1.00<br>223.00 | 08FEB2005<br>07JUL2005 | 08FEB2005<br>07JUL2005 | Negative<br>Negative |
| | E0024056 | Male | 44 | 1.00 | 21SEP2005 | | |
| | E0026002 | Male | 33 | 1.00<br>223.00 | 15JUN2004<br>25JUL2006 | | |
| | E0026007 | Male | 42 | 1.00<br>223.00 | 20JUL2004<br>28JUN2005 | | |
| | E0026017 | Male | 37 | 1.00 | 19OCT2004 | | |
| | E0026032 | Female | 54 | 1.00 | 21JUN2005 | 21JUN2005 | Negative |
| | E0026033 | Male | 49 | 1.00<br>223.00 | 06SEP2005<br>15AUG2006 | | |
| | E0029015 | Male | 54 | 1.00<br>223.00 | 06MAY2004<br>31AUG2006 | | |
| | E0029028 | Female | 40 | 1.00<br>223.00 | 14JUN2004<br>31MAY2006 | 14JUN2004<br>01JUN2006 | Negative<br>Negative |
| | E0029051 | Male | 27 | 1.00 | 09SEP2004 | | |
| | E0030005 | Female | 18 | 1.00<br>223.00 | 05AUG2004<br>18AUG2005 | 05AUG2004<br>18AUG2005 | Negative<br>Negative |
| | E0030017 | Male | 27 | 1.00 | 13JUN2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811513

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030017 | Male | 27 | 223.00 | 10FEB2006 | | |
| | E0030018 | Male | 36 | 1.00 | 15JUN2005 | | |
| | | | | 223.00 | 29AUG2006 | | |
| | E0031035 | Male | 43 | 1.00 | 26JUL2004 | | |
| | | | | 223.00 | 15JUL2005 | | |
| | E0031047 | Female | 39 | 1.00 | 18OCT2004 | 18OCT2004 | Negative |
| | | | | 223.00 | 25APR2005 | 25APR2005 | Negative |
| | E0031058 | Male | 41 | 1.00 | 07JUL2005 | | |
| | E0031066 | Female | 26 | 1.00 | 25JUL2005 | 25JUL2005 | Negative |
| | | | | 223.00 | 06FEB2006 | 06FEB2006 | Negative |
| | E0033002 | Female | 46 | 1.00 | 12APR2004 | 12APR2004 | Negative |
| | | | | 223.00 | 17AUG2004 | 17AUG2004 | Negative |
| | E0033029 | Male | 29 | 1.00 | 19JUL2004 | | |
| | | | | 223.00 | 26JAN2005 | | |
| | E0035023 | Male | 48 | 1.00 | 09SEP2005 | | |
| | | | | 223.00 | 21AUG2006 | | |
| | E0037087 | Male | 30 | 1.00 | 01DEC2004 | | |
| | | | | 223.00 | 28AUG2006 | | |
| | E0037114 | Female | 44 | 1.00 | 23FEB2005 | 23FEB2005 | Negative |
| | E0041014 | Female | 46 | 1.00 | 03NOV2004 | 03NOV2004 | Negative |
| | | | | 223.00 | 28AUG2006 | 28AUG2006 | Negative |
| | E0041016 | Female | 55 | 1.00 | 09NOV2004 | 09NOV2004 | Negative |
| | | | | 223.00 | 29AUG2006 | 29AUG2006 | Negative |
| | E0041024 | Female | 38 | 1.00 | 23JUN2005 | 23JUN2005 | Negative |
| | | | | 223.00 | 16AUG2006 | 16AUG2006 | Negative |
| | E0041031 | Female | 27 | 1.00 | 07AUG2005 | 07AUG2005 | Negative |
| | | | | 223.00 | 30AUG2006 | 30AUG2006 | Negative |
| | E0042009 | Male | 23 | 1.00 | 22JUN2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst  preg100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12811514

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042009 | Male | 23 | 223.00 | 08DEC2004 | | |
| | E0042012 | Male | 51 | 1.00 | 05AUG2004 | | |
| | | | | 223.00 | 01MAR2005 | | |
| | E0044003 | Male | 52 | 1.00 | 14MAY2004 | | |
| | | | | 223.00 | 01SEP2006 | | |
| | E0044007 | Male | 44 | 1.00 | 26MAY2004 | | |
| | | | | 223.00 | 25AUG2006 | | |
| | E0044011 | Female | 47 | 1.00 | 03JUN2004 | 03JUN2004 | Negative |
| | E0044028 | Female | 62 | 1.00 | 09NOV2004 | 09NOV2004 | Negative |
| | E0044030 | Male | 25 | 1.00 | 02FEB2005 | | |
| | | | | 223.00 | 18AUG2006 | | |
| | E0044033 | Female | 35 | 1.00 | 03MAR2005 | 03MAR2005 | Negative |
| | | | | 223.00 | 21AUG2006 | 21AUG2006 | Negative |
| | E0044041 | Female | 31 | 1.00 | 19MAY2005 | 19MAY2005 | Negative |
| | | | | 223.00 | 25MAY2006 | 25MAY2006 | Negative |
| | E0044048 | Female | 61 | 1.00 | 07JUL2005 | 07JUL2005 | Negative |
| | | | | 223.00 | 18AUG2006 | 18AUG2006 | Negative |
| | E0044050 | Female | 55 | 1.00 | 12JUL2005 | 12JUL2005 | Negative |
| | | | | 223.00 | 16AUG2006 | 16AUG2006 | Negative |
| | E0044054 | Male | 58 | 1.00 | 11AUG2005 | | |
| | E0044067 | Male | 53 | 1.00 | 21SEP2005 | | |
| | E0046006 | Male | 25 | 1.00 | 09SEP2005 | | |
| | | | | 223.00 | 22AUG2006 | | |
| | E0047009 | Male | 55 | 1.00 | 07FEB2005 | | |
| | | | | 223.00 | 15AUG2005 | | |
| | E0048008 | Female | 45 | 1.00 | 31MAR2004 | 31MAR2004 | Negative |
| | | | | 223.00 | 18JAN2005 | 18JAN2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst    preg100.sas    02MAR2007:13:35    kcprx265

6649

CONFIDENTIAL
AZSER12811515

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048011 | Male | 51 | 1.00 | 18MAR2004 | | |
| | | | | 223.00 | 26JAN2005 | | |
| | E0048027 | Female | 58 | 1.00 | 22JUN2004 | 22JUN2004 | Negative |
| | | | | 223.00 | 16DEC2004 | 21DEC2004 | Negative |
| | E0048028 | Female | 43 | 1.00 | 21JUN2004 | 21JUN2004 | Negative |
| | E0048039 | Female | 33 | 1.00 | 29SEP2004 | 30SEP2004 | Negative |
| | | | | 223.00 | 13JUL2005 | 13JUL2005 | Negative |
| | E0048050 | Female | 51 | 1.00 | 30MAR2005 | 30MAR2005 | Negative |
| | | | | 223.00 | 23AUG2006 | 23AUG2006 | Negative |
| | E0048058 | Male | 51 | 1.00 | 08JUL2005 | | |
| | E0051006 | Male | 62 | 1.00 | 14DEC2004 | | |
| | | | | 223.00 | 11APR2006 | | |
| | E0052004 | Male | 32 | 1.00 | 17JUN2004 | | |
| | | | | 223.00 | 13MAY2005 | | |
| | E0052012 | Female | 44 | 1.00 | 01SEP2004 | 01SEP2004 | Negative |
| | | | | 223.00 | 13APR2005 | 13APR2005 | Negative |
| | E0052038 | Female | 32 | 1.00 | 21SEP2005 | 21SEP2005 | Negative |
| | | | | 223.00 | 25APR2006 | 25APR2006 | Negative |
| | E0053001 | Female | 36 | 1.00 | 14MAY2004 | 14MAY2004 | Negative |
| | E0054015 | Male | 50 | 1.00 | 23SEP2004 | | |
| | | | | 223.00 | 22AUG2006 | | |
| | E0054027 | Female | 36 | 1.00 | 01SEP2005 | 01SEP2005 | Negative |
| | | | | 223.00 | 22AUG2006 | 22AUG2006 | Negative |
| | E0059011 | Male | 42 | 1.00 | 18JUN2004 | | |
| | E0059014 | Male | 57 | 1.00 | 15JUL2004 | | |
| | | | | 223.00 | 22DEC2004 | | |
| | E0059015 | Female | 42 | 1.00 | 28JUL2004 | 28JUL2004 | Negative |
| | | | | 223.00 | 30AUG2006 | 30AUG2006 | Negative |

CONFIDENTIAL
AZSER12811516

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059020 | Male | 31 | 1.00 / 223.00 | 01SEP2004 / 16FEB2005 | | |
| | E0060009 | Male | 48 | 1.00 / 223.00 | 09JUL2004 / 11JAN2005 | | |
| | E0060011 | Female | 26 | 1.00 / 223.00 | 21JUL2004 / 12JAN2005 | 21JUL2004 / 12JAN2005 | Negative / Negative |
| | E0061003 | Female | 30 | 1.00 / 223.00 | 28JUN2004 / 25AUG2006 | 28JUN2004 / 25AUG2006 | Negative / Negative |
| | E0061009 | Male | 51 | 1.00 | 18OCT2004 | | |
| | E0061010 | Male | 47 | 1.00 / 223.00 | 26OCT2004 / 08JUN2005 | | |
| | E0061016 | Female | 34 | 1.00 / 223.00 | 13JAN2005 / 10OCT2005 | 13JAN2005 | Negative |
| | E0061034 | Male | 44 | 1.00 / 223.00 | 09JUN2005 / 18AUG2006 | | |
| | E0067015 | Male | 49 | 1.00 / 223.00 | 28JUL2004 / 21AUG2006 | | |
| | E0067047 | Female | 45 | 1.00 / 223.00 | 02JUN2005 / 06SEP2006 | 02JUN2005 / 06SEP2006 | Negative / Negative |
| | E0070001 | Female | 19 | 1.00 / 223.00 | 20APR2004 / 15AUG2006 | 20APR2004 / 15AUG2006 | Negative / Negative |
| | E0070003 | Male | 38 | 1.00 / 223.00 | 23APR2004 / 27MAR2006 | | |
| | E0070006 | Female | 43 | 1.00 / 223.00 | 28APR2004 / 23AUG2006 | 28APR2004 / 23AUG2006 | Negative / Negative |
| | E0070007 | Female | 52 | 1.00 / 223.00 | 14JUN2004 / 15AUG2006 | 14JUN2004 / 15AUG2006 | Negative / Negative |
| | E0070030 | Male | 64 | 1.00 / 223.00 | 09MAY2005 / 29NOV2005 | | |

CONFIDENTIAL
AZSER12811517

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0073002 | Female | 51 | 1.00 | 30MAR2004 | 30MAR2004 | Negative |
| | E0074001 | Male | 23 | 1.00<br>223.00 | 14SEP2004<br>24AUG2006 | | |
| | E0077023 | Male | 45 | 1.00<br>223.00 | 23JUN2004<br>24AUG2006 | | |
| | E0077025 | Male | 55 | 1.00<br>223.00 | 14OCT2004<br>28FEB2005 | | |
| | E0077034 | Female | 42 | 1.00<br>223.00 | 01FEB2005<br>03JAN2006 | 01FEB2005<br>03JAN2006 | Negative<br>Negative |
| | E0077053 | Male | 37 | 1.00<br>223.00 | 07JUL2005<br>19DEC2005 | | |
| | E0077062 | Male | 26 | 1.00<br>223.00 | 13SEP2005<br>02MAR2006 | | |
| | E0078013 | Male | 58 | 1.00<br>223.00 | 02AUG2005<br>22AUG2006 | | |
| | E0079009 | Male | 58 | 1.00<br>223.00 | 07JAN2005<br>25AUG2006 | | |
| | E0080017 | Male | 63 | 1.00<br>223.00 | 15FEB2005<br>01MAR2006 | | |
| | E0080035 | Female | 33 | 1.00<br>223.00 | 02AUG2005<br>14FEB2006 | 02AUG2005<br>14FEB2006 | Negative<br>Negative |
| | E0080036 | Male | 29 | 1.00<br>223.00 | 05AUG2005<br>29AUG2006 | | |
| | E0080037 | Female | 57 | 1.00<br>223.00 | 31AUG2005<br>16AUG2006 | 31AUG2005<br>16AUG2006 | Negative<br>Negative |
| | E0083007 | Male | 44 | 1.00<br>223.00 | 12APR2004<br>31AUG2006 | | |
| | E0083013 | Female | 50 | 1.00<br>223.00 | 27APR2004<br>31AUG2006 | 27APR2004<br>31AUG2006 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811518

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083021 | Male | 21 | 1.00<br>223.00 | 27MAY2004<br>10JUN2005 | | |
| | E0083046 | Male | 60 | 1.00<br>223.00 | 30MAR2005<br>27JUL2005 | | |
| | E0083048 | Male | 56 | 1.00 | 24JUN2005 | | |
| | E0085008 | Male | 27 | 1.00<br>223.00 | 16JUL2004<br>16AUG2006 | | |
| | E0085010 | Female | 26 | 1.00 | 09AUG2004 | 09AUG2004 | Negative |
| | E0085017 | Female | 23 | 1.00 | 22SEP2004 | 22SEP2004 | Negative |
| | E0085026 | Male | 48 | 1.00<br>223.00 | 07JAN2005<br>27APR2005 | | |
| | E0085035 | Male | 43 | 223.00 | 14AUG2006 | | |
| | E0086015 | Female | 31 | 1.00<br>223.00 | 10AUG2004<br>18APR2005 | 10AUG2004<br>18APR2005 | Negative<br>Negative |
| | E0089002 | Female | 46 | 1.00 | 15MAR2004 | 15MAR2004 | Negative |
| | E0089003 | Male | 45 | 1.00 | 08APR2004 | | |
| | E0090001 | Male | 55 | 1.00 | 17MAY2004 | | |
| | E0091005 | Male | 21 | 1.00 | 24AUG2004 | | |
| | E0091013 | Male | 48 | 1.00<br>223.00 | 15OCT2004<br>18AUG2006 | | |
| | E0091019 | Male | 43 | 1.00 | 08MAR2005 | | |
| | E0092013 | Female | 56 | 1.00<br>223.00 | 24AUG2005<br>04JAN2006 | 24AUG2005<br>04JAN2006 | Negative<br>Negative |
| | E0093005 | Female | 37 | 1.00<br>223.00 | 20JUL2004<br>15AUG2006 | 20JUL2004<br>15AUG2006 | Negative<br>Negative |
| | E0094013 | Male | 55 | 1.00 | 06MAY2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021012.lst  preg100.sas  02MAR2007:13:35  kcpx265

6653

CONFIDENTIAL
AZSER12811519

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|------------|-------------|----------------------|
| QTP / VAL | E0094013 | Male | 55 | 223.00 | 23AUG2006 | | |
| | E0098001 | Female | 35 | 1.00 | 07SEP2004 | 08SEP2004 | Negative |
| | | | | 223.00 | 12JUL2005 | 12JUL2005 | Negative |
| | E0100007 | Female | 28 | 1.00 | 16JUN2005 | 16JUN2005 | Negative |
| | | | | 223.00 | 28AUG2006 | 28AUG2006 | Negative |
| | E0101003 | Female | 54 | 1.00 | 30SEP2004 | 01OCT2004 | Negative |
| | | | | 223.00 | 04OCT2005 | 04OCT2005 | Negative |
| | E0105017 | Female | 51 | 1.00 | 03AUG2005 | 03AUG2005 | Negative |
| | | | | 223.00 | 18AUG2006 | 18AUG2006 | Negative |
| | E0107007 | Male | 44 | 1.00 | 11MAR2005 | | |
| | | | | 223.00 | 19AUG2005 | | |
| | E0107008 | Male | 28 | 1.00 | 11MAR2005 | | |
| | | | | 223.00 | 17AUG2006 | | |
| | E0107019 | Female | 60 | 1.00 | 24JUN2005 | | |
| | | | | 223.00 | 16AUG2006 | 16AUG2006 | Negative |
| | E0107020 | Male | 42 | 1.00 | 07SEP2005 | | |
| | | | | 223.00 | 25AUG2006 | | |
| | E0107021 | Male | 57 | 1.00 | 23SEP2005 | | |
| | | | | 223.00 | 24AUG2006 | | |
| | E0108019 | Male | 52 | 1.00 | 11JAN2005 | | |
| | | | | 223.00 | 21NOV2005 | | |
| | E0110010 | Female | 44 | 1.00 | 22MAR2005 | 22MAR2005 | Negative |
| | | | | 223.00 | 25AUG2006 | 25AUG2006 | Negative |
| | E0112007 | Male | 52 | 1.00 | 02AUG2005 | | |
| | | | | 223.00 | 30DEC2005 | | |
| | E0116017 | Male | 57 | 1.00 | 06JUL2004 | | |
| | | | | 223.00 | 21JUN2005 | | |
| | E0116028 | Male | 22 | 1.00 | 18JAN2005 | | |
| | | | | 223.00 | 11OCT2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811520

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116029 | Female | 36 | 1.00 | 26JAN2005 | 26JAN2005 | Negative |
|  |  |  |  | 23.00 | 31MAR2006 | 31MAR2006 | Negative |
|  | E0116030 | Female | 32 | 1.00 | 26JAN2005 | 26JAN2005 | Negative |
|  |  |  |  | 23.00 | 08DEC2005 | 08DEC2005 | Negative |
|  | E0118014 | Female | 51 | 1.00 | 31MAY2005 | 31MAY2005 | Negative |
|  |  |  |  | 23.00 | 28MAR2006 |  |  |
|  | E0119004 | Male | 36 | 1.00 | 02APR2004 |  |  |
|  |  |  |  | 23.00 | 15SEP2004 |  |  |
|  | E0119009 | Female | 45 | 1.00 | 07JUN2004 | 07JUN2004 | Negative |
|  |  |  |  | 23.00 | 19JAN2005 | 19JAN2005 | Negative |
|  | E0119010 | Female | 38 | 1.00 | 02JUL2004 | 02JUL2004 | Negative |
|  |  |  |  | 23.00 | 31AUG2005 | 31AUG2005 | Negative |
|  | E0119018 | Male | 32 | 1.00 | 29SEP2004 |  |  |
|  |  |  |  | 23.00 | 12JAN2005 |  |  |
|  | E0119022 | Female | 56 | 1.00 | 29OCT2004 | 29OCT2004 | Negative |
|  |  |  |  | 23.00 | 31OCT2005 | 31OCT2005 | Negative |
|  | E0119025 | Male | 52 | 1.00 | 12NOV2004 |  |  |
|  |  |  |  | 23.00 | 17MAY2005 |  |  |
|  | E0120002 | Female | 44 | 1.00 | 14APR2004 | 14APR2004 | Negative |
|  |  |  |  | 23.00 | 29AUG2006 | 29AUG2006 | Negative |
|  | E0120003 | Male | 20 | 1.00 | 21APR2004 |  |  |
|  |  |  |  | 23.00 | 07DEC2004 |  |  |
|  | E0120004 | Male | 32 | 1.00 | 28APR2004 |  |  |
|  |  |  |  | 23.00 | 30AUG2006 |  |  |
|  | E0120007 | Male | 21 | 1.00 | 11AUG2004 |  |  |
|  |  |  |  | 23.00 | 29AUG2006 |  |  |
|  | E0120009 | Female | 21 | 1.00 | 14DEC2004 | 14DEC2004 | Negative |
|  |  |  |  | 23.00 | 28AUG2006 | 28AUG2006 | Negative |
|  | E0122003 | Female | 22 | 1.00 | 13JUL2004 | 15JUL2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6655

CONFIDENTIAL
AZSER12811521

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122003 | Female | 22 | 223.00 | 05SEP2006 | 05SEP2006 | Negative |
| | E0122011 | Female | 20 | 1.00 | 02AUG2004 | 02AUG2004 | Negative |
| | | | | 223.00 | 12SEP2006 | 12SEP2006 | Negative |
| | E0122025 | Female | 22 | 1.00 | 09NOV2004 | 16NOV2004 | Negative |
| | E0123001 | Male | 52 | 1.00 | 14APR2004 | | |
| | | | | 223.00 | 20MAY2005 | | |
| | E0127001 | Male | 19 | 1.00 | 08NOV2004 | | |
| | | | | 223.00 | 31OCT2005 | | |
| | E0127011 | Male | 42 | 1.00 | 19JAN2005 | | |
| | | | | 223.00 | 01SEP2006 | | |
| | E0127014 | Female | 21 | 1.00 | 11APR2005 | 11APR2005 | Negative |
| | | | | 223.00 | 28AUG2006 | 28AUG2006 | Negative |
| PLA / LI | E0001009 | Female | 40 | 1.00 | 05NOV2004 | 05NOV2004 | Negative |
| | | | | 223.00 | 21MAR2005 | 21MAR2005 | Negative |
| | E0001011 | Female | 57 | 1.00 | 11NOV2004 | 11NOV2004 | Negative |
| | | | | 223.00 | 08MAR2006 | 08MAR2006 | Negative |
| | E0005002 | Female | 43 | 1.00 | 24MAR2004 | 24MAR2004 | Negative |
| | E0005076 | Female | 48 | 1.00 | 15JUN2005 | 15JUN2005 | Negative |
| | | | | 223.00 | 23AUG2006 | 23AUG2006 | Negative |
| | E0006009 | Female | 40 | 1.00 | 21MAY2004 | 21MAY2004 | Negative |
| | | | | 223.00 | 16AUG2006 | 16AUG2006 | Negative |
| | E0006058 | Female | 35 | 1.00 | 12MAY2005 | 12MAY2005 | Negative |
| | E0011007 | Female | 34 | 1.00 | 16MAR2005 | 16MAR2005 | Negative |
| | | | | 223.00 | 01SEP2005 | 01SEP2005 | Negative |
| | E0016009 | Male | 26 | 1.00 | 30JUL2004 | | |
| | | | | 223.00 | 07OCT2005 | | |
| | E0016016 | Female | 33 | 1.00 | 09DEC2004 | 09DEC2004 | Negative |
| | | | | 223.00 | 23JUN2005 | 23JUN2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6656

CONFIDENTIAL
AZSER12811522

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|------------|-------------|----------------------|
| PLA / LI | E0016026 | Male | 27 | 1.00<br>223.00 | 14JUL2005<br>21NOV2005 | | |
| | E0017001 | Female | 38 | 1.00<br>223.00 | 26JAN2005<br>03NOV2005 | 01FEB2005<br>04NOV2005 | Negative<br>Negative |
| | E0018033 | Male | 64 | 1.00<br>223.00 | 10AUG2005<br>26JAN2006 | | |
| | E0020013 | Male | 43 | 1.00<br>223.00 | 23APR2004<br>22NOV2004 | | |
| | E0021001 | Male | 42 | 1.00<br>223.00 | 23MAR2004<br>16DEC2004 | | |
| | E0021002 | Female | 33 | 1.00<br>223.00 | 30MAR2004<br>25AUG2006 | 30MAR2004<br>25AUG2006 | Negative<br>Negative |
| | E0021007 | Male | 22 | 1.00 | 01JUL2004 | | |
| | E0021009 | Male | 44 | 1.00 | 02JUL2004 | | |
| | E0021028 | Male | 34 | 1.00<br>223.00 | 14SEP2005<br>29DEC2005 | | |
| | E0021029 | Female | 28 | 1.00 | 19SEP2005 | 19SEP2005 | Negative |
| | E0022015 | Female | 20 | 1.00<br>223.00 | 10NOV2004<br>25MAY2005 | 10NOV2004<br>25MAY2005 | Negative<br>Negative |
| | E0022019 | Male | 32 | 1.00<br>223.00 | 25JAN2005<br>25AUG2006 | | |
| | E0024001 | Male | 50 | 1.00<br>223.00 | 15APR2004<br>14OCT2004 | | |
| | E0024020 | Male | 37 | 1.00<br>223.00 | 08OCT2004<br>04MAY2005 | | |
| | E0024039 | Female | 29 | 1.00 | 14APR2005 | 14APR2005 | Negative |
| | E0024046 | Female | 22 | 1.00<br>223.00 | 03AUG2005<br>10MAR2006 | 03AUG2005<br>10MAR2006 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6657

CONFIDENTIAL
AZSER12811523

Page 117 of 144

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0025005 | Female | 35 | 1.00 | 07JUL2004 | 07JUL2004 | Negative |
| | E0029009 | Female | 28 | 1.00 | 29APR2004 | 29APR2004 | Negative |
| | | | | 223.00 | 22AUG2006 | 22AUG2006 | Negative |
| | E0031017 | Male | 46 | 1.00 | 27MAY2004 | | |
| | E0031023 | Female | 68 | 1.00 | 14JUN2004 | 14JUN2004 | Negative |
| | | | | 223.00 | 10FEB2005 | 10FEB2005 | Negative |
| | E0031031 | Female | 49 | 1.00 | 29JUN2004 | 29JUN2004 | Negative |
| | | | | 223.00 | 06JUL2005 | 06JUL2005 | Negative |
| | E0031036 | Male | 39 | 1.00 | 02AUG2004 | | |
| | | | | 223.00 | 31MAY2005 | | |
| | E0031052 | Male | 24 | 1.00 | 12MAY2005 | | |
| | | | | 223.00 | 29AUG2006 | | |
| | E0031067 | Male | 39 | 1.00 | 07SEP2005 | | |
| | | | | 223.00 | 21AUG2006 | | |
| | E0033016 | Male | 35 | 1.00 | 11MAY2004 | | |
| | | | | 223.00 | 07JUL2005 | | |
| | E0033021 | Male | 37 | 1.00 | 08JUN2004 | | |
| | | | | 223.00 | 25AUG2006 | | |
| | E0033035 | Female | 41 | 1.00 | 11AUG2004 | 11AUG2004 | Negative |
| | | | | 223.00 | 24JAN2005 | 24JAN2005 | Negative |
| | E0037005 | Female | 57 | 1.00 | 17MAR2004 | 17MAR2004 | Negative |
| | E0037017 | Female | 28 | 1.00 | 06APR2004 | 06APR2004 | Negative |
| | E0037039 | Female | 28 | 1.00 | 04JUN2004 | 04JUN2004 | Negative |
| | | | | 223.00 | 30AUG2006 | 30AUG2006 | Negative |
| | E0037046 | Female | 48 | 1.00 | 17JUN2004 | 17JUN2004 | Negative |
| | | | | 223.00 | 16MAY2005 | 16MAY2005 | Negative |
| | E0037049 | Female | 20 | 1.00 | 23JUN2005 | 23JUN2005 | Negative |
| | | | | 223.00 | 07APR2005 | 07APR2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6658

CONFIDENTIAL
AZSER12811524

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|-------------|-----|-----|-------|-----------|-------------|----------------------|
| PLA / LI  | E0037054    | Male   | 22 | 1.00          | 13JUL2004              |                        |          |
|           | E0037058    | Female | 32 | 1.00          | 20JUL2004              | 20JUL2004              | Negative |
|           | E0037076    | Female | 38 | 1.00<br>223.00 | 04OCT2004<br>31AUG2006 | 04OCT2004<br>31AUG2006 | Negative<br>Negative |
|           | E0037078    | Female | 28 | 1.00<br>223.00 | 14OCT2004<br>02MAR2005 | 14OCT2004<br>02MAR2005 | Negative<br>Negative |
|           | E0037079    | Male   | 33 | 1.00<br>223.00 | 14OCT2004<br>08JUN2005 |                        |          |
|           | E0037100    | Female | 53 | 1.00<br>223.00 | 28DEC2004<br>08JUL2005 | 28DEC2004<br>08JUL2005 | Negative<br>Negative |
|           | E0037105    | Female | 52 | 1.00<br>223.00 | 20JAN2005<br>03NOV2005 | 20JAN2005<br>03NOV2005 | Negative<br>Negative |
|           | E0037111    | Male   | 53 | 1.00<br>223.00 | 16FEB2005<br>27OCT2005 |                        |          |
|           | E0041013    | Female | 19 | 1.00<br>223.00 | 02NOV2004<br>11AUG2006 | 02NOV2004<br>11AUG2006 | Negative<br>Negative |
|           | E0041017    | Male   | 58 | 1.00<br>223.00 | 09NOV2004<br>24AUG2006 |                        |          |
|           | E0042008    | Female | 42 | 1.00<br>223.00 | 22JUN2004<br>30DEC2004 | 22JUN2004<br>30DEC2004 | Negative<br>Negative |
|           | E0044016    | Male   | 46 | 1.00<br>223.00 | 14JUL2004<br>10MAY2006 |                        |          |
|           | E0044035    | Female | 43 | 1.00<br>223.00 | 07MAR2005<br>20JAN2006 | 07MAR2005<br>20JAN2006 | Negative<br>Negative |
|           | E0044039    | Male   | 47 | 1.00<br>223.00 | 07APR2005<br>01SEP2006 |                        |          |
|           | E0044046    | Female | 44 | 1.00<br>223.00 | 08JUN2005<br>01SEP2006 | 08JUN2005<br>01SEP2006 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811525

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0044068 | Female | 52 | 1.00<br>223.00 | 21SEP2005<br>25AUG2006 | 21SEP2005 | Negative |
| | E0045028 | Male | 40 | 1.00<br>223.00 | 27SEP2004<br>14AUG2006 | | |
| | E0046001 | Female | 45 | 1.00 | 30SEP2004 | 30SEP2004 | Negative |
| | E0047001 | Female | 24 | 1.00 | 12AUG2004 | 12AUG2004 | Negative |
| | E0048063 | Female | 20 | 1.00<br>223.00 | 08SEP2005<br>17AUG2006 | 06DEC2005<br>17AUG2006 | Negative<br>Negative |
| | E0052020 | Female | 40 | 1.00 | 17NOV2004 | 17NOV2004 | Negative |
| | E0055005 | Female | 27 | 1.00<br>223.00 | 24MAR2004<br>14DEC2004 | 24MAR2004<br>14DEC2004 | Negative<br>Negative |
| | E0055041 | Male | 32 | 1.00<br>223.00 | 13OCT2004<br>17MAY2005 | | |
| | E0059009 | Female | 52 | 1.00<br>223.00 | 03JUN2004<br>17FEB2005 | 03JUN2004<br>17FEB2005 | Negative<br>Negative |
| | E0059019 | Female | 60 | 1.00<br>223.00 | 27AUG2004<br>16FEB2005 | 27AUG2004<br>16FEB2005 | Negative<br>Negative |
| | E0060020 | Male | 31 | 1.00<br>223.00 | 13JAN2005<br>15JUN2005 | | |
| | E0060021 | Female | 24 | 1.00<br>223.00 | 20JAN2005<br>18OCT2005 | 20JAN2005<br>18OCT2005 | Negative<br>Negative |
| | E0061033 | Female | 39 | 1.00<br>223.00 | 09JUN2005<br>13MAR2006 | 09JUN2005<br>13MAR2006 | Negative<br>Negative |
| | E0062002 | Female | 26 | 1.00<br>223.00 | 22OCT2004<br>29AUG2006 | 22OCT2004<br>29AUG2006 | Negative<br>Negative |
| | E0062008 | Female | 30 | 1.00<br>223.00 | 10DEC2004<br>31JAN2006 | 10DEC2004<br>31JAN2006 | Negative<br>Negative |
| | E0064020 | Male | 52 | 1.00 | 10DEC2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811526

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0064020 | Male | 52 | 223.00 | 21NOV2005 | | |
| | E0064041 | Male | 51 | 1.00 | 20SEP2005 | | |
| | | | | 223.00 | 28AUG2006 | | |
| | E0067011 | Male | 43 | 1.00 | 07JUL2004 | | |
| | | | | 223.00 | 29DEC2004 | | |
| | E0067014 | Female | 22 | 1.00 | 27JUL2004 | 27JUL2004 | Negative |
| | | | | 223.00 | 20DEC2004 | 21DEC2004 | Negative |
| | E0067019 | Female | 28 | 1.00 | 26AUG2004 | 26AUG2004 | Negative |
| | | | | 223.00 | 25JAN2005 | 25JAN2005 | Negative |
| | E0067043 | Male | 30 | 1.00 | 17MAY2005 | | |
| | | | | 223.00 | 15NOV2005 | | |
| | E0067048 | Male | 47 | 1.00 | 25JUL2005 | | |
| | | | | 223.00 | 08DEC2005 | | |
| | E0067050 | Male | 36 | 1.00 | 08AUG2005 | | |
| | | | | 223.00 | 16AUG2006 | | |
| | E0068013 | Male | 31 | 1.00 | 22FEB2005 | | |
| | | | | 223.00 | 28SEP2005 | | |
| | E0068014 | Female | 40 | 1.00 | 03MAR2005 | 03MAR2005 | Negative |
| | | | | 223.00 | 03JAN2006 | 03JAN2006 | Negative |
| | E0070002 | Female | 39 | 1.00 | 21APR2004 | 21APR2004 | Negative |
| | | | | 223.00 | 26JUL2006 | 26JUL2006 | Negative |
| | E0070009 | Female | 29 | 1.00 | 07JUL2004 | 07JUL2004 | Negative |
| | | | | 223.00 | 06SEP2006 | 06SEP2006 | Negative |
| | E0070014 | Female | 22 | 1.00 | 21JUL2004 | 21JUL2004 | Negative |
| | | | | 223.00 | 25MAY2005 | 25MAY2005 | Negative |
| | E0070033 | Female | 31 | 1.00 | 19MAY2005 | 19MAY2005 | Negative |
| | | | | 223.00 | 17AUG2006 | 17AUG2006 | Negative |
| | E0071017 | Female | 25 | 1.00 | 02NOV2004 | 02NOV2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6661

CONFIDENTIAL
AZSER12811527

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|-------------|-----|-----|-------|-----------|------------|---------------------|
| PLA / LI | E0077001 | Male | 41 | 1.00<br>223.00 | 30MAR2004<br>23SEP2004 | | |
| | E0077009 | Male | 28 | 1.00<br>223.00 | 01JUN2004<br>28APR2005 | | |
| | E0077031 | Male | 22 | 1.00 | 09NOV2004 | | |
| | E0077038 | Male | 43 | 1.00 | 17MAR2005 | | |
| | E0079006 | Male | 27 | 1.00 | 20OCT2004 | | |
| | E0080005 | Male | 19 | 1.00<br>223.00 | 07MAY2004<br>18NOV2004 | | |
| | E0080007 | Male | 51 | 1.00<br>223.00 | 01JUN2004<br>17AUG2006 | | |
| | E0080008 | Male | 66 | 1.00<br>223.00 | 08JUN2004<br>17NOV2005 | | |
| | E0080011 | Female | 74 | 1.00<br>223.00 | 13AUG2004<br>22APR2005 | 13AUG2004<br>22APR2005 | Negative<br>Negative |
| | E0080019 | Female | 25 | 1.00<br>223.00 | 08APR2005<br>14AUG2006 | 08APR2005<br>14AUG2006 | Negative<br>Negative |
| | E0080027 | Male | 24 | 1.00<br>223.00 | 10JUN2005<br>31JAN2006 | | |
| | E0080028 | Female | 53 | 1.00<br>223.00 | 13JUN2005<br>08NOV2005 | 13JUN2005<br>08NOV2005 | Negative<br>Negative |
| | E0080030 | Male | 41 | 1.00<br>223.00 | 20JUN2005<br>15MAR2006 | | |
| | E0082005 | Male | 23 | 1.00<br>223.00 | 11FEB2005<br>24AUG2006 | | |
| | E0083032 | Female | 35 | 1.00<br>223.00 | 09AUG2004<br>20DEC2004 | 09AUG2004<br>20DEC2004 | Negative<br>Negative |
| | E0083035 | Male | 54 | 1.00 | 27SEP2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6662

CONFIDENTIAL
AZSER12811528

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0083035 | Male | 54 | 223.00 | 10FEB2006 | | |
| | E0083052 | Female | 37 | 1.00 | 16AUG2005 | 16AUG2005 | Negative |
| | | | | 223.00 | 29AUG2006 | 29AUG2006 | Negative |
| | E0085024 | Male | 70 | 1.00 | 05JAN2005 | | |
| | | | | 223.00 | 23AUG2005 | | |
| | E0085031 | Female | 35 | 1.00 | 24JAN2005 | 24JAN2005 | Negative |
| | | | | 223.00 | 12MAY2005 | 12MAY2005 | Negative |
| | E0086025 | Male | 39 | 1.00 | 11FEB2005 | | |
| | | | | 223.00 | 29MAR2006 | | |
| | E0088009 | Male | 50 | 1.00 | 25APR2005 | | |
| | | | | 223.00 | 03FEB2006 | | |
| | E0092010 | Male | 50 | 1.00 | 27APR2005 | | |
| | | | | 223.00 | 24AUG2006 | | |
| | E0094004 | Male | 41 | 1.00 | 25OCT2004 | | |
| | | | | 223.00 | 25AUG2006 | | |
| | E0094010 | Male | 56 | 1.00 | 02MAR2005 | | |
| | | | | 223.00 | 18JUL2005 | | |
| | E0098003 | Male | 51 | 1.00 | 15DEC2004 | | |
| | | | | 223.00 | 21SEP2005 | | |
| | E0100001 | Male | 34 | 1.00 | 22OCT2004 | | |
| | | | | 223.00 | 16MAR2005 | | |
| | E0107009 | Female | 44 | 1.00 | 11MAR2005 | 11MAR2005 | Negative |
| | | | | 223.00 | 06DEC2005 | 06DEC2005 | Negative |
| | E0110008 | Male | 24 | 1.00 | 10FEB2005 | | |
| | E0110011 | Female | 60 | 1.00 | 12APR2005 | | |
| | | | | 223.00 | 29SEP2005 | | |
| | E0110015 | Male | 30 | 1.00 | 01SEP2005 | | |
| | | | | 223.00 | 24AUG2006 | | |

CONFIDENTIAL
AZSER12811529

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | Female | 27 | 1.00<br>223.00 | 13SEP2005<br>21AUG2006 | 13SEP2005<br>21AUG2006 | Negative<br>Negative |
| | E0112002 | Male | 62 | 1.00<br>223.00 | 07DEC2004<br>15APR2005 | | |
| | E0112004 | Male | 65 | 1.00<br>223.00 | 11JAN2005<br>17MAY2005 | | |
| | E0112006 | Male | 51 | 1.00<br>223.00 | 05JUL2005<br>02MAY2006 | | |
| | E0113003 | Male | 19 | 1.00<br>223.00 | 01FEB2005<br>01MAR2006 | | |
| | E0113004 | Male | 52 | 1.00<br>223.00 | 23JUN2005<br>28FEB2006 | | |
| | E0115002 | Female | 54 | 1.00<br>223.00 | 05AUG2004<br>11APR2005 | | |
| | E0115006 | Male | 47 | 1.00 | 03MAY2005 | | |
| | E0118001 | Female | 34 | 1.00<br>223.00 | 12APR2004<br>16MAY2006 | 12APR2004<br>16MAY2006 | Negative<br>Negative |
| | E0118011 | Female | 42 | 1.00<br>223.00 | 22JUL2004<br>11APR2005 | 22JUL2004<br>11APR2005 | Negative<br>Negative |
| | E0119008 | Female | 38 | 1.00<br>223.00 | 19MAY2004<br>17NOV2004 | 19MAY2004<br>17NOV2004 | Negative<br>Negative |
| | E0119023 | Female | 20 | 1.00 | 01NOV2004 | 01NOV2004 | Negative |
| | E0121003 | Male | 43 | 1.00<br>223.00 | 22OCT2004<br>08AUG2005 | | |
| | E0123017 | Male | 43 | 1.00<br>223.00 | 08FEB2005<br>14SEP2005 | | |
| | E0123020 | Female | 54 | 1.00<br>223.00 | 09JUN2005<br>01MAY2006 | 09JUN2005 | Negative |

/csrsr/prod/seroquel/d1447c00127/sp/output/tif/112021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6664

CONFIDENTIAL
AZSER12811530

Listing 12.2.10-12 Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0125002 | Male | 44 | 1.00<br>223.00 | 18MAY2005<br>05OCT2005 | | |
| | E0127019 | Female | 33 | 1.00 | 11MAY2005 | 11MAY2005 | Negative |
| | E0128004 | Male | 40 | 1.00<br>223.00 | 03DEC2004<br>18APR2005 | | |
| PLA / VAL | E0001012 | Male | 54 | 1.00<br>223.00 | 01DEC2004<br>30AUG2006 | | |
| | E0001017 | Female | 40 | 1.00<br>223.00 | 18MAR2005<br>04AUG2006 | 18MAR2005<br>04AUG2006 | Negative<br>Negative |
| | E0001019 | Female | 44 | 1.00<br>223.00 | 02AUG2005<br>24AUG2006 | 02AUG2005<br>24AUG2006 | Negative<br>Negative |
| | E0005010 | Female | 24 | 1.00<br>223.00 | 15APR2004<br>14OCT2004 | 15APR2004<br>14OCT2004 | Negative<br>Negative |
| | E0005017 | Female | 21 | 1.00 | 11MAY2004 | 11MAY2004 | Negative |
| | E0005020 | Female | 37 | 1.00<br>223.00 | 24MAY2004<br>29AUG2006 | 24MAY2004<br>29AUG2006 | Negative<br>Negative |
| | E0005047 | Female | 38 | 1.00<br>223.00 | 07SEP2004<br>22AUG2006 | 07SEP2004<br>23AUG2006 | Negative<br>Negative |
| | E0005055 | Female | 23 | 1.00<br>223.00 | 21SEP2004<br>08NOV2005 | 21SEP2004<br>08NOV2005 | Negative<br>Negative |
| | E0005058 | Male | 48 | 1.00 | 14APR2005 | | |
| | E0005080 | Male | 26 | 1.00<br>223.00 | 19JUL2005<br>01MAY2006 | | |
| | E0006008 | Female | 42 | 1.00<br>223.00 | 19MAY2004<br>28MAR2005 | 19MAY2004<br>28MAR2005 | Negative<br>Negative |
| | E0006022 | Male | 36 | 1.00<br>223.00 | 03AUG2004<br>01DEC2004 | | |
| | E0006066 | Male | 38 | 1.00 | 01AUG2005 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6665

CONFIDENTIAL
AZSER12811531

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006066 | Male | 38 | 223.00 | 08JUN2006 | | |
| | E0006067 | Male | 54 | 1.00 | 15AUG2005 | | |
| | | | | 223.00 | 29AUG2006 | | |
| | E0007001 | Female | 31 | 1.00 | 11MAR2004 | 11MAR2004 | Negative |
| | | | | 223.00 | 09AUG2004 | 09AUG2004 | Negative |
| | E0007011 | Female | 51 | 1.00 | 22APR2004 | 22APR2004 | Negative |
| | E0007012 | Female | 46 | 1.00 | 26APR2004 | | |
| | | | | 223.00 | 07APR2005 | | |
| | E0008006 | Female | 35 | 1.00 | 28JUN2004 | 05SEP2006 | Negative |
| | | | | 223.00 | 05SEP2006 | | |
| | E0008021 | Male | 55 | 1.00 | 11MAY2005 | | |
| | E0008029 | Male | 39 | 1.00 | 30AUG2005 | | |
| | | | | 223.00 | 02AUG2006 | | |
| | E0010006 | Female | 28 | 1.00 | 16JUN2004 | 16JUN2004 | Negative |
| | | | | 223.00 | 17JAN2005 | | |
| | E0016025 | Female | 29 | 1.00 | 16MAY2005 | 16MAY2005 | Negative |
| | | | | 223.00 | 13JAN2006 | | |
| | E0018019 | Male | 41 | 1.00 | 06OCT2004 | | |
| | | | | 223.00 | 16FEB2005 | | |
| | E0018024 | Male | 59 | 1.00 | 27OCT2004 | | |
| | | | | 223.00 | 03MAR2005 | | |
| | E0018036 | Female | 52 | 1.00 | 30AUG2005 | 22AUG2006 | Negative |
| | | | | 223.00 | 22AUG2006 | | |
| | E0020015 | Female | 48 | 1.00 | 27APR2004 | 27APR2004 | Negative |
| | E0020045 | Male | 24 | 1.00 | 21JUN2004 | | |
| | | | | 223.00 | 31JAN2005 | | |
| | E0020049 | Male | 38 | 1.00 | 01JUL2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811532

Page 126 of 144

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020053 | Male | 43 | 1.00 | 09JUL2004 | | |
| | | | | 23.00 | 15JUL2005 | | |
| | E0020060 | Male | 20 | 1.00 | 09AUG2004 | | |
| | | | | 23.00 | 15MAR2005 | | |
| | E0020075 | Male | 22 | 1.00 | 05NOV2004 | | |
| | | | | 23.00 | 06APR2005 | | |
| | E0020088 | Male | 47 | 1.00 | 23MAR2005 | | |
| | | | | 23.00 | 31JAN2006 | | |
| | E0021006 | Male | 45 | 1.00 | 29JUN2004 | | |
| | | | | 23.00 | 25AUG2006 | | |
| | E0022003 | Female | 38 | 1.00 | 19MAY2004 | 19MAY2004 | Negative |
| | E0022005 | Female | 42 | 1.00 | 09AUG2004 | 09AUG2004 | Negative |
| | E0022025 | Male | 34 | 1.00 | 19JUL2005 | | |
| | E0024011 | Male | 32 | 1.00 | 04AUG2004 | | |
| | | | | 23.00 | 22APR2005 | | |
| | E0024012 | Female | 30 | 1.00 | 18AUG2004 | 18AUG2004 | Negative |
| | | | | 23.00 | 08JUN2005 | 08JUN2005 | Negative |
| | E0024017 | Female | 31 | 1.00 | 24SEP2004 | 24SEP2004 | Negative |
| | E0024025 | Female | 26 | 1.00 | 02NOV2004 | 02NOV2004 | Negative |
| | E0024030 | Male | 44 | 1.00 | 02DEC2004 | | |
| | | | | 23.00 | 24AUG2006 | | |
| | E0024038 | Male | 36 | 1.00 | 09MAY2005 | | |
| | | | | 23.00 | 09NOV2005 | | |
| | E0026006 | Female | 43 | 1.00 | 28JUN2004 | 28JUN2004 | Negative |
| | | | | 23.00 | 10MAY2005 | 10MAY2005 | Negative |
| | E0026019 | Male | 53 | 1.00 | 04JAN2005 | | |
| | | | | 23.00 | 04APR2006 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6667

CONFIDENTIAL
AZSER12811533

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026024 | Male | 35 | 1.00<br>223.00 | 19APR2005<br>20DEC2005 | | |
| | E0026034 | Female | 41 | 1.00 | 13SEP2005 | 13SEP2005 | Negative |
| | E0029007 | Female | 50 | 1.00<br>223.00 | 13APR2004<br>03NOV2004 | 13APR2004<br>03NOV2004 | Negative<br>Negative |
| | E0029008 | Male | 38 | 1.00<br>223.00 | 28APR2004<br>31AUG2006 | | |
| | E0029020 | Male | 25 | 1.00 | 20MAY2004 | | |
| | E0029024 | Male | 62 | 1.00<br>223.00 | 03JUN2004<br>27APR2005 | | |
| | E0029040 | Female | 60 | 1.00<br>223.00 | 29JUL2004<br>10JUL2006 | 29JUL2004<br>10JUL2006 | Negative<br>Negative |
| | E0029049 | Male | 48 | 1.00<br>223.00 | 19AUG2004<br>10OCT2005 | | |
| | E0030007 | Female | 33 | 1.00<br>223.00 | 05NOV2004<br>15JUN2005 | 05NOV2004<br>15JUN2005 | Negative<br>Negative |
| | E0031006 | Female | 63 | 1.00<br>223.00 | 25MAR2004<br>09JAN2006 | 25MAR2004 | Negative |
| | E0031011 | Female | 33 | 1.00<br>223.00 | 29APR2004<br>08DEC2004 | 29APR2004<br>08DEC2004 | Negative<br>Negative |
| | E0031029 | Female | 36 | 1.00 | 28JUN2004 | 28JUN2004 | Negative |
| | E0031048 | Male | 48 | 1.00<br>223.00 | 18OCT2004<br>25APR2005 | | |
| | E0031060 | Female | 29 | 1.00<br>223.00 | 12JUL2005<br>17AUG2006 | 12JUL2005<br>17AUG2006 | Negative<br>Negative |
| | E0033003 | Male | 31 | 1.00<br>223.00 | 12APR2004<br>24JAN2005 | | |
| | E0033012 | Female | 40 | 1.00 | 03MAY2004 | 03MAY2004 | Negative |

CONFIDENTIAL
AZSER12811534

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033012 | Female | 40 | 223.00 | 20JAN2005 | 20JAN2005 | Negative |
| | E0033023 | Male | 46 | 1.00 | 15JUN2004 | | |
| | | | | 223.00 | 11NOV2004 | | |
| | E0033038 | Female | 42 | 1.00 | 16AUG2004 | 16AUG2004 | Negative |
| | | | | 223.00 | 18MAY2005 | 18MAY2005 | Negative |
| | E0035003 | Male | 48 | 1.00 | 22JUN2004 | | |
| | | | | 223.00 | 16AUG2006 | | |
| | E0035011 | Male | 52 | 1.00 | 21OCT2004 | | |
| | | | | 223.00 | 30DEC2005 | | |
| | E0035015 | Male | 24 | 1.00 | 21JAN2005 | | |
| | | | | 223.00 | 13JUL2005 | | |
| | E0035020 | Male | 33 | 1.00 | 13MAY2005 | | |
| | | | | 223.00 | 23AUG2006 | | |
| | E0035021 | Female | 58 | 1.00 | 19JUL2005 | | |
| | | | | 223.00 | 06JUN2006 | | |
| | E0036001 | Female | 32 | 1.00 | 22APR2004 | 22APR2004 | Negative |
| | | | | 223.00 | 17MAY2005 | 17MAY2005 | Negative |
| | E0036024 | Female | 44 | 1.00 | 27JUN2005 | 27JUN2005 | Negative |
| | | | | 223.00 | 26JAN2006 | 26JAN2006 | Negative |
| | E0037083 | Male | 59 | 1.00 | 04NOV2004 | | |
| | | | | 223.00 | 12DEC2005 | | |
| | E0041002 | Male | 38 | 1.00 | 02APR2004 | | |
| | E0041033 | Female | 47 | 1.00 | 24AUG2005 | 24AUG2005 | Negative |
| | | | | 223.00 | 16AUG2006 | 16AUG2006 | Negative |
| | E0042015 | Male | 37 | 1.00 | 20JUL2005 | | |
| | | | | 223.00 | 06DEC2005 | | |
| | E0044019 | Male | 26 | 1.00 | 06AUG2004 | | |
| | E0044022 | Female | 42 | 1.00 | 20AUG2004 | 20AUG2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6669

CONFIDENTIAL
AZSER12811535

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044024 | Female | 45 | 1.00 | 01SEP2004 | 01SEP2004 | Negative |
| | | | | 223.00 | 16JUN2005 | 16JUN2005 | Negative |
| | E0044029 | Female | 48 | 1.00 | 13JAN2005 | 13JAN2005 | Negative |
| | E0044036 | Female | 56 | 1.00 | 11MAR2005 | 11MAR2005 | Negative |
| | E0044052 | Male | 43 | 1.00 | 22JUL2005 | | |
| | | | | 223.00 | 22JUN2006 | | |
| | E0044056 | Male | 64 | 1.00 | 15AUG2005 | | |
| | | | | 223.00 | 23AUG2006 | | |
| | E0044066 | Male | 41 | 1.00 | 21SEP2005 | | |
| | | | | 223.00 | 23AUG2006 | | |
| | E0045008 | Female | 47 | 1.00 | 29APR2004 | 29APR2004 | Negative |
| | | | | 223.00 | 28JUL2006 | 28JUL2006 | Negative |
| | E0045010 | Male | 30 | 1.00 | 07MAY2004 | | |
| | | | | 223.00 | 11JUL2005 | | |
| | E0045030 | Female | 36 | 1.00 | 08OCT2004 | 08OCT2004 | Negative |
| | | | | 223.00 | 07MAR2006 | 07MAR2006 | Negative |
| | E0048014 | Female | 30 | 1.00 | 02APR2004 | 02APR2004 | Negative |
| | | | | 223.00 | 16DEC2004 | | |
| | E0048026 | Female | 53 | 1.00 | 01JUL2004 | 01JUL2004 | Negative |
| | | | | 223.00 | 19JAN2005 | 19JAN2005 | Negative |
| | E0048034 | Female | 36 | 1.00 | 25AUG2004 | 25AUG2004 | Negative |
| | E0048041 | Male | 49 | 1.00 | 08OCT2004 | | |
| | | | | 223.00 | 13APR2005 | | |
| | E0051001 | Male | 39 | 1.00 | 12JUL2004 | | |
| | | | | 223.00 | 13JAN2005 | | |
| | E0052001 | Female | 27 | 1.00 | 07APR2004 | 07APR2004 | Negative |
| | | | | 223.00 | 19OCT2004 | 19OCT2004 | Negative |
| | E0052017 | Female | 36 | 1.00 | 01NOV2004 | 01NOV2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6670

CONFIDENTIAL
AZSER12811536

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|------------|-------------|----------------------|
| PLA / VAL | E0052017 | Female | 36 | 223.00 | 06JUN2005 | 06JUN2005 | Negative |
| | E0052039 | Male | 37 | 1.00 | 21SEP2005 | | |
| | | | | 223.00 | 22MAR2006 | | |
| | E0054009 | Female | 38 | 1.00 | 10JUN2004 | 10JUN2004 | Negative |
| | | | | 223.00 | 17AUG2006 | 17AUG2006 | Negative |
| | E0054010 | Female | 49 | 1.00 | 16JUN2004 | 16JUN2004 | Negative |
| | | | | 223.00 | 29SEP2004 | 29SEP2004 | Negative |
| | E0054016 | Male | 21 | 1.00 | 23SEP2004 | | |
| | | | | 223.00 | 17JUN2005 | | |
| | E0055037 | Male | 33 | 1.00 | 02SEP2004 | | |
| | | | | 223.00 | 03FEB2005 | | |
| | E0059004 | Female | 45 | 1.00 | 23APR2004 | 23APR2004 | Negative |
| | | | | 223.00 | 16AUG2006 | 16AUG2006 | Negative |
| | E0059017 | Male | 48 | 1.00 | 19AUG2004 | | |
| | | | | 223.00 | 30AUG2006 | | |
| | E0059022 | Male | 59 | 1.00 | 08DEC2004 | | |
| | | | | 223.00 | 16AUG2006 | | |
| | E0060003 | Female | 22 | 1.00 | 16JUN2004 | 16JUN2004 | Negative |
| | | | | 223.00 | 27APR2005 | 27APR2005 | Negative |
| | E0060013 | Female | 28 | 1.00 | 02AUG2004 | 02AUG2004 | Negative |
| | | | | 223.00 | 23FEB2005 | 23FEB2005 | Negative |
| | E0060016 | Female | 35 | 1.00 | 28SEP2004 | 28SEP2004 | Negative |
| | | | | 223.00 | 24JAN2006 | 24JAN2006 | Negative |
| | E0060022 | Male | 32 | 1.00 | 14APR2005 | | |
| | | | | 223.00 | 02JAN2006 | | |
| | E0061039 | Female | 46 | 1.00 | 04AUG2005 | 04AUG2005 | Negative |
| | E0064031 | Male | 28 | 1.00 | 21MAR2005 | | |
| | | | | 223.00 | 16AUG2006 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6671

CONFIDENTIAL
AZSER12811537

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067010 | Male | 60 | 1.00<br>223.00 | 22JUN2004<br>21DEC2004 | | |
| | E0067032 | Female | 41 | 1.00<br>223.00 | 02DEC2004<br>21AUG2006 | 02DEC2004 | Negative |
| | E0067044 | Male | 28 | 1.00 | 17MAY2005 | | |
| | E0067053 | Male | 36 | 1.00<br>223.00 | 25AUG2005<br>15DEC2005 | | |
| | E0067054 | Male | 36 | 1.00<br>223.00 | 01SEP2005<br>14MAR2006 | | |
| | E0070013 | Female | 62 | 1.00<br>223.00 | 14JUL2004<br>15AUG2006 | 14JUL2004<br>15AUG2006 | Negative<br>Negative |
| | E0070016 | Female | 34 | 1.00<br>223.00 | 13SEP2004<br>09FEB2005 | 13SEP2004<br>09FEB2005 | Negative<br>Negative |
| | E0070020 | Female | 56 | 1.00<br>223.00 | 24FEB2005<br>24AUG2006 | 24FEB2005<br>24AUG2006 | Negative<br>Negative |
| | E0070027 | Female | 38 | 1.00 | 21APR2005 | 21APR2005 | Negative |
| | E0070028 | Female | 40 | 1.00<br>223.00 | 26APR2005<br>21AUG2006 | 26APR2005<br>21AUG2006 | Negative<br>Negative |
| | E0070029 | Male | 38 | 1.00<br>223.00 | 03MAY2005<br>14SEP2005 | | |
| | E0070039 | Female | 29 | 1.00 | 21SEP2005 | 21SEP2005 | Negative |
| | E0071001 | Female | 65 | 1.00<br>223.00 | 26APR2004<br>22MAR2005 | 26APR2004 | Negative |
| | E0071008 | Female | 35 | 1.00 | 10AUG2004 | 10AUG2004 | Negative |
| | E0071020 | Female | 60 | 1.00 | 22NOV2004 | 22NOV2004 | Negative |
| | E0077017 | Male | 41 | 1.00<br>223.00 | 17JUN2004<br>29SEP2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6672

CONFIDENTIAL
AZSER12811538

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0078004 | Female | 32 | 1.00<br>223.00 | 08JUL2004<br>07DEC2004 | 08JUL2004<br>07DEC2004 | Negative<br>Negative |
| | E0078007 | Female | 44 | 1.00<br>223.00 | 30SEP2004<br>09AUG2005 | 30SEP2004 | Negative |
| | E0080014 | Female | 54 | 1.00<br>223.00 | 28OCT2004<br>14JUN2005 | 28OCT2004<br>14JUN2005 | Negative<br>Negative |
| | E0083015 | Female | 24 | 1.00<br>223.00 | 28APR2006<br>16AUG2006 | 28APR2006<br>16AUG2006 | Negative<br>Negative |
| | E0083025 | Female | 25 | 1.00<br>223.00 | 17JUN2004<br>16NOV2004 | 17JUN2004<br>16NOV2004 | Negative<br>Negative |
| | E0083038 | Male | 57 | 1.00<br>223.00 | 28OCT2004<br>31AUG2006 | | |
| | E0083041 | Female | 26 | 1.00<br>223.00 | 06JAN2005<br>14FEB2006 | 06JAN2005<br>14FEB2006 | Negative<br>Negative |
| | E0083045 | Female | 41 | 1.00<br>223.00 | 30MAR2005<br>10MAR2006 | 30MAR2005<br>10MAR2006 | Negative<br>Negative |
| | E0083047 | Female | 39 | 1.00<br>223.00 | 10JUN2005<br>12OCT2005 | 10JUN2005<br>12OCT2005 | Negative<br>Negative |
| | E0083050 | Female | 40 | 1.00 | 30JUN2005 | 30JUN2005 | Negative |
| | E0083051 | Male | 21 | 1.00<br>223.00 | 15JUL2005<br>16AUG2006 | | |
| | E0085012 | Male | 43 | 1.00<br>223.00 | 23AUG2004<br>18AUG2006 | | |
| | E0085015 | Female | 27 | 1.00<br>223.00 | 02SEP2004<br>24MAR2005 | 02SEP2004<br>24MAR2005 | Negative<br>Negative |
| | E0085018 | Male | 37 | 1.00<br>223.00 | 22OCT2004<br>18MAR2005 | | |
| | E0085030 | Male | 25 | 1.00<br>223.00 | 21JAN2005<br>12JUL2005 | | |

CONFIDENTIAL
AZSER12811539

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0086023 | Male | 48 | 1.00<br>23.00 | 20DEC2004<br>25JUL2005 | | |
| | E0090002 | Female | 53 | 1.00 | 24MAY2004 | 24MAY2004 | Negative |
| | E0091007 | Male | 36 | 1.00<br>23.00 | 27AUG2004<br>24FEB2005 | | |
| | E0092006 | Female | 35 | 1.00<br>23.00 | 09DEC2004<br>14FEB2006 | 09DEC2004<br>14FEB2006 | Negative<br>Negative |
| | E0092008 | Female | 39 | 1.00<br>23.00 | 24JAN2005<br>14NOV2005 | 24JAN2005<br>14NOV2005 | Negative<br>Negative |
| | E0094006 | Female | 34 | 1.00<br>23.00 | 09NOV2004<br>27JUL2006 | 09NOV2004<br>27JUL2006 | Negative |
| | E0096015 | Female | 59 | 1.00<br>23.00 | 20JUN2005<br>09JAN2006 | 20JUN2005<br>09JAN2006 | Negative<br>Negative |
| | E0100006 | Female | 22 | 1.00<br>23.00 | 03JUN2005<br>14NOV2005 | 03JUN2005<br>14NOV2005 | Negative<br>Negative |
| | E0100008 | Female | 31 | 1.00<br>23.00 | 18JUL2005<br>28AUG2006 | 18JUL2005<br>28AUG2006 | Negative<br>Negative |
| | E0100009 | Female | 52 | 1.00<br>23.00 | 02AUG2005<br>24JUL2006 | 24JUL2006 | Negative |
| | E0102003 | Female | 54 | 1.00<br>23.00 | 09DEC2004<br>01SEP2005 | 09DEC2004 | Negative |
| | E0102009 | Female | 53 | 1.00<br>23.00 | 05MAY2005<br>18AUG2005 | 05MAY2005 | Negative |
| | E0103001 | Male | 22 | 1.00<br>23.00 | 10NOV2004<br>17FEB2005 | | |
| | E0105002 | Male | 53 | 1.00<br>23.00 | 13JUL2004<br>26JUL2006 | | |
| | E0105004 | Female | 30 | 1.00<br>23.00 | 07SEP2004<br>08JUL2005 | 07SEP2004<br>08JUL2005 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6674

CONFIDENTIAL
AZSER12811540

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105005 | Female | 27 | 1.00<br>223.00 | 14SEP2004<br>16AUG2005 | 14SEP2004<br>16AUG2005 | Negative<br>Negative |
| | E0105009 | Male | 38 | 1.00<br>223.00 | 08FEB2005<br>12AUG2005 | | |
| | E0105014 | Female | 27 | 1.00<br>223.00 | 10MAY2005<br>23FEB2006 | 10MAY2005<br>23FEB2006 | Negative<br>Negative |
| | E0105015 | Female | 29 | 1.00<br>223.00 | 03JUN2005<br>18AUG2006 | 03JUN2005<br>18AUG2006 | Negative<br>Negative |
| | E0105016 | Female | 45 | 1.00<br>223.00 | 03AUG2005<br>09MAY2006 | 03AUG2005<br>09MAY2006 | Negative<br>Negative |
| | E0107010 | Female | 40 | 1.00<br>223.00 | 11MAR2005<br>06SEP2005 | 11MAR2005<br>06SEP2005 | Negative<br>Negative |
| | E0107016 | Female | 34 | 1.00<br>223.00 | 17MAY2005<br>23AUG2006 | 17MAY2005<br>23AUG2006 | Negative<br>Negative |
| | E0108018 | Male | 29 | 1.00 | 07JAN2005 | | |
| | E0112003 | Female | 59 | 1.00<br>223.00 | 15DEC2004<br>02AUG2005 | 15DEC2004<br>02AUG2005 | Negative<br>Negative |
| | E0113002 | Female | 62 | 1.00 | 07DEC2004 | | |
| | E0116037 | Male | 57 | 1.00<br>223.00 | 07FEB2005<br>03AUG2005 | | |
| | E0116050 | Male | 33 | 1.00<br>223.00 | 05JUL2005<br>27JUN2006 | | |
| | E0118003 | Female | 41 | 1.00<br>223.00 | 18MAY2004<br>03MAY2005 | 18MAY2004<br>03MAY2005 | Negative<br>Negative |
| | E0118004 | Female | 50 | 1.00<br>223.00 | 24MAY2004<br>13DEC2004 | 24MAY2004<br>13DEC2004 | Negative<br>Negative |
| | E0119003 | Male | 36 | 223.00 | 21JUL2004 | | |
| | E0119013 | Female | 59 | 1.00 | 14JUL2004 | 14JUL2004 | Negative |

CONFIDENTIAL
AZSER12811541

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119013 | Female | 59 | 223.00 | 29NOV2004 | 29NOV2004 | Negative |
| | E0119028 | Male | 30 | 1.00<br>223.00 | 24JAN2005<br>20JUL2005 | | |
| | E0120006 | Male | 57 | 1.00<br>223.00 | 08JUN2004<br>28AUG2006 | | |
| | E0120013 | Female | 25 | 1.00<br>223.00 | 01FEB2005<br>22AUG2006 | 01FEB2005<br>22AUG2006 | Negative<br>Negative |
| | E0120014 | Male | 43 | 1.00<br>223.00 | 02FEB2005<br>10NOV2005 | | |
| | E0121001 | Female | 31 | 1.00 | 16AUG2004 | 16AUG2004 | Negative |
| | E0121007 | Male | 24 | 1.00<br>223.00 | 11FEB2005<br>29MAR2006 | | |
| | E0122022 | Female | 33 | 1.00<br>223.00 | 28SEP2004<br>25APR2005 | 30SEP2004<br>25APR2005 | Negative<br>Negative |
| | E0123010 | Male | 30 | 1.00<br>223.00 | 07JUL2004<br>19OCT2005 | | |
| | E0123013 | Male | 39 | 1.00<br>223.00 | 26AUG2004<br>14DEC2005 | | |
| | E0127003 | Female | 48 | 1.00<br>223.00 | 15NOV2004<br>31AUG2006 | 15NOV2004<br>31AUG2006 | Negative<br>Negative |
| | E0128005 | Male | 31 | 1.00<br>223.00 | 08FEB2005<br>27DEC2005 | | |
| | E0128006 | Male | 51 | 1.00<br>223.00 | 29JUN2005<br>31OCT2005 | | |
| QTP / LI | E0005027 | Female | 28 | 1.00<br>223.00 | 08JUN2004<br>02AUG2005 | 08JUN2004<br>02AUG2005 | Negative<br>Negative |
| | E0005048 | Female | 35 | 1.00 | 07SEP2004 | 07SEP2004 | Negative |
| | E0005059 | Female | 43 | 1.00 | 14APR2005 | 15APR2005 | Negative |

CONFIDENTIAL
AZSER12811542

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0005059 | Female | 43 | 223.00 | 10JAN2006 | 10JAN2006 | Negative |
| | E0005061 | Male | 51 | 1.00 | 26APR2005 | | |
| | | | | 223.00 | 29AUG2006 | | |
| | E0005066 | Female | 30 | 1.00 | 18MAY2005 | 19MAY2005 | Negative |
| | | | | 223.00 | 04JAN2006 | 04JAN2006 | Negative |
| | E0006004 | Female | 41 | 1.00 | 13MAY2004 | 13MAY2004 | Negative |
| | | | | 223.00 | 02MAR2005 | 02MAR2005 | Negative |
| | E0006049 | Female | 38 | 1.00 | 21MAR2005 | 21MAR2005 | Negative |
| | | | | 223.00 | 24APR2006 | 24APR2006 | Negative |
| | E0006060 | Female | 40 | 1.00 | 19MAY2005 | 19MAY2005 | Negative |
| | | | | 223.00 | 23JAN2006 | 23JAN2006 | Negative |
| | E0007033 | Male | 34 | 1.00 | 16SEP2004 | | |
| | | | | 223.00 | 03MAR2005 | | |
| | E0007037 | Female | 32 | 1.00 | 23SEP2004 | 23SEP2004 | Negative |
| | | | | 223.00 | 31AUG2006 | 31AUG2006 | Negative |
| | E0008004 | Female | 47 | 1.00 | 19MAY2004 | 19MAY2004 | Negative |
| | E0014007 | Male | 30 | 1.00 | 09AUG2004 | 09AUG2004 | Negative |
| | E0014016 | Female | 29 | 1.00 | 08JUL2005 | 11JUL2005 | Negative |
| | | | | 223.00 | 16AUG2006 | 16AUG2006 | Negative |
| | E0016015 | Female | 24 | 1.00 | 18NOV2004 | 18NOV2004 | Negative |
| | | | | 223.00 | 28AUG2006 | 28AUG2006 | Negative |
| | E0017002 | Male | 54 | 1.00 | 01FEB2005 | | |
| | | | | 223.00 | 22AUG2006 | | |
| | E0018014 | Male | 26 | 1.00 | 25AUG2004 | | |
| | E0018022 | Male | 38 | 1.00 | 18OCT2004 | | |
| | | | | 223.00 | 17AUG2006 | | |
| | E0018025 | Male | 57 | 1.00 | 16NOV2004 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6677

CONFIDENTIAL
AZSER12811543

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0020024 | Male | 48 | 1.00<br>23.00 | 25MAY2004<br>27JUN2005 | | |
| | E0021011 | Male | 45 | 1.00 | 21JUL2004 | | |
| | E0021013 | Female | 20 | 1.00<br>23.00 | 09SEP2004<br>23JUN2005 | 09SEP2004<br>23JUN2005 | Negative<br>Negative |
| | E0021018 | Female | 27 | 1.00<br>23.00 | 19OCT2004<br>04APR2005 | 19OCT2004<br>04APR2005 | Negative<br>Negative |
| | E0022021 | Female | 27 | 1.00<br>23.00 | 07APR2005<br>21AUG2006 | 07APR2005<br>21AUG2006 | Negative<br>Negative |
| | E0024014 | Female | 48 | 1.00<br>23.00 | 27AUG2004<br>15FEB2005 | 27AUG2004<br>15FEB2005 | Negative<br>Negative |
| | E0024036 | Female | 24 | 1.00 | 16FEB2005 | 16FEB2005 | Negative |
| | E0024040 | Male | 40 | 1.00<br>23.00 | 11MAY2005<br>24AUG2006 | | |
| | E0025007 | Male | 54 | 1.00 | 16MAR2005 | | |
| | E0031003 | Female | 35 | 1.00 | 18MAR2004 | 18MAR2004 | Negative |
| | E0031026 | Female | 37 | 1.00 | 21JUN2004 | 21JUN2004 | Negative |
| | E0033028 | Male | 43 | 1.00<br>23.00 | 14JUL2004<br>16AUG2006 | | |
| | E0035007 | Female | 28 | 1.00<br>23.00 | 23AUG2004<br>08FEB2005 | 23AUG2004<br>08FEB2005 | Negative<br>Negative |
| | E0036010 | Female | 22 | 1.00<br>23.00 | 09DEC2004<br>01SEP2006 | 09DEC2004<br>01SEP2006 | Negative<br>Negative |
| | E0036019 | Female | 42 | 1.00<br>23.00 | 03MAR2005<br>25AUG2006 | 03MAR2005<br>25AUG2006 | Negative<br>Negative |
| | E0037014 | Male | 27 | 1.00<br>23.00 | 31MAR2004<br>21FEB2005 | | |

CONFIDENTIAL
AZSER12811544

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0037019 | Male | 25 | 1.00 | 07APR2004 | | |
| | E0037020 | Female | 29 | 1.00 | 07APR2004 | 07APR2004 | Negative |
| | | | | 223.00 | 23AUG2006 | 23AUG2006 | Negative |
| | E0037037 | Female | 46 | 1.00 | 02JUN2004 | 02JUN2004 | Negative |
| | | | | 223.00 | 23MAY2005 | 23MAY2005 | Negative |
| | E0037041 | Male | 51 | 1.00 | 08JUN2004 | | |
| | | | | 223.00 | 22AUG2006 | | |
| | E0037045 | Male | 28 | 1.00 | 14JUN2004 | | |
| | | | | 223.00 | 22NOV2004 | | |
| | E0037047 | Male | 26 | 1.00 | 22JUN2004 | | |
| | | | | 223.00 | 17MAY2005 | | |
| | E0037048 | Female | 25 | 1.00 | 23JUN2004 | 23JUN2004 | Negative |
| | E0037096 | Male | 24 | 1.00 | 04JAN2005 | | |
| | | | | 223.00 | 15NOV2005 | | |
| | E0037121 | Female | 42 | 1.00 | 12APR2005 | 12APR2005 | Negative |
| | | | | 223.00 | 06SEP2006 | 06SEP2006 | Negative |
| | E0041001 | Female | 26 | 1.00 | 02MAR2004 | 02MAR2004 | Negative |
| | | | | 223.00 | 07JAN2005 | 07JAN2005 | Negative |
| | E0041003 | Male | 40 | 1.00 | 09APR2004 | | |
| | | | | 223.00 | 01SEP2006 | | |
| | E0041032 | Male | 44 | 1.00 | 10AUG2005 | | |
| | | | | 223.00 | 24AUG2006 | | |
| | E0042002 | Female | 33 | 1.00 | 29MAR2004 | 29MAR2004 | Negative |
| | | | | 223.00 | 02MAY2005 | 02MAY2005 | Negative |
| | E0044006 | Male | 43 | 1.00 | 18MAY2004 | | |
| | | | | 223.00 | 29SEP2005 | | |
| | E0044015 | Female | 37 | 1.00 | 14JUL2004 | 14JUL2004 | Negative |
| | E0044043 | Female | 41 | 1.00 | 01JUN2005 | 01JUN2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811545

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0044043 | Female | 41 | 223.00 | 01SEP2006 | | |
| | E0044045 | Male | 49 | 1.00<br>223.00 | 06JUN2005<br>23AUG2006 | | |
| | E0045020 | Female | 59 | 1.00 | 22JUN2004 | | |
| | E0046004 | Male | 47 | 1.00<br>223.00 | 07FEB2005<br>22AUG2006 | | |
| | E0047011 | Male | 40 | 1.00<br>223.00 | 28APR2005<br>01MAR2006 | | |
| | E0048006 | Female | 41 | 1.00 | 05MAR2004 | 08MAR2004 | Negative |
| | E0048033 | Male | 61 | 1.00 | 09AUG2004 | | |
| | E0054003 | Female | 49 | 1.00<br>223.00 | 29APR2004<br>03AUG2006 | 29APR2004<br>03AUG2006 | Negative<br>Negative |
| | E0054019 | Male | 52 | 1.00<br>223.00 | 10NOV2004<br>23MAR2005 | | |
| | E0055004 | Male | 48 | 1.00 | 18MAR2004 | | |
| | E0055017 | Male | 55 | 1.00<br>223.00 | 24MAY2004<br>27OCT2005 | | |
| | E0055035 | Male | 30 | 1.00<br>223.00 | 01SEP2004<br>18OCT2005 | | |
| | E0055043 | Male | 20 | 1.00<br>223.00 | 15FEB2005<br>16AUG2005 | | |
| | E0059002 | Female | 48 | 1.00<br>223.00 | 14APR2004<br>30AUG2006 | 14APR2004<br>30AUG2006 | Negative<br>Negative |
| | E0059010 | Male | 47 | 1.00<br>223.00 | 04JUN2004<br>23AUG2006 | | |
| | E0061020 | Male | 49 | 1.00 | 03MAR2005 | | |
| | E0061035 | Female | 42 | 1.00 | 07JUL2005 | 07JUL2005 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6680

CONFIDENTIAL
AZSER12811546

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0061035 | Female | 42 | 223.00 | 24AUG2006 | 24AUG2006 | Negative |
| | E0062003 | Female | 31 | 1.00 | 05NOV2004 | 05NOV2004 | Negative |
| | | | | 223.00 | 12MAY2005 | 12MAY2005 | Negative |
| | E0062007 | Female | 36 | 1.00 | 07DEC2004 | 07DEC2004 | Negative |
| | | | | 223.00 | 15NOV2005 | 15NOV2005 | Negative |
| | E0062017 | Female | 46 | 1.00 | 14JUL2005 | 14JUL2005 | Negative |
| | | | | 223.00 | 29NOV2005 | 29NOV2005 | Negative |
| | E0063001 | Male | 48 | 1.00 | 04JUN2004 | | |
| | | | | 223.00 | 17AUG2006 | | |
| | E0063011 | Female | 52 | 1.00 | 25MAY2005 | | |
| | | | | 223.00 | 10AUG2006 | | |
| | E0064018 | Male | 47 | 1.00 | 02DEC2004 | | |
| | | | | 223.00 | 14AUG2006 | | |
| | E0064023 | Female | 33 | 1.00 | 31JAN2005 | 31JAN2005 | Negative |
| | | | | 223.00 | 30AUG2006 | 30AUG2006 | Negative |
| | E0064027 | Male | 50 | 1.00 | 25FEB2005 | | |
| | | | | 223.00 | 02MAY2006 | | |
| | E0064036 | Female | 55 | 1.00 | 25AUG2005 | 25AUG2005 | Negative |
| | | | | 223.00 | 30AUG2006 | 30AUG2006 | Negative |
| | E0066009 | Female | 35 | 1.00 | 20APR2005 | 21APR2005 | Negative |
| | | | | 223.00 | 23MAY2006 | 23MAY2006 | Negative |
| | E0067031 | Female | 23 | 1.00 | 29NOV2004 | 29NOV2004 | Negative |
| | E0067033 | Male | 60 | 1.00 | 10JAN2005 | | |
| | | | | 223.00 | 23AUG2006 | | |
| | E0067037 | Male | 50 | 1.00 | 18APR2005 | | |
| | | | | 223.00 | 22AUG2006 | | |
| | E0067041 | Female | 36 | 1.00 | 03MAY2005 | 03MAY2005 | Negative |
| | | | | 223.00 | 29AUG2006 | 29AUG2006 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811547

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0068005 | Female | 31 | 1.00<br>223.00 | 16NOV2004<br>20JUL2006 | 16NOV2004<br>20JUL2006 | Negative<br>Negative |
| | E0070021 | Male | 32 | 1.00 | 02MAR2005 | 02MAR2005 | Negative |
| | E0070032 | Female | 45 | 1.00<br>223.00 | 17MAY2005<br>28MAR2006 | 17MAY2005<br>28MAR2006 | Negative<br>Negative |
| | E0077058 | Male | 49 | 1.00<br>223.00 | 15AUG2005<br>05SEP2006 | | |
| | E0079011 | Female | 30 | 1.00<br>223.00 | 21FEB2005<br>29AUG2005 | 22FEB2005<br>30AUG2005 | Negative<br>Negative |
| | E0080002 | Male | 54 | 1.00<br>223.00 | 27APR2004<br>17AUG2006 | | |
| | E0080004 | Male | 73 | 1.00<br>223.00 | 03MAY2004<br>30AUG2006 | | |
| | E0080010 | Female | 75 | 1.00<br>223.00 | 09AUG2004<br>19JAN2006 | 09AUG2004<br>19JAN2006 | Negative<br>Negative |
| | E0080012 | Female | 48 | 1.00<br>223.00 | 03SEP2004<br>25AUG2006 | 03SEP2004<br>25AUG2006 | Negative<br>Negative |
| | E0080016 | Male | 45 | 1.00<br>223.00 | 20DEC2004<br>12MAY2005 | | |
| | E0080018 | Female | 29 | 1.00<br>223.00 | 07APR2005<br>19SEP2005 | 07APR2005<br>19SEP2005 | Negative<br>Negative |
| | E0080020 | Male | 56 | 223.00 | 06JAN2006 | | |
| | E0080022 | Female | 43 | 1.00<br>223.00 | 26APR2005<br>22AUG2006 | 26APR2005<br>22AUG2006 | Negative<br>Negative |
| | E0080025 | Male | 48 | 1.00<br>223.00 | 09JUN2005<br>31AUG2006 | | |
| | E0080029 | Female | 41 | 1.00<br>223.00 | 16JUN2005<br>10NOV2005 | 16JUN2005<br>10NOV2005 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811548

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0080031 | Female | 46 | 1.00<br>223.00 | 12JUL2005<br>21AUG2006 | 12JUL2005<br>21AUG2006 | Negative<br>Negative |
| | E0080033 | Male | 38 | 1.00<br>223.00 | 19JUL2005<br>24AUG2006 | 19JUL2005<br>24AUG2006 | |
| | E0080038 | Male | 58 | 1.00<br>223.00 | 01SEP2005<br>06FEB2006 | 01SEP2005<br>06FEB2006 | |
| | E0083020 | Female | 40 | 1.00<br>223.00 | 13MAY2004<br>23AUG2006 | 13MAY2004<br>23AUG2006 | Negative<br>Negative |
| | E0083027 | Male | 25 | 1.00<br>223.00 | 08JUL2004<br>03DEC2004 | 08JUL2004<br>03DEC2004 | |
| | E0083029 | Female | 41 | 1.00<br>223.00 | 12JUL2004<br>08DEC2005 | 12JUL2004<br>08DEC2005 | Negative<br>Negative |
| | E0083036 | Male | 30 | 1.00 | 05OCT2004 | 16DEC2004 | |
| | E0083040 | Female | 26 | 1.00<br>223.00 | 16DEC2004<br>28AUG2006 | 16DEC2004<br>28AUG2006 | Negative<br>Negative |
| | E0086022 | Female | 52 | 1.00<br>223.00 | 17DEC2004<br>30SEP2005 | 17DEC2004<br>30SEP2005 | Negative<br>Negative |
| | E0088002 | Male | 51 | 1.00<br>223.00 | 27SEP2004<br>28AUG2006 | | |
| | E0088010 | Female | 38 | 1.00<br>223.00 | 29APR2005<br>25AUG2006 | 29APR2005<br>25AUG2006 | Negative<br>Negative |
| | E0088012 | Male | 55 | 1.00<br>223.00 | 15JUL2005<br>21AUG2006 | | |
| | E0092004 | Male | 28 | 1.00<br>223.00 | 30SEP2004 | | |
| | E0094009 | Female | 38 | 1.00<br>223.00 | 02MAR2005<br>05JUN2006 | 02MAR2005<br>05JUN2006 | Negative |
| | E0094019 | Female | 44 | 1.00 | 15AUG2005 | 15AUG2005 | Negative |

/csrc/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL<br>AZSER12811549

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0096003 | Male | 48 | 1.00 | 10JAN2005 | | |
| | | | | 23.00 | 24MAY2005 | | |
| | E0099001 | Female | 42 | 1.00 | 29OCT2004 | 29OCT2004 | Negative |
| | | | | 23.00 | 02JUN2006 | 02JUN2006 | Negative |
| | E0100002 | Male | 49 | 1.00 | 30NOV2004 | | |
| | | | | 23.00 | 24MAR2005 | | |
| | E0102001 | Female | 35 | 1.00 | 29OCT2004 | 29OCT2004 | Negative |
| | | | | 23.00 | 27APR2005 | 27APR2005 | Negative |
| | E0102013 | Female | 46 | 1.00 | 27MAY2005 | 30MAY2005 | Negative |
| | | | | 23.00 | 15NOV2005 | 15NOV2005 | Negative |
| | E0107017 | Female | 44 | 1.00 | 27MAY2005 | 27MAY2005 | Negative |
| | | | | 23.00 | 06DEC2005 | 06DEC2005 | Negative |
| | E0109001 | Male | 55 | 1.00 | 03SEP2004 | | |
| | | | | 23.00 | 21AUG2006 | | |
| | E0110001 | Female | 39 | 1.00 | 08JUN2004 | 08JUN2004 | Negative |
| | | | | 23.00 | 13JUL2006 | 13JUL2006 | Negative |
| | E0110002 | Female | 32 | 1.00 | 21JUN2004 | 21JUN2004 | Negative |
| | | | | 23.00 | 11SEP2005 | 15SEP2006 | Negative |
| | E0110007 | Female | 42 | 1.00 | 04FEB2005 | 04FEB2005 | Negative |
| | | | | 23.00 | 15SEP2005 | 27SEP2005 | Negative |
| | E0110012 | Female | 45 | 1.00 | 27MAY2005 | 27MAY2005 | Negative |
| | | | | 23.00 | 07SEP2006 | 07SEP2006 | Negative |
| | E0110014 | Female | 30 | 1.00 | 22JUN2005 | 24JUN2005 | Negative |
| | | | | 23.00 | 05SEP2006 | 05SEP2006 | Negative |
| | E0112001 | Male | 53 | 1.00 | 23NOV2004 | | |
| | | | | 23.00 | 07NOV2005 | | |
| | E0115007 | Female | 29 | 1.00 | 24MAY2005 | 24MAY2005 | Negative |
| | E0116014 | Female | 28 | 1.00 | 15JUN2004 | 15JUN2004 | Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

6684

CONFIDENTIAL
AZSER12811550

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|------------|-------------|----------------------|
| QTP / Li | E0118005 | Female | 31 | 1.00<br>223.00 | 07JUN2004<br>10FEB2005 | 07JUN2004<br>10FEB2005 | Negative<br>Negative |
| | E0118012 | Female | 59 | 1.00<br>223.00 | 18NOV2004<br>04APR2005 | 18NOV2004<br>04APR2005 | Negative<br>Negative |
| | E0118013 | Female | 40 | 1.00<br>223.00 | 30DEC2004<br>26JUL2005 | 30DEC2004<br>01AUG2005 | Negative<br>Negative |
| | E0119016 | Female | 52 | 1.00<br>223.00 | 17SEP2004<br>23MAY2005 | 17SEP2004<br>23MAY2005 | Negative<br>Negative |
| | E0122010 | Female | 45 | 1.00<br>223.00 | 30JUL2004<br>15APR2005 | 03AUG2004<br>14APR2005 | Negative<br>Negative |
| | E0123015 | Female | 46 | 1.00 | 15DEC2004 | 15DEC2004 | Negative |
| | E0123016 | Male | 33 | 1.00<br>223.00 | 01FEB2005<br>11APR2006 | | |
| | E0127017 | Male | 25 | 1.00<br>223.00 | 21APR2005<br>21AUG2006 | | |
| | E0128001 | Female | 30 | 1.00<br>223.00 | 21JUL2004<br>23FEB2005 | 26JUL2004<br>23FEB2005 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12811551



| | |
|---|---|
| **Clinical Study Report: Appendix 12.3** | |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

# Appendix 12.3
# Case report forms

If required by the authority, Appendix 12.3 will be included in the appropriate section of the application

CONFIDENTIAL
AZSER12811552



# Appendix 12.4
# Individual subject data (US archival listings)

If required by the authority, Appendix 12.4 will be included in the appropriate section of the application

CONFIDENTIAL
AZSER12811553