

**cataphora C-Evidence**

**IKON Document Efficie At Work.**

**Review & Management**
Overview
Topical Sort
Custom Folders

**Workspace**
Topical Collections
Review Workflow
Modify Coding
Custom Folders

**Administration**
Assign Batches
Assign By Folder
Assign By Bulk
Assign By Reviewer
Assign By Custodian

**Manage Users**
User Groups
Site Access & Usage

**Data Analysis**
**C-Analytics**
View Saved Analytics
Create New Analytic
Manage Projects

**Research Tools**
**Search**
Search by OID
Search by Bates
Search by Control Number
Saved Searches

**Manage Folders**
Add Folder
Delete From Folder
Delete Folder
Content Notification

**Shared Documents**
**User Bulletin Board**
**Change Password**
**Log Out**

> Yommy Chiu > C-Evidence > Initial Search Matches

# Initial Search Matches

**Step 1.** *Load Initial Search Results*

Your initial search results are listed below. You may save these results to a new or existing custom folder using the related options below.

**Note:** Retrieving discussions will potentially take a few minutes. You will see the page refreshing while the results are loaded. **Please be patient.**

Your search currently has **11,902 matches.** This is too large a number of matches to save to a custom folder. Please try to narrow your search or contact Cataphora at support@cataphora.com, webmaster@cataphora.com.

**Query:** +std:"Gianfrancesco"

[ Modify Search ]  [ Retrieve Results ]

## Statistics

You may view statistics about your search by using the links below. These statistics can be useful in helping determine what will come out of your final search.

- Alias Statistics
- Time Distribution Statistics
- Summary Statistics

## Initial Results

Shown below are the top 11,902 initial results that matched your search. These results are sorted by match rank.

Check All Boxes | Uncheck All Boxes

1. ✉ (1.0) Gianfrancesco abstracts - Monday, January 12, 2004 8:00:00 AM GMT - Tumas, John A
2. ✉ (0.9217247) Gianfrancesco paper - Monday, February 9, 2004 8:00:00 AM GMT - Tumas, John A
3. ✉ (0.9217247) Gianfrancesco Paper - Tuesday, February 10, 2004 12:24:00 AM GMT - Tumas, John A
4. ✉ (0.8711074) Gianfrancesco IPS poster - Saturday, February 21, 2004 8:00:00 AM GMT - Tumas, John A
5. ✉ (0.806262) FW: Gianfrancesco IPS - Tuesday, November 4, 2003 5:52:00 AM GMT - Davies, Laura J
6. ✉ (0.7581728) FW: Gianfrancesco Diabetes Poster - Monday, October 27, 2003 12:05:00 AM GMT - Mullen, Jamie A
7. ✉ (0.7382698) RE: Gianfrancesco analysis - Tuesday, September 16, 2003 12:02:00 AM GMT - Pesa, Jacqueline
8. ✉ (0.7382698) Gianfrancesco Diabetes Poster - Saturday, October 25, 2003 12:07:00 AM GMT - Williams-Hughes, C...
9. ✉ (0.7310575) RE: Gianfrancesco work - Friday, May 23, 2003 7:00:00 AM GMT - Duff, David J
10. ✉ (0.7170145) RE: Gianfrancesco and Cummingham Publications - Monday, May 17, 2004 10:19:00 PM GMT - Tumas, J...
11. ✉ (0.70961034) RE: Gianfrancesco and Cummingham Publications - Wednesday, May 19, 2004 6:14:34 PM GMT - "Epst...
12. ✉ (0.70867956) ACNP Annual meeting 2004/Gianfrancesco/abstract/FYI - Thursday, March 31, 2005 1:15:00 AM GMT ...
13. ✉ (0.70867956) ACNP Annual meeting 2004/Gianfrancesco/abstract/FYI - Thursday, March 31, 2005 1:15:00 AM GMT ...
14. ✉ (0.70852065) RE: Gianfrancesco and Cummingham Publications - Wednesday, May 12, 2004 7:00:00 AM GMT - Tumas...
15. ✉ (0.70852065) RE: Gianfrancesco and Cummingham Publications - Thursday, May 20, 2004 7:00:00 AM GMT - Tumas,...
16. ✉ (0.6983024) RE: Gianfrancesco and Cummingham Publications - Tuesday, June 8, 2004 7:00:00 AM GMT - MacFadde...
17. ✉ (0.68591046) RE: Gianfrancesco and Cummingham Publications - Monday, June 7, 2004 7:00:00 AM GMT - MacFadde...
18. ✉ (0.68591046) RE: Gianfrancesco and Cummingham Publications - Friday, May 14, 2004 10:38:00 PM GMT - Tumas, ...
19. ✉ (0.6813878) FW: Gianfrancesco and Cummingham Publications - Wednesday, May 19, 2004 9:03:00 PM GMT - Minnic...
20. ✉ (0.6791955) ATP Request: Gianfrancesco Diabetes Paper - Thursday, February 5, 2004 9:57:00 PM GMT -
21. 📎 ✉ (0.6273067) for review: Medicaid Diabetes - Gianfrancesco - US Psych - Thursday, October 28, 2004 4:17:00 A...
22. ✉ (0.6273067) for review: Medicaid Diabetes - Gianfrancesco - US Psych - Thursday, October 28, 2004 4:17:00 A...
23. ✉ (0.5402838) RE: for review: Medicaid Diabetes - Gianfrancesco - US Psych - Thursday, October 28, 2004 8:48:...
   📎 ✉ (0.5402838) RE: for review: Medicaid Diabetes - Gianfrancesco - US Psych - Thursday, October 28, 2004 8:48:...

| # | | | |
|---|---|---|---|
| 24 | ☑ | | |
| 25 | ☑ | | ✉ (0.52858984) RE: for review: Medicaid Diabetes - Gianfrancesco - US Psych - Friday, October 29, 2004 6:25:0... |
| 26 | ☑ | 📎 | ✉ (0.52858984) RE: for review: Medicaid Diabetes - Gianfrancesco - US Psych - Friday, October 29, 2004 6:25:0... |
| 27 | ☑ | 📎 | ✉ (0.5145311) Meeting to discuss Legal's comments to Gianfrancesco diabetes paper - Tuesday, February 10, 200... |
| 28 | ☑ | 📎 | ✉ (0.5145311) Meeting to discuss Legal's comments to Gianfrancesco diabetes paper - Tuesday, February 10, 200... |
| 29 | ☑ | 📎 | ✉ (0.49462796) Meeting to discuss Legal's comments to Gianfrancesco diabetes paper - Tuesday, February 10, 20... |
| 30 | ☑ | | ✉ (0.4843449) Gianfrancesco Adherence ISPOR Poster, Review Draft Comments Due 15th April - Monday, April 11,... |
| 31 | ☑ | | ✉ (0.47385803) RE: Gianfrancesco adherence ICOSR poster, final layout: Comments due22 March - Thursday, March... |
| 32 | ☑ | | ✉ (0.47248843) HECON Gianfrancesco Adherence Manuscripts, Review Drafts: Comments due 3rd June - Monday, May ... |
| 33 | ☑ | | ✉ (0.46868986) Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Wednesday, April ... |
| 34 | ☑ | | ✉ (0.46868986) Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Wednesday, April ... |
| 35 | ☑ | 📎 | ✉ (0.46086234) Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Monday, April 11... |
| 36 | ☑ | 📎 | ✉ (0.46086234) Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Monday, April 11... |
| 37 | ☑ | 📎 | ✉ (0.43989643) RE: Meeting to discuss Legal's comments to Gianfrancesco diabetes paper - Tuesday, February 10... |
| 38 | ☑ | | ✉ (0.4392259) RE: PKT Document Review Request for: 'Seroquel Gianfrancesco Adherence and Mental Health Care U... |
| 39 | ☑ | | ✉ (0.43444112) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Thursday, May... |
| 40 | ☑ | | ✉ (0.43444112) For review by March 21st: ICOSR Gianfrancesco slide presentation (antipsychotic-related diabete... |
| 41 | ☑ | | ✉ (0.43444112) RE: PKT Document Review Request for: 'Seroquel Gianfrancesco Adherence Dose Manuscript (30 Mar... |
| 42 | ☑ | | ✉ (0.43444112) RE: PKT Document Review Request for: 'Seroquel Gianfrancesco APA 2007 Adherence Dose poster (5... |
| 43 | ☑ | | ✉ (0.43444112) FW: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Tuesday, May ... |
| 44 | ☑ | | ✉ (0.43444112) FW: Gianfrancesco Hospitalization APA Poster, review draft: Comments due 26th April - Saturday... |
| 45 | ☑ | 📎 | ✉ (0.43444112) RE: Meeting to discuss Legal's comments to Gianfrancesco diabetes paper - Tuesday, February 10... |
| 46 | ☑ | | ✉ (0.43096134) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Tuesday, May ... |
| 47 | ☑ | | ✉ (0.43096134) FW: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Tuesday, May ... |
| 48 | ☑ | | ✉ (0.42363468) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Tuesday, May ... |
| 49 | ☑ | | ✉ (0.41975945) FW: Gianfrancesco Hospitalization APA Poster, review draft: Comments due 26th April - Thursday... |
| 50 | ☑ | | ✉ (0.41878608) RE: PKT Document Review Request for: 'Seroquel Gianfrancesco APA 2007 Adherence Dose poster (5... |
| 51 | ☑ | | ✉ (0.41878608) RE: PKT Document Review Request for: 'Seroquel Gianfrancesco Adherence Dose Manuscript (30 Mar... |
| 52 | ☑ | | ✉ (0.41878608) FW: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Friday, April... |
| 53 | ☑ | | ✉ (0.41846293) RE: 2006/12/18 Gianfrancesco "Antipsychotic treatment adherence and associated mental health c... |
| 54 | ☑ | | ✉ (0.41846293) RE: 2006/12/18 Gianfrancesco "Antipsychotic treatment adherence and associated mental health c... |
| 55 | ☑ | | ✉ (0.41846293) RE: 2006/12/18 Gianfrancesco "Antipsychotic treatment adherence and associated mental health c... |
| 56 | ☑ | | ✉ (0.41846293) RE: 2006/12/18 Gianfrancesco "Antipsychotic treatment adherence and associated mental health c... |
| 57 | ☑ | | ✉ (0.41846293) RE: 2006/12/18 Gianfrancesco "Antipsychotic treatment adherence and associated mental health c... |
| 58 | ☑ | | ✉ (0.41846293) RE: 2006/12/18 Gianfrancesco "Antipsychotic treatment adherence and associated mental health c... |
| 59 | ☑ | | ✉ (0.41846293) RE: 2006/12/18 Gianfrancesco "Antipsychotic treatment adherence and associated mental health c... |
| 60 | ☑ | | ✉ (0.4170863) NOT APPROVED - eSTaR Item 238128, "Treatment Adherence Among Patients with Bipolar or Manic Dis... |
| 61 | ☑ | | ✉ (0.4170863) RE: 2006/12/18 Gianfrancesco "Antipsychotic treatment adherence and associated mental health ca... |
| 62 | ☑ | | ✉ (0.4170863) RE: 2006/12/18 Gianfrancesco "Antipsychotic treatment adherence and associated mental health ca... |
| 63 | ☑ | | ✉ (0.4170863) RE: 2006/12/18 Gianfrancesco "Antipsychotic treatment adherence and associated mental health ca... |
| 64 | ☑ | | ✉ (0.4134141) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Thursday, Apri... |
| 65 | ☑ | 📎 | ✉ (0.4134141) RE: Meeting to discuss Legal's comments to Gianfrancesco diabetes paper - Tuesday, February 10,... |
| 66 | ☑ | | ✉ (0.41237018) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Thursday, Apr... |
| 67 | ☑ | | ✉ (0.40850693) RE: 2006/12/18 Gianfrancesco "Antipsychotic treatment adherence and associated mental health c... |
| 68 | ☑ | | ✉ (0.40850693) RE: 2006/12/18 Gianfrancesco "Antipsychotic treatment adherence and associated mental health c... |
| 69 | ☑ | | ✉ (0.40676898) RE: NOT APPROVED - eSTaR Item 238128, "Treatment Adherence Among Patients with Bipolar or Mani... |
| 70 | ☑ | 📎 | ✉ (0.40620178) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Tuesday, Apr... |
| 71 | ☑ | 📎 | ✉ (0.40620178) RE: Gianfrancesco adherence ICOSR poster, review draft: Comments due 4th March (flag) - Saturd... |
| 72 | ☑ | 📎 | ✉ (0.40620178) RE: Gianfrancesco adherence ICOSR poster, review draft: Comments due 4th March (flag) - Saturd... |
| 73 | ☑ | | ✉ (0.40620178) RE: Gianfrancesco Hospitalization APA Poster, review draft: Comments due 26th April - Friday, ... |
| 74 | ☑ | | ✉ (0.403131) RE: Gianfrancesco adherence ICOSR poster, final layout: Comments due 22 March - Friday, March 18... |
| 75 | ☑ | | ✉ (0.403131) RE: For review by March 21st: ICOSR Gianfrancesco slide presentation (antipsychotic-related diab... |

76. ☑ ✉ (0.403131) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Monday, April 2...
77. ☑ ✉ (0.403131) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Friday,...
78. ☑ ✉ (0.403131) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Wednesday, Apri...
79. ☑ 📎 ✉ (0.403131) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Tuesday, April...
80. ☑ ✉ (0.403131) FW: Gianfrancesco adherence ICOSR poster, final layout: Comments due 22 March - Friday, March 18...
81. ☑ ✉ (0.4023443) FW: Gianfrancesco adherence ICOSR poster, review draft: Comments due 4th March (flag) - Tuesday,...
82. ☑ ✉ (0.40154952) FW: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Thursday, Apr...
83. ☑ 📎 ✉ (0.40154952) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Thursday, Ap...
84. ☑ ✉ (0.3992895) RE: 2006/10/06 Gianfrancesco "Antipsychotic treatment adherence and associated mental health ca...
85. ☑ ✉ (0.3992895) RE: 2007/06/22 Gianfrancesco "The Association Between Treatment Adherence and Antipsychotic Dos...
86. ☑ ✉ (0.3992895) RE: 2006/10/06 Gianfrancesco "Antipsychotic treatment adherence and associated mental health ca...
87. ☑ ✉ (0.3992895) RE: 2006/10/06 Gianfrancesco "Antipsychotic treatment adherence and associated mental health ca...
88. ☑ ✉ (0.3992895) RE: 2006/10/06 Gianfrancesco "Antipsychotic treatment adherence and associated mental health ca...
89. ☑ ✉ (0.3992895) RE: 2006/10/06 Gianfrancesco "Antipsychotic treatment adherence and associated mental health ca...
90. ☑ 📎 ✉ (0.39486724) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Wednesday, A...
91. ☑ ✉ (0.39383417) FW: PKT Document Review Request for: 'Seroquel Gianfrancesco Adherence and Mental Health Care ...
92. ☑ 📎 ✉ (0.39383417) FW: PKT Review completed by Eriksson Hans A : Seroquel Gianfrancesco Adherence and Mental Heal...
93. ☑ ✉ (0.39383417) RE: PKT Document Review Request for: 'Seroquel Gianfrancesco Adherence and Mental Health Care ...
94. ☑ ✉ (0.39264414) RE: HECON Gianfrancesco Adherence Manuscripts, Review Drafts: Comments due 3rd June - Tuesday,...
95. ☑ 📎 ✉ (0.39264414) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Friday,...
96. ☑ ✉ (0.39264414) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Tuesday, Apr...
97. ☑ ✉ (0.39264414) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Monday, April...
98. ☑ ✉ (0.39264414) FW: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Friday...
99. ☑ ✉ (0.39264414) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Friday...
100. ☑ 📎 ✉ (0.39264414) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Monday, April...
101. ☑ 📎 ✉ (0.3912745) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Friday, April ...
102. ☑ 📎 ✉ (0.3912745) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Friday,...
103. ☑ 📎 ✉ (0.3912745) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Wednesday, Ap...
104. ☑ ✉ (0.3912745) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Tuesday, Apri...
105. ☑ ✉ (0.3912745) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Friday, April ...
106. ☑ 📎 ✉ (0.3912745) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Tuesday, Apri...
107. ☑ ✉ (0.3912745) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Tuesday...
108. ☑ ✉ (0.3912745) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Wednesday, Ap...
109. ☑ ✉ (0.3912745) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Friday,...
110. ☑ ✉ (0.3912745) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Thursday, Apr...
111. ☑ 📎 ✉ (0.3912745) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Tuesday...
112. ☑ 📎 ✉ (0.3912745) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Thursday, Apr...
113. ☑ ✉ (0.3912745) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Wednesday, Ap...
114. ☑ ✉ (0.3912745) FW: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Tuesday, Apri...
115. ☑ ✉ (0.3912745) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Wednesday, Ap...
116. ☑ 📎 ✉ (0.3912745) FW: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Saturday, Apr...
117. ☑ ✉ (0.3912745) RE: Gianfrancesco adherence ICOSR poster, review draft: Comments due 4th March (flag) - Monday,...
118. ☑ ✉ (0.3912745) RE: Gianfrancesco adherence ICOSR poster, review draft: Comments due 4th March (flag) - Friday,...
119. ☑ 📎 ✉ (0.3912745) RE: Meeting to discuss Legal's comments to Gianfrancesco diabetes paper - Tuesday, February 10,...
120. ☑ ✉ (0.3892661) RE: PKT Document Review Request for: 'Seroquel Gianfrancesco Adherence and Mental Health Care U...
121. ☑ ✉ (0.3892661) RE: PKT Document Review Request for: 'Seroquel Gianfrancesco Adherence and Mental Health Care U...
122. ☑ 📎 ✉ (0.38747597) FW: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Thursday, Ap...
123. ☑ ✉ (0.38747597) RE: Gianfrancesco adherence ICOSR poster, review draft: Comments due 4th March (flag) - Friday,...
124. ☑ ✉ (0.38747597) Gianfrancesco adherence ICOSR poster, review draft: Comments due 4th March (flag) - Monday, Fe...
125. ☑ ✉ (0.38747597) Gianfrancesco adherence ICOSR poster, review draft: Comments due 4th March (flag) - Monday, Fe...
126. ☑ ✉ (0.38747597) FW: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Saturday, Ap...
127. ☑ 📎 ✉ (0.38747597) RE: HECON Gianfrancesco Adherence Manuscripts, Review Drafts: Comments due 3rd June - Saturday...

| | | | |
|---|---|---|---|
| 128 | ☑ | | ✉ (0.38020474) FW: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Thursday, Ap... |
| 129 | ☑ | | ✉ (0.38020474) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Friday,... |
| 130 | ☑ | | ✉ (0.38020474) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Friday, April... |
| 131 | ☑ | 📎 | ✉ (0.38020474) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Friday,... |
| 132 | ☑ | | ✉ (0.37964842) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Monday, April... |
| 133 | ☑ | 📎 | ✉ (0.37964842) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Friday, April... |
| 134 | ☑ | | ✉ (0.37964842) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Friday, April... |
| 135 | ☑ | | ✉ (0.37964842) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Wednes... |
| 136 | ☑ | 📎 | ✉ (0.37964842) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Wednes... |
| 137 | ☑ | 📎 | ✉ (0.37964842) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Monday, April... |
| 138 | ☑ | 📎 | ✉ (0.3790864) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Friday, April... |
| 139 | ☑ | | ✉ (0.3790864) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Friday, April... |
| 140 | ☑ | 📎 | ✉ (0.3790864) RE: HECON Gianfrancesco Adherence Manuscripts, Review Drafts: Comments due 3rd June - Thursday,... |
| 141 | ☑ | 📎 | ✉ (0.3790864) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Thursday, Apr... |
| 142 | ☑ | | ✉ (0.37817913) RE: PKT Document Review Request for: 'Seroquel Gianfrancesco Adherence and Mental Health Care ... |
| 143 | ☑ | | ✉ (0.37817913) FW: PKT Document Review Request for: 'Seroquel Gianfrancesco Adherence and Mental Health Care ... |
| 144 | ☑ | | ✉ (0.37817913) FW: PKT Document Review Request for: 'Seroquel Gianfrancesco Adherence and Mental Health Care ... |
| 145 | ☑ | | ✉ (0.37817913) RE: PKT Review completed by Eriksson Hans A : Seroquel Gianfrancesco Adherence and Mental Heal... |
| 146 | ☑ | | ✉ (0.37817913) RE: PKT Document Review Request for: 'Seroquel Gianfrancesco Adherence and Mental Health Care ... |
| 147 | ☑ | 📎 | ✉ (0.36559483) FW: PKT Review completed by Eriksson Hans A : Seroquel Gianfrancesco Adherence and Mental Heal... |
| 148 | ☑ | | ✉ (0.35433978) PKT Link to Document: Antipsychotic-Induced Type 2 Diabetes - Evidence From a Large Health Pla... |
| 149 | ☑ | | ✉ (0.28424877) RE: Gianfrancesco and Cummingham Publications - Monday, May 17, 2004 10:30:52 PM GMT - Tumas,... |
| 150 | ☑ | | ✉ (0.2436418) ACNP Annual meeting 2004/Gianfrancesco/abstract/FYI - Wednesday, March 30, 2005 8:00:00 AM GMT ... |
| 151 | ☑ | | ✉ (0.2436418) for review: Medicaid Diabetes - Gianfrancesco - US Psych - Wednesday, October 27, 2004 10:46:30... |
| 152 | ☑ | | ✉ (0.2436418) ACNP Annual meeting 2004/Gianfrancesco/abstract/FYI - Wednesday, March 30, 2005 8:00:00 AM GMT ... |
| 153 | ☑ | | ✉ (0.20303482) RE: Gianfrancesco adherence ICOSR poster, final layout: Comments due 22 March - Thursday, March... |
| 154 | ☑ | | ✉ (0.20303482) HECON Gianfrancesco Adherence Manuscripts, Review Drafts: Comments due 3rd June - Monday, May... |
| 155 | ☑ | | ✉ (0.20303482) RE: Gianfrancesco adherence ICOSR poster, final layout: Comments due 22 March - Thursday, March... |
| 156 | ☑ | 📎 | ✉ (0.20303482) Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Monday, April 11... |
| 157 | ☑ | | ✉ (0.20303482) Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Wednesday, April... |
| 158 | ☑ | 📎 | ✉ (0.16242786) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Friday,... |
| 159 | ☑ | | ✉ (0.16242786) Gianfrancesco adherence ICOSR poster, review draft: Comments due 4th March (flag) - Monday, Fe... |
| 160 | ☑ | | ✉ (0.16242786) For review by March 21st: ICOSR Gianfrancesco slide presentation(antipsychotic-related diabete... |
| 161 | ☑ | | ✉ (0.16242786) RE: Gianfrancesco Hospitalization APA Poster, review draft: Comments due 26th April - Friday,... |
| 162 | ☑ | | ✉ (0.16242786) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Wednesday, A... |
| 163 | ☑ | | ✉ (0.16242786) FW: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Monday, May 2... |
| 164 | ☑ | | ✉ (0.16242786) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Monday, April... |
| 165 | ☑ | | ✉ (0.16242786) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Wednesday, A... |
| 166 | ☑ | | ✉ (0.16242786) FW: Gianfrancesco Hospitalization APA Poster, review draft: Comments due 26th April - Thursday,... |
| 167 | ☑ | | ✉ (0.16242786) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Thursday, May... |
| 168 | ☑ | 📎 | ✉ (0.16242786) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Wednes... |
| 169 | ☑ | | ✉ (0.16242786) RE: Gianfrancesco Hospitalization APA Poster, review draft: Comments due 26th April - Friday,... |
| 170 | ☑ | | ✉ (0.16242786) RE: Gianfrancesco Hospitalization ISPOR Poster, review draft: Comments due 25th April - Friday,... |
| 171 | ☑ | | ✉ (0.16242786) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Monday, April... |
| 172 | ☑ | | ✉ (0.16242786) FW: Gianfrancesco Hospitalization APA Poster, review draft: Comments due 26th April - Thursday,... |
| 173 | ☑ | | ✉ (0.16242786) FW: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Monday, May 2... |
| 174 | ☑ | | ✉ (0.16242786) For review by March 21st: ICOSR Gianfrancesco slide presentation(antipsychotic-related diabete... |
| 175 | ☑ | | ✉ (0.16242786) RE: Gianfrancesco Adherence ISPOR Poster, final draft: Comments due 22nd April - Friday, April... |
| 176 | ☑ | | ✉ (0.16242786) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Wednesday, A... |
| 177 | ☑ | | ✉ (0.16242786) RE: Gianfrancesco Hospitalization APA Poster, review draft: Comments due 26th April - Friday,... |
| 178 | ☑ | | ✉ (0.16242786) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Monday, April... |
| 179 | ☑ | | ✉ (0.16242786) RE: Gianfrancesco Adherence ISPOR Poster, review draft: Comments due 15th April - Thursday, Ap... |

| | | |
|---|---|---|
| 180 | ☑ | ✉ (0.16242786) RE: Gianfrancesco Hospitalization APA Poster, review draft; Comments due 26th April - Friday, ... |
| 181 | ☑ | ✉ (0.16242786) RE: Gianfrancesco Adherence ISPOR Poster, review draft; Comments due 15th April - Wednesday, A... |
| 182 | ☑ | ✉ (0.16242786) RE: Gianfrancesco Adherence ISPOR Poster, final draft; Comments due 22nd April - Friday, April... |
| 183 | ☑ | ✉ (0.16242786) Gianfrancesco adherence ICOSR poster, review draft; Comments due 4th March (flag) - Monday, Fe... |
| 184 | ☑ | ✉ (0.088558376) APA Gianfranceasco poster - Monday, April 26, 2004 11:34:00 PM GMT - Tumas, John A |
| 185 | ☑ | ✉ (0.088558376) ISPOR Poster Files - Thursday, May 13, 2004 7:50:24 PM GMT - "Christina Rash" <Christina.Rash... |
| 186 | ☑ | ✉ (0.088558376) APA Gianfranceasco poster - Monday, April 26, 2004 11:34:00 PM GMT - Tumas, John A |
| 187 | ☑ | ✉ (0.088558376) APA Gianfranceasco poster - Monday, April 26, 2004 11:34:00 PM GMT - Tumas, John A |
| 188 | ☑ | ✉ (0.088558376) APA Gianfranceasco poster - Monday, April 26, 2004 11:34:00 PM GMT - Tumas, John A |
| 189 | ☑ | ✉ (0.082189046) For review by Thursday Feb 2: Seroquel Bipolar Disorder Scientific Database Pharmacoeconomic ... |
| 190 | ☑ | ✉ (0.07827529) Not Provided - Tuesday, March 25, 2003 8:00:00 AM GMT - |
| 191 | ☑ | ✉ (0.06262023) dual eligibles - Tuesday, November 23, 2004 3:41:32 PM GMT - Heconassoc@aol.com |
| 192 | ☑ | ✉ (0.06262023) FW: HECON proposal - questions - Tuesday, August 31, 2004 11:26:00 AM GMT - Moyer, Nancy |
| 193 | ☑ | ✉ (0.06262023) new diabetes study - Wednesday, October 16, 2002 11:04:00 PM GMT - Heconassoc@aol.com |
| 194 | ☑ | ✉ (0.06262023) diabetes paper - Monday, February 16, 2004 8:00:00 AM GMT - Tumas, John A |
| 195 | ☑ | ✉ (0.055348985) Letter to the Editor for review - Saturday, April 13, 2002 12:08:00 AM GMT - Williams-Hughes,... |
| 196 | ☑ 📎 | ✉ (0.055348985) for review: Diabetes in a Medicaid Population ACNP abstract - Friday, July 23, 2004 4:13:00 A... |
| 197 | ☑ 📎 | ✉ (0.055348985) Returned mail: see transcript for details - Monday, April 2, 2007 8:07:33 AM GMT - Mail Deliv... |
| 198 | ☑ | ✉ (0.055348985) Article in Biotech - Wednesday, October 8, 2003 8:07:00 PM GMT - |
| 199 | ☑ 📎 | ✉ (0.055348985) Returned mail: see transcript for details - Friday, April 6, 2007 8:22:31 PM GMT - Mail Deliv... |
| 200 | ☑ | ✉ (0.054792702) 767 AZ APA 2005 Gian Diabetes - Wednesday, February 15, 2006 7:35:00 AM GMT - Quan, Marian |
| 201 | ☑ | ✉ (0.054792702) FW: US Psych Poster Files - Wednesday, January 14, 2004 12:06:00 AM GMT - Williams-Hughes, Ce... |
| 202 | ☑ | ✉ (0.054792702) RE: 2007/05/11 HEOR posters - Saturday, May 12, 2007 1:39:00 AM GMT - Scott, Mark S (Wilmingt... |
| 203 | ☑ 📎 | ✉ (0.054792702) RE: STAGE referenser - Wednesday, May 3, 2006 5:50:00 PM GMT - Williams-Hughes, Celeste |
| 204 | ☑ 📎 | ✉ (0.054792702) CATIE references - Wednesday, December 14, 2005 12:50:00 AM GMT - Gionta, Lynn |
| 205 | ☑ | ✉ (0.054792702) RE: 2007/05/11 HEOR posters - Saturday, May 12, 2007 1:39:00 AM GMT - Scott, Mark S (Wilmingt... |
| 206 | ☑ | ✉ (0.054792702) new contract - Thursday, July 11, 2002 4:50:32 PM GMT - <Heconassoc@aol.com> |
| 207 | ☑ 📎 | ✉ (0.054792702) RE: STAGE referenser - Wednesday, May 3, 2006 5:21:00 PM GMT - Williams-Hughes, Celeste |
| 208 | ☑ | ✉ (0.054792702) Not Provided - Tuesday, May 27, 2003 7:00:00 AM GMT - Zimmerman, Paul M |
| 209 | ☑ | ✉ (0.054792702) Dual eligible final report - Wednesday, December 8, 2004 7:50:14 PM GMT - Heconassoc@aol.com |
| 210 | ☑ 📎 | ✉ (0.05423071) RE: STAGE referenser - Wednesday, May 3, 2006 5:21:00 PM GMT - Daniels, Stephanie |
| 211 | ☑ | ✉ (0.05250866) RE: 2007/03/30 AMCP Posters - Friday, March 30, 2007 9:40:00 PM GMT - Scott, Mark S (Wilmingto... |
| 212 | ☑ 📎 | ✉ (0.05250866) RE: 2007/03/30 AMCP Posters - Friday, March 30, 2007 9:40:00 PM GMT - Scott, Mark S (Wilmingto... |
| 213 | ☑ | ✉ (0.047451872) Schizophrenia publications alert w/e 15 April 2005 - Friday, April 15, 2005 3:09:14 PM GMT - ... |
| 214 | ☑ | ✉ (0.047451872) Schizophrenia publications alert w/e 15 April 2005 - Friday, April 15, 2005 3:09:14 PM GMT - ... |
| 215 | ☑ | ✉ (0.047451872) RE: SEROQUEL: - Friday, September 5, 2003 4:25:00 PM GMT - Tumas, John A |
| 216 | ☑ | ✉ (0.04696517) Updated: Atypical Diabetes Messaging - Thursday, August 28, 2003 7:00:00 AM GMT - |
| 217 | ☑ | ✉ (0.04696517) RE: 2007/03/30 AMCP Posters - Friday, March 30, 2007 9:56:00 PM GMT - Scott, Mark S (Wilmingto... |
| 218 | ☑ | ✉ (0.04696517) RE: 2007/03/30 AMCP Posters - Friday, March 30, 2007 10:03:00 PM GMT - Scott, Mark S (Wilmingt... |
| 219 | ☑ | ✉ (0.04696517) Presentation of HECON Studies - Meeting Scheduled by Kathy Pierce #62997 - Wednesday, April 30... |
| 220 | ☑ | ✉ (0.04696517) __ Message __00056844__ .msg - Tuesday, April 8, 2003 7:00:00 AM GMT - |
| 221 | ☑ | ✉ (0.04696517) FW: IPS Status and Files for CHC/CMC/Parexel - Wednesday, October 29, 2003 6:54:00 AM GMT - Cr... |
| 222 | ☑ | ✉ (0.04696517) Not Provided - Tuesday, April 8, 2003 7:00:00 AM GMT - Pierce, Kathy M |
| 223 | ☑ | ✉ (0.04696517) Feedback - Saturday, November 29, 2003 5:10:00 AM GMT - Nasrallah, Henry (nasralha) |
| 224 | ☑ | ✉ (0.04696517) Presentation of HECON Studies - Meeting Scheduled by Kathy Pierce #62997 - Wednesday, April 30... |
| 225 | ☑ | ✉ (0.04696517) Not Provided - Wednesday, August 27, 2003 7:00:00 AM GMT - Mueller, Karin |
| 226 | ☑ | ✉ (0.04696517) Not Provided - Tuesday, April 8, 2003 7:00:00 AM GMT - Pierce, Kathy M |
| 227 | ☑ | ✉ (0.04696517) Updated: Atypical Diabetes Messaging (teleconference) - Thursday, August 28, 2003 7:00:00 AM G... |
| 228 | ☑ | ✉ (0.04696517) Not Provided - Tuesday, April 8, 2003 7:00:00 AM GMT - Pierce, Kathy M |
| 229 | ☑ | ✉ (0.04696517) Not Provided - Tuesday, April 8, 2003 7:00:00 AM GMT - |
| 230 | ☑ | ✉ (0.04696517) Feedback - Saturday, November 29, 2003 12:10:00 AM GMT - |
| 231 | ☑ | ✉ (0.04696517) Posters for CPNP--Z-form - Thursday, April 4, 2002 5:32:00 AM GMT - Williams-Hughes, Celeste |

| | | |
|---|---|---|
| 232 | ☑ | ✉ (0.04696517) RE: STAGE referenser - Wednesday, May 3, 2006 7:00:00 AM GMT - Meullen, Didier |
| 233 | ☑ | ✉ (0.04696517) Not Provided - Tuesday, April 8, 2003 7:00:00 AM GMT - Pierce, Kathy M |
| 234 | ☑ | ✉ (0.04696517) Not Provided - Tuesday, April 8, 2003 7:00:00 AM GMT - Pierce, Kathy M |
| 235 | ☑ | ✉ (0.04696517) Seroquel - Friday, September 5, 2003 4:25:00 PM GMT - Tumas, John A |
| 236 | ☑ | ✉ (0.044279188) APA Posters Files for CHC, CMC, & Parexel - Friday, April 30, 2004 2:55:40 PM GMT - "Christin... |
| 237 | ☑ | ✉ (0.044279188) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:... |
| 238 | ☑ | ✉ (0.044279188) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:... |
| 239 | ☑ | ✉ (0.044279188) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:... |
| 240 | ☑ | ✉ (0.044279188) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:... |
| 241 | ☑ | ✉ (0.044279188) revised proposal and contract information - Friday, March 29, 2002 6:52:00 AM GMT - <Heconass... |
| 242 | ☑ | ✉ (0.044279188) Invitation to Submit to the International Congress on Schizophrenia Research Biennual Meetin... |
| 243 | ☑ | ✉ (0.044279188) decision LG020105--Association of Diabetes Mellitus with Use of Atypical Neuroleptics - Mond... |
| 244 | ☑ | ✉ (0.044279188) Publication Announcement - Antipsychotics & Type 2 Diabetes - Wednesday, August 20, 2003 7:00... |
| 245 | ☑ | ✉ (0.044279188) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:... |
| 246 | ☑ | ✉ (0.044279188) FW: Publication Announcement--Antipsychotics & Type 2 Diabetes - Tuesday, August 26, 2003 6:1... |
| 247 | ☑ | ✉ (0.044279188) Publication Announcement - Antipsychotics & Type 2 Diabetes - Wednesday, August 20, 2003 7:00... |
| 248 | ☑ | ✉ (0.044279188) Publication Announcement - Antipsychotics & Type 2 Diabetes - Wednesday, August 20, 2003 7:00... |
| 249 | ☑ | ✉ (0.044279188) Publication Announcement - Antipsychotics & Type 2 Diabetes - Wednesday, August 20, 2003 7:00... |
| 250 | ☑ | ✉ (0.044279188) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:... |
| 251 | ☑ | ✉ (0.044279188) ACNP Poster Files - Monday, December 20, 2004 5:30:31 PM GMT - "Christina Yozallinas" <Christ... |
| 252 | ☑ | ✉ (0.04375722) FW: STAGE referenser - Thursday, May 4, 2006 6:12:00 PM GMT - Selin, Ann-Christin |
| 253 | ☑ 📎 | ✉ (0.040673032) FW: JAMA submission - Friday, June 11, 2004 12:57:00 AM GMT - Tumas, John A |
| 254 | ☑ | ✉ (0.040673032) RE: Rough draft of OHSU Response - Wednesday, March 1, 2006 4:55:00 PM GMT - Rajagopalan, Kit... |
| 255 | ☑ | ✉ (0.039137647) Not Provided - Thursday, August 28, 2003 7:00:00 AM GMT - Mueller, Karin |
| 256 | ☑ | ✉ (0.039137647) for review: Two more AMCP abstracts - Wednesday, October 13, 2004 7:00:00 AM GMT - Brown, Don... |
| 257 | ☑ | ✉ (0.039137647) FW: Abstract- Seroquel and Diabetes Mellitus - Friday, October 11, 2002 7:28:00 AM GMT - Ou, ... |
| 258 | ☑ | ✉ (0.039137647) ISPOR poster for review - Tuesday, May 6, 2003 11:13:00 PM GMT - Williams-Hughes, Celeste |
| 259 | ☑ | ✉ (0.039137647) Patients treated with olanzapine for psychosis have a higher risk of developing type 2 diabet... |
| 260 | ☑ | ✉ (0.039137647) Re: ICSR Abstract - Friday, September 13, 2002 11:02:00 PM GMT - Heconassoc@aol.com |
| 261 | ☑ | ✉ (0.039137647) SIT Wednesday Jan 14th Agenda - Tuesday, January 13, 2004 8:00:00 AM GMT - Schwartz, Jack A |
| 262 | ☑ | ✉ (0.039137647) Am J Psych 2nd rebuttal letter - Friday, May 10, 2002 2:31:00 AM GMT - Williams-Hughes, Celes... |
| 263 | ☑ | ✉ (0.039137647) Bipolar HEOR ms. for review--comments due July 11 - Tuesday, June 28, 2005 2:34:00 AM GMT - W... |
| 264 | ☑ | ✉ (0.039137647) Not Provided - Thursday, August 28, 2003 7:00:00 AM GMT - Mueller, Karin |
| 265 | ☑ | ✉ (0.039137647) Diabetes in Bipolar and Schizophrenia abstract - Friday, May 2, 2003 7:00:00 AM GMT - Tumas, ... |
| 266 | ☑ 📎 | ✉ (0.039137647) Potential Claim - Friday, March 18, 2005 6:36:00 AM GMT - Hamill, Kevin J |
| 267 | ☑ | ✉ (0.03874429) Seroquel Bipolar Promotional Guide Meeting-Wed 20th April - Tuesday, April 19, 2005 1:42:00 PM... |
| 268 | ☑ | ✉ (0.03874429) FW: Publication Announcement--Antipsychotics & Type 2 Diabetes - Saturday, August 23, 2003 2:3... |
| 269 | ☑ | ✉ (0.03874429) ADDITIONAL MATERIALS ON DIABETES ISSUE - Tuesday, August 26, 2003 7:00:00 AM GMT - Replenski, ... |
| 270 | ☑ | ✉ (0.03874429) Publication Announcement - Antipsychotics & Type 2 Diabetes - 22 Aug 03 - Friday, August 22, 2... |
| 271 | ☑ | ✉ (0.03874429) FW: Publication Announcement--Antipsychotics & Type 2 Diabetes - Tuesday, August 26, 2003 6:39... |
| 272 | ☑ | ✉ (0.03874429) FW: APA Posters Files for CHC, CMC, & Parexel - Tuesday, May 4, 2004 6:35:00 PM GMT - Mueller,... |
| 273 | ☑ 📎 | ✉ (0.03874429) CATIE references - Tuesday, December 13, 2005 7:50:00 PM GMT - Gionta, Lynn |
| 274 | ☑ | ✉ (0.03874429) FW: Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 1:3... |
| 275 | ☑ 📎 | ✉ (0.03874429) FW: Publication Announcement--Antipsychotics & Type 2 Diabetes - Tuesday, August 26, 2003 6:16... |
| 276 | ☑ | ✉ (0.03874429) FW: ASCP Status Sheet & Files - Monday, November 17, 2003 9:52:00 PM GMT - Fetchko, Amy A |
| 277 | ☑ | ✉ (0.03874429) FW: ACNP Poster Files - Tuesday, December 21, 2004 8:07:00 PM GMT - Souder, Susan |
| 278 | ☑ 📎 | ✉ (0.038346905) RE: 2007/03/30 AMCP Posters - Saturday, March 31, 2007 12:17:00 AM GMT - Bull, Ellie |
| 279 | ☑ | ✉ (0.038346905) FW: STAGE referenser - Monday, May 8, 2006 7:00:00 AM GMT - Selin, Ann-Christin |
| 280 | ☑ | ✉ (0.038346905) RE: STAGE referenser - Tuesday, May 9, 2006 7:00:00 AM GMT - Selin, Ann-Christin |
| 281 | ☑ | ✉ (0.033894192) FW: 5-year review section - Monday, July 29, 2002 11:50:00 AM GMT - Tumas, John A |
| 282 | ☑ | ✉ (0.033894192) Seroquel US Publication Update - September 2006 - Wednesday, September 27, 2006 7:00:00 AM GM... |
| | | ✉ (0.033894192) abstracts for APA - additional HEOR studies for consideration and support? - Monday, November... |

283.
284. ✉ (0.033894192) Seroquel US Publication Update - September 2006 - Wednesday, September 27, 2006 7:00:00 AM GM...
285. ✉ (0.033894192) Seroquel US Publication Update - September 2006 - Wednesday, September 27, 2006 7:00:00 AM GM...
286. ✉ (0.033894192) Seroquel US Publication Update - September 2006 - Wednesday, September 27, 2006 7:00:00 AM GM...
287. ✉ (0.033894192) FW: JAMA submission - Friday, June 11, 2004 5:57:00 AM GMT - Tumas, John A
288. ✉ (0.03320939) congress priorities - Wednesday, October 13, 2004 7:00:00 AM GMT - Tumas, John A
289. ✉ (0.03320939) congress priorities - Wednesday, October 13, 2004 7:00:00 AM GMT - Tumas, John A
290. ✉ (0.03320939) RE: 2006/12/08 APA 2007 abstracts - Buckley CAFE metabolic abstract - Friday, December 8, 2006...
291. ✉ (0.03320939) FW: SEROQUEL: - Tuesday, September 9, 2003 3:45:00 PM GMT - Marklund, Maja
292. ✉ (0.03320939) RE: AMCP - Tuesday, April 13, 2004 7:59:00 PM GMT - Williams-Hughes, Celeste
293. ✉ (0.03320939) Re: FW: response to 11/14 questions - Wednesday, November 21, 2001 2:16:55 PM GMT - Targum Ste...
294. ✉ (0.03320939) RE: SEROQUEL: - Friday, September 5, 2003 4:25:00 PM GMT - Tumas, John A
295. ✉ (0.031310115) RE: Potential Claim - Friday, March 18, 2005 6:59:00 AM GMT - Dwyer, Donald
296. ✉ (0.031310115) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:...
297. ✉ (0.031310115) RE: Potential Claim - Friday, March 18, 2005 10:10:00 PM GMT - Hamill, Kevin J
298. ✉ (0.031310115) Publication Announcement - Monday, August 1, 2005 11:31:00 PM GMT - Williams-Hughes, Celeste
299. ✉ (0.031310115) FW: HEOR abstract for submission to APA/NCDEU - Thursday, December 2, 2004 3:33:00 AM GMT - W...
300. ✉ (0.031310115) FW: Publication of diabetes rebuttal letters - Wednesday, February 5, 2003 11:23:00 PM GMT - ...
301. ✉ (0.031310115) RE: for review: Diabetes in a Medicaid Population ACNP abstract - Friday, July 23, 2004 5:43;...
302. ✉ (0.031310115) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:...
303. ✉ (0.031310115) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:...
304. ✉ (0.031310115) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:...
305. ✉ (0.031310115) RE: for review: Two more AMCP abstracts - Wednesday, October 13, 2004 4:54:00 PM GMT - Pesa,...
306. ✉ (0.031310115) FW: Jansen education on diabetes - Friday, December 12, 2003 8:00:00 AM GMT - Schwartz, Jack ...
307. ✉ (0.031310115) RE: HEOR manuscript for ATP review - Thursday, August 25, 2005 3:02:00 AM GMT - Jones, Martin...
308. ✉ (0.031310115) FW: for review: ICOSR abstract - Monday, September 13, 2004 11:12:00 PM GMT - Murray, Michael...
309. ✉ (0.031310115) FW: for review: Two more AMCP abstracts - Wednesday, October 13, 2004 4:54:00 PM GMT - Holl, ...
310. ✉ (0.031310115) AstraZeneca Press Release - Tuesday, October 8, 2002 7:00:00 AM GMT - Law, Heather
311. ✉ (0.031310115) RE: 21968.doc - Friday, October 11, 2002 7:02:00 PM GMT - Tumas, John A
312. ✉ (0.031310115) RE: 21968.doc - Friday, October 11, 2002 7:02:00 PM GMT - Tumas, John A
313. ✉ (0.031310115) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:...
314. ✉ (0.031310115) RE: 21968.doc - Friday, October 11, 2002 7:02:00 PM GMT - Tumas, John A
315. ✉ (0.031310115) FW: Jansen education on diabetes - Friday, December 12, 2003 8:00:00 AM GMT - Schwartz, Jack ...
316. ✉ (0.031310115) CORRECTED Abstract Acceptance Notification - ISPOR 8th Annual International Meeting - Friday,...
317. ✉ (0.031310115) CORRECTED Abstract Acceptance Notification - ISPOR 8th Annual International Meeting - Friday,...
318. ✉ (0.031310115) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:...
319. ✉ (0.031310115) HEOR Sub-Team Mtg: agenda and docs for review - Tuesday, November 18, 2003 12:57:00 AM GMT - ...
320. ✉ (0.031310115) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:...
321. ✉ (0.031310115) RE: 21968.doc - Friday, October 11, 2002 7:02:00 PM GMT - Tumas, John A
322. ✉ (0.031310115) Invitation To The 2004 Biological Psychiatry - Tuesday, November 11, 2003 7:45:00 PM GMT -
323. ✉ (0.031310115) Publication Announcement - Antipsychotics & Type 2 Diabetes - Wednesday, August 20, 2003 7:00...
324. ✉ (0.031310115) Costs of Bipolar, Schi. Depression paper - Friday, May 23, 2003 7:00:00 AM GMT - Pesa, Jacque...
325. ✉ (0.031310115) RE: 21968.doc - Friday, October 11, 2002 7:02:00 PM GMT - Tumas, John A
326. ✉ (0.031310115) LEAD study - Thursday, October 28, 2004 9:49:00 PM GMT - Mullen, Jamie A
327. ✉ (0.031310115) RE: 21968.doc - Friday, October 11, 2002 7:02:00 PM GMT - Tumas, John A
328. ✉ (0.031310115) Invitation To The 2004 Biological Psychiatry - Tuesday, November 11, 2003 8:00:00 AM GMT -
329. ✉ (0.031310115) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:...
330. ✉ (0.031310115) FW: Publication Announcement--Antipsychotics & Type 2 Diabetes - Tuesday, August 26, 2003 1:1...
331. ✉ (0.031310115) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:...
332. ✉ (0.031310115) Publication Announcement--Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:...
333. ✉ (0.031310115) RE: STAGE referenser - Wednesday, May 3, 2006 7:00:00 AM GMT - Meulien, Didier
334. ✉ (0.031310115) Not Provided - Tuesday, April 29, 2003 7:00:00 AM GMT - Pesa, Jacqueline

| # | | |
|---|---|---|
| 335 | ☑ | ✉ (0.031310115) RE: Clinical Reference for Health Economic Implications of Treatment with quetiapine - Tuesd... |
| 336 | ☑ | ✉ (0.031310115) A Comprehensive Retrospective Study of Associations Between Diabetes and Treatment with Risp... |
| 337 | ☑ | ✉ (0.031310115) FW: SIT Wednesday Jan 14th Agenda - Wednesday, January 14, 2004 8:00:00 AM GMT - Schwartz, Ja... |
| 338 | ☑ | ✉ (0.031310115) Publication Announcement–Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:... |
| 339 | ☑ | ✉ (0.031310115) FW: Publication of diabetes rebuttal letters - Wednesday, February 5, 2003 11:23:00 PM GMT - ... |
| 340 | ☑ | ✉ (0.031310115) FW: Bipolar HEOR ms. for review–comments due July 11 - Tuesday, June 28, 2005 2:54:00 AM GMT... |
| 341 | ☑ | ✉ (0.031310115) FW: Table for Hyperprolactinemia - Tuesday, February 25, 2003 12:58:00 AM GMT - Yu, Elaine |
| 342 | ☑ | ✉ (0.031310115) Publication Announcement–Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:... |
| 343 | ☑ | ✉ (0.031310115) Publication Announcement–Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:... |
| 344 | ☑ | ✉ (0.031310115) Publication Announcement–Antipsychotics & Type 2 Diabetes - Thursday, August 21, 2003 12:27:... |
| 345 | ☑ | ✉ (0.031310115) Publication of diabetes rebuttal letters - Monday, February 3, 2003 10:11:00 PM GMT - William... |
| 346 | ☑ | ✉ (0.031310115) RE: June 30, 2004 SIT Meeting Agenda - Wednesday, June 30, 2004 8:53:00 PM GMT - MacFadden, W... |
| 347 | ☑ | ✉ (0.031310115) FW: Gianfransesco release- comments needed - Wednesday, August 14, 2002 2:17:00 AM GMT - Troi... |
| 348 | ☑ | ✉ (0.031310115) June 30, 2004 SIT Meeting Agenda - Tuesday, June 29, 2004 7:00:00 AM GMT - Schwartz, Jack A |
| 349 | ☑ | ✉ (0.030630054) RE: CHC September 2004 Estimate and ROY Estimate - Wednesday, October 27, 2004  1:28:00 AM GMT... |
| 350 | ☑ | ✉ (0.030630054) RE: CHC September 2004 Estimate and ROY Estimate - Wednesday, October 27, 2004  2:11:00 AM GMT... |
| 351 | ☑ | ✉ (0.030630054) RE: CHC September 2004 Estimate and ROY Estimate - Wednesday, October 27, 2004  2:11:00 AM GMT... |
| 352 | ☑ | ✉ (0.030630054) RE: CHC September 2004 Estimate and ROY Estimate - Wednesday, October 27, 2004  3:07:00 AM GMT... |
| 353 | ☑ | ✉ (0.030630054) RE: CHC September 2004 Estimate and ROY Estimate - Wednesday, October 27, 2004  1:28:00 AM GMT... |
| 354 | ☑ | ✉ (0.027674492) Publications for STAGE study - Wednesday, October 15, 2003 7:00:00 AM GMT - Selin, Ann-Christ... |
| 355 | ☑ | ✉ (0.027674492) RE: CAFE Treatment Adherence Manuscript, review draft: Comments due Thursday 23rd February - ... |
| 356 | ☑ 📎 | ✉ (0.027674492) FW: Seroquel Slide Decks - Thursday, June 2, 2005 6:51:00 AM GMT - Stern, Lee |
| 357 | ☑ | ✉ (0.027674492) FW: congress priorities - Wednesday, October 13, 2004 9:30:00 PM GMT - Repp, Edward |
| 358 | ☑ | ✉ (0.027674492) RE: congress priorities - Thursday, October 14, 2004 7:00:00 AM GMT - Repp, Edward |
| 359 | ☑ | ✉ (0.027396351) RE: Publication of diabetes rebuttal letters - Thursday, February 6, 2003 12:51:00 AM GMT - G... |
| 360 | ☑ | ✉ (0.027396351) RE: Publication of diabetes rebuttal letters - Thursday, February 6, 2003 3:57:00 AM GMT - Ge... |
| 361 | ☑ | ✉ (0.027396351) RE: Urgent request for ATP: ICOSR compliance abstract - Thursday, September 30, 2004 3:32:00 ... |
| 362 | ☑ | ✉ (0.027396351) In press articles - FYI - Monday, December 22, 2003 8:00:00 AM GMT - Souder, Susan |
| 363 | ☑ | ✉ (0.027396351) CATIE Key Messages - Wednesday, December 7, 2005 11:41:00 PM GMT - Gionta, Lynn |
| 364 | ☑ | ✉ (0.027396351) STEPS meeting minutes 31st May 2005 - Monday, June 6, 2005 9:30:00 PM GMT - Eynon, Sophie |
| 365 | ☑ | ✉ (0.027396351) RE: Glucose Literature - Monday, April 24, 2006 7:00:00 AM GMT - Leong, Ronald |
| 366 | ☑ | ✉ (0.027396351) RE: Costs of Bipolar, Schi. Depression paper - Tuesday, May 27, 2003 7:00:00 AM GMT - Law, He... |
| 367 | ☑ | ✉ (0.027396351) FW: PKT Document Review Request for: 'Seroquel Gianfranceco AMCP 2007 poster 21 February 2007... |
| 368 | ☑ | ✉ (0.027396351) re: SOBP presentation - Wednesday, January 7, 2004 5:01:00 AM GMT - MacFadden, Wayne |
| 369 | ☑ | ✉ (0.027396351) RE: HEOR manuscript for ATP review - Friday, August 26, 2005 4:10:00 AM GMT - Brecher, Martin |
| 370 | ☑ | ✉ (0.027396351) RE: Glucose Literature - Friday, April 21, 2006 7:00:00 AM GMT - Ming, Eileen |
| 371 | ☑ | ✉ (0.027396351) Agenda-Bipolar promotional Guide Tuesday June 7 - Thursday, June 2, 2005 10:39:00 PM GMT - Ow... |
| 372 | ☑ | ✉ (0.027396351) Annotated script and References for Seroquel Audio Adherence Program  PRA review - Thursday, A... |
| 373 | ☑ | ✉ (0.027396351) RE: Diabetes in Bipolar and Schizophrenia abstract - Friday, May 2, 2003 10:41:00 PM GMT - Pe... |
| 374 | ☑ | ✉ (0.027396351) RE: Glucose Literature - Friday, April 21, 2006 7:00:00 AM GMT - Ming, Eileen |
| 375 | ☑ | ✉ (0.027396351) FW: IIT interest at WPIC - Saturday, June 15, 2002 6:32:00 AM GMT - Street, Jamie S |
| 376 | ☑ | ✉ (0.027396351) STEPS meeting minutes 31st May 2005 - Monday, June 6, 2005 9:30:00 PM GMT - Eynon, Sophie |
| 377 | ☑ | ✉ (0.027396351) FW: Publication of diabetes rebuttal letters - Thursday, February 6, 2003 12:44:00 AM GMT - D... |
| 378 | ☑ 📎 | ✉ (0.027396351) RE: Potential Claim - Friday, March 18, 2005 11:01:00 PM GMT - Dwyer, Donald |
| 379 | ☑ | ✉ (0.027396351) FW: Publication Announcement - Saturday, August 13, 2005 4:22:00 AM GMT - Murray, Michael F |
| 380 | ☑ | ✉ (0.027396351) A Low Percentage of SEROQUEL Patients Required Diabetes Treatment - Friday, October 11, 2002 ... |
| 381 | ☑ | ✉ (0.027396351) Meeting Detail - Tuesday, May 6, 2003 5:27:00 PM GMT - |
| 382 | ☑ | ✉ (0.027396351) FW: Cost-effectiveness SR for your review - Wednesday, February 22, 2006 4:50:00 PM GMT - Raj... |
| 383 | ☑ | ✉ (0.027396351) RE: Glucose Literature - Monday, April 24, 2006 7:00:00 AM GMT - Leong, Ronald |
| 384 | ☑ | ✉ (0.027396351) Quetiapine for the Treatment of Chronic Motor Tic Disorder - Wednesday, February 11, 2004 8:0... |

| # | | | |
|---|---|---|---|
| 385 | ☑ | | (0.027396351) RE: AUMC - Friday, June 18, 2004 1:26:00 AM GMT - Brandy, Susan |
| 386 | ☑ | | (0.027396351) Low percentage of SEROQUEL Patients Require Diabetes Treatment - Friday, October 11, 2002 10:... |
| 387 | ☑ | | (0.027396351) RE: Diabetes in Bipolar and Schizophrenia abstract - Friday, May 9, 2003 7:00:00 AM GMT - Duf... |
| 388 | ☑ | | (0.027396351) re: SOBP presentation - Wednesday, January 7, 2004 5:01:00 AM GMT - MacFadden, Wayne |
| 389 | ☑ | | (0.027396351) FW: June 30, 2004 SIT Meeting Agenda - Friday, July 2, 2004 6:47:00 PM GMT - Minnick, Jim G |
| 390 | ☑ | | (0.027115354) FW: CNS MIS training opportunities - Saturday, December 20, 2003 2:16:00 AM GMT - Holder, Don... |
| 391 | ☑ | | (0.02625433) RE: Abstracts for submission to APA - Monday, November 22, 2004 9:21:00 PM GMT - Mueller, Kari... |
| 392 | ☑ | 📎 | (0.02625433) RE: Abstracts for submission to APA - Monday, November 22, 2004 9:21:00 PM GMT - Mueller, Kari... |
| 393 | ☑ | | (0.023966817) RE: CONFIDENTIAL: Updated Seroquel Diabetes Q&A - Wednesday, November 6, 2002 12:50:00 AM GMT... |
| 394 | ☑ | | (0.023725936) RE: Abstracts for submission to APA - Friday, November 19, 2004 3:43:00 AM GMT - Daniels, Ste... |
| 395 | ☑ | 📎 | (0.023725936) RE: Abstracts for submission to APA - Thursday, November 18, 2004 1:59:00 AM GMT - Brecher, M... |
| 396 | ☑ | 📎 | (0.023725936) RE: Abstracts for submission to APA - Friday, November 19, 2004 3:43:00 AM GMT - Daniels, Ste... |
| 397 | ☑ | 📎 | (0.023725936) RE: Abstracts for submission to APA - Friday, November 19, 2004 4:21:00 AM GMT - Mullen, Jami... |
| 398 | ☑ | 📎 | (0.023725936) RE: Abstracts for submission to APA - Friday, November 19, 2004 4:25:00 AM GMT - Mullen, Jami... |
| 399 | ☑ | 📎 | (0.023725936) Question about lack of Bipolar Mania Poster at APA - Wednesday, November 17, 2004 9:46:00 PM ... |
| 400 | ☑ | | (0.023725936) Abstracts for submission to APA - Wednesday, November 17, 2004 8:43:00 PM GMT - Williams-Hugh... |
| 401 | ☑ | | (0.023725936) RE: Publications for STAGE study - Friday, October 24, 2003 7:00:00 AM GMT - Hedenborg, Maj-L... |
| 402 | ☑ | 📎 | (0.023725936) Abstracts for submission to APA - Wednesday, November 17, 2004 8:43:00 PM GMT - Williams-Hugh... |
| 403 | ☑ | | (0.023482585) questions about slide set - Monday, April 12, 2004 10:31:00 PM GMT - Pesa, Jacqueline |
| 404 | ☑ | | (0.023482585) RE: PKT Document Review Request for: 'Seroquel Gianfranceco AMCP 2007 poster 21 February 2007... |
| 405 | ☑ | | (0.023482585) RE: Trial 46: CVAE Activities - Tuesday, April 6, 2004 7:00:00 AM GMT - Tumas, John A |
| 406 | ☑ | | (0.023482585) FYI: The Influence of study design on the results of pharmacoepidemiologic studies of diabete... |
| 407 | ☑ | | (0.023482585) Follow up on diabetes issue - Tuesday, February 26, 2002 6:37:00 PM GMT - Duff, David J |
| 408 | ☑ | | (0.023482585) Not Provided - Sunday, November 30, 2003 12:31:00 AM GMT - Nasrallah, Henry (nasralha) |
| 409 | ☑ | | (0.023482585) FW: Articles - Diabetes/Elderly - Wednesday, January 21, 2004 8:05:00 AM GMT - Leong, Ronald |
| 410 | ☑ | | (0.023482585) FW: antipsychotics and diabetes - Tuesday, August 26, 2003 2:17:00 AM GMT - Minnick, Jim G |
| 411 | ☑ | | (0.023482585) RE: Data on Seroquel and Type 2 Diabetes - Monday, October 14, 2002 5:31:00 PM GMT - Williams... |
| 412 | ☑ | | (0.023482585) congress priorities - Wednesday, October 13, 2004 7:00:00 AM GMT - Tumas, John A |
| 413 | ☑ | | (0.023482585) CVAE paper - Monday, May 10, 2004 7:00:00 AM GMT - Tumas, John A |
| 414 | ☑ | | (0.023482585) RE: Diabetes retrospective analysis - Tuesday, January 15, 2002 8:00:00 AM GMT - MacFadden, W... |
| 415 | ☑ | | (0.023482585) RE: STEPS meeting minutes 31st May 2005 - Saturday, June 11, 2005 12:37:00 AM GMT - McCormack... |
| 416 | ☑ | | (0.023482585) RE: Rebuttal: Am J Psych 2nd rebuttal letter - Saturday, May 25, 2002 1:45:00 AM GMT - Willia... |
| 417 | ☑ | | (0.023482585) RE: PKT Document Review Request for: 'Seroquel Gianfranceco AMCP 2007 poster 21 February 2007... |
| 418 | ☑ | | (0.023482585) diabetes paper. - Monday, September 30, 2002 1:22:56 PM GMT - Heconassoc@aol.com |
| 419 | ☑ | | (0.023482585) RE: A Comprehensive Retrospective Study of Associations Between Diabetes and Treatment with R... |
| 420 | ☑ | | (0.023482585) Re: Psych update and Seroquel - Wednesday, March 26, 2003 6:49:23 PM GMT - a1a87046@telus.net |
| 421 | ☑ | | (0.023482585) FW: Data on Seroquel and Type 2 Diabetes - Tuesday, October 15, 2002 8:55:00 PM GMT - Bowen,... |
| 422 | ☑ | 📎 | (0.023482585) RE: HEOR Sub-Team Mtg: agenda and docs for review - Tuesday, November 18, 2003 2:50:00 AM GMT... |
| 423 | ☑ | | (0.023482585) RE: Publication Announcement--Antipsychotics & Type 2 Diabetes - Tuesday, August 26, 2003 4:3... |
| 424 | ☑ | | (0.023482585) Marketing Update Meeting With Lisa - Monday, October 15, 2001 4:28:00 PM GMT - Jensen, Kimber... |
| 425 | ☑ | 📎 | (0.023482585) Trial 46: CVAE Activities - Tuesday, April 6, 2004 6:04:00 PM GMT - Tumas, John A |
| 426 | ☑ | 📎 | (0.023482585) Trial 46: CVAE Activities - Tuesday, April 6, 2004 3:19:00 PM GMT - Tumas, John A |
| 427 | ☑ | | (0.023482585) APA Accepted Abstracts - Monday, March 18, 2002 8:33:00 AM GMT - Katherine_Johnson@nyc.bm.com |
| 428 | ☑ | | (0.023482585) RE: In press articles - FYI - Monday, December 22, 2003 8:00:00 AM GMT - MacFadden, Wayne |
| 429 | ☑ | | (0.023482585) RE: ICOSR Poster night - Friday, February 7, 2003 3:06:00 PM GMT - Duff, David J |
| 430 | ☑ | | (0.023482585) FW: Audio Adherence Program - 240323 - Thursday, April 27, 2006 10:31:00 PM GMT - Heffernan, ... |
| 431 | ☑ | | (0.023482585) RE: Data on Seroquel and Type 2 Diabetes - Monday, October 14, 2002 5:24:00 PM GMT - Ney, Chr... |
| 432 | ☑ | | (0.023482585) FW: Articles - Diabetes/Elderly - Wednesday, January 21, 2004 2:13:00 AM GMT - Tumas, John A |
| 433 | ☑ | | (0.023482585) RE: Follow up - Friday, March 4, 2005 6:01:00 AM GMT - Rajagopalan, Kitty |
| 434 | ☑ | | (0.023482585) RE: Gianfransesco release- comments needed - Friday, August 16, 2002 6:54:00 PM GMT - Duff, D... |
| 435 | ☑ | | (0.022139594) RE: CVAE Proposals - Wednesday, February 18, 2004 7:34:00 PM GMT - Pesa, Jacqueline |
| | ☑ | | (0.022139594) US Publication - November 2006 - BOLDER II Thase article published online - Friday, November ... |

| # | | |
|---|---|---|
| 436 | ☑ | |
| 437 | ☑ | ✉ (0.022139594) WSJ on Seroquel and Diabetes - Update - Tuesday, August 26, 2003 7:00:00 AM GMT - Minnick, Ji... |
| 438 | ☑ | ✉ (0.022139594) US Publication - November 2006 - BOLDER II Thase article published online - Friday, November ... |
| 439 | ☑ | ✉ (0.022139594) RE: Publications for STAGE study - Wednesday, October 15, 2003 7:00:00 AM GMT - Meulien, Didi... |
| 440 | ☑ | ✉ (0.022139594) RE: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 2:17:00 AM GMT - La... |
| 441 | ☑ | ✉ (0.022139594) RE: Schizophrenia backgrounder - your feedback urgently needed - Monday, September 19, 2005 8... |
| 442 | ☑ | ✉ (0.022139594) WSJ on Seroquel and Diabetes - Update - Monday, August 25, 2003 7:00:00 AM GMT - Minnick, Jim... |
| 443 | ☑ | ✉ (0.022139594) RE: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 2:17:00 AM GMT - Sc... |
| 444 | ☑ | ✉ (0.022139594) RE: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 2:17:00 AM GMT - Mi... |
| 445 | ☑ | ✉ (0.022139594) RE: congress priorities - Thursday, October 14, 2004 7:00:00 AM GMT - Repp, Edward |
| 446 | ☑ | ✉ (0.022139594) RE: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 3:40:00 PM GMT - Ha... |
| 447 | ☑ | ✉ (0.022139594) FW: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 3:07:00 PM GMT - Mi... |
| 448 | ☑ | ✉ (0.022139594) WSJ on Seroquel and Diabetes - Update - Tuesday, August 26, 2003 7:00:00 AM GMT - Minnick, Ji... |
| 449 | ☑ | ✉ (0.022139594) RE: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 2:17:00 AM GMT - Ho... |
| 450 | ☑ | ✉ (0.020547261) RE: CHC September 2004 Estimate and ROY Estimate - Friday, November 19, 2004 5:20:00 AM GMT -... |
| 451 | ☑ | ✉ (0.020547261) RE: CHC September 2004 Estimate and ROY Estimate - Monday, November 15, 2004 8:47:12 PM GMT - ... |
| 452 | ☑ | ✉ (0.020547261) RE: CHC September 2004 Estimate and ROY Estimate - Friday, November 19, 2004 5:20:00 AM GMT -... |
| 453 | ☑ | ✉ (0.020547261) RE: CHC September 2004 Estimate and ROY Estimate - Monday, November 15, 2004 8:47:12 PM GMT - ... |
| 454 | ☑ | ✉ (0.020336516) RE: Abstracts for submission to APA - Saturday, November 20, 2004 12:08:00 AM GMT - Repp, Edw... |
| 455 | ☑ 📎 | ✉ (0.020336516) RE: Abstracts for submission to APA - Saturday, November 20, 2004 12:08:00 AM GMT - Repp, Edw... |
| 456 | ☑ 📎 | ✉ (0.020336516) RE: Question about lack of Bipolar Mania Poster at APA - Wednesday, November 17, 2004 10:04:0... |
| 457 | ☑ | ✉ (0.019568823) FW: Follow up on diabetes issue - Friday, May 31, 2002 11:01:00 PM GMT - Lloyd (Washington) L... |
| 458 | ☑ | ✉ (0.019568823) Posters at US meetings - Monday, November 1, 2004 8:00:00 AM GMT - Tumas, John A |
| 459 | ☑ | ✉ (0.019568823) RE: March 17 BEST Meeting Materials - Thursday, March 17, 2005 10:11:00 PM GMT - Rajagopalan,... |
| 460 | ☑ 📎 | ✉ (0.019568823) FW: Summary of ACTIONS in Response to WSJ Article - Saturday, August 23, 2003 1:21:00 AM GMT ... |
| 461 | ☑ 📎 | ✉ (0.019568823) RE: Letter to the Editor for review - Friday, April 19, 2002 3:46:00 AM GMT - MacFadden, Wayn... |
| 462 | ☑ | ✉ (0.019568823) RE: BOLDER trial publication approach - Friday, March 19, 2004 4:45:00 PM GMT - Tumas, John A |
| 463 | ☑ | ✉ (0.019568823) RE: CVAE Proposals - Wednesday, February 18, 2004 8:39:00 AM GMT - Zhong, Kate |
| 464 | ☑ | ✉ (0.019568823) RE: Rebuttal: Am J Psych 2nd rebuttal letter - Tuesday, September 17, 2002 9:35:00 PM GMT - W... |
| 465 | ☑ | ✉ (0.019568823) RE: VA article in Am Jour of Psych: Seroquel causes diabetes - Monday, April 29, 2002 7:00:00... |
| 466 | ☑ | ✉ (0.019568823) RE: APA - as discussed - Tuesday, May 17, 2005 10:33:00 PM GMT - Martin, Brian |
| 467 | ☑ | ✉ (0.019568823) Summary of ACTIONS in Response to WSJ Article - Friday, August 22, 2003 7:00:00 AM GMT - Hatz... |
| 468 | ☑ | ✉ (0.019568823) RE: HEOR Sub-Team Mtg: agenda and docs for review - Friday, November 21, 2003 7:33:00 AM GMT ... |
| 469 | ☑ 📎 | ✉ (0.019568823) RE: March 17 BEST Meeting Materials - Thursday, March 17, 2005 10:11:00 PM GMT - Rajagopalan,... |
| 470 | ☑ | ✉ (0.019568823) RE: CPNP posters 2004 - Friday, March 26, 2004 5:25:46 PM GMT - "Christina Rash" <Christina.R... |
| 471 | ☑ | ✉ (0.019568823) Posters at US meetings - Monday, November 1, 2004 8:00:00 AM GMT - Tumas, John A |
| 472 | ☑ | ✉ (0.019568823) RE: Follow up on diabetes issue - Friday, May 31, 2002 7:00:00 AM GMT - Hearn, Dionne |
| 473 | ☑ | ✉ (0.019568823) FW: BOLDER trial publication approach - Friday, March 19, 2004 7:08:00 PM GMT - Hamill, Kevin... |
| 474 | ☑ | ✉ (0.019568823) FYI- comments from Am J Psych regarding Diabetes Paper - Wednesday, October 23, 2002 3:40:00 ... |
| 475 | ☑ 📎 | ✉ (0.019568823) FW: Posters at US meetings - Monday, November 1, 2004 9:57:00 PM GMT - MacFadden, Wayne |
| 476 | ☑ | ✉ (0.019568823) RE: CVAE paper - Tuesday, May 11, 2004 7:00:00 AM GMT - Leong, Ronald |
| 477 | ☑ | ✉ (0.019568823) RE: Diabetes retrospective analysis - Wednesday, January 16, 2002 3:25:03 AM GMT - Targum Ste... |
| 478 | ☑ | ✉ (0.019568823) Summary Of Actions In Response To WSJ Article - Saturday, August 23, 2003 12:25:00 AM GMT - H... |
| 479 | ☑ | ✉ (0.019568823) Summary Of Actions In Response To WSJ Article - Saturday, August 23, 2003 1:58:00 AM GMT - Le... |
| 480 | ☑ | ✉ (0.019568823) Summary Of Actions In Response To WSJ Article - Monday, August 25, 2003 4:14:00 PM GMT - Schw... |
| 481 | ☑ | ✉ (0.019568823) Summary Of Actions In Response To WSJ Article - Unknown - Hatzipavlides, Harry |
| 482 | ☑ | ✉ (0.019568823) RE: APA - as discussed - Thursday, May 19, 2005 1:39:00 AM GMT - Gaskill, James L |
| 483 | ☑ | ✉ (0.019568823) B0000AC7 - Thursday, June 8, 2006 7:00:00 AM GMT - Nordell-Friberg, Sarah |
| 484 | ☑ 📎 | ✉ (0.019568823) RE: Letter to the Editor for review - Friday, April 19, 2002 3:54:00 AM GMT - Geller, Wayne |
| 485 | ☑ | ✉ (0.019568823) RE: Summary of ACTIONS in Response to WSJ Article - Monday, August 25, 2003 7:00:00 AM GMT - ... |
| 486 | ☑ 📎 | ✉ (0.019568823) FW: Summary of ACTIONS in Response to WSJ Article - Saturday, August 23, 2003 1:58:00 AM GMT ... |

| | | |
|---|---|---|
| 487 ☑ | | ✉ (0.019568823) FW: HEOR Sub-Team Mtg agenda and docs for review - Thursday, November 20, 2003 9:15:00 PM GM... |
| 488 ☑ | | ✉ (0.019568823) RE: BOLDER trial publication approach - Friday, March 19, 2004 4:45:00 PM GMT - Tumas, John A |
| 489 ☑ | | ✉ (0.019372145) FW: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 3:55:00 PM GMT - Ll... |
| 490 ☑ | | ✉ (0.019372145) RE: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 3:24:00 PM GMT - Mu... |
| 491 ☑ | | ✉ (0.019372145) FW: WSJ on Seroquel and Diabetes - Update - Tuesday, August 26, 2003 4:23:00 AM GMT - Minnick... |
| 492 ☑ | | ✉ (0.019372145) RE: 2 CVAE Proposals - Thursday, February 19, 2004 4:26:00 PM GMT - Pesa, Jacqueline |
| 493 ☑ | | ✉ (0.019372145) RE: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 3:24:00 PM GMT - Mu... |
| 494 ☑ | | ✉ (0.019372145) RE: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 3:55:00 PM GMT - Mu... |
| 495 ☑ | | ✉ (0.019372145) RE: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 3:24:00 PM GMT - Mu... |
| 496 ☑ | | ✉ (0.019372145) RE: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 3:24:00 PM GMT - Mu... |
| 497 ☑ | | ✉ (0.019372145) RE: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 3:24:00 PM GMT - Mu... |
| 498 ☑ | 📎 | ✉ (0.019372145) Actions From WSJ Article Meeting On Monday - Tuesday, August 26, 2003 3:55:00 PM GMT - Mullen... |
| 499 ☑ | | ✉ (0.019372145) RE: Actions from WSJ Article Meeting on Monday - Tuesday, August 26, 2003 3:24:00 PM GMT - Mu... |
| 500 ☑ | | ✉ (0.019372145) FW: convention communications – US Psych -- need by 10/8 - Thursday, September 26, 2002 6:39... |

Check All Boxes | Uncheck All Boxes

[ Modify Search ]   [ Retrieve Results ]

©, ®, SM, & TM 2002 - 2008 Cataphora, Inc.; U.S. Patent No. 7,143,091, and others                    Top of Page