# EXHIBIT B

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1 | Abad, Jamie Gallegos | 6:06-cv-01389-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2 | Abbey, Joycelyn | 6:08-cv-01143-ACC-DAB | D. Minn. | VA | VA | Aylstock, Witkin & Sasser, PLC(Lead); |
| 3 | Abbott, Tina | 6:06-cv-01853-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 4 | Abel, Cynthia R. | 6:06-cv-01845-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5 | Abel, Mona | 6:07-cv-13010-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 6 | Abercrombie, Sr., Larry | 6:07-cv-13011-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 7 | Abernathy, Ava | 6:07-cv-11349-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 8 | Abernathy, William | 6:06-cv-01844-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 9 | Abeyta, John R. | 6:07-cv-15677-ACC-DAB | D. Mass. | ID | ID | Bailey Perrin Bailey LLP(Lead); |
| 10 | Ables, III, William M. | 6:07-cv-12256-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 11 | Abram, Hilda | 6:06-cv-01847-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 12 | Abshire, Bernice | 6:07-cv-14558-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 13 | Aburadi, Janice | 6:07-cv-14559-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 14 | Ace, Michael | 6:09-cv-00008-ACC-DAB | C.D. Cal. | | | Law Offices of Ron B. Laba(Lead); |
| 15 | Acevedo, Frances L. | 6:07-cv-13012-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 16 | Ackerman, Stana | 6:07-cv-15848-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 17 | Adair, Patricia | 6:07-cv-14560-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 18 | Adams, Audrey | 6:07-cv-12257-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 19 | Adams, Cherrie | 6:09-cv-00015-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 20 | Adams, Dawn | 6:07-cv-14561-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 21 | Adams, Deborah | 6:07-cv-14562-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 22 | Adams, Gail | 6:07-cv-13014-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 23 | Adams, James I. | 6:06-cv-01319-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 24 | Adams, Jim | 6:07-cv-00336-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 25 | Adams, Joan | 6:06-cv-01318-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 26 | Adams, Marie S. | 6:07-cv-00681-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 27 | Adams, Mark M. | 6:07-cv-00404-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 28 | Adams, Natasha | 6:06-cv-01854-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 29 | Adams, Patricia Ann | 6:07-cv-00336-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 30 | Adams, Paul | 6:06-cv-01318-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 31 | Adams, Robyn | 6:07-cv-13018-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 32 | Adams, Sherry C. | 6:07-cv-12260-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 33 | Adams, Theresa M. | 6:06-cv-01137-ACC-DAB | E.D. Mo. | AR | AR | Matthews & Associates(Lead); |
| 34 | Adams, Thomas L. | 6:07-cv-13019-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 35 | Adams-Mays, Betty | 6:07-cv-15850-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 36 | Adamson, Christopher E. | 6:06-cv-01140-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 37 | Adcock, Trudy | 6:08-cv-1150-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 38 | Aden, Kenya | 6:09-cv-16978-ACC-DAB | D. Minn. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| 39 | Aden, Michelle K. | 6:07-cv-00681-ACC-DAB | S.D.N.Y. | NV | NV | Weitz & Luxenberg, P.C.(Lead); |
| 40 | Adkins, Dena | 6:07-cv-13021-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 41 | Adkins, Judith | 6:07-cv-14564-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 42 | Adkins, Kevin | 6:07-cv-15851-ACC-DAB | D. Mass. | FL | FL | Bailey Perrin Bailey LLP(Lead); |
| 43 | Adkins, Violet | 6:07-cv-15852-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 44 | Adkins, William M. | 6:07-cv-10571-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 45 | Afshar, Mary | 6:07-cv-10180-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 46 | Agner, June | 6:07-cv-15853-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 47 | Agosto, Luis | 6:08-cv-01510-ACC-DAB | D.N.J. | GA | GA | Law Offices of Larry M. Roth, P.A.(Lead); |
| 48 | Aguiar, Thomas | 6:07-cv-14565-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 49 | Aguirre, Natalie | 6:06-cv-01322-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 50 | Ahlrichs, Jean M. | 6:07-cv-10811-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 51 | Ainley, Tony C. | 6:06-cv-01145-ACC-DAB | S.D. Tex. | AR | AR | Matthews & Associates(Lead); |
| 52 | Akers, Audrey | 6:09-cv-16979-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 53 | Akin, Kelly E. | 6:07-cv-11066-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 54 | Alarcon, Jacqueline | 6:07-cv-11353-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 55 | Albanese, Wendy P. | 6:07-cv-12262-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 56 | Albert, Andrew William | 6:07-cv-00404-ACC-DAB | D. Minn. | NH | NH | Whatley Drake & Kallas, LLC(Lead); |
| 57 | Albert, Michelle R. | 6:07-cv-13025-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 58 | Albright, Antoinette | 6:07-cv-14567-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 59 | Alcorn, Samuel | 6:07-cv-10486-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 60 | Al-Dabbagh, John | 6:07-cv-11354-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 61 | Alderson, Kathleen A. | 6:06-cv-01221-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 62 | Aldredge, Stephen M. | 6:07-cv-13026-ACC-DAB | N.D. Cal. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 63 | Alexander III, Jeff | 6:06-cv-01854-ACC-DAB | N.D. Miss. | MS | MS | Aylstock, Witkin & Sasser, PLLC(Lead); |
| 64 | Alexander, Betty | 6:07-cv-14568-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 65 | Alexander, Delma G. | 6:07-cv-13027-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 66 | Alexander, Dorothy | 6:07-cv-12263-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 67 | Alexander, Lisa | 6:07-cv-11355-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 68 | Alexander, Rusty L. | 6:07-cv-14569-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 69 | Alexander, William | 6:07-cv-15857-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 70 | Alexander-Douglas, Cynthia L. | 6:06-cv-01852-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 71 | Alicea, Efrain | 6:07-cv-15858-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 72 | Al-Khuzaie, Kristine | 6:08-cv-00354-ACC-DAB | N.D. Ind. | AR | AR | Bohrer Law Firm(Lead); |
| 73 | Allen, Charles T. | 6:07-cv-13029-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 74 | Allen, Derdra | 6:07-cv-00995-ACC-DAB | S.D. Ill. | OR | OR | Brown & Crouppen, PC(Lead); |
| 75 | Allen, Edward | 6:07-cv-14570-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 76 | Allen, Jeffery L. | 6:07-cv-12264-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 77 | Allen, Katreena | 6:07-cv-10181-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 78 | Allen, Larry J. | 6:07-cv-12265-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 79 | Allen, Lisa | 6:07-cv-13030-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 80 | Allen, Mary | 6:08-cv-00173-ACC-DAB | N.D. Tex. | TX | TX | Heygood, Orr, Reyes, Pearson & Bartolomei(Lead); |
| 81 | Allen, Melissa | 6:09-cv-16980-ACC-DAB | D. Minn. | OK | OK | McSweeney & Fay, PLLC(Lead); |
| 82 | Allen, Meon M. | 6:07-cv-11118-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 83 | Allen, Norman M. | 6:07-cv-11357-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 84 | Allen, Phyllis | 6:07-cv-14571-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 85 | Allen, Tara | 6:07-cv-14572-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 86 | Alley, Eric | 6:07-cv-15860-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 87 | Alley, Johnny | 6:07-cv-14573-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 88 | Alley, Stela | 6:07-cv-15861-ACC-DAB | D. Mass. | ME | ME | Bailey Perrin Bailey LLP(Lead); |
| 89 | Allman, Peggy | 6:07-cv-12266-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 90 | Allred, Cecil R. | 6:07-cv-10572-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 91 | Almstrom, Melissa | 6:07-cv-16773-ACC-DAB | C.D. Cal. | RI | RI | Law Offices of Larry M. Roth, P.A.(Lead); |
| 92 | Alsup, Tom | 6:07-cv-11359-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 93 | Alvarez, Jr., Concepcion | 6:07-cv-15862-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 94 | Alvarez, Sr., Simon A. | 6:08-cv-00234-ACC-DAB | S.D. Tex. | TX | TX | Bohrer Law Firm(Lead); |
| 95 | Alves, Maria | 6:07-cv-11360-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 96 | Amagwula, Ruby | 6:07-cv-14574-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 97 | Ambercrombie, Lucille | 6:07-cv-12853-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 98 | Amerine, Beverly | 6:07-cv-13033-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 99 | Amiott, Steven D. | 6:06-cv-01141-ACC-DAB | E.D. Tex. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 100 | Amir, Abdullatif | 6:07-cv-01943-ACC-DAB | D. Conn. | CT | CT | Bohrer Law Firm(Lead); |
| 101 | Amir, Ali | 6:07-cv-10812-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 102 | Ammerman, Michelle | 6:06-cv-01843-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 103 | Amos, Rox | 6:09-cv-16981-ACC-DAB | D. Minn. | KY | KY | McSweeney & Fay, PLLC(Lead); |
| 104 | Anaya, Connie | 6:07-cv-14575-ACC-DAB | | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 105 | Anderson, Anthony | 6:07-cv-14576-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 106 | Anderson, Carl E. | 6:07-cv-10114-ACC-DAB | S.D. Tex. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 107 | Anderson, Carol A. | 6:07-cv-11119-ACC-DAB | D. Mass. | KY | KY | Matthews & Associates(Lead); |
| 108 | Anderson, Chad | 6:07-cv-13035-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 109 | Anderson, Cheryl | 6:09-cv-16982-ACC-DAB | D. Minn. | WA | WA | McSweeney & Fay, PLLC(Lead); |
| 110 | Anderson, Christopher A. | 6:07-cv-14577-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 111 | Anderson, Deborah | 6:07-cv-15863-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 112 | Anderson, Dinine M. | 6:07-cv-11362-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 113 | Anderson, Dorothy A. | 6:07-cv-12101-ACC-DAB | D. Mass. | AK | AK | Bailey Perrin Bailey LLP(Lead); |
| 114 | Anderson, Erica K. | 6:07-cv-10059-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 115 | Anderson, Joanne P. | 6:07-cv-11361-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 116 | Anderson, Joseph | 6:07-cv-15865-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 117 | Anderson, Marlee | 6:07-cv-14578-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 118 | Anderson, Michelle L. | 6:07-cv-10184-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 119 | Anderson, Pearl | 6:06-cv-01850-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 120 | Anderson, Vickie | 6:07-cv-15866-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 121 | Andrew, Justine | 6:07-cv-12102-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 122 | Andrew, Roseann | 6:07-cv-10430-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 123 | Andrews, Beverly A. | 6:07-cv-11363-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 124 | Andrews, Dianne | 6:07-cv-13037-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 125 | Andrews, Jackie | 6:07-cv-14579-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 126 | Anegbeode, Paul | 6:07-cv-14580-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 127 | Anglen-Shears, Lisa | 6:08-cv-01325-ACC-DAB | S.D. Tex. | TX | TX | Law Offices of Larry M. Roth, P.A.(Lead); |
| 128 | Anglin, Randall D. | 6:07-cv-13038-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 129 | Anthony, Callie as Next Friend of S.S.A., a Minor | 6:07-cv-13039-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 130 | Anthony, Jamica | 6:07-cv-11122-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 131 | Anthony, Marcie | 6:09-cv-16983-ACC-DAB | D. Minn. | KY | KY | McSweeney & Fay, PLLC(Lead); Whatley Drake & Kallas, LLC(Lead); Pearson, Randall & Schumacher, P.A.(Lead); |
| 132 | Appleberry, Tonya | 6:07-cv-00366-ACC-DAB | | MA | MA | McSweeney & Fay, PLLC(Lead); |
| 133 | Aranda, Zaida | 6:09-cv-00369-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 134 | Archer, Barbara | 6:06-cv-01610-ACC-DAB | S.D.N.Y. | ME | ME | Weitz & Luxenberg, P.C.(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 135 | Archuleta, Richard A. | 6:07-cv-10487-ACC-DAB | D. Mass. | CO | CO | Bailey Perrin Bailey LLP(Lead); |
| 136 | Archuleta, Shirley | 6:07-cv-13040-ACC-DAB | D. Mass. | CO | CO | Bailey Perrin Bailey LLP(Lead); |
| 137 | Arisman, Jo Anne | 6:07-cv-11123-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 138 | Armijo, Jerry | 6:07-cv-11364-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 139 | Armstead, Collette | 6:07-cv-12269-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 140 | Armstrong, John W. | 6:07-cv-11365-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 141 | Arnold, Ada R. | 6:07-cv-13042-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 142 | Arnold, Cindy A. | 6:07-cv-12270-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 143 | Arnold, Debra | 6:09-cv-16985-ACC-DAB | D. Minn. | IL | IL | McSweeney & Fay, PLLC(Lead); |
| 144 | Arnold, Debra A. | 6:07-cv-13043-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 145 | Arnold, Erin K. | 6:06-cv-01321-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 146 | Arnold, Janette | 6:09-cv-16984-ACC-DAB | D. Minn. | OR | OR | McSweeney & Fay, PLLC(Lead); |
| 147 | Arnold, Kathleen | 6:07-cv-11366-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 148 | Arnold, Shirley | 6:07-cv-14582-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 149 | Arps, Sondra | 6:07-cv-13044-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 150 | Arredondo, Jovita A. | 6:07-cv-13045-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 151 | Arrington, Brandon | 6:07-cv-14583-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 152 | Arrington, Jannie | 6:07-cv-15871-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 153 | Arrowood, Julia | 6:07-cv-14584-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 154 | Arther, Jonathan M. | 6:07-cv-13046-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 155 | Arvizu, Rita | 6:07-cv-12271-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 156 | Arzaga, Joe D. | 6:07-cv-13047-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 157 | Ash, David R. | 6:07-cv-10488-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 158 | Ashburn, Lorier | 6:07-cv-10115-ACC-DAB | S.D. Tex. | NJ | NJ | Matthews & Associates(Lead); |
| 159 | Ashcraft, Diana | 6:08-cv-01507-ACC-DAB | D.N.J. | | | Law Offices of Larry M. Roth, P.A.(Lead); |
| 160 | Asher, Topazer | 6:07-cv-15873-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 161 | Ashford, Lisa | 6:07-cv-15874-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 162 | Ashley, Dolores | 6:07-cv-14585-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 163 | Ashley, Lisa C. | 6:07-cv-01849-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 164 | Ashton, Dennis | 6:07-cv-14586-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 165 | Ashworth, Sally | 6:07-cv-10489-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 166 | Askew, Robert | 6:07-cv-13048-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 167 | Askew, Taylor C | 6:07-cv-10186-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 168 | Assia, Alexander | 6:07-cv-13049-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 169 | Atencio, Laurie | 6:09-cv-16986-ACC-DAB | D. Minn. | CO | CO | McSweeney & Fay, PLLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 170 | Atherton, Gene R | 6:07-cv-13050-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 171 | Atkins, Nicole | 6:07-cv-12272-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 172 | Atkinson, Janet L. | 6:07-cv-10573-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 173 | Atkinson, Joseph | 6:07-cv-14587-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 174 | Aubrey, Charlotte | 6:07-cv-11367-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 175 | Aucoin, Jimmie D | 6:07-cv-14588-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 176 | Auguste, Robin | 6:07-cv-14589-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 177 | Austin, Ernestine | 6:07-cv-15875-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 178 | Austin, Kenneth | 6:07-cv-12273-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 179 | Austin, Larry | 6:07-cv-14590-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 180 | Austin, Polly H | 6:07-cv-13052-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 181 | Austin, Thomas L | 6:07-cv-13054-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 182 | Avery, Jim M | 6:07-cv-14591-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 183 | Avila, Joe | 6:07-cv-15876-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 184 | Axelson, Arne E | 6:07-cv-13055-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 185 | Aycock, Darrell M | 6:07-cv-14592-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 186 | Ayers, Richard | 6:07-cv-15877-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 187 | Ayon, Joe | 6:07-cv-14593-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 188 | Baas, Dianne | 6:07-cv-12103-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 189 | Babb, Trudi | 6:08-cv-01509-ACC-DAB | D.N.J. | OH | OH | Law Offices of Larry M. Roth, P.A.(Lead); |
| 190 | Bacchus, Lawrence | 6:07-cv-00520-ACC-DAB | S.D. Ohio | OH | OH | Clark, Perdue, Arnold & Scott(Lead); |
| 191 | Baccus, Emma | 6:07-cv-14594-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 192 | Backman, Sophia | 6:09-cv-16987-ACC-DAB | D. Minn. | MN | MN | McSweeney & Fay, PLLC(Lead); |
| 193 | Backus, Tammy S | 6:07-cv-11368-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 194 | Baclawski, Judith G | 6:07-cv-00355-ACC-DAB | D. Minn. | MD | MD | Whatley Drake & Kallas, LLC(Lead); |
| 195 | Bacon, Angela | 6:07-cv-10574-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 196 | Badger, Shelley L. | 6:08-cv-01134-ACC-DAB | S.D. Ind. | IN | IN | Law Offices of Larry M. Roth, P.A.(Lead); |
| 197 | Baemmert, Bernadette M | 6:07-cv-10575-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 198 | Baginski, Ted | 6:07-cv-11124-ACC-DAB | D. Mass. | NE | NE | Bailey Perrin Bailey LLP(Lead); |
| 199 | Bahia, Lovejinder S | 6:07-cv-12274-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 200 | Bailey, Betty A | 6:07-cv-12275-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 201 | Bailey, Brooke | 6:09-cv-00016-ACC-DAB | D. Minn. | | | Hissey, Kientz & Herron, PLLC(Lead); |
| 202 | Bailey, Douglas L | 6:07-cv-11369-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 203 | Bailey, Emmett | 6:07-cv-00346-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 204 | Bailey, Joanne | 6:07-cv-10490-ACC-DAB | D. Minn. | NM | NM | Aylstock, Witkin & Sasser, PLC(Lead); |
| 205 | Bailey, Karen S | 6:07-cv-10576-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 206 | Bailey, Larry D | 6:07-cv-13056-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 207 | Bailey, Lizzie | 6:08-cv-11142-ACC-DAB | D. Minn. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 208 | Bailey, Luvenia | 6:07-cv-15878-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 209 | Bailey, Peter D | 6:07-cv-15126-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 210 | Bailey, Rebekah J | 6:07-cv-13370-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 211 | Baker, April | 6:09-cv-16988-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |
| 212 | Baker, Benjamin | 6:07-cv-11128-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 213 | Baker, Brenda | 6:07-cv-12276-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 214 | Baker, Chandra A | 6:07-cv-11129-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 215 | Baker, Connie | 6:07-cv-11173-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 216 | Baker, Daniel S | 6:07-cv-15680-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 217 | Baker, Daniel S | 6:07-cv-16733-ACC-DAB | S.D. Tex. | NM | NM | Howard L. Nations Attorney At Law(Lead); |
| 218 | Baker, Denise | 6:07-cv-10577-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 219 | Baker, Garland R | 6:07-cv-13058-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 220 | Baker, George | 6:07-cv-11130-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 221 | Baker, James Dale | 6:06-cv-01399-ACC-DAB | W.D. Mo. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 222 | Baker, Joey G | 6:07-cv-11127-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 223 | Baker, Joseph W | 6:07-cv-11374-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 224 | Baker, Lois | 6:07-cv-14595-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 225 | Baker, Timothy | 6:07-cv-10578-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 226 | Baker, William D | 6:07-cv-11372-ACC-DAB | N.D. Cal. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 227 | Balak, Larry E | 6:07-cv-10167-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 228 | Balbastro, John | 6:07-cv-16681-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 229 | Balcorta, David R | 6:07-cv-11375-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 230 | Balderas, Martina | 6:07-cv-15880-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 231 | Baldus, Judy M | 6:07-cv-11131-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 232 | Baldus, Johnny | 6:07-cv-14597-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 233 | Baldwin, Kenneth D | 6:07-cv-13060-ACC-DAB | D. Mass. | NC | NC | Whatley Drake & Kallas, LLC(Lead); Bailey Perrin Bailey LLP(Lead); |
| 234 | Baldwin, Susan L | 6:07-cv-00352-ACC-DAB | D. Minn. | NH | NH | Burke Harvey & Frankowski LLC(Lead); Pearson, Randall & Schumacher, P.A.(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 235 | Bales, Donald | 6:07-cv-11376-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 236 | Bales, Joyce | 6:07-cv-14598-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 237 | Ball, Anthony | 6:07-cv-12105-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 238 | Ball, Bobbie | 6:07-cv-14599-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 239 | Ball, Emma J | 6:07-cv-13061-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 240 | Ball, Macy J | 6:07-cv-13062-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 241 | Ball, Robert J | 6:07-cv-11377-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 242 | Ball, Shalla Q | 6:07-cv-13064-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 243 | Ballard, Beverly | 6:07-cv-12277-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 244 | Ballard, Patricia | 6:08-cv-01715-ACC-DAB | M.D. Tenn. | OH | OH | Provost Umphrey, LLP(Lead); |
| 245 | Ballard, Robert R | 6:07-cv-11378-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 246 | Ballengee, Amy L | 6:07-cv-10579-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 247 | Ballew, Corinthia | 6:07-cv-15881-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 248 | Bandy, Margarette T | 6:07-cv-13066-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 249 | Baniak, Gale | 6:07-cv-14600-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 250 | Banister, Vaughn D | 6:07-cv-15682-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 251 | Banjanin, Milan | 6:09-cv-00369-ACC-DAB | D. Minn. | IA | IA | McSweeney & Fay, PLLC(Lead); |
| 252 | Banks, Aurthur | 6:07-cv-15883-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 253 | Banks, Debra, as Next Friend of L.M., a Minor | 6:07-cv-12697-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 254 | Banks, Elita | 6:07-cv-14601-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 255 | Banks, Martha A | 6:07-cv-11380-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 256 | Banks, Mary | 6:07-cv-15554-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 257 | Banks, Pauline | 6:07-cv-11379-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 258 | Banks, Queen | 6:07-cv-15884-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 259 | Banks, Vernado | 6:09-cv-16989-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 260 | Bankston, Felicia Y | 6:07-cv-13068-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 261 | Bantum, Alfreda | 6:09-cv-16990-ACC-DAB | D. Minn. | GA | GA | McSweeney & Fay, PLLC(Lead); |
| 262 | Barbara, Seaton | 6:09-cv-16804-ACC-DAB | D. Minn. | AR | AR | McSweeney & Fay, PLLC(Lead); |
| 263 | Barber, Resa | 6:07-cv-14602-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 264 | Barfelz, Max | 6:07-cv-13069-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 265 | Bargas, Cindy | 6:07-cv-14603-ACC-DAB | D. Mass. | MT | MT | Bailey Perrin Bailey LLP(Lead); |
| 266 | Barile, Joseph A | 6:07-cv-00977-ACC-DAB | D.D.C. | NC | NC | Aylstock, Witkin & Sasser, PLLC(Lead); Heninger Garrison Davis, LLC(Lead); |
| 267 | Barker, Daniel D | 6:07-cv-11382-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 268 | Barker, Joanne | 6:07-cv-14604-ACC-DAB | D. Mass. | CO | CO | Bailey Perrin Bailey LLP(Lead); |
| 269 | Barker, Mary | 6:07-cv-00340-ACC-DAB | D. Minn. | WV | WV | Aylstock, Witkin & Sasser, PLC(Lead); |
| 270 | Barker, Ruby Marie | 6:07-cv-10188-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 271 | Barlow, Billie Sue | 6:07-cv-14605-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 272 | Barlow, Sherry | 6:07-cv-14606-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 273 | Barnel, Jerry L | 6:07-cv-13071-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 274 | Barnes, Francie | 6:07-cv-15885-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 275 | Barnes, Johnnie | 6:07-cv-14607-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 276 | Barnes, Louis | 6:07-cv-15886-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 277 | Barnes, Mark | 6:07-cv-15887-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 278 | Barnes, Terry | 6:07-cv-16752-ACC-DAB | S.D. Tex. | KY | KY | Howard L. Nations Attorney At Law(Lead); |
| 279 | Barnett, Brenda C | 6:07-cv-11383-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 280 | Barnett-Chase, Patricia D. | 6:07-cv-10190-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 281 | Barnette, Kevin | 6:08-cv-01941- ACC-DAB | D. Md. | MD | MD | Miller & Associates(Lead); |
| 282 | Barney, Stephanie | 6:07-cv-14609-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 283 | Barnhill, Larry H | 6:07-cv-12280-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 284 | Barrera, Gonzalo | 6:07-cv-12281-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 285 | Barreras, Ronald | 6:07-cv-11132-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 286 | Barrett, Jason L | 6:07-cv-13073-ACC-DAB | D. Mass. | CT | CT | Bailey Perrin Bailey LLP(Lead); |
| 287 | Barrick, Christina | 6:09-cv-16991-ACC-DAB | D. Minn. | MD | MD | McSweeney & Fay, PLLC(Lead); |
| 288 | Barrier, Michael | 6:08-cv-01446-ACC-DAB | S.D. Miss. | MS | MS | Aylstock, Witkin & Sasser, PLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 289 | Barrier, William J | 6:07-cv-10819-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 290 | Barron, Patricia | 6:07-cv-13074-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 291 | Barrow, Rebecca | 6:07-cv-10580-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 292 | Barry, Lois D | 6:07-cv-13075-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 293 | Barry, Vicki M. | 6:07-cv-10491-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 294 | Barry, William | 6:07-cv-13076-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 295 | Barslund, Gina S. | 6:07-cv-10191-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 296 | Barstad, Denise R | 6:07-cv-10492-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 297 | Bartlett, Connie K | 6:07-cv-13077-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 298 | Bartlett, Linda | 6:07-cv-14611-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 299 | Bartlett, Seneca Virginia | 6:07-cv-10117-ACC-DAB | S.D. Tex. | OK | OK | Matthews & Associates(Lead); |
| 300 | Bartoletti, Richard A. | 6:07-cv-10094-ACC-DAB | E.D. Tex. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 301 | Barton, Barbara | 6:07-cv-15555-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 302 | Barton, Sidney L | 6:07-cv-13078-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 303 | Basiletti, Bruce | 6:09-cv-16992-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 304 | Bass, Jane | 6:07-cv-15891-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 305 | Bass, Luzella | 6:07-cv-13080-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 306 | Bateman, Anna | 6:07-cv-10493-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 307 | Bateman, Sherry | 6:07-cv-15892-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 308 | Bates, Cheryl R | 6:07-cv-11068-ACC-DAB | D. Mass. | NE | NE | Bailey Perrin Bailey LLP(Lead); |
| 309 | Bates, Janette E. | 6:07-cv-11384-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 310 | Bates, Karla | 6:07-cv-14613-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 311 | Bates, Michael R | 6:07-cv-15684-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 312 | Bates, Narda | 6:07-cv-10193-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 313 | Batie, Benjamin | 6:07-cv-14614-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 314 | Batista, Earnistine L | 6:07-cv-12282-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 315 | Batiste, John M. | 6:07-cv-11385-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 316 | Batiste, LaTonya | 6:07-cv-12107-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 317 | Batjes, Marilyn | 6:07-cv-11386-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 318 | Battle, Carlos | 6:07-cv-12108-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 319 | Battle, Sonja V | 6:07-cv-13081-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 320 | Batts, Joy Brenda | 6:07-cv-00342-ACC-DAB | D. Minn. | GA | GA | Whatley Drake & Kallas, LLC(Lead); |
| 321 | Baucom, Kay | 6:07-cv-14615-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 322 | Baughman, Wallace | 6:07-cv-11133-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 323 | Baum, Sherry A | 6:07-cv-10494-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 324 | Baxter, Shaina E. | 6:07-cv-14618-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 325 | Baxter, Tony | 6:07-cv-14619-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 326 | Bayes, Vanessa | 6:08-cv-00644-ACC-DAB | D.N.J. | OH | OH | Miller & Associates(Lead); The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 327 | Baylor, Cary | 6:07-cv-14620-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 328 | Baytos, John F. | 6:06-cv-00964-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 329 | Beaird, Brian N | 6:07-cv-13082-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 330 | Beaird, Evelyn Marie | 6:07-cv-00354-ACC-DAB | D. Minn. | AR | AR | Whatley Drake & Kallas, LLC(Lead); Burke Harvey & Frankowski LLC(Lead); Pearson, Randall & Schumacher, P.A.(Lead); |
| 331 | Beal, Darnell | 6:07-cv-15895-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 332 | Bean, Dennis | 6:07-cv-13083-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 333 | Beane, Forest E | 6:07-cv-10581-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 334 | Bearcub, Colleen | 6:07-cv-15896-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 335 | Beard, Barbara | 6:07-cv-12283-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 336 | Beard, Barbara | 6:07-cv-14621-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 337 | Beard, Delores E. | 6:07-cv-13084-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 338 | Beard, Marshall A | 6:07-cv-12284-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 339 | Beard, Sandra Jean | 6:07-cv-16777-ACC-DAB | M.D. Tenn. | TN | TN | Howard L. Nations Attorney At Law(Lead); |
| 340 | Bearden, Tony H. | 6:08-cv-01564-ACC-DAB | W.D.N.C. | NC | NC | Bohrer Law Firm(Lead); |
| 341 | Bearden, Yaki Yamania | 6:07-cv-10118-ACC-DAB | S.D. Tex. | AR | AR | Matthews & Associates(Lead); |
| 342 | Bearse, Amy L | 6:07-cv-15582-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 343 | Beasley, Mary | 6:07-cv-15897-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 344 | Beason, Joel | 6:07-cv-15898-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 345 | Beauford, Michelle | 6:07-cv-14622-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 346 | Beauregard, Arthur | 6:07-cv-15899-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 347 | Beavers, Brian K. | 6:07-cv-13085-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 348 | Beavers, Sharon K | 6:07-cv-11387-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 349 | Beck, David C | 6:07-cv-13086-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 350 | Beck, Pamela | 6:07-cv-15900-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 351 | Beck, Terry L | 6:07-cv-12286-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 352 | Becker, Fredric | 6:07-cv-14623-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 353 | Becker, Kenny | 6:07-cv-12287-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 354 | Becker, Martha | 6:07-cv-13087-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 355 | Beckham, Ronald | 6:07-cv-13089-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 356 | Becton, Teresa B. | 6:07-cv-11388-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 357 | Bedford, Robert | 6:07-cv-13091-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 358 | Bedoy, Yolanda | 6:07-cv-00516-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 359 | Beede, Amy | 6:07-cv-14624-ACC-DAB | D. Mass. | VT | VT | Bailey Perrin Bailey LLP(Lead); |
| 360 | Beets, Wallace | 6:07-cv-15902-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 361 | Behe, Steven | 6:07-cv-14625-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 362 | Beheler, Crystal S | 6:07-cv-13093-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 363 | Bejarano, Rebecca W | 6:07-cv-10582-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 364 | Beland, Edna J | 6:06-cv-01429-ACC-DAB | D. Mass. | MA | MA | Bailey Perrin Bailey LLP(Lead); |
| 365 | Belcher, Kimberly , as Next Friend of M.B., a Minor | 6:07-cv-15903-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 366 | Belcomey, Dominique | 6:07-cv-00350-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 367 | Belcourt, Lottie J | 6:07-cv-00680-ACC-DAB | S.D.N.Y. | MT | MT | Weitz & Luxenberg, P.C.(Lead); |
| 368 | Belgard, David | 6:09-cv-16873-ACC-DAB | D. Minn. | UT | UT | McSweeney & Fay, PLLC(Lead); |
| 369 | Belk, Annie | 6:07-cv-12288-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 370 | Bell, Charles | 6:08-cv-00918-ACC-DAB | E.D. Cal. | CA | CA | Law Offices of Larry M. Roth, P.A.(Lead); |
| 371 | Bell, Christina | 6:07-cv-12289-ACC-DAB | D. Mass. | TX | TX | Bohrer Law Firm(Lead); |
| 372 | Bell, Clara | 6:07-cv-15904-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 373 | Bell, Crystal | 6:07-cv-15907-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 374 | Bell, Joyce M | 6:07-cv-12290-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 375 | Bell, Keith R | 6:07-cv-02072-ACC-DAB | W.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 376 | Bell, Linda | 6:07-cv-14626-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 377 | Bell, Pamela T | 6:07-cv-13096-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 378 | Bell, Robin | 6:07-cv-12291-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 379 | Bellard, Garland | 6:07-cv-15906-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 380 | Bellinger, Charity M | 6:07-cv-13097-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 381 | Bellman, Dawn R | 6:06-cv-1044-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 382 | Belt, Audrey L | 6:07-cv-15908-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 383 | Belton, Pamela | 6:07-cv-12109-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 384 | Benavidez, Noe | 6:06-cv-01393-ACC-DAB | E.D. Mo. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 385 | Benjamin, Derrick | 6:07-cv-13098-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 386 | Benjamin, Gary | 6:07-cv-14627-ACC-DAB | D. Mass. | VT | VT | Bailey Perrin Bailey LLP(Lead); |
| 387 | Benn, Anthony J | 6:07-cv-13099-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 388 | Benn, Catherine | 6:07-cv-13392-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 389 | Bennett, Christina L | 6:07-cv-11391-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 390 | Bennett, Diane | 6:07-cv-15910-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 391 | Bennett, Donnie | 6:09-cv-16993-ACC-DAB | D. Minn. | WV | WV | McSweeney & Fay, PLLC(Lead); |
| 392 | Bennett, Harry D | 6:07-cv-13100-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 393 | Bennett, Helena G | 6:07-cv-15911-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 394 | Bennett, John | 6:08-cv-02015-ACC-DAB | M.D.N.C. | NC | NC | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 395 | Bennett, Roy D | 6:07-cv-11069-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 396 | Bennett, Vicki M | 6:07-cv-11390-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 397 | Benson, Anita | 6:07-cv-11393-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 398 | Benson, Julius C | 6:07-cv-13102-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 399 | Benson, Michael A | 6:07-cv-13103-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 400 | Benson, Robert John | 6:08-cv-00362-ACC-DAB | E.D. Pa. | PA | PA | Bohrer Law Firm(Lead); |
| 401 | Bentley, Diana L | 6:07-cv-13104-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 402 | Benton, Raymond McAllister | 6:07-cv-11394-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 403 | Berg, Lisa D | 6:07-cv-11134-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 404 | Berkevich, William | 6:07-cv-11395-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 405 | Berman, Daniel | 6:07-cv-12292-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 406 | Bernal, Ruth | 6:07-cv-11397-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 407 | Bernard, Charles D | 6:07-cv-13105-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 408 | Bernard, Jacqueline | 6:07-cv-00978-ACC-DAB | D.D.C. | AL | AL | Aylstock, Witkin & Sasser, PLLC(Lead); |
| 409 | Bernard, William | 6:09-cv-00369-ACC-DAB | D. Minn. | CT | CT | McSweeney & Fay, PLLC(Lead); |
| 410 | Bernards, Christine | 6:07-cv-13106-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 411 | Bernstein, Sherry | 6:09-cv-16994-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 412 | Berresheim, Joshua | 6:07-cv-12293-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 413 | Berry, Barry L | 6:07-cv-12294-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 414 | Berry, Craig J | 6:07-cv-13107-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 415 | Berry, Joan E | 6:07-cv-13108-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 416 | Berry, Julia | 6:07-cv-14630-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 417 | Berry, Katie | 6:07-cv-15890-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 418 | Berry, Robert L | 6:07-cv-13109-ACC-DAB | D. Mass. | CT | CT | Bailey Perrin Bailey LLP(Lead); |
| 419 | Berry, Tammy T | 6:07-cv-12295-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 420 | Berryman, Theresa | 6:07-cv-14631-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 421 | Bessette, Beth | 6:07-cv-14632-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 422 | Besson, Elizabeth H | 6:07-cv-12296-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 423 | Beth, Dortha | 6:07-cv-15912-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 424 | Bethea, Larry D | 6:07-cv-10583-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 425 | Betties, Jackie | 6:07-cv-15914-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 426 | Bettiol, Chris | 6:07-cv-12297-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 427 | Betz, Karen S | 6:07-cv-11398-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 428 | Beull, James | 6:07-cv-10197-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 429 | Bevan, Paul W | 6:07-cv-12298-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 430 | Beyers, Shequita | 6:07-cv-14633-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 431 | Bias, Willa F | 6:07-cv-10584-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 432 | Bibbs, Lawrence | 6:07-cv-15915-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 433 | Bibee, James | 6:07-cv-14634-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 434 | Bierce, James C | 6:07-cv-12299-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 435 | Bierlich, Russell | 6:07-cv-15688-ACC-DAB | D. Mass. | MA | MA | Bailey Perrin Bailey LLP(Lead); |
| 436 | Biles, Leola | 6:07-cv-12300-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 437 | Bill, Theresa | 6:07-cv-15916-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 438 | Billing, Debra | 6:06-cv-01149-ACC-DAB | E.D. Wis. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 439 | Billings, Maureen | 6:07-cv-10822-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 440 | Billingslea, Carol A | 6:07-cv-15828-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 441 | Billingsley, Ivory | 6:09-cv-16995-ACC-DAB | D. Minn. | AL | AL | McSweeney & Fay, PLLC(Lead); |
| 442 | Billingsley, Willie M | 6:07-cv-10585-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 443 | Billy, Jr., John J | 6:07-cv-13112-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 444 | Binkley, Brenda | 6:07-cv-01840-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 445 | Bircham, Joyce | 6:07-cv-13113-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 446 | Birchmore, Martha E | 6:07-cv-13115-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 447 | Birden, Shauntae | 6:07-cv-10200-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 448 | Bires, Colette A | 6:07-cv-13116-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 449 | Bischoff, Linda L | 6:07-cv-15683-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 450 | Bishop, Julie | 6:09-cv-16997-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 451 | Bishop, Melissa | 6:09-cv-16996-ACC-DAB | D. Minn. | MA | MA | McSweeney & Fay, PLLC(Lead); |
| 452 | Bjorn, Kathryn A | 6:06-cv-01010-ACC-DAB | S.D. Ill. | IL | IL | Aylstock, Witkin & Sasser, PLLC(Lead); |
| 453 | Black, Bonnie J | 6:07-cv-13118-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 454 | Black, Calvin | 6:07-cv-15918-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 455 | Black, Cody | 6:07-cv-14636-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 456 | Black, Devin | 6:07-cv-13119-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 457 | Black, Jerry | 6:07-cv-13120-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 458 | Black, Kenneth D | 6:07-cv-12301-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 459 | Black, Vernon | 6:07-cv-14637-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 460 | Blackard, Jr., James | 6:07-cv-10202-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 461 | Blackburn, Danita | 6:07-cv-13121-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 462 | Blackmer, Jane | 6:07-cv-11400-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 463 | Blackmon, Linda G | 6:07-cv-11135-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 464 | Blackmore-Gee, Horace L | 6:07-cv-11136-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 465 | Blackwell, Kathryn | 6:07-cv-15689-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 466 | Blaha, Margaret J | 6:07-cv-12203-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 467 | Blair, Carolyn | 6:07-cv-12304-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 468 | Blair, Emma | 6:07-cv-13122-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 469 | Blair, Shirlean E | 6:07-cv-11401-ACC-DA | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 470 | Blake, Brenda | 6:07-cv-13123-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 471 | Blakeman, Tim L | 6:07-cv-13124-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 472 | Blalock, Wailes | 6:07-cv-14638-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 473 | Blanchard, Sharon F | 6:07-cv-11720-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 474 | Blankenship, Daniel | 6:07-cv-14639-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 475 | Blankenship, Terrance F | 6:07-cv-11402-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 476 | Blanton, Daniel W | 6:07-cv-00349-ACC-DAB | D. Minn. | GA | GA | Whatley Drake & Kallas, LLC(Lead); |
| 477 | Blanton, John L | 6:07-cv-13125-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 478 | Blanton, Odell | 6:07-cv-13126-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 479 | Bledsoe, Ruby | 6:07-cv-10204-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 480 | Bleichner, Cindy | 6:08-cv-02101-ACC-DAB | D.N.J. | MN | MN | Law Offices of Larry M. Roth, P.A.(Lead); |
| 481 | Blevins, Colleen | 6:07-cv-14640-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 482 | Blevins, Deborah B | 6:08-cv-00166-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 483 | Blevins, Ismiha | 6:07-cv-11404-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 484 | Blevins, Patricia | 6:09-cv-16998-ACC-DAB | D. Mass. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 485 | Bligen, Beulah C | 6:07-cv-11137-ACC-DAB | D. Minn. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 486 | Blincoe, Darrylyn G | 6:07-cv-13127-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 487 | Block, Brandi J | 6:07-cv-13128-ACC-DAB | D. Mass. | NE | NE | Bailey Perrin Bailey LLP(Lead); |
| 488 | Block, Conrad | 6:07-cv-14641-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 489 | Block, Patrick | 6:07-cv-13129-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 490 | Blocker, Lola R | 6:07-cv-13130-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 491 | Bloome, Wendy, as Next Friend of B.L., a Minor | 6:07-cv-12090-ACC-DAB | D. Mass. | NJ | NJ | Bailey Perrin Bailey LLP(Lead); |
| 492 | Blotsky, Sean | 6:07-cv-12305-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 493 | Blount, Beatrice | 6:07-cv-11138-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 494 | Blount, Brandie | 6:07-cv-14642-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 495 | Blue, Vannessa | 6:07-cv-11406-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 496 | Blun, Pamela | 6:07-cv-13131-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 497 | Boal, Jeffrey | 6:06-cv-01043-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 498 | Boatwright, Julia L | 6:06-cv-01012-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 499 | Bobal, Mark D | 6:06-cv-00969-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 500 | Bock, Brenda | 6:07-cv-11407-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 501 | Boger, Donald | 6:07-cv-14645-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 502 | Bohon, John C | 6:07-cv-10496-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 503 | Bohorquez, Angelica M | 6:07-cv-16746-ACC-DAB | S.D. Tex. | NY | NY | Howard L. Nations Attorney At Law(Lead); |
| 504 | Boian, Jane L | 6:07-cv-13132-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 505 | Bolaus, Mary C | 6:07-cv-15920-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 506 | Bolds, Dominique R | 6:07-cv-13133-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 507 | Bolds, Lori A | 6:07-cv-11408-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 508 | Bolton, Carol | 6:07-cv-14646-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 509 | Bolton, William W | 6:07-cv-10121-ACC-DAB | S.D. Tex. | AR | AR | Matthews & Associates(Lead); |
| 510 | Boman, Delmar | 6:07-cv-14647-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 511 | Boman, Phoebia | 6:09-cv-00369-ACC-DAB | D. Minn. | KY | KY | McSweeney & Fay, PLLC(Lead); |
| 512 | Bond, Jerry | 6:07-cv-14648-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 513 | Bond, Ken D | 6:07-cv-11410-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 514 | Bonner, Brenda K | 6:07-cv-15924-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 515 | Bonner, Geraldine | 6:07-cv-10586-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 516 | Bonnett, Brenda | 6:09-cv-16999-ACC-DAB | D. Minn. | WV | WV | McSweeney & Fay, PLLC(Lead); |
| 517 | Booker, Gay S | 6:07-cv-11411-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 518 | Booker, Johnny R | 6:07-cv-11140-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 519 | Booker-Miles, Thelma | 6:07-cv-12007-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 520 | Boone, Dorothy J | 6:07-cv-11412-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 521 | Boone, Micheal | 6:07-cv-14650-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 522 | Borders, Angela | 6:09-cv-17000-ACC-DAB | D. Minn. | NC | NC | McSweeney & Fay, PLLC(Lead); |
| 523 | Borg, Sally A | 6:07-cv-13136-ACC-DAB | D. Minn. | IL | IL | Law Offices of Matthew F. Pawa, P.C.(Lead); Bailey Perrin Bailey LLP(Lead); |
| 524 | Borges, Frank | 6:07-cv-00357-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 527 | Bosaw, Jennifer L | 6:06-cv-01011-ACC-DAB | N.D. Cal. | NE | NE | Levin Simes Kaiser & Gornick LLP(Lead); |
| 528 | Borges, Mandi | 6:07-cv-15926-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 529 | Bornes, Felicia | 6:07-cv-15927-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 530 | Borowicz, Michael | 6:07-cv-13137-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 531 | Bouchard, Michael | 6:08-cv-00230-ACC-DAB | D. Conn. | CT | CT | Bohrer Law Firm(Lead); |
| 532 | Bouie, Lythia L | 6:07-cv-11413-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 533 | Bouknight, Carl | 6:07-cv-15928-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 534 | Bouras, Vicki L | 6:07-cv-11414-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 535 | Bouslog, Melissa R | 6:07-cv-13139-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 536 | Boutte, David J | 6:07-cv-11415-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 537 | Bouwman, Gary | 6:08-cv-00859-ACC-DAB | W.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 538 | Bowen, Amanda | 6:07-cv-15556-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 539 | Bowen, Dawn | 6:07-cv-14653-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 540 | Bower, Paula | 6:09-cv-00369-ACC-DAB | D. Minn. | PA | PA | McSweeney & Fay, PLLC(Lead); |
| 541 | Bowers, Gregory L | 6:07-cv-13141-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 542 | Bowie, Virginia A | 6:08-cv-00169-ACC-DAB | M.D. Tenn. | WI | WI | Bohrer Law Firm(Lead); |
| 543 | Bowie, Annette | 6:07-cv-11416-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 544 | Bowles, Eric | 6:07-cv-13142-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 545 | Bowles, LaTasha | 6:07-cv-16786-ACC-DAB | N.D. Tex. | TN | TN | Freese & Goss PLLC(Lead); |
| 546 | Bowling, James E | 6:07-cv-13143-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 547 | Bowman, Brenda | 6:09-cv-17001-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 548 | Bowman, James R | 6:09-cv-10497-ACC-DAB | D. Minn. | WV | WV | McSweeney & Fay, PLLC(Lead); |
| 549 | Bowman, Lonnie P | 6:07-cv-14654-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 550 | Bowman, Naomia | 6:07-cv-12308-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 551 | Bowman, Timmie | 6:07-cv-14655-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 552 | Bowser, Bonnie | 6:09-cv-00027-ACC-DAB | W.D. Pa. | PA | PA | Specter Specter Evans & Manogue, PC(Lead); |
| 553 | Bowser, Tully | 6:07-cv-13144-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 554 | Boyce, Lynette | 6:08-cv-01312-ACC-DAB | D.N.J. | IN | IN | Law Offices of Larry M. Roth, P.A.(Lead); |
| 555 | Boyce, Lynette | 6:08-cv-01508-ACC-DAB | D.N.J. | IN | IN | Law Offices of Larry M. Roth, P.A.(Lead); |
| 556 | Boyce, Willena | 6:07-cv-02069-ACC-DAB | W.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 557 | Boyd, Christopher | 6:07-cv-15929-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 558 | Boyd, Jenene | 6:07-cv-14656-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 559 | Boyd, Mary | 6:07-cv-11417-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 560 | Boyden-Campbell, Betty J | 6:07-cv-10498-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 561 | Boyer, Debra | 6:06-cv-00970-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 562 | Boyer, John | 6:08-cv-01710-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |
| 563 | Boyer, Norman | 6:07-cv-11418-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 564 | Boyer, Ronald | 6:07-cv-00997-ACC-DAB | S.D. Ill. | MO | MO | Brown & Crouppen, PC(Lead); |
| 565 | Boyson, Deborah | 6:07-cv-14657-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 566 | Brackney, Phyona L | 6:07-cv-15691-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 567 | Braden, Patricia | 6:07-cv-10208-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 568 | Bradford, Katharine | 6:07-cv-11419-ACC-DAB | D. Mass. | FL | FL | Bailey Perrin Bailey LLP(Lead); |
| 569 | Bradley, Antoine D | 6:07-cv-11420-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 570 | Bradley, Carol | 6:07-cv-15931-ACC-DAB | D. Mass. | NY | NY | Bailey Perrin Bailey LLP(Lead); |
| 571 | Bradley, Helen O | 6:07-cv-13146-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 572 | Bradley, JoAnn | 6:09-cv-17002-ACC-DAB | D. Minn. | AL | AL | McSweeney & Fay, PLLC(Lead); |
| 573 | Bradley, Michael | 6:07-cv-13147-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 574 | Bragg, Fredrick A | 6:07-cv-10168-ACC-DAB | N.D. Cal. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 575 | Bragg, Leonard | 6:07-cv-10499-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 576 | Bragg, Martin D | 6:07-cv-13148-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 577 | Bragg, Misty J | 6:07-cv-11141-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 578 | Brake, Audrey | 6:09-cv-17003-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 579 | Branch-Hartzog, Ernestine | 6:07-cv-15629-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 580 | Brandt, Victoria | 6:07-cv-12311-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 581 | Branham, Francis | 6:07-cv-00343-ACC-DAB | D. Minn. | KY | KY | Whatley Drake & Kallas, LLC(Lead); |
| 582 | Brannan, Joel C | 6:07-cv-13149-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 583 | Brantley, Lakisha | 6:07-cv-16770-ACC-DAB | C.D. Cal. | GA | GA | Phillips & Associates(Lead); |
| 584 | Brasher, Brett E | 6:07-cv-11142-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 585 | Brasher, Donna J | 6:07-cv-15932-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 586 | Brass, Andre | 6:08-cv-02104-ACC-DAB | D.N.J. | LA | LA | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 587 | Braun, Donna | 6:07-cv-15933-ACC-DAB | D. Mass. | ND | ND | Bailey Perrin Bailey LLP(Lead); |
| 588 | Braun, Linda D | 6:07-cv-10209-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non–Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 589 | Bray, Victor | 6:07-cv-15934-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 590 | Brazee, Ashley | 6:07-cv-15935-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 591 | Brazil, John C | 6:07-cv-12312-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 592 | Breaux, Joanne C | 6:07-cv-12313-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 593 | Brent, David L | 6:07-cv-14662-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 594 | Brewer, Anita | 6:07-cv-14663-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 595 | Brewer, Makibra | 6:07-cv-00512-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 596 | Brewer, Rachel | 6:07-cv-14664-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 597 | Brezonick, Bobbette | 6:07-cv-12110-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 598 | Brickey, Sharon A | 6:07-cv-10824-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 599 | Bride, James T | 6:07-cv-11422-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 600 | Bridgeman, Nelson | 6:07-cv-14665-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 601 | Bridges, Brenda K | 6:07-cv-10123-ACC-DAB | S.D. Tex. | AR | AR | Matthews & Associates(Lead); |
| 602 | Bridges, Doyle | 6:08-cv-01420-ACC-DAB | D. Ark. | AR | AR | Law Offices of Larry M. Roth, P.A.(Lead); |
| 603 | Bridges, Kenneth | 6:07-cv-10825-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 604 | Bridges, Mary L | 6:07-cv-14666-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 605 | Bridges, Teresa | No MDL Case No. | W.D.N.C. | NC | NC | Marshall Hurley, PLLC(Lead); |
| 606 | Bridgewater, Nathaniel | 6:07-cv-14667-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 607 | Briggs, Althea | 6:07-cv-12314-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 608 | Briggs, Dale P | 6:07-cv-13153-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 609 | Briggs, Lyndon | 6:07-cv-15937-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 610 | Brigham, Michael L | 6:07-cv-12315-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 611 | Briglia, Christine | 6:08-cv-00646-ACC-DAB | E.D. Pa. | PA | PA | The Miller Firm, LLC(Lead); Miller & Associates(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 612 | Brigode, Kelly | 6:07-cv-15939-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 613 | Briner, Tracy | 6:07-cv-14669-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 614 | Brinson, Charles | 6:07-cv-14670-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 615 | Brinson, Charles | 6:08-cv-01228-ACC-DAB | S.D. Miss. | MS | MS | Miller & Associates(Lead); Law Offices of Larry M. Roth, P.A.(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 616 | Britt, Carol | 6:09-cv-17004-ACC-DAB | D. Minn. | MS | MS | McSweeney & Fay, PLLC(Lead); |
| 617 | Britt, Shannon Morris | 6:07-cv-10124-ACC-DAB | S.D. Tex. | GA | GA | Matthews & Associates(Lead); |
| 618 | Britten, Ann | 6:07-cv-10211-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 619 | Britton, Roger L | 6:07-cv-14671-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 620 | Brix, Phyllis J | 6:07-cv-11144-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 621 | Broach, Lora | 6:07-cv-13154-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 622 | Broadnax, Mary A | 6:07-cv-13155-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 623 | Brock, Diana L | 6:07-cv-13156-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 624 | Brock, O'Brien | 6:07-cv-14674-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 625 | Brock, Shamika S | 6:07-cv-15588-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 626 | Brock, Sharon L | 6:07-cv-13157-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 627 | Brock, William H | 6:07-cv-00347-ACC-DAB | D. Minn. | TN | TN | Whatley Drake & Kallas, LLC(Lead); |
| 628 | Broege, Cindy | 6:07-cv-12111-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 629 | Brookman, Peggy | 6:07-cv-15941-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 630 | Brooks, Carol | 6:07-cv-15942-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 631 | Brooks, Carol | 6:09-cv-00264-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); Brown & Crouppen, PC(Lead); |
| 632 | Brooks, Daniel | 6:07-cv-15589-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 633 | Brooks, George S | 6:07-cv-13159-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 634 | Brooks, Jeannie | 6:09-cv-17005-ACC-DAB | D. Minn. | AL | AL | McSweeney & Fay, PLLC(Lead); |
| 635 | Brooks, Jennifer E | 6:07-cv-15590-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 636 | Brooks, Linda | 6:07-cv-15943-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 637 | Brooks, Rheba L | 6:07-cv-15500-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 638 | Brooks, Teresa | 6:07-cv-02061-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 639 | Brooks, Tommy C | 6:07-cv-11424-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 640 | Broome, Lewis | 6:07-cv-14676-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 641 | Broughton, Clarence | 6:07-cv-00514-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 642 | Broughton, Dorothy | 6:07-cv-14677-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 643 | Broussard, Carol | 6:07-cv-14678-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 644 | Broussard, D'Anna M | 6:07-cv-10212-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 645 | Broussard, Joann | 6:07-cv-12316-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 646 | Brown, Addiean | 6:07-cv-14679-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 647 | Brown, Brenda L | 6:07-cv-15944-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 648 | Brown, Charles | 6:07-cv-11432-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 649 | Brown, Charles | 6:07-cv-15001-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 650 | Brown, Charles O | 6:07-cv-13161-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 651 | Brown, Chris L | 6:07-cv-10213-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 652 | Brown, Christina L | 6:07-cv-11430-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 653 | Brown, Daisy | 6:07-cv-15945-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 654 | Brown, Danita P | 6:07-cv-13162-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 655 | Brown, Darlene M | 6:07-cv-00338-ACC-DAB | D. Minn. | OH | OH | Whatley Drake & Kallas, LLC(Lead); |
| 656 | Brown, Darnell | 6:07-cv-11425-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 657 | Brown, David I | 6:07-cv-13164-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 658 | Brown, Deborah A | 6:07-cv-13165-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 659 | Brown, Deirdra J | 6:07-cv-10591-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 660 | Brown, Donald | 6:09-cv-17006-ACC-DAB | D. Minn. | NC | NC | McSweeney & Fay, PLLC(Lead); |
| 661 | Brown, Doris J | 6:07-cv-10592-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 662 | Brown, Douglas E | 6:07-cv-11428-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 663 | Brown, Edith E | 6:07-cv-13167-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 664 | Brown, Eugene R | 6:07-cv-10214-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 665 | Brown, Geneva | 6:07-cv-14680-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 666 | Brown, George L | 6:07-cv-01406-ACC-DAB | S.D. Tex. | MO | MO | Bailey & Galyen(Lead); |
| 667 | Brown, Hattie | 6:07-cv-15947-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 668 | Brown, Jacqueline L | 6:07-cv-13168-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 669 | Brown, James A | 6:07-cv-10215-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 670 | Brown, Jermeia | 6:07-cv-10681-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 671 | Brown, Karen | 6:07-cv-14682-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 672 | Brown, Karen E | 6:07-cv-13170-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 673 | Brown, Kenisha | 6:07-cv-14683-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 674 | Brown, Kerry | 6:07-cv-14684-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 675 | Brown, Lamar | 6:07-cv-10216-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 676 | Brown, Larry | 6:07-cv-13171-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 677 | Brown, Latoya S | 6:07-cv-15584-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 678 | Brown, Laurin | 6:07-cv-11431-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 679 | Brown, Linda | 6:07-cv-13173-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 680 | Brown, Lindi | 6:07-cv-00682-ACC-DAB | S.D.N.Y. | SD | SD | Weitz & Luxenberg, P.C.(Lead); |
| 681 | Brown, Marcella | 6:07-cv-14685-ACC-DAB | D. Mass. | VT | VT | Bailey Perrin Bailey LLP(Lead); |
| 682 | Brown, Marie Sue | 6:07-cv-13174-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 683 | Brown, Michael | 6:07-cv-10594-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 684 | Brown, Michael J | 6:07-cv-10217-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 685 | Brown, Paul A. | 6:07-cv-13175-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 686 | Brown, Pauline | 6:07-cv-10827-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 687 | Brown, Phyllis D | 6:07-cv-16948-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 688 | Brown, Regina D | 6:07-cv-13176-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 689 | Brown, Regina M. | 6:07-cv-12319-ACC-DAB | D. Mass. | DE | DE | Bailey Perrin Bailey LLP(Lead); |
| 690 | Brown, Renee K | 6:07-cv-11145-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 691 | Brown, Rita | 6:07-cv-13177-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 692 | Brown, Robert A | 6:07-cv-13220-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 693 | Brown, Sharyn M | 6:07-cv-11427-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 694 | Brown, Tom | 6:07-cv-13178-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 695 | Brown, Tracie | 6:07-cv-11429-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 696 | Brown, Virginia | 6:07-cv-14686-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 697 | Brown, Walter | 6:07-cv-13179-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 698 | Brown, William C | 6:07-cv-12317-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 699 | Brown, Woodrow | 6:07-cv-16714-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 700 | Brown, Yvonne | 6:07-cv-14688-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 701 | Brownalawuru, Maryola | 6:07-cv-13180-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 702 | Brownfield, Dennis M | 6:07-cv-13181-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 703 | Brown-Little, Mary E | 6:07-cv-10828-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 704 | Bruce, Christine M | 6:07-cv-00359-ACC-DAB | D. Minn. | GA | GA | Whatley, Drake & Kallas, LLC(Lead); |
| 705 | Bruce, Michelle L | 6:07-cv-10829-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 706 | Brudie, David J | 6:07-cv-11071-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 707 | Brumfield, Linda D | 6:07-cv-10218-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 708 | Brumfield, Lisa | 6:07-cv-15949-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 709 | Brumley, Kimberly M | 6:07-cv-12321-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 710 | Brummel, Julie E | 6:07-cv-12322-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 711 | Bruner, Linda J | 6:07-cv-13183-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 712 | Brunson, Delores | 6:07-cv-13185-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 713 | Brunson, Gayle | 6:07-cv-15950-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 714 | Brush, Jimmy | 6:07-cv-15951-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 715 | Bruton, Nancy | 6:09-cv-17007-ACC-DAB | D. Minn. | KS | KS | McSweeney & Fay, PLLC(Lead); |
| 716 | Brutus, Darlin | 6:07-cv-00368-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 717 | Bryant, Carlton L | 6:07-cv-11435-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 718 | Bryant, Cindy | 6:06-cv-01052-ACC-DAB | D.N.J. | KS | KS | Aylstock, Witkin & Sasser, PLC(Lead); |
| 719 | Bryant, Kristi J | 6:07-cv-13189-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 720 | Bryant, Lynda M | 6:07-cv-13189-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 721 | Bryant, Susan L | 6:07-cv-13190-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 722 | Bryant, Tora P | 6:07-cv-10830-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 723 | Bryant-Resnover, Gloria M | 6:07-cv-12323-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 724 | Buchanan, Anita L | 6:06-cv-01020-ACC-DAB | N.D. Cal. | OH | OH | Levin Simes Kaiser & Gornick LLP(Lead); |
| 725 | Buchanan, Russell F | 6:07-cv-15668-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 726 | Buchanan, Virginia | 6:07-cv-15953-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 727 | Bucher, Harriett | 6:07-cv-15954-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 728 | Buckingham, Trina M | 6:07-cv-10220-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 729 | Buckley, Maxine | 6:07-cv-15955-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 730 | Buckner, Dennis J | 6:07-cv-11436-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 731 | Buffington, Carol | 6:07-cv-15956-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 732 | Buffington, Julia A | 6:07-cv-11146-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 733 | Buggs, Jerome | 6:07-cv-11147-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 734 | Bukowski, Anne | 6:07-cv-10596-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 735 | Bull, Perry | 6:07-cv-13193-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 736 | Bulla, Jerrold D | 6:07-cv-10597-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 737 | Bunce, Dorris | 6:07-cv-14689-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 738 | Bunch, David | 6:07-cv-10221-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 739 | Bundow, William | 6:09-cv-16879-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 740 | Bundy, Michael K | 6:07-cv-13195-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 741 | Bunting, Sandra | 6:07-cv-15957-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 742 | Burbage, Elizabeth | 6:09-cv-17008-ACC-DAB | D. Minn. | MS | MS | McSweeney & Fay, PLLC(Lead); |
| 743 | Burbank, Winifred C | 6:07-cv-13196-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 744 | Burbridge, Arthur C | 6:07-cv-13197-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 745 | Burch, Randy | 6:07-cv-10502-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 746 | Burden, Trent | 6:08-cv-01136-ACC-DAB | W.D. Ky. | KY | KY | Bohrer Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 747 | Burenatte, Kimberly D | 6:07-cv-13198-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 748 | Burford, Deborah L | 6:07-cv-13199-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 749 | Burger, James P | 6:07-cv-12326-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 750 | Burgess, Annbrea D | 6:07-cv-11148-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 751 | Burgess, Denise E | 6:07-cv-12327-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 752 | Burgess, Loretta D | 6:07-cv-10095-ACC-DAB | E.D. Tex. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 753 | Burgess, Shelly M | 6:07-cv-13200-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 754 | Burgle, Felton F | 6:07-cv-14690-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 755 | Burkhardt, Jacqueline R | 6:07-cv-14138-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 756 | Burkhart, Walter U | 6:07-cv-13239-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 757 | Burks, Kimberly | 6:07-cv-12330-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 758 | Burley, Angela, as Next Best Friend and Natural Parent and Guardian of L.R.S.S., a Minor | 6:07-cv-11439-ACC-DAB | D. Mass. | | | Bailey Perrin Bailey LLP(Lead); |
| 759 | Burleson, Gary | 6:06-cv-01510-ACC-DAB | S.D. Miss. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 760 | Burnett, Cassandra | 6:07-cv-10598-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 761 | Burnette, Karen | 6:07-cv-12331-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 762 | Burney, Jr. Henry E | 6:07-cv-13202-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 763 | Burnham, Mashell | 6:07-cv-12332-ACC-DAB | D. Mass. | CT | CT | Bailey Perrin Bailey LLP(Lead); |
| 764 | Burnine, Walter M | 6:07-cv-12333-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 765 | Burns, Beverly J | 6:07-cv-12334-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 766 | Burns, Sandra | 6:07-cv-14692-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 767 | Burpee, Ellen, as Next Friend of D.E.B., a Minor | 6:07-cv-13203-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 768 | Burrage, Lorene | 6:07-cv-15960-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 769 | Burrell, Alethia | 6:07-cv-15961-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 770 | Burrell, Sophia | 6:09-cv-00248-ACC-DAB | D. Minn. | NC | NC | Hissey, Kientz & Herron, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 771 | Burris, Jessica | 6:07-cv-14693-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 772 | Burrow, Kari | 6:07-cv-12112-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 773 | Burrus, Verna | 6:07-cv-16756-ACC-DAB | S.D. Tex. | NV | NV | Howard L. Nations Attorney At Law(Lead); |
| 774 | Burson, Nancy | 6:08-cv-01429-ACC-DAB | E.D. Tex. | TX | TX | Law Offices of Larry M. Roth, P.A.(Lead); |
| 775 | Burton, Charles | 6:07-cv-15962-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 776 | Burton, David | 6:07-cv-14694-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 777 | Burton, Dianna | 6:07-cv-00363-ACC-DAB | D. Minn. | OH | OH | Whatley Drake & Kallas, LLC(Lead); |
| 778 | Burton, Michael D | 6:07-cv-15586-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 779 | Burton, Roseanne | 6:07-cv-12335-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 780 | Burton, Sammy | 6:07-cv-00370-ACC-DAB | D. Minn. | AZ | AZ | Whatley Drake & Kallas, LLC(Lead); |
| 781 | Burtschi, Diane | 6:07-cv-14695-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 782 | Busby, Harry | 6:07-cv-15963-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 783 | Busch, Crystal | 6:08-cv-01445-ACC-DAB | N.D. Ind. | IN | IN | Law Offices of Larry M. Roth, P.A.(Lead); |
| 784 | Busch, Indi | 6:07-cv-12113-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 785 | Bush, Derek | 6:07-cv-12336-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 786 | Bush, Thomas | 6:07-cv-11274-ACC-DAB | D. Minn. | MI | MI | Howard L. Nations Attorney At Law(Lead); |
| 787 | Bush, Walter | 6:07-cv-13204-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 788 | Bustillos, Patrick D | 6:07-cv-12337-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 789 | Butcher, III, Albert | 6:07-cv-13205-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 790 | Butland, Chloe L | 6:07-cv-11150-ACC-DAB | D. Mass. | VT | VT | Bailey Perrin Bailey LLP(Lead); |
| 791 | Butler, Bridetracy | 6:07-cv-10503-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 792 | Butler, Carol | 6:07-cv-15964-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 793 | Butler, Donna Jean | 6:07-cv-15966-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 794 | Butler, Jason | 6:07-cv-13206-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 795 | Butler, Jeffery | 6:07-cv-10061-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 796 | Butler, June | 6:07-cv-00373-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 797 | Butler, Richard | 6:07-cv-15968-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 798 | Butler, Tammy | 6:08-cv-01309-ACC-DAB | N.D. Ala. | AL | AL | Aylstock, Witkin & Sasser, PLC(Lead); |
| 799 | Butler-Turner, Lydia | 6:07-cv-11441-ACC-DAB | D. Mass. | OH | OH | Law Offices of Larry M. Roth, P.A.(Lead); |
| 800 | Butrick, Margaret M | 6:07-cv-13207-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 801 | Butts, James | 6:07-cv-15969-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 802 | Byers, Janice R | 6:07-cv-13209-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 803 | Byington, Nancy A | 6:07-cv-10599-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 804 | Byrd, Davis | 6:07-cv-13210-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 805 | Byrd, Fredrick D | 6:07-cv-14697-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 806 | Byrd, Ramona | 6:09-cv-17009-ACC-DAB | D. Minn. | AL | AL | McSweeney & Fay, PLLC(Lead); |
| 807 | Byrom, Antionette M | 6:07-cv-13212-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 808 | Caban, Iris | 6:07-cv-15970-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 809 | Cable, Sharon | 6:09-cv-17010-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 810 | Cade, Bobbie | 6:07-cv-12097-ACC-DAB | S.D. Tex. | TX | TX | Howard L. Nations Attorney At Law(Lead); |
| 811 | Cadena, Robert D | 6:07-cv-13213-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 812 | Cadle, Charles S | 6:07-cv-10600-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 813 | Cadwallader, Forrest | 6:08-cv-00645-ACC-DAB | E.D. Pa. | PA | PA | Law Offices of Larry M. Roth, P.A.(Lead); The Miller Firm, LLC(Lead); Miller & Associates(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 814 | Cagg, William D | 6:07-cv-13214-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 815 | Cagle, Gary | 6:09-cv-17011-ACC-DAB | D. Minn. | NC | NC | McSweeney & Fay, PLLC(Lead); |
| 816 | Cain, Diane | 6:07-cv-14698-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 817 | Cains, Gracie | 6:07-cv-10126-ACC-DAB | S.D. Tex. | TX | TX | Matthews & Associates(Lead); |
| 818 | Caldwell, Bill | 6:07-cv-12339-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 819 | Caldwell, Flora | 6:09-cv-17012-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 820 | Caldwell, Gary | 6:07-cv-15972-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 821 | Caldwell, Leona | 6:06-cv-00996-ACC-DAB | N.D. Cal. | OH | OH | Levin Simes Kaiser & Gornick LLP(Lead); |
| 822 | Caldwell, Sharon | 6:09-cv-00341-ACC-DAB | D. Minn. | NC | NC | Whatley Drake & Kallas, LLC(Lead); |
| 823 | Calhoun, Dolores J | 6:07-cv-13215-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 824 | Calhoun, Priscilla | 6:07-cv-15973-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 825 | Calhoun, Sandy | 6:07-cv-11442-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 826 | Calicott, Linda | 6:07-cv-14699-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 827 | Call, Martha | 6:07-cv-10601-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 828 | Callahan, Linda | 6:07-cv-11072-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 829 | Callier, Carylis | 6:07-cv-13216-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 830 | Callion, Felicia | 6:07-cv-12341-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 831 | Calloway, Veronica | 6:07-cv-15974-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 832 | Camacho, Lucia | 6:07-cv-12115-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 833 | Camacho, Paulette M | 6:07-cv-12342-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 834 | Camp, Angela | 6:07-cv-10602-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 835 | Camp, Brenda | 6:07-cv-11443-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 836 | Camp, James E | 6:07-cv-13217-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 837 | Camp, Kathy E | 6:07-cv-13343-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 838 | Camp, Peggy | 6:07-cv-14700-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 839 | Camp, Ty | 6:07-cv-14701-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 840 | Campbell, Alice | 6:07-cv-15975-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 841 | Campbell, Betty | 6:07-cv-13218-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 842 | Campbell, Betty | 6:07-cv-10022-ACC-DAB | E.D. Mo. | MO | MO | Matthews & Associates(Lead); |
| 843 | Campbell, Dewey | 6:07-cv-14702-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 844 | Campbell, Lloyd | 6:09-cv-17013-ACC-DAB | D. Minn. | GA | GA | McSweeney & Fay, PLLC(Lead); |
| 845 | Campbell, Lorine | 6:07-cv-14703-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 846 | Campbell, Mary B | 6:07-cv-13219-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 847 | Campbell, Sherry L | 6:07-cv-10505-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 848 | Campos, Donna L | 6:07-cv-12347-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 849 | Campos, Juan J | 6:07-cv-14704-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 850 | Campos, Robert L | 6:07-cv-14444-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 851 | Canady, Mark A | 6:07-cv-10832-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 852 | Canales, Dianna | 6:07-cv-12348-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 853 | Canchola, Mary | 6:09-cv-00238-ACC-DAB | M.D. Fla. | CA | CA | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 854 | Cannetti, John Peter | 6:09-cv-00031-ACC-DAB | E.D. Tenn. | TN | TN | Provost Umphrey, LLP(Lead); |
| 855 | Cannon, Brenda | 6:08-cv-01222-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); |
| 856 | Cannon, Vicky | 6:07-cv-15977-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 857 | Cannon, Yvette | 6:07-cv-10224-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); Law Offices of Matthew F. Pawa, P.C.(Lead); |
| 858 | Cano, Alberto | 6:07-cv-13221-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 859 | Cantrell, James | 6:07-cv-10603-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 860 | Cantrell, Marion E | 6:07-cv-12349-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 861 | Cantrell, Rebecca, as Next Friend of L.F.C.., Jr., a Minor | 6:07-cv-13222-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 862 | Cape, Elizabeth | 6:07-cv-12116-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 863 | Capps, Brenda L | 6:07-cv-13223-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 864 | Capps, Robert | 6:09-cv-17014-ACC-DAB | D. Minn. | RI | RI | McSweeney & Fay, PLLC(Lead); |
| 865 | Caraballo, George A | 6:07-cv-13224-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 866 | Caraballo, Miguel A | 6:07-cv-00344-ACC-DAB | D. Minn. | PA | PA | Whatley Drake & Kallas., LLC(Lead); |
| 867 | Cardwell, David B | 6:07-cv-13226-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 868 | Cardwell, Donna K | 6:07-cv-12350-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 869 | Carey, John F | 6:07-cv-10506-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 870 | Carey, Shandra | 6:08-cv-02108-ACC-DAB | N.D. Ohio | OH | OH | Bohrer Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 871 | Cargal, Debra | 6:07-cv-12092-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 872 | Carlson, Laura M | 6:07-cv-10227-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 873 | Carlson, Lila G | 6:07-cv-12351-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 874 | Carlton, Michele | 6:07-cv-11446-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 875 | Carman, Austin | 6:09-cv-16878-ACC-DAB | D. Minn. | KY | KY | McSweeney & Fay, PLLC(Lead); |
| 876 | Carmichael, Mark | 6:07-cv-15979-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 877 | Carmichael, Theresa | 6:07-cv-11447-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 878 | Carnahan, George | 6:09-cv-00035-ACC-DAB | S.D. Tex. | TX | TX | Terry Bryant, LLP(Lead); |
| 879 | Caroway, James M | 6:07-cv-13227-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 880 | Carpenter, Barbara | 6:07-cv-12352-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 881 | Carpenter, Betty J | 6:07-cv-13228-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 882 | Carpenter, Charlotte | 6:09-cv-17015-ACC-DAB | D. Minn. | AR | AR | McSweeney & Fay, PLLC(Lead); |
| 883 | Carpenter, Geraldine | 6:07-cv-15980-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 884 | Carpenter, Loretta I | 6:07-cv-11448-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 885 | Carr, Florence V | 6:07-cv-11449-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 886 | Carr, Willie L | 6:07-cv-14707-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 887 | Carraway, Ruby J | 6:07-cv-14708-ACC-DAB | D. Mass. | NC | NC | Whatley Drake & Kallas, LLC(Lead); Pearson, Randall & Schumacher, P.A.(Lead); |
| 888 | Carreras, Peter | 6:07-cv-00348-ACC-DAB | D. Minn. | FL | FL | Bailey Perrin Bailey LLP(Lead); |
| 889 | Carriker, Tanya R | 6:07-cv-10507-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 890 | Carrillo, Daniel | 6:07-cv-11450-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 891 | Carrizales, Gloria | 6:07-cv-15981-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 892 | Carroll, Daniel | 6:07-cv-13230-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 893 | Carroll, Debra L | 6:06-cv-01616-ACC-DAB | S.D.N.Y. | NE | NE | Weitz & Luxenberg, P.C.(Lead); |
| 894 | Carroll, Lori A | 6:06-cv-00974-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 895 | Carroll, Lori M | 6:07-cv-10173-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 896 | Carroll, Roland | 6:07-cv-10833-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 897 | Carrow, Lester | 6:07-cv-01458-ACC-DAB | S.D. Ill. | ME | ME | Brown & Crouppen, PC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 898 | Carson, Carol | 6:07-cv-15982-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 899 | Carson, Edith | 6:07-cv-14710-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 900 | Carson, Lillian | 6:07-cv-14711-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 901 | Carswell, James | 6:09-cv-17016-ACC-DAB | D. Minn. | IL | IL | McSweeney & Fay, PLLC(Lead); |
| 902 | Carter, Angela M | 6:07-cv-14712-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 903 | Carter, Anthony | 6:07-cv-14713-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 904 | Carter, Avis E | 6:07-cv-13231-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 905 | Carter, Dawn and Angelo | 6:08-cv-00936-ACC-DAB | E.D. Pa. | PA | PA | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 906 | Carter, Deborah | 6:07-cv-12410-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 907 | Carter, Delores N | 6:07-cv-10834-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 908 | Carter, Ida | 6:07-cv-13232-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 909 | Carter, Lenora J | 6:06-cv-01325-ACC-DAB | S.D. Miss. | MS | MS | Howard L. Nations Attorney At Law(Lead); |
| 910 | Carter, Mary | 6:07-cv-10835-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 911 | Carter, Mary F | 6:07-cv-12354-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 912 | Carter, Roger | 6:09-cv-17017-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 913 | Carter, Sheila | 6:07-cv-12355-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 914 | Carter, Tammy | 6:07-cv-15984-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 915 | Carter, Tonya | 6:07-cv-15985-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 916 | Carter, Wanda | 6:07-cv-15986-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 917 | Carter-Gonding, Darla | 6:07-cv-13235-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 918 | Carter, Robert J | 6:07-cv-15693-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 919 | Carty, Inis P | 6:07-cv-12356-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 920 | Casadidio, David G | 6:07-cv-11452-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 921 | Casby, Shirley | 6:07-cv-14715-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 922 | Case, Tammy R | 6:07-cv-13236-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 923 | Cash, Christopher J | 6:07-cv-15988-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 924 | Cash, Gloria M | 6:07-cv-12357-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 925 | Casolla, Kimberly H | 6:07-cv-12358-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 926 | Cassano, Marie | 6:07-cv-16768-ACC-DAB | C.D. Cal. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 927 | Cassidy, Tina M | 6:07-cv-10024-ACC-DAB | E.D. Mo. | MO | MO | Matthews & Associates(Lead); |
| 928 | Casto, Eloise | 6:07-cv-15694-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 929 | Catchings, Julia | 6:07-cv-11453-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 930 | Cater, Mildred R | 6:07-cv-12359-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 931 | Cates, Nancy L | 6:07-cv-14716-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 932 | Cates, Ronald | 6:07-cv-15990-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 933 | Cathcart, Yolanda | 6:08-cv-01943-ACC-DAB | S.D. Tex. | TX | TX | Law Offices of Larry M. Roth, P.A.(Lead); Bohrer Law Firm(Lead); |
| 934 | Catherson, Daniel D | 6:07-cv-15887-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 935 | Cathey, Sue | 6:07-cv-12360-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 936 | Cato, Lewis | 6:09-cv-00110-ACC-DAB | M.D. Fla. | | | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 937 | Caudill, Amanda | 6:07-cv-11718-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 938 | Caughron, Alta | 6:08-cv-00946-ACC-DAB | W.D. Tex. | TX | TX | Bohrer Law Firm(Lead); Law Office of Terry Bryant(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 939 | Causey, Ella Mae | 6:07-cv-10508-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 940 | Causey, Mildred | 6:07-cv-15991-ACC-DAB | D. Mass. | MI | | Bailey Perrin Bailey LLP(Lead); |
| 941 | Cavert, Marcella C | 6:07-cv-13237-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 942 | Caylor, Donna | 6:07-cv-14717-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 943 | Ceesay, Lamin | 6:07-cv-11454-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 944 | Cennamo, Steven W | 6:07-cv-12363-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 945 | Cerny, Matilda M | 6:07-cv-11455-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 953 | Chambers, Jean | 6:07-cv-15994-ACC-DAB | D. Mass. | ME | ME | Bailey Perrin Bailey LLP(Lead); |
| 952 | Chambers, Annie L | 6:07-cv-11152-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 951 | Chambers, Albert | 6:07-cv-15993-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 950 | Challender, Daniel C | 6:07-cv-10228-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 949 | Chalk, Roy | 6:07-cv-14718-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 948 | Chaffen, Rudolph E. | 6:08-cv-00365-ACC-DAB | W.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 947 | Chadwell, Danielle | 6:07-cv-15922-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 946 | Chacon, Jr., Eduardo V | 6:08-cv-00909-ACC-DAB | E.D. Cal. | CA | CA | Bohrer Law Firm(Lead); Law Offices of William L. Berg & Associates(Lead); |
| 954 | Chambers, Justin Bruce | 6:07-cv-10003-ACC-DAB | W.D. Mo. | MO | MO | Aylstock, Witkin & Sasser, PLLC(Lead); |
| 955 | Chambers, Mary | 6:07-cv-14720-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 956 | Chambers, Teresa | 6:07-cv-15995-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 957 | Champ, Brenda | 6:07-cv-15996-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 958 | Champion, Shelley | 6:09-cv-17018-ACC-DAB | D. Minn. | AR | AR | McSweeney & Fay, PLLC(Lead); |
| 959 | Champy, William | 6:07-cv-10837-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 960 | Chance, Nancy D | 6:07-cv-13238-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 961 | Chandler, Charles | 6:07-cv-14723-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 962 | Chandler, Martha | 6:07-cv-14723-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 963 | Chandler, Michael | 6:07-cv-14721-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 964 | Chandler, Pamela S | 6:07-cv-14722-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 965 | Chandler, Virginia F | 6:07-cv-12364-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 966 | Chaney, Felicia | 6:07-cv-14724-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 967 | Chapman, Dorothy | 6:07-cv-15998-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 968 | Chapman, Mitchell | 6:07-cv-01941-ACC-DAB | D. Conn. | CT | CT | Bohrer Law Firm(Lead); |
| 969 | Chapman, Teresa | 6:07-cv-15999-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 970 | Chappell, Chiketa | 6:07-cv-00506-ACC-DAB | C.D. Cal. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 971 | Chappell, Marilyn | 6:07-cv-15630-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 972 | Charles, Gennivie | 6:09-cv-17019-ACC-DAB | D. Minn. | OK | OK | McSweeney & Fay, PLLC(Lead); |
| 973 | Charm, Jack | 6:07-cv-12365-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non–Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 974 | Chase, Archie | 6:07-cv-16000-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 975 | Chatham, Sandra J | 6:06-cv-00999-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 976 | Chavez, Debra R | 6:07-cv-11153-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 977 | Chavez, Regina C | 6:07-cv-13242-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 978 | Cheadle-Jones, Theresa A | 6:07-cv-13244-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 979 | Cheatham, Patricia | 6:07-cv-14725-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 980 | Cheek, Tama | 6:07-cv-14726-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 981 | Cherry, Anita M | 6:07-cv-12119-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 982 | Cherry, Christie | 6:09-cv-17020-ACC-DAB | D. Minn. | IL | IL | McSweeney & Fay, PLLC(Lead); |
| 983 | Cherry, Glenda | 6:07-cv-13245-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 984 | Cherry, Halline | 6:07-cv-11456-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 985 | Cherry, Marvin | 6:07-cv-13246-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 986 | Chesnutt, Matthew | 6:09-cv-17021-ACC-DAB | D. Minn. | AL | AL | McSweeney & Fay, PLLC(Lead); |
| 987 | Chessor, Travis | 6:07-cv-12367-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 988 | Chester, Pauline | 6:07-cv-16001-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 989 | Chestnut, Sean H | 6:07-cv-10231-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 990 | Chevalier, Linda K | 6:07-cv-01410-ACC-DAB | S.D. Tex. | OH | OH | Bailey & Galyen(Lead); |
| 991 | Child, Katherine | 6:07-cv-13248-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 992 | Childress, Linda D | 6:07-cv-14727-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 993 | Childress, Rodney | 6:08-cv-01156-ACC-DAB | W.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 994 | Chiles, Pamela | 6:07-cv-13251-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 995 | Chin, Victoria E | 6:07-cv-10232-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 996 | Chipps, Ronald A | 6:07-cv-10233-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 997 | Chisholm, James R | 6:07-cv-13252-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 998 | Chory, William | 6:07-cv-13369-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 999 | Christensen, Shara D | 6:07-cv-13253-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 1000 | Christopher, Rebecca | 6:08-cv-00360-ACC-DAB | W.D.N.C. | NC | NC | Bohrer Law Firm(Lead); |
| 1001 | Christy, Wayne | 6:08-cv-01422-ACC-DAB | D. Minn. | MD | MD | Aylstock, Witkin & Sasser, PLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1002 | Chrostowki, Francis | 8:06-cv-01925-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |
| 1003 | Chumbley, Henry | 6:09-cv-00010-ACC-DAB | S.D. Ind. | IN | IN | Bohrer Law Firm(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1004 | Church Barton, Debby L | 6:07-cv-10236-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1005 | Church, Cathy | 6:07-cv-01698-ACC-DAB | M.D. Fla. | TN | TN | Miller & Associates(Lead); |
| 1006 | Church, Gabriela | 6:07-cv-11457-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1007 | Churchill, Craig W | 6:07-cv-13255-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1008 | Chykirda, Anecia | 6:09-cv-00059-ACC-DAB | D. Conn. | CT | CT | Law Offices of Larry M. Roth, P.A.(Lead); Carter Mario Injury Lawyers(Lead); |
| 1009 | Ciaramitaro, Anthony | 6:06-cv-01015-ACC-DAB | S.D. Ill. | IL | IL | Brown & Crouppen, PC(Lead); |
| 1010 | Ciecierski, Connie S | 6:07-cv-11154-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1011 | Cinitis, Joseph | 6:08-cv-02097-ACC-DAB | D. Minn. | CT | CT | Law Offices of Larry M. Roth, P.A.(Lead); Hissey, Kientz & Herron, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1012 | Clark, Andrea | 6:08-cv-01794-ACC-DAB | E.D. Cal. | CA | CA | Bohrer Law Firm(Lead); |
| 1013 | Clark, David L | 6:07-cv-11155-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 1014 | Clark, Kissyn R | 6:07-cv-12370-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1015 | Clark, Mae | 6:07-cv-16003-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 1016 | Clark, Mildred | 6:07-cv-14729-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1017 | Clark, Ronnie | 6:07-cv-11458-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1018 | Clark, Ronnie L | 6:07-cv-10225-ACC-DAB | E.D. Mo. | OH | OH | Matthews & Associates(Lead); |
| 1019 | Clark, Senta | 6:09-cv-00369-ACC-DAB | D. Minn. | AR | AR | McSweeney & Fay, PLLC(Lead); |
| 1020 | Clark, Tina M | 6:07-cv-14730-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1021 | Clark, Wanda L | 6:07-cv-10004-ACC-DAB | W.D. Mo. | MO | MO | Aylstock, Witkin & Sasser, PLLC(Lead); |
| 1022 | Clarke, Lenworth A | 6:07-cv-13257-ACC-DAB | D. Mass. | CA | CA | Whatley Drake & Kallas, LLC(Lead); |
| 1023 | Clarke, Martha J | 6:07-cv-00351-ACC-DAB | D. Minn. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1024 | Clarke, Robin | 6:07-cv-15829-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1025 | Clary, Vivian | 6:07-cv-10237-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1026 | Clasberry, James E | 6:07-cv-12372-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1027 | Clay, Joanne L | 6:07-cv-10606-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1028 | Clay, Jr., L.C. | 6:07-cv-13258-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1029 | Clayburn, Blanche L | 6:07-cv-10238-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1030 | Claycomb, Johnene | 6:07-cv-16715-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1031 | Clay-Darden, Donna | 6:07-cv-12373-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 1032 | Clayton, Franklin H | 6:07-cv-13261-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1033 | Clayton, Saundra | 6:07-cv-12596-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1034 | Cleary, Christine A | 6:07-cv-00668-ACC-DAB | S.D.N.Y. | MA | MA | Weitz & Luxenberg, P.C.(Lead); |
| 1035 | Cleary, Brenda | 6:09-cv-17022-ACC-DAB | D. Minn. | NH | NH | McSweeney & Fay, PLLC(Lead); |
| 1036 | Clees, Corliss J | 6:07-cv-14734-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 1037 | Clements, Linda K | 6:07-cv-10607-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1038 | Clemons, Donald R | 6:07-cv-13263-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1039 | Clemons, Jackie | 6:07-cv-11461-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1040 | Clendenin, Brian S | 6:07-cv-10509-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1041 | Cleveland, James F | 6:07-cv-13264-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 1042 | Clevenger, Debra K | 6:07-cv-15510-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1043 | Cline, Dawn M | 6:07-cv-15570-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1044 | Clinkscales, Evelyn | 6:07-cv-14735-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1045 | Clipner, Bethany L | 6:07-cv-13266-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1046 | Cloughley, Ronald | 6:07-cv-14736-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1047 | Coats, B.T. | 6:07-cv-13267-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1048 | Cobb, Kelly K | 6:07-cv-13268-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1049 | Cobb, Larry W | 6:07-cv-13269-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1050 | Coble, Sarah | 6:07-cv-14738-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1051 | Coburn, Madeline | 6:07-cv-14739-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1052 | Cochran, Ann M | 6:07-cv-10838-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1053 | Cochran, Chloie L | 6:07-cv-11462-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1054 | Cochran, Violet | 6:08-cv-00643-ACC-DAB | D.N.J. | OK | OK | Miller & Associates(Lead); The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1055 | Cofer, Mona J | 6:07-cv-13270-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1056 | Coffee, Robert W | 6:07-cv-13271-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1057 | Coffey, Gary | 6:07-cv-16005-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1058 | Coffin, Dawn | 6:09-cv-00019-ACC-DAB | E.D. Mo. | ME | ME | Brown & Crouppen, PC(Lead); |
| 1059 | Cohen, Jacquline | 6:07-cv-12376-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1060 | Coker, Ethel M | 6:07-cv-11463-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1061 | Colacino, Susan T | 6:07-cv-12377-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 1062 | Colbert, Henry | 6:07-cv-13273-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1063 | Colbert, Lisa | 6:07-cv-14741-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1064 | Cole, Arnita | 6:08-cv-011140-ACC-DAB | D. Md. | MD | MD | Law Offices of Larry M. Roth, P.A.(Lead); |
| 1065 | Cole, Arthur | 6:08-cv-01137-ACC-DAB | E.D. La. | LA | LA | Bohrer Law Firm(Lead); |
| 1066 | Cole, Christa M | 6:07-cv-11157-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1067 | Cole, Icelon | 6:07-cv-14742-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 1068 | Cole, Marie | 6:07-cv-12378-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 1069 | Cole, Robert F | 6:07-cv-14743-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 1070 | Cole, Robin | 6:07-cv-12379-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1071 | Coleman, Amber D | 6:07-cv-13274-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 1072 | Coleman, Henry R | 6:07-cv-11464-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1073 | Coleman, James | 6:07-cv-16765-ACC-DAB | S.D. Tex. | NC | NC | Howard L. Nations Attorney At Law(Lead); |
| 1074 | Coleman, Jr., David | 6:07-cv-13275-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1075 | Coleman, Sean D | 6:07-cv-11465-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1076 | Coleman, Tony C | 6:07-cv-12382-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1077 | Coles, Diane | 6:07-cv-10839-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1078 | Coles, Kim D | 6:07-cv-11158-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1079 | Collett, Shawnee | 6:07-cv-16007-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 1080 | Collier, Bernet | 6:07-cv-12383-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1081 | Collier, Deborah K | 6:06-cv-01008-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 1082 | Collier, Eugene | 6:07-cv-12384-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1083 | Collier, Leonard | 6:08-cv-01126-ACC-DAB | C.D. Cal. | CA | CA | Bonner Law Firm(Lead); |
| 1084 | Collier, Sandra | 6:07-cv-10609-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1085 | Collier, Sandra K | 6:07-cv-11467-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1086 | Collier, Virginia R | 6:07-cv-11466-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1087 | Collins, Alice M | 6:07-cv-12385-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 1088 | Collins, Alvin E | 6:07-cv-13278-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1089 | Collins, Beth A | 6:07-cv-14745-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1090 | Collins, Billy D | 6:06-cv-01500-ACC-DAB | E.D. Mo. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1091 | Collins, Chris | 6:07-cv-16750-ACC-DAB | S.D. Tex. | ID | ID | Howard L. Nations Attorney At Law(Lead); |
| 1092 | Collins, David W | 6:07-cv-11468-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1093 | Collins, Dreama | 6:09-cv-17025-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 1094 | Collins, Edwards | 6:07-cv-13279-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1095 | Collins, Lamesha | 6:07-cv-16759-ACC-DAB | S.D. Tex. | MS | MS | Howard L. Nations Attorney At Law(Lead); |
| 1096 | Collins, Lora L | 6:07-cv-10239-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1097 | Collins, Marenda | 6:07-cv-14747-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1098 | Collins, Roxanne | 6:07-cv-14748-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| # | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1099 | Collins, Sherrie | 6:07-cv-14749-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1100 | Collins, Vivian | 6:06-cv-01611-ACC-DAB | S.D.N.Y. | NE | NE | Weitz & Luxenberg, P.C.(Lead); |
| 1101 | Collins, Walter | 6:07-cv-17024-ACC-DAB | S.D.N.Y. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 1102 | Colman, Nathan W. | 6:07-cv-10240-ACC-DAB | D. Minn. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 1103 | Colman, Tammy L. | 6:07-cv-16751-ACC-DAB | S.D. Tex. | WI | WI | Law Offices of Howard L. Nations, PC(Lead); |
| 1104 | Colombus, Fran | 6:08-cv-00637-ACC-DAB | D.N.J. | NY | NY | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); Miller & Associates(Lead); |
| 1105 | Colvard, Chiquita R. | 6:07-cv-11160-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1106 | Combs, Pamela | 6:07-cv-12386-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1107 | Combs-Williams, Yolanda G. | 6:07-cv-14751-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1108 | Concepcion, Rey | 6:09-cv-17026-ACC-DAB | D. Minn. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| 1109 | Condict, Jeanne-Marie | 6:07-cv-00353-ACC-DAB | D. Minn. | VT | VT | Pearson, Randall & Schumacher, P.A.(Lead); |
| 1110 | Cone, Urssula M. | 6:07-cv-11469-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1111 | Congress, Mitchell | 6:07-cv-16010-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 1112 | Conley, Cheryl | 6:07-cv-12387-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1113 | Conley, James D. | 6:07-cv-13282-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1114 | Conley-Essel, Litishka | 6:07-cv-01394-ACC-DAB | S.D. Tex. | TX | TX | Bailey & Galyen(Lead); |
| 1115 | Conn, Juanita | 6:07-cv-11470-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1116 | Connard, Melissa K. | 6:07-cv-10241-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1117 | Connard, Penny | 6:07-cv-16013-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1118 | Conner, Gary R. | 6:07-cv-10096-ACC-DAB | E.D. Tex. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1119 | Conner, Patsy | 6:07-cv-16014-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1120 | Conners, Perry | 6:07-cv-13284-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1121 | Connor, Bessie | 6:07-cv-10610-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1122 | Conroy, Christopher R. | 6:07-cv-15698-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1123 | Contreras, Gloria I. | 6:07-cv-13285-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1124 | Contreras, Juan R. | 6:07-cv-12389-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1125 | Conway, Thomas | 6:09-cv-00263-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); Brown & Crouppen, PC(Lead); |
| 1126 | Conyers, Charles J. | 6:07-cv-15699-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1127 | Conyers, Dwayne R. | 6:07-cv-13286-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1128 | Coogle, Ralph | 6:07-cv-16015-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1129 | Cook, Barbara | 6:07-cv-16016-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1130 | Cook, Burl | 6:07-cv-16017-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1131 | Cook, Carroll R. | 6:07-cv-13287-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1132 | Cook, Denise M. | 6:07-cv-11471-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1133 | Cook, Donald R. | 6:07-cv-13288-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1134 | Cook, Donya N. | 6:07-cv-16739-ACC-DAB | S.D. Tex. | NC | NC | Law Offices of Howard L. Nations, PC(Lead); |
| 1135 | Cook, Garry | 6:07-cv-12391-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1136 | Cook, Jamie K. | 6:07-cv-13289-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1137 | Cook, Jo A. | 6:07-cv-13290-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 1138 | Cook, Jr., Leonard E. | 6:07-cv-14752-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1139 | Cook, Michael | 6:07-cv-12392-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 1140 | Cook, Patricia | 6:07-cv-00521-ACC-DAB | D. Or. | OR | OR | Robinson, Calcagnie & Robinson(Lead); |
| 1141 | Cook, Priscilla L | 6:07-cv-20049-ACC-DAB | E.D. La. | LA | LA | Bohrer Law Firm(Lead); |
| 1142 | Cook, Robert | 6:08-cv-01223-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); |
| 1143 | Cook, Sondra L. | 6:07-cv-13291-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1144 | Cook, Vieneta | 6:07-cv-12393-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 1145 | Cooke, Louis | 6:07-cv-13292-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1146 | Cooks, Sandra | 6:07-cv-00356-ACC-DAB | D. Minn. | MI | MI | Whatley Drake & Kallas, LLC(Lead); |
| 1147 | Cooley, Loretta | 6:07-cv-16019-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1148 | Coolidge, Mary L. | 6:07-cv-10242-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1149 | Coon, Sandra | 6:07-cv-13293-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1150 | Cooney, Dan J. | 6:07-cv-13294-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1151 | Coons, Kelly M. | 6:07-cv-10840-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1152 | Coonsheldon, Susan A. | 6:07-cv-14753-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1153 | Cooper, Alex | 6:07-cv-14754-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1154 | Cooper, Benson L. | 6:07-cv-11474-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1155 | Cooper, Ginger, as Next Friend of R.C., a Minor | 6:07-cv-14758-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1156 | Cooper, Ginger, as Next Friend of R.C., a Minor | 6:07-cv-14759-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1157 | Cooper, Kenneth C. | 6:07-cv-11473-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1158 | Cooper, Lavon | 6:07-cv-14756-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1159 | Cooper, Margaret | 6:07-cv-16020-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1160 | Cooper, Micheale | 6:07-cv-13295-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1161 | Cooper, Susan | 6:09-cv-00369-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 1162 | Cooper, Susan C. | 6:07-cv-13297-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1163 | Cooper, Tamera | 6:07-cv-14760-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1164 | Copeland, Nadine L. | 6:06-cv-01301-ACC-DAB | N.D. Cal. | OH | OH | Levin Simes Kaiser & Gornick LLP(Lead); |
| 1165 | Copen, Teresa | 6:07-cv-16022-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1166 | Coppage, Sandra | 6:07-cv-12394-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1167 | Coppola, Jim J. | 6:06-cv-01299-ACC-DAB | N.D. Cal. | NJ | NJ | Levin Simes Kaiser & Gornick LLP(Lead); |
| 1168 | Coppola, Saverio | 6:07-cv-11475-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1169 | Corbin, Laura, as Next Friend of Z.C., a Minor | 6:07-cv-16025-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 1170 | Corby, Kathleen | 6:07-cv-11476-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1171 | Cordray, Kimberly A. | 6:07-cv-13299-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 1172 | Corey, Marcia | 6:07-cv-15700-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1173 | Corley, Eddie | 6:07-cv-16026-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1174 | Corley, Ronald | 6:07-cv-11477-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1175 | Cornacchia, Vincent | 6:08-cv-00812-ACC-DAB | D.N.J. | NY | NY | Miller & Associates(Lead); Miller & Associates(Lead); |
| 1176 | Cornealious, Margaret | 6:07-cv-14761-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1177 | Cornelius, Linda | 6:07-cv-16027-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1178 | Cory, Davina | 6:07-cv-16029-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1179 | Cortez, Noe M. | 6:07-cv-13302-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1180 | Cosby, Mary | 6:07-cv-16762-ACC-DAB | S.D. Tex. | NY | NY | Law Offices of Howard L. Nations, P.C.(Lead); |
| 1181 | Cosme, Samuel | 6:07-cv-15631-ACC-DAB | D. Mass. | LA | IL | Bailey Perrin Bailey LLP(Lead); |
| 1182 | Cotman, Barbara R. | 6:07-cv-10243-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1183 | Couch, Donna | 6:07-cv-16030-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1184 | Couch, Susan | 6:07-cv-15830-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1185 | Coudriet, Lou | 6:07-cv-13303-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1186 | Council, Anthony | 6:07-cv-11161-ACC-DAB | D. Mass. | CT | CT | Bailey Perrin Bailey LLP(Lead); |
| 1187 | Courson, Roger | 6:09-cv-00115-ACC-DAB | M.D. Fla. | | | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Courts, Susan | 6:08-cv-00623-ACC-DAB | M.D. Fla. | TX | TX | Blizzard McCarthy & Nabers, LLP(Lead); |
| Courville, Andrew | 6:07-cv-14764-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| Cousar, Cynthia | 6:07-cv-14765-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Cousin, Victor M | 6:07-cv-13304-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| Cousino, Daniel | 6:07-cv-13305-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Covington, Janice | 6:07-cv-11478-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Cowley, Franklin | 6:07-cv-15831-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Cox, Cathy A | 6:07-cv-13306-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Cox, Kathy | 6:09-cv-17027-ACC-DAB | D. Minn. | KS | KS | McSweeney & Fay, PLLC(Lead); |
| Crace, Sandra D | 6:07-cv-13308-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Craft, Thomas | 6:07-cv-16033-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Craig, Diane | 6:08-cv-01311-ACC-DAB | D.N.J. | TN | TN | Law Offices of Larry M. Roth, P.A.(Lead); |
| Craig, Gail | 6:07-cv-13310-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Craig, Maureen | 6:07-cv-11162-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Craig, Sheila | 6:07-cv-14768-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Crandall, Shelly | 6:07-cv-10244-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Crane, Toni J | 6:08-cv-00231-ACC-DAB | S.D. Ind. | IN | IN | Bonner Law Firm(Lead); |
| Cranfill, Roberta | 6:07-cv-14769-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| Crawford, Bruce | 6:07-cv-16716-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Crawford, Carol | 6:07-cv-16034-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Crawford, Duane | 6:07-cv-10611-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Crawford, Kenneth | 6:07-cv-01408-ACC-DAB | S.D. Tex. | ND | ND | Bailey & Galyen(Lead); |
| Crawford, Michael | 6:06-cv-00988-ACC-DAB | S.D. Ill. | IL | IL | Brown & Crouppen, PC(Lead); |
| Crawford, Michelle | 6:07-cv-13311-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Crawford, Vanetta | 6:07-cv-10245-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| Credit, Clarice | 6:07-cv-12121-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Creech, Linda | 6:07-cv-16036-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Creed, Janis | 6:07-cv-11481-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Creel, Robin | 6:07-cv-14770-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Crenshaw, Gladys | 6:07-cv-13312-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| Crick, Vickie | 6:07-cv-12397-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Crider, Lana | 6:07-cv-12398-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| Crockett, Tyrone | 6:07-cv-10841-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Crockwell, Ashton | 6:07-cv-14771-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1222 | Cromer, Leonard | 6:07-cv-11483-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1223 | Cronin, Darlene V | 6:07-cv-10842-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1224 | Cronin, Eric | 6:07-cv-17075-ACC-DAB | D. Ariz. | AZ | AZ | Phillips & Associates(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1225 | Crooks, Adrian H | 6:07-cv-11163-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1226 | Crooks-Hall, Mary Huter | 6:08-cv-02095-ACC-DAB | S.D. Ala. | | | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1227 | Crooms, Shawntia | 6:07-cv-10131-ACC-DAB | S.D. Tex. | CA | CA | Matthews & Associates(Lead); |
| 1228 | Crosa, Robyn | 6:07-cv-15832-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1229 | Crosley, Michelle | 6:07-cv-16038-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1230 | Cross, Dennis L | 6:07-cv-13313-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1231 | Crossley, Lonnie | 6:07-cv-11074-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1232 | Crouch, Richie | 6:07-cv-11485-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1233 | Crouch, Ronald | 6:07-cv-16039-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1234 | Croucher, Jeffory | 6:07-cv-14772-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 1235 | Crouse, Emma | 6:07-cv-13360-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 1236 | Crowder, Joseph | 6:07-cv-00686-ACC-DAB | S.D.N.Y. | LA | LA | Weitz & Luxenberg, P.C.(Lead); |
| 1237 | Crowley, Charles | 6:07-cv-16040-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1238 | Crozier, Kimberly L | 6:07-cv-10843-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1239 | Crum, Vivian | 6:07-cv-11487-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1240 | Crumb, Hodges | 6:07-cv-12400-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1241 | Crume, Bessie M | 6:08-cv-00856-ACC-DAB | D.S.C. | SC | SC | Bohrer Law Firm(Lead); |
| 1242 | Crutchfield, Gary D | 6:07-cv-12401-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1243 | Cruz, Brenda | 6:09-cv-00369-ACC-DAB | D. Minn. | UT | UT | McSweeney & Fay, PLLC(Lead); |
| 1244 | Cruz, Carmen | 6:07-cv-16041-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1245 | Cruz, Robert | 6:07-cv-10247-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1246 | Cuevas, John | 6:07-cv-13316-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 1247 | Culbert, Debra J | 6:07-cv-11164-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1248 | Culbert, Glenn | 6:07-cv-10612-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1249 | Culbertson, Stanley | 6:07-cv-10844-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1250 | Cull, Keisha | 6:07-cv-13317-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1251 | Culpepper, Lisa | 6:07-cv-16043-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1252 | Culver, Christina | 6:07-cv-16735-ACC-DAB | S.D. Tex. | MI | MI | Howard L. Nations Attorney At Law(Lead); |
| 1253 | Cummings, Herbert | 6:07-cv-14203-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 1254 | Cummins, Robert | 6:07-cv-11489-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1255 | Cunningham, Evelyn | 6:07-cv-11490-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1256 | Cunningham, Laurie | 6:07-cv-11491-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1257 | Cunningham, Lavon | 6:07-cv-14774-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1258 | Cunningham, Taja | 6:07-cv-15557-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1259 | Curry, Ruby | 6:07-cv-11165-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1260 | Curtis, Carolyn | 6:07-cv-15702-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1261 | Curtis, William | 6:07-cv-13319-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1262 | Curz, Julio | 6:07-cv-14488-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1263 | Cutcher, Christopher B | 6:07-cv-13320-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1264 | Cutler, Katherine | 6:07-cv-14775-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1265 | Cwirko, Walter | 6:08-cv-00811-ACC-DAB | D.N.J. | NE | NE | Miller & Associates(Lead); |
| 1266 | Dabbs, Earnestine | 6:07-cv-12406-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1267 | Dack, Michael D | 6:07-cv-10248-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1268 | Dahlberg, Lori | 6:08-cv-00524-ACC-DAB | E.D. Tex. | IL | IL | Law Offices of Larry M. Roth, P.A.(Lead); Provost Umphrey, LLP(Lead); |
| 1269 | Dalton, Ann J | 6:07-cv-11166-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1270 | Dalton, Chance | 6:09-cv-00369-ACC-DAB | D. Minn. | DE | DE | McSweeney & Fay, PLLC(Lead); |
| 1271 | Damron, Sheila | 6:09-cv-17028-ACC-DAB | D. Minn. | WV | WV | McSweeney & Fay, PLLC(Lead); |
| 1272 | Dandridge, Larita M | 6:07-cv-13321-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 1273 | D'Angelo, Steven A | 6:08-cv-00626-ACC-DAB | M.D. Fla. | PA | PA | Blizzard McCarthy & Nabers, LLP(Lead); |
| 1274 | Daniel, Shawn O | 6:07-cv-13322-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1275 | Daniel, Vickie R | 6:07-cv-11493-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1276 | Daniels, Amanda | 6:07-cv-14776-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1277 | Daniels, Gloria B | 6:07-cv-13224-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1278 | Daniels, Jesse B | 6:07-cv-11494-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1279 | Daniels, Karen S | 6:07-cv-00361-ACC-DAB | D. Minn. | VA | VA | Whatley Drake & Kallas, LLC(Lead); |
| 1280 | Daniels, Linda | 6:07-cv-16044-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1281 | Daniels, Maryjane | 6:07-cv-00285-ACC-DAB | D. Ariz. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 1282 | Daniels, Nancy J | 6:06-cv-01396-ACC-DAB | W.D. Mo. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1283 | Daniels, Pamela K | 6:07-cv-11495-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1284 | Daphney, Sandra | 6:07-cv-10615-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1285 | Darby, Willie | 6:07-cv-14196-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 1286 | Darden, Vivian C | 6:07-cv-13326-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 1287 | Dargan, Barbara A | 6:07-cv-14777-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1288 | Dargan, Ernestine | 6:07-cv-17029-ACC-DAB | D. Minn. | SC | SC | McSweeney & Fay, PLLC(Lead); |
| 1289 | Darling, Rose M | 6:07-cv-15558-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey, LLP(Lead); |
| 1290 | Darnell, Gary W | 6:07-cv-12407-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 1291 | Darnell, Teresa L | 6:07-cv-11497-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1292 | Darrah, Michael R | 6:07-cv-13327-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1293 | Darrow, Ann R | 6:07-cv-13328-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1294 | Daugherty, Peggy J | 6:07-cv-15589-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1295 | Davenport, Annette | 6:07-cv-14778-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 1296 | Davenport, Anthony | 6:07-cv-14779-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 1297 | Davenport, Little E | 6:07-cv-13330-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1298 | David, Allen E | 6:07-cv-13331-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1299 | David, Coy | 6:09-cv-00247-ACC-DAB | S.D. Ill. | IL | IL | Bohrer Law Firm(Lead); Skikos, Crawford, Skikos, Joseph & Millican LLP(Lead); Woods & Woods, LLP(Lead); SimmonsCooper, LLC(Lead); |
| 1300 | Davidson, Kenneth H | 6:07-cv-11498-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1301 | Davidson, Victoria, as Next Friend of J.D.., a Minor | 6:07-cv-15704-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1302 | Davis, Andrea, as Next Friend of A.D.M., a Minor | 6:09-cv-00041-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1303 | Davis, Angela | 6:09-cv-00041-ACC-DAB | S.D. Tex. | TX | TX | Terry Bryant, LLP(Lead); |
| 1304 | Davis, Anthony L | 6:07-cv-13332-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1305 | Davis, Beverly | 6:07-cv-13333-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1306 | Davis, Brenda L | 6:07-cv-14780-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1307 | Davis, Burndetta Y | 6:07-cv-11167-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1308 | Davis, Debra R | 6:07-cv-14781-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1309 | Davis, Derrick | 6:07-cv-12409-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 1310 | Davis, Esther R | 6:07-cv-14783-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1311 | Davis, Jacqueline | 6:07-cv-10845-ACC-DAB | CA | CA | | Bailey Perrin Bailey LLP(Lead); |
| 1312 | Davis, John | 6:08-cv-00933-ACC-DAB | D. Ark. | AR | AR | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1313 | Davis, John A | 6:07-cv-11502-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 1314 | Davis, Lawrence | 6:07-cv-12411-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 1315 | Davis, Lester | 6:08-cv-00288-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| | | 6:07-cv-12412-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1316 | Davis, Linda | 6:07-cv-14784-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1317 | Davis, Marvin | 6:07-cv-14785-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1318 | Davis, Matthew G | 6:07-cv-10512-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 1319 | Davis, Ned R | 6:07-cv-13335-ACC-DAB | D. Mass. | FL | FL | Bailey Perrin Bailey LLP(Lead); |
| 1320 | Davis, Nichole D | 6:07-cv-15011-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1321 | Davis, O'Let D | 6:07-cv-14786-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1322 | Davis, Patricia A | 6:07-cv-14213-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1323 | Davis, Robert E | 6:07-cv-11168-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1324 | Davis, Ronald | 6:09-cv-17030-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 1325 | Davis, Rudolph V | 6:07-cv-11075-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1326 | Davis, Sallie M | 6:07-cv-13336-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1327 | Davis, Sherry L | 6:07-cv-02608-ACC-DAB | W.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 1328 | Davis, Sidney | 6:09-cv-00369-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 1329 | Davis, Sr., Steven A | 6:07-cv-13338-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1330 | Davis, Stefani R | 6:07-cv-14414-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1331 | Davis, Stephanice | 6:07-cv-14787-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1332 | Davis, Steve | 6:07-cv-13337-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1333 | Davis, Sula | 6:07-cv-12123-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1334 | Davis, Suzanne B | 6:07-cv-11123-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1335 | Davis, Sylvia | 6:07-cv-11503-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1336 | Davis, Sylvia L | 6:07-cv-13341-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1337 | Davis, Terrell | 6:07-cv-12415-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1338 | Davis, Timmy | 6:07-cv-16047-ACC-DAB | D. Mass. | ND | ND | Bailey Perrin Bailey LLP(Lead); |
| 1339 | Davis, Vikie D | 6:07-cv-14788-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1340 | Davison, Elige A | 6:07-cv-14216-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1341 | Davison, Elizabeth A | 6:07-cv-14217-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1342 | Davis-Peterson, Cynthia L | 6:07-cv-13342-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1343 | Dawson, Angelia K | 6:07-cv-13343-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1344 | Dawson, Kedra | 6:09-cv-17031-ACC-DAB | D. Minn. | GA | GA | McSweeney & Fay, PLLC(Lead); |
| 1345 | Dawson, Kerry A | 6:07-cv-12418-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1346 | Dawson, Melvin | 6:09-cv-17032-ACC-DAB | D. Minn. | MD | MD | McSweeney & Fay, PLLC(Lead); |
| 1347 | Day, Mary | 6:07-cv-16048-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1348 | Day, Teresa A | 6:07-cv-11504-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1349 | De La Cueva, Linda V | 6:07-cv-10617-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1350 | De La Pasqua, RoxAnn | 6:07-cv-16049-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1351 | De Lao, Jessie | 6:07-cv-16050-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 1352 | Dean, Brenton | 6:07-cv-16053-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1353 | Dean, Christine | 6:07-cv-10849-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1354 | Dean, Jerome T | 6:07-cv-13349-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1355 | Dean, Maxine | 6:07-cv-14791-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1356 | Dean, Sammie L | 6:07-cv-14792-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 1357 | Dearborn, Mark A | 6:07-cv-13350-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1358 | Deas-Anderson, Rose | 6:07-cv-14421-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1359 | Deavers, Jody | 6:07-cv-11872-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1360 | DeBlasio, Amy | 6:07-cv-17033-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 1361 | Decoteau, John | 6:09-cv-16054-ACC-DAB | D. Minn. | MS | MS | McSweeney & Fay, PLLC(Lead); |
| 1362 | DeFord, Julie A | 6:07-cv-14420-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 1363 | Degraffenreid, Eric | 6:07-cv-13353-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1364 | Dehne, Tanya Mae | 6:09-cv-00020-ACC-DAB | E.D. Mo. | ND | ND | Law Offices of Larry M. Roth, P.A.(Lead); Brown & Croupper, PC(Lead); |
| 1365 | DeKock, Dorian F.C. | 6:07-cv-01393-ACC-DAB | D.S.C. | SC | SC | Aylstock, Witkin & Sasser, PLC(Lead); |
| 1366 | Delano, Jr., Kennard J | 6:08-cv-00174-ACC-DAB | W.D. Tex. | TX | TX | Bohrer Law Firm(Lead); |
| 1367 | DeLeon, Elizabeth F | 6:07-cv-11506-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1368 | DeLeon, Gerardo | 6:07-cv-16051-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1369 | Deligne, Tara | 6:07-cv-14793-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1370 | Dell, Bobbie J | 6:07-cv-11508-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1371 | Della, Gregory | 6:07-cv-14794-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 1372 | Dellapiana, Elizabeth A | 6:07-cv-00362-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 1373 | Dellinger, Genilla F | 6:07-cv-12422-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1374 | Delvalle, Sonia M | 6:07-cv-13354-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1375 | DeMarco, Sandra J | 6:07-cv-13344-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1376 | Demmien, Ralph D | 6:07-cv-13355-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1377 | Demps, Sonya | 6:07-cv-13356-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1378 | Dempsey, Oma | 6:09-cv-000039-ACC-DAB | S.D. Tex. | TX | TX | Terry Bryant, LLP(Lead); |
| 1379 | DeMuary, William R | 6:07-cv-10252-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1380 | Denbow, Cheryl A | 6:07-cv-13357-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1381 | Denby, Dorothy | 6:07-cv-14795-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 1382 | Dennis, Harold | 6:07-cv-13358-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1383 | Dennis, Janice M | 6:07-cv-10850-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1384 | Dennis, LaDonna J | 6:07-cv-10062-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 1385 | Dennis, Pamela J | 6:07-cv-10851-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1386 | Dennis, Sharon | 6:08-cv-00944-ACC-DAB | E.D. Pa. | PA | PA | Law Offices of Larry M. Roth, P.A.(Lead); Provost Umphrey, LLP(Lead); Provost Umphrey, LLP(Lead); Pogust, Braslow & Millrood, LLC(Lead); |
| 1387 | Dennis-Williams, Yvonne | 6:07-cv-15633-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1388 | Denny, Raymond | 6:08-cv-00355-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |
| 1389 | Dent, Bonnie V | 6:07-cv-12424-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1390 | Dent, Nathaniel | 6:07-cv-12425-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1391 | Dent, Sabrine J | 6:07-cv-14796-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1392 | DePauw, John T | 6:07-cv-13345-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1393 | Deremer, Timothy | 6:08-cv-00647-ACC-DAB | E.D. Pa. | PA | PA | Miller & Associates(Lead); The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1394 | Dermine, Dominic | 6:07-cv-15511-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1395 | DeRoche, Rodney | 6:07-cv-16052-ACC-DAB | D. Mass. | ME | ME | Bailey Perrin Bailey LLP(Lead); |
| 1396 | Derosa, Ken L | 6:07-cv-16055-ACC-DAB | D. Mass. | ME | ME | Bailey Perrin Bailey LLP(Lead); |
| 1397 | Derosky, Barry J | 6:06-cv-00992-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 1398 | Derrick, William D | 6:07-cv-10133-ACC-DAB | S.D. Tex. | AR | AR | Matthews & Associates(Lead); |
| 1399 | DeSilva, Anthony D | 6:07-cv-13346-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1400 | DesJarlais, Gary | 6:08-cv-02102-ACC-DAB | D.N.J. | MT | MT | Larry M. Roth, P.A.(Lead); |
| 1401 | Desoto, Gloria L | 6:07-cv-11512-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1402 | Dessman, Ferdinand G | 6:07-cv-13359-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1403 | Detwiler, Sherry T | 6:07-cv-11170-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1404 | Devault, Teresa L | 6:07-cv-11513-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1405 | Devereueawax, Ana | 6:07-cv-16056-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1406 | Dewberry, Emma | 6:07-cv-16057-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1407 | DeWispelaere, Harold M | 6:07-cv-10254-ACC-DAB | D. Mass. | NE | NE | Bailey Perrin Bailey LLP(Lead); |
| 1408 | Dewitt, Allen D | 6:07-cv-15705-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1409 | Dewitt, Rhonda K | 6:07-cv-13361-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1410 | Diantonio, Kathy J | 6:07-cv-11171-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1411 | Diaz, Ismael | 6:07-cv-16060-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1412 | Dickens, Clay | 6:07-cv-12427-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1413 | Dickens-Williams, Deaneilua | 6:07-cv-14797-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1414 | Dickerson, Linda Jo | No MDL Case No. | W.D.N.C. | NC | NC | Marshall Hurley, PLLC(Lead); |
| 1415 | Dickerson, Rebecca | 6:09-cv-00111-ACC-DAB | M.D. Fla. | | | Law Offices of Larry M. Roth, P.A.(Lead); Provost Umphrey, LLP(Lead); |
| 1416 | Dickerson, Robert E | 6:07-cv-12429-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 1417 | Dickerson, Shaneka | 6:08-cv-01221-ACC-DAB | M.D. La. | LA | LA | Bohrer Law Firm(Lead); |
| 1418 | Dickson, Donna | 6:07-cv-14798-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 1419 | Dickson, Linda | 6:07-cv-12125-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1420 | Diemer, Virda M | 6:07-cv-11514-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1421 | Dietz, Patricia A | 6:07-cv-10255-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1422 | Diffenderfer, Glenda | 6:07-cv-13364-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1423 | Diggs, Vickie C | 6:07-cv-14800-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 1424 | Dilbeck, Sheila Mae | 6:07-cv-10063-ACC-DAB | D. Mass. | NC | NC | Matthews & Associates(Lead); |
| 1425 | Dildy, JoAnn | 6:09-cv-17034-ACC-DAB | D. Minn. | VA | VA | McSweeney & Fay, PLLC(Lead); |
| 1426 | Dileone, Grace | 6:07-cv-16061-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 1427 | Dilieto, Dominic | 6:07-cv-01942-ACC-DAB | D. Conn. | CT | CT | Bohrer Law Firm(Lead); |
| 1428 | Dillard, Kelly J | 6:07-cv-12430-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 1429 | Dillon, Johnnie | 6:07-cv-16062-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 1430 | Dillon, Chris, as Next Friend of C.J.D., a Minor | 6:07-cv-13366-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1431 | Dillon, Janice | 6:07-cv-14801-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1432 | Dillon, Phillip C. | 6:07-cv-10619-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1433 | Dillon, Teresa | 6:07-cv-13367-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1434 | Dillon, Tracy D. | 6:07-cv-11515-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1435 | Dillow, Steven R. | 6:07-cv-13368-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1436 | Dingess, Donald D. | 6:07-cv-13269-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1437 | Dino, Charlyn B. | 6:07-cv-12432-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1438 | Dittrich, Florence E | 6:07-cv-13363-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 1439 | Diuguid, Jeffery | 6:07-cv-12433-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1440 | Dixon, Bernadine | 6:07-cv-12126-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1441 | Dixon, Brian C. | 6:07-cv-14902-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 1442 | Dixon, David | 6:07-cv-16063-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1443 | Dixon, Oliver | 6:07-cv-00286-ACC-DAB | E.D. Ark. | AR | AR | Lundy & Davis, LLP(Lead); |

Exhibit B
"Non–Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1444 | Dixon, Zella | 6:07-cv-16064-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1445 | Doage-Echols, Vanita | 6:07-cv-11599-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1446 | Dobbins, Donald T. | 6:07-cv-13371-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1447 | Dobbs, Mary | 6:07-cv-12127-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1448 | Dobey, MaryAnn | 6:07-cv-12434-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1449 | Dodds, Jeannine | 6:08-cv-02006-ACC-DAB | C.D. Cal. | | | Law Offices of Ron B. Laba(Lead); |
| 1450 | Dodson, Leigh A. | 6:07-cv-13372-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1451 | Dogan, Trenesia | 6:07-cv-02074-ACC-DAB | S.D. Tex. | TX | TX | Bohrer Law Firm(Lead); |
| 1452 | Dolbow, Dyanna D. | 6:07-cv-13373-ACC-DAB | D. Mass. | CO | CO | Bailey Perrin Bailey LLP(Lead); |
| 1453 | Dolin, Marcia J. | 6:07-cv-10256-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 1454 | Dolly, Celestine H. | 6:07-cv-11516-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1455 | Dominguez, Javier F. | 6:07-cv-10620-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1456 | Donahue, Thomas W. | 6:07-cv-13374-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1457 | Donald, Stella | 6:08-cv-00813-ACC-DAB | D.N.J. | TX | TX | Miller & Associates(Lead); Miller & Associates(Lead); Law Offices of Howard L. Nations, PC(Lead); |
| 1458 | Donaldson, Amber | 6:07-cv-16742-ACC-DAB | S.D. Tex. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1459 | Donaldson, Cynthia C. | 6:07-cv-11076-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1460 | Donaldson, Marla Gayle | 6:08-cv-01940-ACC-DAB | S.D. Ind. | IN | IN | Bohrer Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1461 | Donaldson, Tina K. | 6:07-cv-13375-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1462 | Donelson, Robert | 6:07-cv-16066-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1463 | Donlan, Sharon | 6:09-cv-17035-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |
| 1464 | Donovan, Sean | 6:09-cv-00058-ACC-DAB | D. Conn. | CT | CT | Law Offices of Larry M. Roth, P.A.(Lead); Carter Mario Injury Lawyers(Lead); |
| 1465 | Dorich, Allen B. | 6:07-cv-13376-ACC-DAB | D. Mass. | ND | ND | Bailey Perrin Bailey LLP(Lead); |
| 1466 | Dorsey, Robin | 6:07-cv-11228-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1467 | Dorsey, Sondra | 6:07-cv-14805-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1468 | Dortch, Roberta | 6:07-cv-12435-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1469 | Dossey, Kellie L. | 6:07-cv-11077-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1470 | Doster, Regina D. | 6:07-cv-13378-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1471 | Dotson, Kristine A. | 6:07-cv-13380-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1472 | Dotson, Ricky L. | 6:07-cv-13381-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1473 | Dotson, Sharon | 6:07-cv-10621-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1474 | Doughty, Shelia | 6:07-cv-16067-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Douglas, Dae | 6:07-cv-12437-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| Dover, Betty | 6:07-cv-14806-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| Dow, John | 6:08-cv-02111-ACC-DAB | E.D. Pa. | PA | PA | Law Offices of Larry M. Roth, P.A.(Lead); Bohrer Law Firm(Lead); |
| Dowell, Julia A. | 6:07-cv-12438-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| Downey, Dianna | 6:07-cv-14808-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Downs, Rickey L. | 6:07-cv-11519-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| Downs, Robert | 6:07-cv-15118-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Downs, Shirley | 6:07-cv-13382-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Doyle, Michael | 6:09-cv-17036-ACC-DAB | D. Minn. | VA | VA | McSweeney & Fay, PLLC(Lead); |
| Drake, Darryl | 6:07-cv-16068-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Drake, Sheila | 6:07-cv-11520-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Drew, Freddie | 6:07-cv-16069-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Drew, Jr., James A. | 6:07-cv-16070-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Drummond, Ronald | 6:07-cv-10028-ACC-DAB | E.D. Mo. | NJ | NJ | Matthews & Associates(Lead); |
| Dube, Scott | 6:09-cv-17037-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| DuBose, Donald | 6:07-cv-10854-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| DuBose, Johnny | 6:07-cv-13383-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| DuBose, Margaret E. | 6:07-cv-13384-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Duckett, John W. | 6:07-cv-13385-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Dudley, Stephanie J. | 6:07-cv-10257-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Duet, Staci J. | 6:07-cv-14810-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| Duff, Donald L. | 6:07-cv-15223-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Dufour, Wanda | 6:07-cv-16071-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| Dukes, Alfrita C. | 6:07-cv-11524-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Dulin, Wynetta | 6:07-cv-11525-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Dumpson, Erica | 6:09-cv-00367-ACC-DAB | N.D. Ala. | FL | FL | Heninger Garrison Davis, LLC(Lead); |
| Dunbar, Allen D. | 6:07-cv-12588-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Duncan, Darleen M. | 6:07-cv-16736-ACC-DAB | S.D. Tex. | SC | SC | Law Offices of Howard L. Nations, PC(Lead); |
| Duncan, Terry | 6:07-cv-10259-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Dunlap, Melvin | 6:07-cv-00365-ACC-DAB | D. Minn. | AZ | AZ | Whatley Drake & Kallas, LLC(Lead); |
| Dunmire, Maxine E. | 6:07-cv-12440-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| Dunn, Carlyn J. | 6:07-cv-13387-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Dunn, Delores K. | 6:07-cv-13388-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Dunn, Janice T. | 6:07-cv-13389-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1509 | Dunn, Jimmy L. | 6:08-cv-00938-ACC-DAB | E.D. Tenn. | TN | TN | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1510 | Dunn, Patrick | 6:07-cv-13390-ACC-DAB | CA | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1511 | Dunn, Roy | 6:07-cv-14811-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1512 | Dunnaway, Susan A. | 6:07-cv-10856-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1513 | Dunning, Gary | 6:07-cv-16074-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1514 | Dunovant, Joe | 6:07-cv-14812-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1515 | Dunston, Patricia | 6:07-cv-14813-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1516 | Duplaisir, Lisa | 6:07-cv-14814-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1517 | Dupont, Debbie | 6:07-cv-15707-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1518 | Dupont, Ruth | 6:07-cv-15708-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1519 | Duprcoe, Lyndia | 6:07-cv-11172-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1520 | Durall, June | 6:06-cv-01341-ACC-DAB | E.D. Tex. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1521 | Duran, Linda | 6:07-cv-11173-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1522 | Durfee, Pamale | 6:09-cv-17038-ACC-DAB | D. Minn. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1523 | Durham, Anthony | 6:09-cv-16869-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 1524 | Dury, David | 6:07-cv-13391-ACC-DAB | D. Mass. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| 1525 | Dutra, Amber | 6:07-cv-15709-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1526 | Dutton, Richard | 6:07-cv-16075-ACC-DAB | D. Mass. | ID | ID | Bailey Perrin Bailey LLP(Lead); |
| 1527 | Dutton, Stacie | 6:07-cv-13392-ACC-DAB | D. Mass. | ME | ME | Bailey Perrin Bailey LLP(Lead); |
| 1528 | Dye, Donald | 6:07-cv-11174-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1529 | Dye, Ronald | 6:07-cv-13393-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1530 | Dyer, Daniel | 6:09-cv-00369-ACC-DAB | D. Minn. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1531 | Dyer, Shawnee | 6:07-cv-16764-ACC-DAB | S.D. Tex. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 1532 | Dyers, Sui | 6:07-cv-12444-ACC-DAB | S.D. Tex. | IN | IN | Howard L. Nations Attorney At Law(Lead); |
| 1533 | Dyson, Denise | 6:07-cv-11526-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1534 | Eades, Betty Jo | 6:09-cv-00011-ACC-DAB | S.D. Ind. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1535 | Eakin, Dianna | 6:07-cv-14815-ACC-DAB | D. Mass. | IN | IN | Bohrer Law Firm(Lead); |
| 1536 | Eakle, Donetta | 6:07-cv-16076-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1537 | Eargle, Angela | 6:07-cv-16077-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1538 | Earl, Loretta | 6:09-cv-17039-ACC-DAB | D. Minn. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1539 | Earl, Rhonda | 6:07-cv-01914-ACC-DAB | N.D. Tex. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| 1540 | Earle, Angela | 6:07-cv-16755-ACC-DAB | S.D. Tex. | TX | TX | Bohrer Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); Howard L. Nations Attorney At Law(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1541 | Early, Ronald | 6:07-cv-11527-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1542 | Easley, Charlotte | 6:07-cv-10064-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 1543 | East, Sharyl | 6:07-cv-10065-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 1544 | Easterling, April | 6:07-cv-13395-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1545 | Eatman, Theresa | 6:07-cv-11175-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1546 | Eatwell, Richard | 6:07-cv-12445-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 1547 | Ebberson, Michelle | 6:07-cv-16078-ACC-DAB | D. Mass. | MA | MA | Bailey Perrin Bailey LLP(Lead); |
| 1548 | Ebert, Cyndi | 6:07-cv-14816-ACC-DAB | D. Mass. | ID | ID | Bailey Perrin Bailey LLP(Lead); |
| 1549 | Eblen, Michael | 6:07-cv-10260-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1550 | Eccles, Donna | 6:07-cv-14817-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1551 | Echols, Raymelle | 6:07-cv-12446-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1552 | Eckert, Dennis | 6:07-cv-15711-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 1553 | Edens, Angela | 6:07-cv-11528-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1554 | Edgar, Joseph | 6:07-cv-01392-ACC-DAB | E.D. Pa. | PA | PA | Miller & Associates(Lead); |
| 1555 | Edge, Kim | 6:07-cv-10624-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1556 | Edgeston, Vourizetta | 6:07-cv-14818-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1557 | Edmond, Leroy | 6:07-cv-16079-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1558 | Edmonds, Timothy | 6:07-cv-01916-ACC-DAB | W.D. Tex. | TX | TX | Bohrer Law Firm(Lead); |
| 1559 | Edney, Tyrone | 6:09-cv-17040-ACC-DAB | D. Minn. | PA | PA | McSweeney & Fay, PLLC(Lead); |
| 1560 | Edward-Moore, Marcel | 6:07-cv-15833-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1561 | Edwards, Annora | 6:07-cv-12448-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1562 | Edwards, Bettie | 6:06-cv-01609-ACC-DAB | S.D.N.Y. | NC | NC | Weitz & Luxenberg, P.C.(Lead); |
| 1563 | Edwards, Candice | 6:07-cv-16080-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1564 | Edwards, Carolyn | 6:07-cv-11529-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1565 | Edwards, Cathy | 6:07-cv-13397-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1566 | Edwards, Chris C | 6:07-cv-13398-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1567 | Edwards, Doris | 6:07-cv-12449-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1568 | Edwards, Ella | 6:07-cv-16081-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1569 | Edwards, Johnny | 6:07-cv-00739-ACC-DAB | D.D.C. | MS | MS | Aylstock, Witkin & Sasser, PLLC(Lead); |
| 1570 | Edwards, Judy | 6:07-cv-11530-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1571 | Edwards, Stanley | 6:07-cv-14820-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1572 | Edwards, Ula | 6:07-cv-01147-ACC-DAB | E.D. Wis. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1573 | Eggers, Tammy K | 6:07-cv-12450-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 1574 | Eggerson, Gloria | 6:07-cv-12451-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1575 | Ehlert, Melissa | 6:07-cv-10176-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1578 | Eiseman, Clifford M. | 6:08-cv-00526-ACC-DAB | S.D. Tex. | FL | FL | Law Offices of Larry M. Roth, P.A.(Lead); |
| 1576 | Eiermann, Margaret | 6:07-cv-14821-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1579 | Elam, Freda | 6:06-cv-01604-ACC-DAB | D.D.C. | NC | NC | Miller & Associates(Lead); |
| 1577 | Eiffert, Lorie | 6:09-cv-00017-ACC-DAB | D. Minn. | | | Hissey, Kientz & Herron, PLLC(Lead); |
| 1580 | Elam, Lena D | 6:08-cv-00172-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 1581 | Elfast, Laura | 6:07-cv-15712-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 1582 | Elhajla, Darlene | 6:07-cv-11176-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1583 | Elia, Karla | 6:07-cv-16083-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1584 | Elkins, Gerald | 6:07-cv-15713-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1585 | Ellerbe, Brenda | 6:07-cv-10261-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1586 | Ellerbee, Dexter | 6:07-cv-14822-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1587 | Ellerbee, Lisa | 6:07-cv-13399-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1588 | Ellerby, Catina | 6:07-cv-14823-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1589 | Elliot, Billy | 6:07-cv-12454-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1590 | Elliot, David | 6:07-cv-10858-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1591 | Elliott, Charlene | 6:07-cv-01520-ACC-DAB | D. Minn. | MO | MO | Brown & Crouppen, PC(Lead); |
| 1592 | Elliott, Frederick | 6:07-cv-11534-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1593 | Ellis, Dianna | 6:07-cv-16788-ACC-DAB | N.D. Tex. | | | Freese & Goss PLLC(Lead); |
| 1594 | Ellis, Glenda | 6:07-cv-13401-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1595 | Ellis, Juanita | 6:09-cv-17041-ACC-DAB | D. Minn. | GA | GA | McSweeney & Fay, PLLC(Lead); |
| 1596 | Ellis, Linda | 6:07-cv-00369-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 1597 | Ellis, Virginia | 6:07-cv-14825-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 1598 | Ellison, Benedict | 6:07-cv-13402-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1599 | Ellison, Billy | 6:07-cv-10859-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1600 | Ellison, Mark | 6:07-cv-11178-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1601 | Ellison, Michael | 6:07-cv-12455-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 1602 | Ellman, Steve, as Next Friend of B.E., a Minor | 6:07-cv-16084-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1603 | Elmore, Debbie | 6:07-cv-16085-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1604 | Embke, Genita | 6:07-cv-12130-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1605 | Embry-Buster, Teressa L. | 6:07-cv-12456-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1606 | Emelio, Mary V. | 6:07-cv-15714-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 1607 | Emerick, Michelle | 6:07-cv-10262-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 1608 | Emery, John E. | 6:07-cv-13404-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1609 | Englehart, Brenda | 6:09-cv-16868-ACC-DAB | D. Minn. | WI | WI | McSweeney & Fay, PLLC(Lead); |
| 1610 | English, DeLaurent T. | 6:07-cv-12458-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1611 | English, Joseph L. | 6:07-cv-12459-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1612 | English, Marie D. | 6:07-cv-13405-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1613 | English, Maurice | 6:07-cv-11535-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1614 | Enox, William Douglas | 6:07-cv-10029-ACC-DAB | E.D. Mo. | KY | | Matthews & Associates(Lead); |
| 1615 | Epling, Sharon | 6:07-cv-14826-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1616 | Epps, Lucille | 6:07-cv-12460-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1617 | Erichsen, Charles | 6:07-cv-17042-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1618 | Erickson, Dianne | 6:09-cv-16086-ACC-DAB | D. Minn. | AR | AR | McSweeney & Fay, PLLC(Lead); |
| 1619 | Ervin, Alyce M. | 6:07-cv-11536-ACC-DAB | D. Mass. | WY | WY | Bailey Perrin Bailey LLP(Lead); |
| 1620 | Erving, Bobby | 6:07-cv-11537-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1621 | Erving, Timothy | 6:07-cv-10863-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1622 | Esch, Sandra | 6:07-cv-12131-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1623 | Escobio, Robert L. | 6:07-cv-11538-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1624 | Eskew, Paula K. | 6:07-cv-11539-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1625 | Espinoza, Cynthia | 6:07-cv-14828-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1626 | Espinoza, Lawrence P | 6:07-cv-14829-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 1627 | Esposito, Dorothea | 6:09-cv-00369-ACC-DAB | D. Minn. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 1628 | Esquibel, Sylvia | 6:07-cv-14830-ACC-DAB | D. Mass. | CT | CT | McSweeney & Fay, PLLC(Lead); |
| 1629 | Esquivel, Joe B. | 6:07-cv-11540-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 1630 | Essix, Geraldine | 6:07-cv-11541-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1631 | Estep, Celeste | 6:09-cv-00249-ACC-DAB | D. Minn. | GA | GA | Hissey, Kientz & Herron, PLLC(Lead); |
| 1632 | Estep, Oretha R. | 6:07-cv-13407-ACC-DAB | D. Mass. | NC | NC | Law Offices of Larry M. Roth, P.A.(Lead); |
| 1633 | Esterenera, Madga | 6:09-cv-17043-ACC-DAB | D. Minn. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1634 | Estes, Pearla L. | 6:07-cv-14462-ACC-DAB | D. Mass. | PA | PA | McSweeney & Fay, PLLC(Lead); |
| 1635 | Etelamaki, James P | 6:07-cv-12463-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1636 | Ethridge, Janice C. | 6:07-cv-13409-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 1637 | Eubanks, David | 6:07-cv-16087-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1638 | Evans, Betty I. | 6:06-cv-01041-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 1639 | Evans, Betty L | 6:07-cv-12757-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1640 | Evans, Carla J. | 6:07-cv-13410-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1641 | Evans, Deborah | 6:09-cv-17044-ACC-DAB | D. Minn. | MI | MI | McSweeney & Fay, PLLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1642 | Evans, Elyse | 6:07-cv-15634-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1643 | Evans, Jay H. | 6:07-cv-10516-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1644 | Evans, Joanna | 6:06-cv-01400-ACC-DAB | N.D. Cal. | TX | TX | Robinson, Calcagnie & Robinson(Lead); |
| 1645 | Evans, Latitia | 6:07-cv-13411-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1646 | Evans, Lisa | 6:08-cv-00945-ACC-DAB | E.D. Pa. | PA | PA | Provost Umphrey, LLP(Lead); Pogust, Braslow & Millrood, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1647 | Evans, Lonnie | 6:07-cv-11179-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1648 | Evans, Paul | 6:07-cv-14833-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1649 | Evans, Pauline | 6:07-cv-13412-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1650 | Evans, Rachelle | 6:07-cv-12132-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1651 | Evans, Shaniqua | 6:07-cv-16090-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1652 | Evans, Valerie G. | 6:07-cv-11542-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1653 | Evans-Hatcher, Betty J. | 6:07-cv-12464-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 1654 | Everard, Julie E. | 6:07-cv-10626-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1655 | Everett, Bonnie | 6:07-cv-14835-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1656 | Everett, Brad | 6:07-cv-12466-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 1657 | Everett, Joseph B | 6:08-cv-00235-ACC-DAB | S.D. Tex. | TX | TX | Boher Law Firm(Lead); |
| 1658 | Everett, Tina M. | 6:07-cv-13413-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1659 | Everson, Debra | 6:07-cv-14836-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1660 | Eviston, Ruth | 6:07-cv-15143-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1661 | Exley, Nanca | 6:07-cv-14837-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1662 | Exsenico, Derico L. | 6:07-cv-14466-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1663 | Ezell, Tammy S. | 6:07-cv-14838-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1664 | Fagg, Sara R. | 6:07-cv-12468-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1665 | Fagin, Barbara L. | 6:07-cv-12469-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1666 | Fain, Catherine B. | 6:07-cv-13414-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1667 | Fair, John | 6:07-cv-15635-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1668 | Fairley, Brenda | 6:07-cv-14839-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1669 | Fairley, James | 6:07-cv-15718-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1670 | Fairly, Perry | 6:07-cv-14840-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1671 | Falcone, Joseph M. | 6:07-cv-12470-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1672 | Faller, Phyllis | 6:07-cv-11546-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1673 | Fannin, Donna | 6:07-cv-11547-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| 1674 | Farabee, Glen S. | 6:07-cv-10006-ACC-DAB | W.D. Mo. | MO | MO | Aylstock, Witkin & Sasser, PLLC(Lead); |
| 1675 | Farish, George | 6:07-cv-11548-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1676 | Farmer, Jack L. | 6:07-cv-00375-ACC-DAB | D. Minn. | VA | VA | Pearson, Randall & Schumacher, P.A.(Lead); |
| 1677 | Farmer, Joanna G. | 6:07-cv-13416-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1678 | Farrell, Mary L. | 6:07-cv-10865-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1679 | Farrell, Steve | 6:07-cv-14841-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1680 | Farrington, Willie M. | 6:07-cv-14842-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1681 | Farris, Chris | 6:07-cv-14843-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1682 | Farthing, Chesterfield M | 6:07-cv-13417-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1683 | Fath, Christopher D | 6:07-cv-16729-ACC-DAB | S.D. Tex. | RI | RI | Howard L. Nations Attorney At Law(Lead); |
| 1684 | Faucett, Cherie | 6:07-cv-14844-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1685 | Faulk, Amy | 6:07-cv-16093-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1686 | Faulkiner, Frank D | 6:07-cv-13418-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1687 | Faulkner, Roy | 6:07-cv-16094-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1688 | Febinger, Randi S | 6:07-cv-10866-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1689 | Felder, Daryl D | 6:07-cv-13419-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 1690 | Felder, Ronald | 6:09-cv-17045-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 1691 | Felima, Brenda | 6:07-cv-14845-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1692 | Feller, Mark | 6:07-cv-16095-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1693 | Fennell, Sharon | 6:07-cv-14846-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1694 | Fergus, Ulie E | 6:07-cv-10867-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1695 | Ferguson, Evelyn M | 6:07-cv-10627-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1696 | Ferguson, Kim M | 6:07-cv-11552-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1697 | Ferguson, Mary | 6:07-cv-11551-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1698 | Ferguson, Robert | 6:07-cv-14847-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1699 | Fernandez, Angelita | 6:07-cv-16096-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1700 | Ferral, Renthia K | 6:07-cv-11553-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1701 | Ferrel, David D | 6:07-cv-10628-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1702 | Ferrell, Ann E | 6:07-cv-13422-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1703 | Ferrell, Ertha | 6:07-cv-16097-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1704 | Ferrell, Lula | 6:07-cv-16098-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 1705 | Ferris, Steven | 6:07-cv-11554-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1706 | Ferst, Sonya N | 6:07-cv-10629-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1707 | Fesmire, Gene E | 6:07-cv-00691-ACC-DAB | S.D.N.Y. | SD | SD | Weitz & Luxenberg, P.C.(Lead); |
| 1708 | Fetters, George H | 6:07-cv-15555-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 1709 | Fiallos, Karla D | 6:07-cv-15556-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1710 | Fields, Jeannetta | 6:07-cv-16099-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 1711 | Fields, Thomas L | 6:07-cv-10630-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1712 | Fields, Yvonne A | 6:07-cv-13424-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1713 | Figueroa, Bethzaida | 6:09-cv-00024-ACC-DAB | E.D. Pa. | | | Pogust, Braslow & Millrood, LLC(Lead); |
| 1714 | Finch, Gloria | 6:07-cv-15854-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1715 | Finely, Bennie | 6:07-cv-13426-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1716 | Finister, Gwendolyn | 6:07-cv-14848-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1717 | Fink, John | 6:07-cv-13427-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1718 | Finley, Angela | 6:07-cv-14849-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1719 | Finley, Raymond E | 6:07-cv-13428-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1720 | Fisher, Kathryn, as Next Friend of C.C.,a Minor | 6:07-cv-16100-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1721 | Fisher, Morgan G | 6:07-cv-15560-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1722 | Fitch, Dawn | 6:07-cv-14851-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 1723 | Fitzgerald, Denise | 6:09-cv-00063-ACC-DAB | D. Conn. | CT | CT | Carter Mario Injury Lawyers(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1724 | Flanigan, Michael | 6:07-cv-13430-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); Law Offices of Matthew F. Pawa, P.C.(Lead); |
| 1725 | Flemate, Michele | 6:07-cv-14853-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1726 | Fleming, Carol | 6:07-cv-13431-ACC-DAB | D. Mass. | VA | VA | Bailey, Perrin, Bailey LLP (Lead) |
| 1727 | Fleming, Ralph M | 6:07-cv-02053-ACC-DAB | E.D. La. | LA | LA | Bohrer Law Firm(Lead); |
| 1728 | Flemming, Mary Lou | 6:07-cv-00372-ACC-DAB | D. Minn. | FL | FL | Whatley Drake & Kallas, LLC(Lead); |
| 1729 | Fletcher, Priscilla | 6:07-cv-16102-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1730 | Fleury, Melanie L | 6:07-cv-15561-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 1731 | Flint, Kimberly A | 6:07-cv-11182-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1732 | Flores, Amy | 6:07-cv-10268-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1733 | Flores, Bettie | 6:07-cv-14854-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1734 | Flores, Engracia | 6:07-cv-16103-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1735 | Flores, Frank | 6:07-cv-11562-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1736 | Flores, Lonnie F | 6:07-cv-11563-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1737 | Flores, Sandra | 6:07-cv-16104-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 1738 | Flower, Gregg M | 6:07-cv-13432-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1739 | Flowers, Jeremy | 6:07-cv-16105-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1740 | Flowers, Leonard E | 6:07-cv-11565-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1741 | Floyd, Gentry O | 6:07-cv-13433-ACC-DAB | D. Mass. | IL | IL | Law Offices of Matthew F. Pawa, P.C.(Lead); Bailey Perrin Bailey LLP(Lead); |
| 1742 | Floyd, Karen | 6:07-cv-14855-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1743 | Floyd, Melissa | 6:07-cv-12473-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1744 | Floyd, Phillip C | 6:07-cv-13434-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1745 | Floyd, Tabitha | 6:07-cv-15720-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1746 | Flucker, Mary | 6:09-cv-17047-ACC-DAB | D. Minn. | MS | MS | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1747 | Fly, Anne L | 6:07-cv-13435-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 1748 | Flye, Tracy L | 6:06-cv-01222-ACC-DAB | N.D. Cal. | IN | IN | Levin Simes Kaiser & Gornick LLP(Lead); |
| 1749 | Fodstad, Jodee | 6:07-cv-10269-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1750 | Foley, Gregory | 6:09-cv-17048-ACC-DAB | D. Minn. | | | Law Offices of Larry M. Roth, P.A.(Lead); McSweeney & Fay, PLLC(Lead); |
| 1751 | Foley, Karl T | 6:07-cv-10135-ACC-DAB | S.D. Tex. | NJ | NJ | Matthews & Associates(Lead); |
| 1752 | Foley, Kathleen | 6:07-cv-16106-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 1753 | Fonseca, Ismael | 6:08-cv-00366-ACC-DAB | W.D. Tex. | TX | TX | Brett Duke, P.C.(Lead); |
| 1754 | Fontana, Anthony J | 6:07-cv-13437-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1755 | Forbes, Diana J | 6:07-cv-13439-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1756 | Forbey, Maria L | 6:07-cv-15166-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1757 | Ford, Glenn | 6:09-cv-17049-ACC-DAB | D. Minn. | MI | MI | McSweeney & Fay, PLLC(Lead); |
| 1758 | Ford, Gwendolyn | 6:07-cv-15567-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1759 | Ford, Hugh | 6:07-cv-15568-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1760 | Ford, Jeanette | 6:07-cv-14856-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1761 | Ford, Kevin | 6:07-cv-14857-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 1762 | Ford, Melvin | 6:07-cv-11569-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1763 | Ford, Robert | 6:07-cv-11570-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1764 | Ford, Valerie | 6:07-cv-14858-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1765 | Foreman, Brian | 6:07-cv-00679-ACC-DAB | S.D.N.Y. | LA | LA | Weitz & Luxenberg, P.C.(Lead); |
| 1766 | Forrester, Chriselda | 6:08-cv-00236-ACC-DAB | S.D. Tex. | TX | TX | Bohrer Law Firm(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1767 | Forslin, Dianna | 6:08-cv-14860-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1768 | Forsyth, Linda | 6:07-cv-11571-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 1769 | Forsyth, Wendell | 6:07-cv-11572-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1770 | Forsythe, Jason | 6:08-cv-01942-ACC-DAB | W.D. Tex. | TX | TX | Law Offices of Larry M. Roth, P.A.(Lead); Bohrer Law Firm(Lead); |
| 1771 | Forte, Charlene | 6:07-cv-14861-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1772 | Fortenberry, Neal | 6:07-cv-14862-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1773 | Fortner, Belinda | 6:07-cv-10270-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1774 | Foster, Deborah | 6:07-cv-11573-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1775 | Foster, Janet | 6:07-cv-13440-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1776 | Foster, John | 6:07-cv-14863-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1777 | Foster, Paula | 6:09-cv-17050-ACC-DAB | D. Minn. | SC | SC | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1778 | Foultz, Mydia | 6:09-cv-17051-ACC-DAB | S.D. Ill. | CA | CA | Law Offices of Larry M. Roth, P.A.(Lead); McSweeney & Fay, PLLC(Lead); |
| 1779 | Fountain, Martha | 6:07-cv-16108-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1780 | Foust, Lynda | 6:07-cv-14864-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1781 | Fowler, Kenneth | 6:06-cv-00997-ACC-DAB | S.D. Ill. | MN | MN | Brown & Crouppen, PC(Lead); |
| 1782 | Fowler, Nancy | 6:07-cv-14866-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1783 | Fox, Christopher | 6:07-cv-16109-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1784 | Fox, Dennis | 6:07-cv-16110-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1785 | Fox, Paul | 6:08-cv-00491-ACC-DAB | S.D. Ill. | CA | CA | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1786 | Fox, Tracy | 6:07-cv-14867-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1787 | Fraley, Erin | 6:07-cv-12475-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1788 | Fraley, Norman | 6:07-cv-16111-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1789 | France, Robin | 6:07-cv-11576-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1790 | Franceschi, Dennis | 6:07-cv-16113-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1791 | Frank, Kevin | 6:07-cv-14868-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1792 | Frank, Max | 6:07-cv-10631-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1793 | Frankenhauser, Eric | 6:07-cv-12476-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 1794 | Franklin, Carolyn | 6:07-cv-14869-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 1795 | Franklin, Lisa | 6:07-cv-14870-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 1796 | Franklin, Ronnie | 6:08-cv-01148-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 1797 | Frankovis, Curtis | 6:07-cv-13443-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1798 | Franks, James | 6:07-cv-16114-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1799 | Franz, Daniel | 6:07-cv-16115-ACC-DAB | D. Mass. | ND | ND | Matthews & Associates(Lead); |
| 1800 | Frasier, Lorene | 6:07-cv-16030-ACC-DAB | E.D. Mo. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 1801 | Frazee, Cheryl | 6:07-cv-11183-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1802 | Frazier, Betty | 6:07-cv-13444-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1803 | Frazier, Elizabeth | 6:07-cv-10097-ACC-DAB | E.D. Tex. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1804 | Frazier, Mary | 6:07-cv-16116-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 1805 | Frazier, Warren | 6:07-cv-00378-ACC-DAB | D. Minn. | AR | AR | Whatley Drake & Kallas, LLC(Lead); |
| 1806 | Frederick, James | 6:06-cv-01000-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 1807 | Fredette, James | 6:07-cv-10098-ACC-DAB | E.D. Tex. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1808 | Freely, Willie | 6:07-cv-14872-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1809 | Freeman, Anita | 6:07-cv-16772-ACC-DAB | C.D. Cal. | UT | UT | Phillips & Associates(Lead); |
| 1810 | Freeman, Carole | 6:07-cv-10871-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1811 | Freeman, Diane | 6:07-cv-11579-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1812 | Freeman, Gary | 6:07-cv-11185-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1813 | Freeman, III, Francis | 6:07-cv-15722-ACC-DAB | D. Mass. | ME | ME | Bailey Perrin Bailey LLP(Lead); |
| 1814 | Freeman, Sherry | 6:07-cv-11721-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1815 | Freeman, Valerie | 6:07-cv-00994-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |
| 1816 | Freenyer, William | 6:08-cv-01146-ACC-DAB | S.D. Miss. | MS | MS | Law Offices of Larry M. Roth, P.A.(Lead); |
| 1817 | French, Damon | 6:08-cv-10632-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1818 | French, Danny | 6:08-cv-00123-ACC-DAB | W.D. Ky. | KY | KY | Bohrer Law Firm(Lead); |
| 1819 | French, Dorothy | 6:09-cv-00369-ACC-DAB | D. Minn. | DE | DE | McSweeney & Fay, PLLC(Lead); |
| 1820 | Frese, Bruce | 6:09-cv-17052-ACC-DAB | D. Minn. | IL | IL | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1821 | Frey, James | 6:07-cv-16119-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1822 | Friar, Jacqueline | 6:07-cv-10872-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1823 | Friar, Jacqueline | 6:07-cv-00979-ACC-DAB | D.D.C. | CA | CA | Heninger Garrison Davis, LLC(Lead); |
| 1824 | Friday, Tomiko | 6:07-cv-14873-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1825 | Frierdich, Pamela | 6:08-cv-00358-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |
| 1826 | Fries, Angela | 6:06-cv-01842-ACC-DAB | D.D.C. | MO | MO | Miller & Associates(Lead); |
| 1827 | Fritch, John | 6:07-cv-13446-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1828 | Frolland, Thomas | 6:07-cv-13447-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 1829 | Fromosky, Jr., Thomas S | 6:06-cv-01302-ACC-DAB | N.D. Cal. | NJ | NJ | Levin Simes Kaiser & Gornick LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1830 | Frye, Linda | 6:07-cv-14874-A-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1831 | Full, Mary Beth | 6:07-cv-10517-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1832 | Fullard, Georgia | 6:07-cv-15723-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1833 | Fuller, Debra | 6:07-cv-11580-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 1834 | Fuller, Everleaner | 6:08-cv-01316-ACC-DAB | D.N.J. | AL | AL | Law Offices of Larry M. Roth, P.A.(Lead); |
| 1835 | Fuller, Lola M | 6:07-cv-13448-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 1836 | Fuller, Pamela | 6:07-cv-15881-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1837 | Fuller, Patricia | 6:07-cv-13449-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1838 | Fulmer, Jeremy | 6:07-cv-11582-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1839 | Fulmer, Vickey | 6:07-cv-14876-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1840 | Fulton, Andre | 6:07-cv-11583-ACC-DAB | D. Mass. | CO | CO | Bailey Perrin Bailey LLP(Lead); |
| 1841 | Fuqua, Brian | 6:07-cv-13451-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1842 | Furloni, Kimberly M | 6:07-cv-10272-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1843 | Furlough, Tammy R | 6:07-cv-11584-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1844 | Furth, Jodie | 6:07-cv-14877-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1845 | Fyffe, Connie S | 6:07-cv-12479-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1846 | Gabaldon, Richard D | 6:07-cv-13453-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1847 | Gabaldon, Tonya M | 6:07-cv-13454-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 1848 | Gaddy, Lartisha M | 6:07-cv-10873-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1849 | Gadsden, Mary | 6:07-cv-13455-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1850 | Gagen, Robert | 6:07-cv-14880-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 1851 | Gahman, Heather D | 6:07-cv-15724-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 1852 | Gaiman, Jacqueline E | 6:06-cv-01297-ACC-DAB | N.D. Cal. | OH | OH | Levin Simes Kaiser & Gornick LLP(Lead); |
| 1853 | Gaines, Diana | 6:07-cv-14881-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 1854 | Gainey, Garry | 6:07-cv-13456-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1855 | Gallagher, Paula | 6:07-cv-12481-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 1856 | Gallagher, Sandra | 6:07-cv-14882-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 1857 | Gallina, Terry | 6:08-cv-01154-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 1858 | Galloway, Leon | 6:07-cv-14833-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1859 | Galloway, Lillie | 6:07-cv-14884-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 1860 | Gamble, Roberta S | 6:07-cv-13458-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1861 | Gamble, Sandra | 6:07-cv-16122-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1862 | Gamblin, Jena B | 6:07-cv-12482-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1863 | Gandy, Angela M | 6:07-cv-13459-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1864 | Gandy, Sarah A | 6:07-cv-10874-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1865 | Gange, Linda | 6:07-cv-14885-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1866 | Gangidine, Samantha M.L. | 6:06-cv-01018-ACC-DAB | N.D. Cal. | OH | OH | Levin Simes Kaiser & Gornick LLP(Lead); |
| 1867 | Gant, Donald | 6:07-cv-13460-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1868 | Garcia, Elizabeth | 6:07-cv-16123-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1869 | Garcia, Geneva | 6:07-cv-10518-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 1870 | Garcia, Hector | 6:08-cv-00520-ACC-DAB | E.D. Tex. | TX | TX | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1871 | Garcia, Henry D | 6:07-cv-13461-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1872 | Garcia, Jeffrey J | 6:07-cv-00684-ACC-DAB | S.D.N.Y. | WY | WY | Weitz & Luxenberg, P.C.(Lead); |
| 1873 | Garcia, Jimmy S | 6:07-cv-13462-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1874 | Garcia, Jose A | 6:07-cv-12483-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1875 | Garcia, Laura L | 6:07-cv-14886-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1876 | Garcia, Luz G | 6:07-cv-15725-ACC-DAB | D. Mass. | MA | MA | Bailey Perrin Bailey LLP(Lead); |
| 1877 | Garcia, Richard R | 6:07-cv-15591-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1878 | Garcia, Rita | 6:07-cv-16124-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1879 | Garcia, Roberto J | 6:07-cv-11586-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1880 | Garcia, Ronald F | 6:07-cv-11585-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1881 | Gardner, Jonnie R | 6:07-cv-13464-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1882 | Gardner, Tracey M | 6:07-cv-10273-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 1883 | Garibaldi, Karen | 6:08-cv-01923-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1884 | Garland, Augustus | 6:07-cv-14887-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 1885 | Garner, Betsy | 6:07-cv-16758-ACC-DAB | S.D. Tex. | CT | CT | Howard L. Nations Attorney At Law(Lead); |
| 1886 | Garner, Dawn M | 6:07-cv-10275-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1887 | Garner, E.B. | 6:07-cv-10875-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1888 | Garnett, Paula D | 6:07-cv-00379-ACC-DAB | D. Minn. | GA | GA | Whatley Drake & Kallas, LLC(Lead); |
| 1889 | Garr, Sheila A | 6:07-cv-11186-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1890 | Garrett, Deborah W | 6:07-cv-11187-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1891 | Garrett, Joe W | 6:07-cv-13466-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1892 | Garrett, Joseph | 6:07-cv-00740-ACC-DAB | D.D.C. | MS | MS | Aylstock, Witkin & Sasser, PLC(Lead); |
| 1893 | Garrett, Karen D | 6:07-cv-14888-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1894 | Garrison, Dane C | 6:07-cv-10278-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1895 | Garsia, Wanda Jo | 6:09-cv-00380-ACC-DAB | D. Minn. | MS | MS | Whatley Drake & Kallas, LLC(Lead); |
| 1896 | Gartman, Jeanie J | 6:07-cv-10634-ACC-DAB | D. Mass. | SC | SC | Burke Harvey & Frankowski LLC(Lead); |
| 1897 | Gartner, Herbert | 6:07-cv-13468-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1898 | Garvin, Benny | 6:07-cv-16125-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 1899 | Gary, Lettie P | 6:07-cv-16126-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1900 | Garza, Glenda | 6:07-cv-16127-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1901 | Garza, Jr., Pedro | 6:08-cv-06001-ACC-DAB | N.D. Tex. | TX | TX | Turley Law Firm(Lead); |
| 1902 | Gaskin, Monroe A | 6:07-cv-10876-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1903 | Gaspar, William | 6:07-cv-15835-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1904 | Gaspers, Jennifer K | 6:07-cv-16128-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1905 | Gastelum, Felicia | 6:07-cv-12484-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1906 | Gately, Elizabeth | 6:07-cv-15636-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1907 | Gates, Donna J | 6:07-cv-11188-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1908 | Gates, Gary | 6:07-cv-14889-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 1909 | Gates, Yvonne E | 6:07-cv-10635-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1910 | Gatson, Phylicia | 6:07-cv-14890-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1911 | Gattis, Vernita | 6:07-cv-14891-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 1912 | Gauer, Carrie A | 6:07-cv-13470-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 1913 | Gaut, Sarah | 6:09-cv-17053-ACC-DAB | D. Minn. | KS | KS | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1914 | Gauvin, Margaret D | 6:07-cv-00381-ACC-DAB | D. Minn. | MA | MA | Burke Harvey & Frankowski LLC(Lead); Whatley Drake & Kallas, LLC(Lead); |
| 1915 | Gay, David | 6:09-cv-17054-ACC-DAB | D. Minn. | CA | CA | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1916 | Gay, Paxton | 6:07-cv-16778-ACC-DAB | S.D. Tex. | TX | TX | Gallagher Law Firm(Lead); |
| 1917 | Gay, Sr., Tim | 6:07-cv-15559-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1918 | Gebhardt, Jeannie | 6:07-cv-12136-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1919 | Gebre, Michael G | 6:07-cv-15726-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1920 | Gebru, Mikal | 6:07-cv-11587-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1921 | Gee, Debra G | 6:07-cv-15588-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1922 | Gee, Kennon M | 6:07-cv-10636-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1923 | Geers, Billie Jo | 6:08-cv-01414-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1924 | Geier, Michelle M. | 6:07-cv-12486-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 1925 | Genier, Vickie | 6:07-cv-00382-ACC-DAB | D. Minn. | VT | VT | Whatley Drake & Kallas, LLC(Lead); |
| 1926 | Gentry, Angela | 6:07-cv-15358-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1927 | Gentry, Eva M. | 6:07-cv-00693-ACC-DAB | S.D.N.Y. | AR | AR | Weitz & Luxenberg, P.C.(Lead); |
| 1928 | Gentry, James A. | 6:07-cv-10638-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 1929 | Genus, Mary | 6:07-cv-15589-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1930 | George, Deborah | 6:07-cv-14892-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1931 | George, Lauretta | 6:07-cv-15590-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1932 | George, Tammy | 6:07-cv-01610-ACC-DAB | E.D. Cal. | CA | CA | Bohrer Law Firm, L.L.C. (Lead) |
| 1933 | George, Timothy W. | 6:07-cv-12490-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1934 | Geralds, Yvonne | 6:07-cv-14893-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 1935 | Gerhards, Matthew R. | 6:07-cv-11189-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1936 | Gerk, Phyllis J. | 6:07-cv-10280-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 1937 | Gerlach, Elizabeth A. | 6:07-cv-13472-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1938 | Getchell, Beverly J. | 6:06-cv-01314-ACC-DAB | N.D. Cal. | OH | OH | Levin Simes Kaiser & Gornick LLP(Lead); |
| 1939 | Gethers, Roberta | 6:07-cv-16129-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1940 | Getschmann, Pamela D | 6:07-cv-15727-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1941 | Gevarter, Alice | 6:08-cv-01130-ACC-DAB | N.D. Cal. | CA | CA | Aylstock, Witkin & Sasser, PLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1942 | Gibbs, Evon | 6:08-cv-00639-ACC-DAB | D.N.J. | MO | MO | Aylstock, Witkin & Sasser, PLC(Lead); Miller & Associates(Lead); The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1943 | Gibbs, Sherry J. | 6:07-cv-13473-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 1944 | Gibson, Aenonne E. | 6:07-cv-11190-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1945 | Gibson, Debrah A. | 6:07-cv-12491-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1946 | Gibson, James | 6:07-cv-11592-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1947 | Gibson, Karen Sue | 6:07-cv-01709-ACC-DAB | D. Minn. | GA | GA | Aylstock, Witkin & Sasser, PLC(Lead); |
| 1948 | Gibson, Lisa | 6:07-cv-16130-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 1949 | Gibson, Ronald M. | 6:07-cv-12492-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1950 | Gibson, Sr., Rene | 6:07-cv-14894-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1951 | Giddings, Angelica | 6:07-cv-10281-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 1952 | Gilbeaux, Arthur J. | 6:07-cv-12494-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1953 | Gilbersleeve, Pearlene | 6:07-cv-16131-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1954 | Gilbert, Linda | 6:09-cv-00369-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 1955 | Gilbertson, Elizabeth C. | 6:07-cv-00898-ACC-DAB | D. Minn. | MN | MN | Brown & Crouppen, PC(Lead); |
| 1956 | Gilchrist, Edward | 6:07-cv-16132-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 1957 | Gilchrist, Regina | 6:07-cv-10640-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1958 | Gilden, Molly P. | 6:07-cv-14895-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 1959 | Giles, Katy | 6:07-cv-10878-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1960 | Giles, Kirsten | 6:07-cv-14896-ACC-DAB | D. Mass. | SD | SD | Bailey Perrin Bailey LLP(Lead); |
| 1961 | Gill, Tammy | 6:07-cv-13474-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 1962 | Gillard, Patricia | 6:07-cv-15836-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1963 | Gillen, Beth A. | 6:07-cv-14898-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1964 | Gillespie, Rhonda M. | 6:07-cv-13475-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 1965 | Gilliam, Curtis A. | 6:07-cv-10641-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 1966 | Gilliam, Ralph D. | 6:07-cv-12497-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1967 | Gillis, Daynise | 6:07-cv-14899-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1968 | Gillis, Toni | 6:07-cv-14900-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1969 | Gillum, Sarina | 6:07-cv-11593-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1970 | Gilman, Carol | 6:07-cv-11594-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1971 | Gilmore, Angela | 6:07-cv-01144-ACC-DAB | E.D. Tex. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1972 | Gilmore, Linda | 6:06-cv-01037-ACC-DAB | E.D. Tex. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1973 | Gilmore, Rosa | 6:07-cv-11595-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1974 | Gilmore, William J. | 6:07-cv-11596-ACC-DAB | D. Mass. | CO | CO | Bailey Perrin Bailey LLP(Lead); |
| 1975 | Gilstrap, Dianne S. | 6:07-cv-13476-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1976 | Ginger, Brenda | 6:07-cv-14901-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1977 | Gintz, Katherine L | 6:07-cv-13477-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1978 | Ginyard, Valarie | 6:06-cv-01223-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 1979 | Gipson, Kenneth E | 6:07-cv-11079-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1980 | Girdler, Michelle | 6:07-cv-10111-ACC-DAB | E.D. Tex. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1981 | Gissinger, Patricia | 6:07-cv-12498-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1982 | Giuffre, Cathleen | 6:07-cv-16734-ACC-DAB | S.D. Tex. | MI | MI | Howard L. Nations Attorney At Law(Lead); |
| 1983 | Givens, Andrea D | 6:07-cv-13478-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 1984 | Gladney, Dennis L | 6:07-cv-11598-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 1985 | Gladue, Geraldine A | 6:07-cv-00683-ACC-DAB | S.D.N.Y. | MT | MT | Weitz & Luxenberg, P.C.(Lead); |
| 1986 | Glass, Anthony W | 6:07-cv-13481-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 1987 | Glass, Michael R | 6:07-cv-10642-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 1988 | Gleason, Jeroldine | 6:07-cv-16133-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 1989 | Gleaves, Andrea L | 6:07-cv-12499-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 1990 | Glover, Eddie L | 6:06-cv-00977-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 1991 | Glover, Jabari | 6:09-cv-17055-ACC-DAB | D. Minn. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 1992 | Glover, Peggy | 6:07-cv-11522-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 1993 | Glynn, Raegan | 6:07-cv-16134-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 1994 | Goad, Marion A | 6:07-cv-14903-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 1995 | Gobert, Jean M | 6:07-cv-13482-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 1996 | Godfrey, Connie | 6:09-cv-00036-ACC-DAB | S.D. Tex. | | | Provost Umphrey, LLP(Lead); |
| 1997 | Godfrey, Ned R | 6:06-cv-00979-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 1998 | Godfrey-Conner, Lynn D | 6:07-cv-12500-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 1999 | Godinez, David C | 6:07-cv-12501-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2000 | Godwin, Edna E | 6:07-cv-11191-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2001 | Godwin, Norman | 6:07-cv-12502-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2002 | Goehl, Charles | 6:07-cv-12138-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2003 | Goetel, Richelle M | 6:07-cv-15728-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2004 | Goetle, Brenda | 6:07-cv-12139-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2005 | Goetz, Terry L | 6:07-cv-13484-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2006 | Goff, Betty L | 6:07-cv-13485-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2007 | Goff, Dianna | 6:07-cv-12140-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2008 | Goff, Kenneth | 6:07-cv-16135-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2009 | Goin, David | 6:07-cv-12603-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2010 | Golden, Brenetta | 6:07-cv-14904-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2011 | Goldhagen, Stanton M | 6:07-cv-10170-ACC-DAB | N.D. Cal. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2012 | Goldsmith, Shirley A | 6:06-cv-00986-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 2013 | Goldsworthy, Renee | 6:07-cv-10520-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2014 | Goligowski, Renae A | 6:07-cv-11600-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 2015 | Goller, Linda L | 6:07-cv-13487-ACC-DAB | D. Mass. | ID | ID | Bailey Perrin Bailey LLP(Lead); |
| 2016 | Golomon, Margaret A | 6:07-cv-14905-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2017 | Gomez, Antonio D | 6:07-cv-10283-ACC-DAB | D. Mass. | CO | CO | Bailey Perrin Bailey LLP(Lead); |
| 2018 | Gomez, Raul | 6:07-cv-16136-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2019 | Gonzales, Eddie A | 6:07-cv-13489-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non–Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2020 | Gonzales, Jeffrey | 6:07-cv-13490-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2021 | Gonzalez, Edward | 6:07-cv-12504-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2022 | Gonzalez, Eloisa M | 6:07-cv-13491-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2023 | Gonzalez, Jena | 6:08-cv-00807-ACC-DAB | N.D. Cal. | CA | CA | Miller & Associates(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2024 | Gonzalez, Priscilla | 6:07-cv-16137-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2025 | Gonzalez, Rosalinda | 6:07-cv-12505-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2026 | Gonzalez, William | 6:07-cv-13492-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2027 | Gooch, Corrie N | 6:07-cv-12506-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2028 | Good, Rosella T | 6:07-cv-12507-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2029 | Gooden, Darcy E | 6:07-cv-11602-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2030 | Gooden, Isiah | 6:07-cv-13493-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2031 | Gooden, Sandra | 6:07-cv-16138-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2032 | Goodfellow, John | 6:09-cv-17056-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2033 | Goodgames, Anthony | 6:07-cv-13494-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2034 | Goodin, Lea J | 6:07-cv-00383-ACC-DAB | D. Minn. | NH | NH | Whatley Drake & Kallas, LLC(Lead); |
| 2035 | Goodman, Christine | 6:07-cv-13495-ACC-DAB | D. Mass. | GA | GA | Burke Harvey & Frankowski LLC(Lead); |
| 2036 | Goolsby, Daniel S | 6:07-cv-12508-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2037 | Gordacan, Janice L | 6:07-cv-12509-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2038 | Gordon, Adette | 6:07-cv-13496-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2039 | Gordon, Doris E | 6:07-cv-10646-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2040 | Gordon, Felicia A | 6:07-cv-13497-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2041 | Gordon, James | 6:07-cv-12991-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2042 | Gordon, Joann | 6:07-cv-10879-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2043 | Gordon, Juana | 6:07-cv-14907-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2044 | Gordon, Kent C | 6:07-cv-13498-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2045 | Gordon, LaShaun | 6:08-cv-00814-ACC-DAB | W.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 2046 | Gordon, Sheila D | 6:07-cv-16738-ACC-DAB | S.D. Tex. | MI | MI | Howard L. Nations Attorney At Law(Lead); |
| 2047 | Gordon, Stafford | 6:07-cv-15638-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2048 | Gore, Marilyn H | 6:06-cv-01617-ACC-DAB | S.D.N.Y. | AR | AR | Weitz & Luxenberg, P.C.(Lead); |
| 2049 | Gorman, Anthony | 6:07-cv-12143-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2050 | Gorman, Carolyn | 6:09-cv-00369-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |

Exhibit B
"Non–Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2051 | Gosseck, Janet | 6:07-cv-16140-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2052 | Goucher, Melody L | 6:07-cv-10284-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 2053 | Gough, Christine | 6:07-cv-00021-ACC-DAB | E.D. Pa. | | | Pogust, Braslow & Millrood, LLC(Lead); |
| 2054 | Goutierez, Kristina L | 6:07-cv-11603-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2055 | Gowan, Candise | 6:09-cv-17057-ACC-DAB | D. Minn. | IL | IL | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2056 | Gowin, Marita R | 6:09-cv-10521-ACC-DAB | D. Minn. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2057 | Grabowski, Robin D | 6:07-cv-12511-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2058 | Grace, Jacqueline | 6:07-cv-11604-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2059 | Grachek, John T | 6:07-cv-13499-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2060 | Grady, Shirley | 6:07-cv-14908-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2061 | Graffenread, Jakeisha | 6:09-cv-16866-ACC-DAB | D. Minn. | MS | NC | McSweeney & Fay, PLLC(Lead); |
| 2062 | Graham, Jerry | 6:07-cv-13601-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2063 | Graham, Roslyn | 6:07-cv-14909-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2064 | Graham, Teresa | 6:07-cv-14910-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2065 | Graham, Wallace | 6:07-cv-16141-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2066 | Granfield, Gloria A | 6:07-cv-11080-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 2067 | Granger, Tracie M | 6:07-cv-10285-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2068 | Grant, Anita K | 6:07-cv-00444-ACC-DAB | D. Mass. | TN | TN | Whatley Drake & Kallas, LLC(Lead); |
| 2069 | Grant, Billy R | 6:07-cv-12144-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2070 | Grant, Harold | 6:07-cv-12512-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2071 | Grant, Lilyssia | 6:09-cv-17059-ACC-DAB | D. Minn. | LA | LA | Law Offices of Larry M. Roth, P.A.(Lead); McSweeney & Fay, PLLC(Lead); |
| 2072 | Grant, Lisa L | 6:07-cv-12145-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2073 | Grant, Robert N | 6:07-cv-11605-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2074 | Grant, Sandra | 6:09-cv-17058-ACC-DAB | D. Minn. | AL | AL | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2075 | Grantham, Donnie E | 6:07-cv-11606-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2076 | Grasty, Demetrice A | 6:07-cv-13603-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2077 | Graves, Amanda | 6:08-cv-01323-ACC-DAB | S.D. Tex. | TX | TX | Law Offices of Larry M. Roth, P.A.(Lead); Bohrer Law Firm(Lead); |
| 2078 | Gray, Barbara Ann | 6:07-cv-15730-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2079 | Gray, Barbara Jane | 6:07-cv-13504-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2080 | Gray, Denise | 6:08-cv-01796-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2081 | Gray, John C | 6:07-cv-12515-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2082 | Gray, Johnnetter S | 6:07-cv-13505-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2083 | Gray, Melody S | 6:07-cv-00443-ACC-DAB | D. Minn. | MS | MS | Burke Harvey & Frankowski LLC(Lead); Whatley Drake & Kallas, LLC(Lead); |
| 2084 | Gray, Mildred | 6:07-cv-11192-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2085 | Gray, Norris B | 6:07-cv-13506-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2086 | Gray, Patricia E | 6:07-cv-14911-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2087 | Gray, Rochelle | 6:07-cv-14912-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2088 | Gray, Rosie | 6:09-cv-17060-ACC-DAB | D. Minn. | MI | MI | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2089 | Gray, Sherry L | 6:07-cv-10138-ACC-DAB | S.D. Tex. | OK | OK | Matthews & Associates(Lead); |
| 2090 | Gray, Sonya A | 6:07-cv-14913-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2091 | Gray, Vicki D | 6:07-cv-13508-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2092 | Gray, Vicky L | 6:07-cv-13509-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2093 | Gray-Hawkins, Renatoe R | 6:07-cv-16737-ACC-DAB | S.D. Tex. | NC | NC | Howard L. Nations Attorney At Law(Lead); |
| 2094 | Grayson, Gloria J.A. | 6:06-cv-01135-ACC-DAB | N.D. Ala. | AL | AL | Whatley Drake & Kallas, LLC(Lead); Burke Harvey & Frankowski LLC(Lead); |
| 2095 | Green, Annnie | 6:07-cv-14915-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 2096 | Green, Catherine A | 6:07-cv-13510-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2097 | Green, Deanna | 6:07-cv-14916-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2098 | Green, Debra J | 6:07-cv-12517-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2099 | Green, Delena M | 6:07-cv-11193-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2100 | Green, Frankie M | 6:07-cv-11607-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2101 | Green, Franklin P | 6:07-cv-10099-ACC-DAB | E.D. Tex. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 2102 | Green, Jeffery | 6:09-cv-00256-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); Brown & Crouppen, PC(Lead); |
| 2103 | Green, Jr., Aljay | 6:07-cv-14914-ACC-DAB | E.D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2104 | Green, Kelil | 6:07-cv-14917-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2105 | Green, Mary R | 6:07-cv-10031-ACC-DAB | E.D. Mo. | PA | PA | Matthews & Associates(Lead); |
| 2106 | Green, Michael L | 6:07-cv-13511-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2107 | Green, Neal | 6:08-cv-01917-ACC-DAB | D. Ariz. | AZ | AZ | Law Offices of Larry M. Roth, P.A.(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| 2108 | Green, Patricia Ann | 6:07-cv-16142-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2109 | Green, Ronny R | 6:07-cv-13512-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2110 | Green, Shellyann | 6:07-cv-16143-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2111 | Green, Shirley M | 6:07-cv-10649-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2112 | Green, W.T. | 6:07-cv-10880-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2113 | Green, William M | 6:07-cv-12518-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2114 | Greenburg, Paul | 6:09-cv-17061-ACC-DAB | D. Minn. | MI | MI | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2115 | Greene, David | 6:09-cv-17062-ACC-DAB | D. Minn. | MA | MA | Law Offices of Larry M. Roth, P.A.(Lead); McSweeney & Fay, PLLC(Lead); |
| 2116 | Greene, Vincent J | 6:07-cv-16144-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2117 | Greenhaw, Karen | 6:09-cv-17063-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2118 | Greenlee, Stanton | 6:07-cv-13513-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2119 | Greenup, Julia | 6:08-cv-01551-ACC-DAB | M.D. La. | LA | LA | Law Offices of Larry M. Roth, P.A.(Lead); |
| 2120 | Greenway, Steve R | 6:07-cv-14918-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2121 | Greenwood, Debrah | 6:07-cv-12306-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2122 | Greenwood, Gregory | 6:07-cv-12519-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2123 | Greenwood, Timmothy A | 6:07-cv-10288-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 2124 | Greer, Jerome | 6:07-cv-11194-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2125 | Gregory, Alfred | 6:07-cv-13514-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2126 | Gregory, William J | 6:07-cv-14921-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2127 | Greschuk, Gayle A | 6:07-cv-13515-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2128 | Gressett, Gary | 6:07-cv-13516-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 2129 | Grier, Anita | 6:07-cv-13517-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2130 | Grier, Wanda J | 6:07-cv-11195-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2131 | Griffel, Sara L | 6:07-cv-13518-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2132 | Griffin, Alice D | 6:07-cv-10650-ACC-DAB | D. Mass. | GA | GA | Bailey, Perrin, Bailey LLP (Lead) |
| 2133 | Griffin, Bruce H | 6:07-cv-10289-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2134 | Griffin, Donna D | 6:07-cv-00742-ACC-DAB | S.D. Miss. | MS | MS | Howard L. Nations Attorney At Law(Lead); |
| 2135 | Griffin, Francine | 6:07-cv-16145-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2136 | Griffin, Gary | 6:08-cv-01419-ACC-DAB | D. Ark. | | | Law Offices of Larry M. Roth, P.A.(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2137 | Griffin, Jacqueline | 6:07-cv-16146-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 2138 | Griffin, Kimber Lee | 6:07-cv-10882-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2139 | Griffin, Nadine | 6:07-cv-14924-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2140 | Griffin, Reginald | 6:07-cv-10883-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2141 | Griffin, Ruth E | 6:07-cv-10522-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2142 | Griffin, Timothy C | 6:07-cv-12521-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2143 | Griffis, Kenneth | 6:07-cv-11610-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2144 | Griffith, Richard | 6:08-cv-00849-ACC-DAB | D. Conn. | CT | CT | Bohrer Law Firm(Lead); |
| 2145 | Griffiths, Richard K | 6:07-cv-13520-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2146 | Griggs, Jerry | 6:08-cv-01141-ACC-DAB | D. Minn. | KS | KS | Aylstock, Witkin & Sasser, PLC(Lead); |
| 2147 | Grigsby, Melvin | 6:07-cv-00980-ACC-DAB | D.D.C. | IN | IN | Aylstock, Witkin & Sasser, PLC(Lead); |
| 2148 | Grimes, Deborah | 6:07-cv-13521-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2149 | Grimsrud, Richard A | 6:07-cv-10290-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2150 | Gringel, Gail E | 6:06-cv-00994-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 2151 | Grissom, Jacqueline | 6:07-cv-02071-ACC-DAB | W.D. Tenn. | TN | TN | John Michael Bailey Injury Lawyers(Lead); Bohrer Law Firm(Lead); |
| 2152 | Groff, Jerome | 6:07-cv-12147-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2153 | Grooms, Kenneth G | 6:07-cv-13522-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2154 | Gross, Daniel | 6:07-cv-16741-ACC-DAB | S.D. Tex. | CA | CA | Howard L. Nations Attorney At Law(Lead); |
| 2155 | Gross, Laura B | 6:07-cv-11612-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2156 | Grosse, William R | 6:07-cv-10178-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2157 | Groves, Cindy | 6:07-cv-14926-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2158 | Groves, Mary J | 6:07-cv-10523-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2159 | Grow, Tammy | 6:09-cv-17064-ACC-DAB | D. Minn. | MS | MS | McSweeney & Fay, PLLC(Lead); Mulligan Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2160 | Gruenberg-Harvey, Theresa M | 6:07-cv-11613-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2161 | Grulkowski, Stacey | 6:07-cv-13523-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2162 | Grundy Demery, Donna L | 6:07-cv-11196-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2163 | Grushon, Patricia | 6:07-cv-11614-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2164 | Gudine, Graciela | 6:07-cv-14927-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2165 | Guerra, Annette C | 6:07-cv-12523-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2166 | Gugel, Kathy A | 6:07-cv-13225-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2167 | Guidry, Sherry H | 6:07-cv-12524-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2168 | Guilford, Joanne | 6:07-cv-15640-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2169 | Guillory, Florina | 6:07-cv-14928-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2170 | Guinan, Gary R | 6:07-cv-12525-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 2171 | Gulino, Joseph | 6:07-cv-10524-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 2172 | Gullatt, Angelo T | 6:07-cv-10292-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2173 | Gullatte, JoAnn | 6:07-cv-16147-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2174 | Gundlach, Jamie | 6:07-cv-12148-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2175 | Gupton, Janet L | 6:07-cv-16148-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2176 | Gurule, Valerie M | 6:07-cv-13526-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 2177 | Gustafson, Leroy | 6:07-cv-16149-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 2178 | Gutenberger, JoAnne | 6:07-cv-14930-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 2179 | Gutierrez, Hector | 6:07-cv-16151-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2180 | Gutierrez, Joseph | 6:08-cv-01314-ACC-DAB | D.N.J. | NM | NM | Law Offices of Larry M. Roth, P.A.(Lead); |
| 2181 | Guyer, Eric | 6:09-cv-00369-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 2182 | Guzman, Margarita S | 6:07-cv-15731-ACC-DAB | D. Mass. | CA | CA | Whatley Drake & Kallas, LLC(Lead); |
| 2183 | Haag, Elaine O | 6:07-cv-13528-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2184 | Haag, Letitia A | 6:07-cv-11197-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2185 | Haaland, Marika | 6:07-cv-14931-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2186 | Haas, Samantha E | 6:07-cv-00442-ACC-DAB | D. Minn. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2187 | Hackworth, Michael D | 6:07-cv-13529-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2188 | Haddix, Edith S | 6:07-cv-15226-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2189 | Hadley, Deborah | 6:07-cv-14932-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2190 | Hadley, Kathy M | 6:07-cv-10100-ACC-DAB | E.D. Tex. | ID | ID | Bailey Perrin Bailey LLP(Lead); |
| 2191 | Hagans, Doretha | 6:07-cv-14933-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2192 | Hagen, Dan | 6:07-cv-14934-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2193 | Hagens, Gloria | 6:07-cv-14935-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2194 | Hagens, Phyllis | 6:07-cv-13530-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2195 | Hager, Mickey W | 6:07-cv-13531-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2196 | Hagestuen, David | 6:07-cv-16152-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 2197 | Hague, Jack A. | 6:07-cv-01910-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 2198 | Hahn, Rose M | 6:07-cv-14936-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2199 | Haigood, Lavern | 6:07-cv-13534-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey, LLP(Lead); |
| 2200 | Haile, Dorothy | 6:07-cv-00441-ACC-DAB | AR | AR | AR | Whatley Drake & Kallas, LLC(Lead); |
| 2201 | Hair, Evelyn | 6:06-cv-01383-ACC-DAB | E.D. Mo. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2202 | Hale, Donald | 6:08-cv-00633-ACC-DAB | S.D. Cal. | CA | CA | The Miller Firm, LLC(Lead); Miller & Associates(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2203 | Hale, Kenneth Samuel | 6:07-cv-02063-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 2204 | Haley, Ella L | 6:07-cv-15641-ACC-DAB | IL | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2205 | Hall, Amy | 6:07-cv-16153-ACC-DAB | E.D. Mo. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2206 | Hall, Carolyn J | 6:07-cv-01109-ACC-DAB | D. Ark. | AR | AR | Aylstock, Witkin & Sasser, PLC(Lead); |
| 2207 | Hall, Eleanor B | 6:07-cv-14939-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2208 | Hall, Judi W | 6:07-cv-13536-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2209 | Hall, Kathy D | 6:07-cv-15229-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2210 | Hall, Kenneth H | 6:07-cv-16115-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2211 | Hall, Kimberly | 6:07-cv-15537-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2212 | Hall, Kimberly, as Next Friend of A.D.H., a Minor | 6:07-cv-14937-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2213 | Hall, Linda D | 6:07-cv-10032-ACC-DAB | E.D. Mo. | MO | MO | Matthews & Associates(Lead); |
| 2214 | Hall, Louise | 6:07-cv-13538-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2215 | Hall, Michael A | 6:07-cv-10294-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2216 | Hall, Patricia | 6:08-cv-01151-ACC-DAB | TN | TN | TN | Bohrer Law Firm(Lead); |
| 2217 | Hall, Patsy | 6:08-cv-00525-ACC-DAB | E.D. Tex. | TX | TX | Provost Umphrey, LLP(Lead); |
| 2218 | Hall, Sr., Bruce E | 6:07-cv-13535-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2219 | Hall, Stacy | 6:07-cv-00670-ACC-DAB | S.D.N.Y. | CT | CT | Weitz & Luxenberg, P.C.(Lead); |
| 2220 | Hall, Stephanie | 6:07-cv-16154-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2221 | Hall, Sueann | 6:07-cv-11198-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2222 | Hall, Wanda | 6:07-cv-11616-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2223 | Hall, Wyveam | 6:07-cv-12530-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 2224 | Hallbach Bricault, Renee | 6:07-cv-11056-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 2225 | Hall-Watson, Tracy | 6:07-cv-16155-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2226 | Halsted, Jane L | 6:07-cv-10068-ACC-DAB | E.D. Okla. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 2227 | Haluski, Ginger | 6:07-cv-16774-ACC-DAB | C.D. Cal. | TN | TN | Phillips & Associates(Lead); |
| 2228 | Hambrick, Veronica | 6:07-cv-14940-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Hamilton, Albert R | 6:07-cv-00439-ACC-DAB | D. Minn. | MD | MD | Whatley Drake & Kallas, LLC(Lead); |
| Hamilton, Angelique | 6:07-cv-11082-ACC-DAB | D. Mass. | MD | MD | Burke Harvey & Frankowski LLC(Lead); |
| Hamilton, Iris | 6:07-cv-16156-ACC-DAB | W.V | WV | Bailey Perrin Bailey LLP(Lead); |
| Hamilton, Janet | 6:07-cv-13541-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Hamilton, Joseph D | 6:07-cv-10651-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Hamilton, Sybil | 6:07-cv-14941-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Hamlett, Sybil | 6:07-cv-14942-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| Hamm, Norma | 6:09-cv-17065-ACC-DAB | D. Minn. | AL | AL | Law Offices of Larry M. Roth, P.A.(Lead); |
| Hammers, Robyn | 6:08-cv-00124-ACC-DAB | W.D. Ky. | KY | KY | McSweeney & Fay, PLLC(Lead); |
| Hammick, Barbara | 6:07-cv-15025-ACC-DAB | D. Mass. | OR | OR | Bohrer Law Firm(Lead); |
| Hammock, JoAnn C | 6:07-cv-13543-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Hammond, Frances A | 6:07-cv-10653-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| Hammond, Frank | 6:07-cv-13544-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Hammontree, Vickie F | 6:07-cv-00437-ACC-DAB | D. Minn. | TN | TN | Whatley Drake & Kallas, LLC(Lead); |
| Hampton, Bobby L | 6:07-cv-10295-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| Hampton, Joe Ann | 6:09-cv-17067-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| Hampton, Stephanie | 6:09-cv-17066-ACC-DAB | D. Minn. | GA | GA | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| Hampton, Towanda | 6:07-cv-10654-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| Hance, Patti J | 6:07-cv-11199-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Hancock, Amanda J | 6:07-cv-12531-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| Hancock, David W | 6:07-cv-12532-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Hancock, Erika M | 6:07-cv-11618-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Handke, Marvin | 6:07-cv-13546-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| Handler, Wendy | 6:07-cv-15642-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Handy, Dianne B | 6:07-cv-00434-ACC-DAB | D. Minn. | LA | LA | Whatley Drake & Kallas, LLC(Lead); |
| Haney, Janet | 6:07-cv-14943-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Haney, Ryan | 6:07-cv-12533-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Haney, Vondora J | 6:07-cv-10526-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| Hankerson, Martha | 6:07-cv-14944-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Hankins, Nita | 6:07-cv-11619-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2259 | Hanks, Sandra | 6:08-cv-00493-ACC-DAB | D. Minn. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); Brown & Crouppen, PC(Lead); |
| 2260 | Hanna, Darlene E | 6:07-cv-00428-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 2261 | Hanna, Naomi | 6:07-cv-16158-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2262 | Hannah, Anita | 6:07-cv-13548-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2263 | Hannah, Ethelene F | 6:07-cv-13549-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2264 | Hannawi, Alfred | 6:07-cv-13550-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2265 | Hanning, Martha J | 6:07-cv-11620-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2266 | Hansen, Edward | 6:07-cv-14945-ACC-DAB | D. Mass. | CT | CT | Bailey Perrin Bailey LLP(Lead); |
| 2267 | Hanson, Ilene | 6:07-cv-14946-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2268 | Hardee, Larry | 6:07-cv-14947-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2269 | Harden, Jr., Joseph J | 6:07-cv-13551-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2270 | Hardin, Carl A | 6:07-cv-13552-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2271 | Hardin, David | 6:07-cv-16162-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 2272 | Harding, Geneva E | 6:07-cv-13553-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2273 | Hardman, Annie C | 6:07-cv-12534-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 2274 | Hardwick, James B | 6:07-cv-13555-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2275 | Hardy, Connie | 6:07-cv-13554-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2276 | Hardy, Dietra | 6:07-cv-11623-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 2277 | Harhausen, Phila | 6:07-cv-13556-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2278 | Harkless, Johnny | 6:07-cv-12535-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2279 | Harmon, Barney | 6:07-cv-11624-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2280 | Harmon, John | 6:07-cv-14951-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2281 | Harmon, Leanna | 6:07-cv-14949-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2282 | Harmon, Robert | 6:07-cv-15592-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2283 | Hamden, Jeffrey | 6:07-cv-13558-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2284 | Harness, Wanda | 6:07-cv-12536-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2285 | Harney, Aundrea | 6:07-cv-11625-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2286 | Harper, Brenda | 6:07-cv-14952-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2287 | Harper, Carolyn | 6:07-cv-11633-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2288 | Harper, Cassdila | 6:07-cv-10884-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2289 | Harper, Dorothy P. | 6:08-cv-00934-ACC-DAB | E. D. La. | LA | LA | Law Offices of Larry M. Roth, P.A.(Lead); Bohrer Law Firm(Lead); |
| 2290 | Harper, James | 6:07-cv-13559-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2291 | Harper, Rose | 6:07-cv-10656-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2292 | Harper, Sally | 6:07-cv-16164-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2293 | Harper, Theresa | 6:07-cv-14954-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 2294 | Harper, Timothy | 6:07-cv-13561-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2295 | Harper-Howell, Kendra G. | 6:08-cv-00622-ACC-DAB | M.D. Fla. | TX | TX | Blizzard McCarthy & Nabers, LLP(Lead); |
| 2296 | Harr, Dorothy | 6:07-cv-12537-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2297 | Harr, Steven | 6:07-cv-14955-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 2298 | Harrah, Phyllis | 6:07-cv-10885-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2299 | Harral, Charice | 6:07-cv-11626-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2300 | Harrell, Robert | 6:07-cv-12538-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2301 | Harrell, Susan | 6:07-cv-12539-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2302 | Harrington, Vanessa | 6:09-cv-17068-ACC-DAB | D. Minn. | MS | MS | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2303 | Harris, Asa | 6:07-cv-12540-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2304 | Harris, Aura | 6:08-cv-00359-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |
| 2305 | Harris, Brunette | 6:07-cv-13563-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2306 | Harris, Christopher | 6:07-cv-14956-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2307 | Harris, Emile | 6:07-cv-11628-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2308 | Harris, Gregory | 6:07-cv-11083-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2309 | Harris, Gwendolyn | 6:07-cv-12541-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2310 | Harris, III, John H | 6:07-cv-11057-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 2311 | Harris, Jackie | 6:07-cv-10658-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2312 | Harris, James | 6:07-cv-11200-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2313 | Harris, Joe | 6:07-cv-16165-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2314 | Harris, Karen | 6:07-cv-13566-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2315 | Harris, Lawanzo | 6:07-cv-00426-ACC-DAB | D. Minn. | MI | MI | Whatley Drake & Kallas, LLC(Lead); |
| 2316 | Harris, Lillian | 6:07-cv-14959-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2317 | Harris, Marcella | 6:07-cv-13567-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2318 | Harris, Mary | 6:07-cv-14961-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2319 | Harris, Michael | 6:07-cv-11201-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2320 | Harris, Randy | 6:07-cv-13568-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2321 | Harris, Realtor | 6:07-cv-10659-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2322 | Harris, Richard | 6:07-cv-10886-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2323 | Harris, Rita | 6:07-cv-14962-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2324 | Harris, Roger | 6:07-cv-14963-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2325 | Harris, Sammy | 6:07-cv-11629-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Harris, Sandra | 6:07-cv-16166-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Harris, Shari L. | 6:08-cv-00627-ACC-DAB | M.D. Fla. | NC | NC | Blizzard McCarthy & Nabers, LLP(Lead); |
| Harris, Steven | 6:09-cv-17069-ACC-DAB | D. Minn. | WA | WA | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| Harris, Tara | 6:07-cv-10297-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Harris, Tonio | 6:07-cv-13569-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Harrison, Cynthia | 6:07-cv-13570-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Harrison, Latonya | 6:09-cv-17070-ACC-DAB | D. Minn. | WI | WI | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| Harry, Dejarra | 6:07-cv-14964-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Harshmann, Heather | 6:07-cv-15222-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Hart, Beverly | 6:09-cv-17071-ACC-DAB | D. Minn. | IN | IN | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| Hart, Debra | 6:07-cv-16168-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Hart, Deon | 6:07-cv-13571-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Hart, Justin | 6:07-cv-13572-ACC-DAB | D. Mass. | MT | MT | Bailey Perrin Bailey LLP(Lead); |
| Harte, Sr., Gregory | 6:07-cv-13574-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Harvey, Gene | 6:07-cv-16169-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Harvey, Ian | 6:07-cv-13575-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Haschak, Dona | 6:07-cv-13576-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Hassay, Laurie | 6:07-cv-01915-ACC-DAB | D. Mass. | TX | TX | Bohrer Law Firm(Lead); |
| Hastings, William | 6:07-cv-13577-ACC-DAB | S.D. Tex. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Hasty, Atis | 6:07-cv-13578-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Hathaway, Gloria | 6:07-cv-11632-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| Hathaway, Leondra | 6:07-cv-12542-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| Hauret, Frederick | 6:07-cv-11058-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Havard, Francis | 6:07-cv-13580-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Hawkey, Lois | 6:07-cv-00422-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| Hawkins, Gerald | 6:07-cv-12543-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| Hawkins, James | 6:07-cv-16171-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Hawkins, John M. | 6:07-cv-00678-ACC-DAB | S.D.N.Y. | NV | NV | Weitz & Luxenberg, P.C.(Lead); |
| Hawkins, Luis A. | 6:07-cv-13582-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| Hawkins, Michael W. | 6:06-cv-00984-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| Hawkins, Yvonne | 6:07-cv-10298-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2357 | Hawley, Dorothy L. | 6:07-cv-12544-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2358 | Hawthorne, Clarence L. | 6:07-cv-16172-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2359 | Hawthorne, Theresa L. | 6:07-cv-11203-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2360 | Hayes, Julia E. | 6:07-cv-13584-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2361 | Hayes, Lana | 6:09-cv-17072-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2362 | Hayes, Michele I. | 6:07-cv-10033-ACC-DAB | E.D. Mo. | WI | WI | Matthews & Associates(Lead); |
| 2363 | Hayes, Michelle | 6:07-cv-12149-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2364 | Hayes, Susan D. | 6:07-cv-11204-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2365 | Hayes, Warrenee | 6:07-cv-14967-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 2366 | Hayes, Gloria | 6:07-cv-16173-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2367 | Haynes, Robert E. | 6:07-cv-12546-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2368 | Haynes, Roger L. | 6:07-cv-14968-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2369 | Haynie-Whynot, Elizabeth | 6:07-cv-10112-ACC-DAB | E.D. Tex. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2370 | Hays, Phillip T. | 6:07-cv-11084-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2371 | Hays, Steven | 6:07-cv-16174-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2372 | Hazen, Tom R. | 6:07-cv-12548-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2373 | Headlee, David A. | 6:07-cv-13586-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2374 | Heard, Bunnie | 6:07-cv-12151-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2375 | Hearn, John | 6:07-cv-16789-ACC-DAB | N.D. Tex. | TN | TN | Freese & Goss PLLC(Lead); |
| 2376 | Hearne, Pamela | 6:07-cv-14969-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2377 | Heath, Douglas Ryan | 6:09-cv-00028-ACC-DAB | W.D. Pa. | PA | PA | Specter Specter Evans & Manogue, PC(Lead); |
| 2378 | Hedgecock, Mariah N. | 6:07-cv-13587-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2379 | Hedrick, Billy F. | 6:07-cv-14970-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2380 | Hefner, Debra S. | 6:07-cv-11205-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2381 | Heglin, Richard L. | 6:07-cv-00420-ACC-DAB | D. Minn. | NE | NE | Whatley Drake & Kallas, LLC(Lead); |
| 2382 | Heidt, Amanda L. | 6:07-cv-11206-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2383 | Heigl, John E. | 6:06-cv-00973-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 2384 | Heisner, June | 6:07-cv-16176-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2385 | Held, Mark D. | 6:07-cv-13588-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2386 | Heldrich, Constance B | 6:07-cv-15628-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2387 | Helin, Judy L. | 6:07-cv-11207-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2388 | Heller, Hubert M. | 6:07-cv-13589-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2389 | Helm, Christine A. | 6:07-cv-12549-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2390 | Helm, Terre | 6:07-cv-10012-ACC-DAB | D. Mass. | TX | TX | Bailey, Perrin, Bailey LLP (Lead) |
| 2391 | Hemphill, Lamont | 6:07-cv-14971-ACC-DAB | E.D. Tex. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2392 | Hendershot, Gerald | 6:08-cv-01713-ACC-DAB | E.D. Pa. | PA | PA | Miller & Associates(Lead); |
| 2393 | Henderson, Antonia | 6:07-cv-14972-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 2394 | Henderson, Brandon | 6:07-cv-13590-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2395 | Henderson, Catherine | 6:07-cv-16177-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2396 | Henderson, Cathy A. | 6:07-cv-13591-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2397 | Henderson, Christopher L. | No MDL Case No. | D. Minn. | | | Hissey, Kientz & Herron, PLLC(Lead); |
| 2398 | Henderson, Geraldine | 6:07-cv-16178-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2399 | Henderson, Joseph | 6:09-cv-17073-ACC-DAB | D. Mass. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| 2400 | Henderson, Kelvin | 6:07-cv-14973-ACC-DAB | D. Minn. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2401 | Henderson, Paula D. | 6:07-cv-10662-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2402 | Hendon, Dimple A. | 6:07-cv-10140-ACC-DAB | S.D. Tex. | AR | AR | Matthews & Associates(Lead); |
| 2403 | Hendren, Kenneth D. | 6:07-cv-11635-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2404 | Hendren, Michael | 6:07-cv-16179-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2405 | Hendricks, Barbara T. | 6:07-cv-10299-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 2406 | Hendricks, George | 6:07-cv-10888-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2407 | Hendricks, Leora G. | 6:07-cv-14974-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2408 | Hendricks, Oscar | 6:07-cv-14975-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2409 | Hendrix, Paulette | 6:07-cv-01456-ACC-DAB | S.D. Ill. | MO | MO | Brown & Crouppen, PC(Lead); |
| 2410 | Hendry, Patricia K. | 6:07-cv-12553-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2411 | Henley, Freddy H. | 6:07-cv-10300-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 2412 | Henn, Julie | 6:07-cv-12153-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2413 | Henning, Jacqueline | 6:07-cv-02064-ACC-DAB | W.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 2414 | Henries, Barbara | 6:07-cv-14976-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2415 | Henry, Deirdre D. | 6:07-cv-10889-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2416 | Henry, Dorothy A. | 6:07-cv-10664-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2417 | Hensley, Mabel M. | 6:08-cv-06000-ACC-DAB | S.D. Ind. | IN | IN | Allen Wellman McNew, LLP(Lead); Allen Wellman McNew, LLP(Lead); |
| 2418 | Hensley, Ricky | 6:07-cv-10890-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2419 | Herbert, Ta-Ba K. | 6:07-cv-13593-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2420 | Herman, Jennifer | 6:07-cv-16181-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2421 | Herman, Thomas | 6:07-cv-16182-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 2422 | Hernandez, Baby M. | 6:07-cv-10665-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2423 | Hernandez, Bernadine M. | 6:07-cv-13594-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 2424 | Hernandez, Delisa D. | 6:07-cv-13595-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2425 | Hernandez, James | 6:07-cv-13396-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2426 | Hernandez, Manny | 6:07-cv-11639-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2427 | Hernandez, Martina G. | 6:07-cv-11638-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2428 | Hernandez, Melissa | 6:07-cv-14978-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2429 | Hernandez, Rhonna J. | 6:07-cv-16183-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2430 | Hernandez-Joy, Vera | 6:07-cv-16184-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2431 | Herring, Connie | 6:08-cv-00167-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 2432 | Herrington, Bertha | 6:07-cv-14980-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2433 | Herriott, John | 6:07-cv-13597-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2434 | Herro, Karen | 6:09-cv-00013-ACC-DAB | D. Minn. | WI | WI | McSweeney & Fay, PLLC(Lead); |
| 2435 | Herron, Kanda S | 6:07-cv-13598-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2436 | Hess, Laure E | 6:07-cv-15593-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 2437 | Hesson, Susan | 6:09-cv-16881-ACC-DAB | D. Minn. | WV | WV | McSweeney & Fay, PLLC(Lead); |
| 2438 | Hester, Shannon I | 6:07-cv-00446-ACC-DAB | D. Minn. | MN | MN | Pearson, Randall & Schumacher, P.A.(Lead); |
| 2439 | Hesting, Susan A | 6:07-cv-13599-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2440 | Hewett, James | 6:07-cv-16185-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2441 | Hewitt, Linda A | 6:07-cv-10891-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2442 | Hewitt, Rosa | 6:07-cv-14981-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2443 | Hickenbottom, Manuel G | 6:07-cv-11640-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2444 | Hickerson, Laurie | 6:07-cv-02062-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 2445 | Hickey, David | 6:06-cv-01841-ACC-DAB | C.D. Cal. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2446 | Hickey, Donna | 6:07-cv-16186-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2447 | Hicks, Edith | 6:07-cv-11641-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2448 | Hicks, Kenneth T | 6:07-cv-12558-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2449 | Hicks, Maria D | 6:07-cv-13600-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2450 | Hicks, Michael | 6:07-cv-12155-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2451 | Hicks, Sajrine | 6:07-cv-12156-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2452 | Hidalgo, Lisa A | 6:07-cv-16187-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2453 | Higdon, Donna | 6:07-cv-00419-ACC-DAB | D. Minn. | AR | AR | Whatley Drake & Kallas, LLC(Lead); |
| 2454 | Higdon, Frank | 6:08-cv-00122-ACC-DAB | W.D. Ky. | KY | KY | Bohrer Law Firm(Lead); |
| 2455 | Higgins, Patricia A | 6:07-cv-12559-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2456 | Higgs, Carolyn T | 6:07-cv-10070-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 2457 | Highsmith, Charlita | 6:07-cv-14982-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2458 | Hightower, Donald L | 6:07-cv-13601-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2459 | Hildebrand, Amanda | 6:07-cv-10892-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); Law Offices of William L. Berg & Associates(Lead); |
| 2460 | Hill, Brenda G | 6:07-cv-02047-ACC-DAB | E.D. Cal. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2461 | Hill, Carolyn | 6:07-cv-14933-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2462 | Hill, Cecil R | 6:07-cv-13602-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2463 | Hill, Darlene D | 6:07-cv-16747-ACC-DAB | S.D. Tex. | MD | MD | Howard L. Nations Attorney At Law(Lead); |
| 2464 | Hill, Debra | 6:07-cv-15644-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2465 | Hill, Jamie | 6:07-cv-16642-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2466 | Hill, Jimmie | 6:07-cv-16188-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2467 | Hill, John L | 6:07-cv-11643-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2468 | Hill, Lisa | 6:07-cv-14984-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2469 | Hill, Macella A | 6:07-cv-14985-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2470 | Hill, Marion D | 6:07-cv-11085-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2471 | Hill, Rosellia A | 6:07-cv-13603-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2472 | Hill, Sandra F.R | 6:07-cv-10666-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2473 | Hill, Tarvus K | 6:08-cv-00144-ACC-DAB | W.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 2474 | Hines, Jessica, as Next Friend of J.R., a Minor | 6:08-cv-00937-ACC-DAB | E.D. Pa. | PA | PA | Bohrer Law Firm(Lead); Lundy Law(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2475 | Hill, Tiffany | 6:07-cv-13605-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 2476 | Hill, William | 6:07-cv-16189-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2477 | Hilliard, Charles | 6:07-cv-14987-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2478 | Hilliard, Theresa | 6:07-cv-16190-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2479 | Hiner, Dennis L | 6:07-cv-11644-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2480 | Hines, Laverne L | 6:07-cv-10303-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2481 | Hinkle, Shannon | 6:07-cv-12561-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2482 | Hinman1, Palm J | 6:07-cv-16645-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2483 | Hinojosa, Norma A | 6:07-cv-16191-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2484 | Hinson, Carolyn A | 6:07-cv-10893-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2485 | Hinson, Kimberly K | 6:07-cv-11210-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2486 | Hinson, Virginia H | 6:07-cv-12562-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2487 | Hinton, Glascow | 6:07-cv-16192-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2488 | Hitchcock, Rotell Y | 6:07-cv-13606-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2489 | Hoag, Faith M | 6:07-cv-11646-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2490 | Hobart, Terri A | 6:07-cv-10305-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2491 | Hobbs, Lisa | 6:07-cv-16193-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2492 | Hobbs, Lori | 6:09-cv-00369-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |
| 2493 | Hobbs, Nancy | 6:09-cv-16883 -ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 2494 | Hoblitzell, Connie M | 6:07-cv-16194-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2495 | Hoch, Isabel G | 6:07-cv-16447-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2496 | Hodges, Joseph E | 6:07-cv-10667-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2497 | Hoel, John H | 6:07-cv-10306-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2498 | Hoffman, Brandi | 6:07-cv-16195-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2499 | Hoffmeister, Lori | 6:08-cv-02014-ACC-DAB | M.D.N.C. | NC | NC | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2500 | Hogan, Alvin | 6:07-cv-00981-ACC-DAB | D.D.C. | CA | CA | Aylstock, Witkin & Sasser, PLC(Lead); |
| 2501 | Hogan, Sharon | 6:07-cv-13680-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2502 | Hogwood, Wayne | 6:07-cv-14991-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2503 | Holcomb, Larry | 6:07-cv-12564-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2504 | Holden, Angela | 6:07-cv-14992-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2505 | Holden, Chris B | 6:07-cv-10894-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2506 | Holguin, Rudolfo C | 6:07-cv-10668-ACC-DAB | D. Mass. | UT | UT | Bailey Perrin Bailey LLP(Lead); |
| 2507 | Holland, Elizabeth A | 6:07-cv-11648-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2508 | Holland, Mary | 6:07-cv-12565-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2509 | Holley, William C | 6:07-cv-10527-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2510 | Hollinger, Martha | 6:07-cv-12566-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2511 | Hollins, Effie | 6:07-cv-11649-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2512 | Holloman, LaTonya | 6:07-cv-14993-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2513 | Holloway, James N | 6:07-cv-13610-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2514 | Holloway, Letitia | 6:07-cv-14994-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2515 | Holloway, Thomas D | 6:07-cv-10141-ACC-DAB | S.D. Tex. | MO | MO | Matthews & Associates(Lead); Miller & Associates(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2516 | Holloway, Tony E. | 6:08-cv-01145-ACC-DAB | S.D. Miss. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2517 | Holman, Mary E | 6:07-cv-13612-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2518 | Holmes, Angela | 6:07-cv-12568-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2519 | Holmes, Dianne | 6:07-cv-11651-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Holmes, Jacqueline, as Next Friend of S.H., a Minor | 6:07-cv-13614-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Holmes, Janet L | 6:07-cv-13615-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Holmes, Jason A | 6:07-cv-11652-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Holmes, JoAnna A | 6:07-cv-12569-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| Holstein, Jimmy D | 6:07-cv-13617-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Holt, Denise M | 6:07-cv-10307-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); Law Offices of Matthew F. Pawa, P.C.(Lead); |
| Holt, Doris J | 6:07-cv-00418-ACC-DAB | D. Minn. | CA | CA | Whatley Drake & Kallas, LLC(Lead); |
| Holt, Wanda | 6:08-cv-01321-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| Holt, Johnnie R | 6:07-cv-11653-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Holtun, James | 6:07-cv-16197-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Holt, Ronald | 6:08-cv-02105-ACC-DAB | D.N.J. | MN | MN | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth , P.A.(Lead); |
| Hom, Thomas | 6:08-cv-01712-ACC-DAB | E.D. Pa. | PA | PA | Miller & Associates(Lead); |
| Honaker, Donna | 6:07-cv-11059-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Honeycutt, David J | 6:07-cv-11654-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Honeycutt, Edna | 6:07-cv-13619-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| Hood, Glenda K | 6:07-cv-12570-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Hoots, Donald | 6:09-cv-16884-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |
| Hoover, Cindy L | 6:07-cv-13620-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Hoover, Marina A | 6:07-cv-11211-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Hope, Don R | 6:07-cv-13621-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Hope, Toni R | 6:07-cv-13622-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Hopkin, Laquawna | 6:09-cv-16885-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |
| Hopkins, James E | 6:07-cv-14996-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| Hopkins, Lorrenda C | 6:07-cv-13623-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Hopkins, Teresa | 6:07-cv-14997-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Hopkins-Duarte, Christina | 6:07-cv-11657-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Hopper, Danny | 6:07-cv-12571-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| Hopper, Danny R | 6:07-cv-14998-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| Horch, Deborah A | 6:07-cv-12158-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2550 | Horn, Leslie | 6:07-cv-10895-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 2551 | Horn, Tammy R | 6:07-cv-10071-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 2552 | Horn, Valeria | 6:08-cv-01324-ACC-DAB | S.D. Tex. | TX | TX | Bohrer Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2553 | Horne, Cynthia A | 6:07-cv-13624-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2554 | Horne, Elouise M | 6:07-cv-11658-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2555 | Horne, Jeanna, F/K/A Jeanna Alford, as Next Friend of F.D., a Minor | 6:07-cv-13028-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2556 | Horrice, Jacqueline | 6:07-cv-16790-ACC-DAB | N.D. Tex. | TX | TX | Freese & Goss PLLC(Lead); |
| 2557 | Horton, Jr., George C | 6:07-cv-00403-ACC-DAB | D. Minn. | D.C. | D.C. | Whatley Drake & Kallas, LLC(Lead); |
| 2558 | Horton, Larry | 6:07-cv-10072-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 2559 | Horton, Marilyn | 6:07-cv-14999-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2560 | Horvath, Joseph M | 6:07-cv-13625-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2561 | Hoskins, Jr., Robert M | 6:07-cv-13626-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2562 | Hoskinson, Norman T | 6:07-cv-12572-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2563 | Houde, Theresa | 6:09-cv-00062-ACC-DAB | D. Conn. | CT | CT | Law Offices of Larry M. Roth, P.A.(Lead); Carter Mario Injury Lawyers(Lead); |
| 2564 | Houlahan, Margaret | 6:07-cv-15001-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2565 | House, Hope M | 6:07-cv-11659-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2566 | House, Kenny | 6:07-cv-16198-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2567 | House, Vivian D | 6:07-cv-13627-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2568 | Houston, Ronald G | 6:07-cv-13628-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2569 | Howard, Belinda | 6:07-cv-15002-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2570 | Howard, Calvin | 6:07-cv-11660-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2571 | Howard, Charles B | 6:07-cv-10897-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2572 | Howard, Clementine | 6:07-cv-00402-ACC-DAB | D. Minn. | AL | AL | Whatley Drake & Kallas, LLC(Lead); |
| 2573 | Howard, Harold | 6:07-cv-12574-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2574 | Howard, John M | 6:07-cv-11661-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2575 | Howard, Jr., Austin J | 6:07-cv-13629-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2576 | Howard, Kathleen | 6:09-cv-00118-ACC-DAB | M.D. Fla. | | | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); Law Offices of Miller & Associates(Lead); |
| 2577 | Howard, Loretta | 6:08-cv-00490-ACC-DAB | S.D. Cal. | CA | CA | Larry M. Roth, P.A.(Lead); |
| 2578 | Howard, Robert | 6:07-cv-15003-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2579 | Howard, Wanda | 6:07-cv-16199-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 2580 | Howell, Alvin | 6:07-cv-11662-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2581 | Howell, Angela | 6:07-cv-15005-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2582 | Howell, Lowell R | 6:07-cv-12575-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2583 | Howell, Lynn A | 6:07-cv-10898-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 2584 | Howell, Ramon A | 6:07-cv-13630-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2585 | Howell, Viola | 6:07-cv-16201-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2586 | Howington, Bruce D | 6:07-cv-13631-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2587 | Howsmon, Maria | 6:07-cv-13632-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 2588 | Hubbard, Janet | 6:08-cv-00852-ACC-DAB | S.D. Ill. | ME | ME | Brown & Crouppen, PC(Lead); Offices of Larry M. Roth, P.A.(Lead); |
| 2589 | Hubbard, Marie | 6:09-cv-16886-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 2590 | Huck, Brett W | 6:07-cv-15006-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2591 | Hudak, Francis | 6:07-cv-16203-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 2592 | Huddleston, Marilyn | 6:07-cv-13634-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2593 | Huddy, John D | 6:07-cv-00401-ACC-DAB | D. Minn. | OH | OH | Whatley Drake & Kallas, LLC(Lead); |
| 2594 | Hudnall, Joe | 6:07-cv-13635-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2595 | Hudson, Barbara | 6:07-cv-16204-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2596 | Hudson, Diana J | 6:07-cv-10035-ACC-DAB | E.D. Mo. | AR | AR | Matthews & Associates(Lead); |
| 2597 | Hudson, Kelly | 6:09-cv-00033-ACC-DAB | E.D. Tex. | | | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); Bohrer Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2598 | Hudson, Lyman | 6:08-cv-01155-ACC-DAB | W.D. Tenn. | TN | TN | Larry M. Roth, P.A.(Lead); |
| 2599 | Hudson, Noland T | 6:07-cv-13636-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2600 | Hudson, Reshia R | 6:06-cv-01618-ACC-DAB | S.D.N.Y. | AR | AR | Weitz & Luxenberg, P.C.(Lead); |
| 2601 | Huff, Loretta | 6:07-cv-13637-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2602 | Huff, Vincent | 6:07-cv-16207-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2603 | Huggins, Carolyn J | 6:07-cv-10142-ACC-DAB | S.D. Tex. | AR | AR | Matthews & Associates(Lead); |
| 2604 | Hughes, Evelyn | 6:06-cv-01615-ACC-DAB | S.D.N.Y. | MS | MS | Weitz & Luxenberg, P.C.(Lead); |
| 2605 | Hughes, Garland | 6:07-cv-16208-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2606 | Hughes, John G | 6:07-cv-13638-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 2607 | Hughes, Julia | 6:07-cv-16209-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 2608 | Hughes, Lee E | 6:07-cv-13639-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2609 | Hughes, Mary L | 6:07-cv-12576-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2610 | Hughes, Nathaniel | 6:09-cv-16887-ACC-DAB | D. Minn. | SC | SC | McSweeney & Fay, PLLC(Lead); |
| 2611 | Hughes, Sue Ann | 6:09-cv-16888-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2612 | Hughey Taylor, Patricia A | 6:09-cv-00022-ACC-DAB | E.D. Pa. | | | Pogust, Braslow & Millrood, LLC(Lead); |
| 2613 | Hugo, John | 6:07-cv-16210-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2614 | Hukill, Randy L | 6:07-cv-10528-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2615 | Hulbert, Lori L | 6:07-cv-15738-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2616 | Hulett, Nicholas | 6:09-cv-00022-ACC-DAB | | UT | UT | Bailey Perrin Bailey LLP(Lead); |
| 2617 | Hull, Connie | 6:07-cv-12577-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2618 | Humm, Richard | 6:07-cv-11664-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2619 | Humphrey, Elgin | 6:07-cv-15009-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2620 | Hundley, Pamela J | 6:07-cv-13640-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2621 | Hundt, Julie | 6:07-cv-11665-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2622 | Hunt, Byron | 6:07-cv-11666-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2623 | Hunt, James W | 6:07-cv-12578-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2624 | Hunt, Keith | 6:07-cv-16211-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2625 | Hunter, Alfred | 6:07-cv-13647-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2626 | Hunter, Arlaine | 6:08-cv-00854-ACC-DAB | D. Minn. | NE | NE | Aylstock, Witkin & Sasser, PLC(Lead) |
| 2627 | Hunter, Curtis | 6:09-cv-00369-ACC-DAB | D. Minn. | VA | VA | McSweeney & Fay, PLLC(Lead); |
| 2628 | Hunter, Donald | 6:07-cv-15010-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2629 | Hunter, Johnnie M | 6:07-cv-15011-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2630 | Hunter, Myrtice E | 6:07-cv-13643-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2631 | Hunter, Otha | 6:07-cv-13644-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2632 | Huntley, Calvin | 6:09-cv-16889-ACC-DAB | D. Minn. | KS | KS | McSweeney & Fay, PLLC(Lead); |
| 2633 | Hurt-Middleton, LaAnita | 6:07-cv-13641-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2634 | Hurley, James C | 6:07-cv-10143-ACC-DAB | S.D. Tex. | OK | OK | Matthews & Associates(Lead); |
| 2635 | Hurley, Theresa | 6:07-cv-15012-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 2636 | Hurst, Cora | 6:08-cv-01138-ACC-DAB | M.D. La. | LA | LA | Bohrer Law Firm(Lead); |
| 2637 | Hurst, Judy A | 6:07-cv-12213-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2638 | Husband, Frankie | 6:09-cv-16890-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 2639 | Huston, Michael J | 6:07-cv-13645-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2640 | Huston, Tanya Y | 6:07-cv-13646-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2641 | Hutchinson, Lavonne | 6:07-cv-15014-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2642 | Hydar, Sharon | 6:07-cv-12581-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2643 | Hyde, Novella | 6:07-cv-10036-ACC-DAB | E.D. Mo. | MO | MO | Goldenberg and Heller, PC(Lead); |
| 2644 | Hyde, Pamela | 6:07-cv-13648-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 2645 | Hyder, Irvin F | 6:07-cv-10901-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiffs Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| 2646 | Hyland, Bernard R | 6:07-cv-13649-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2647 | Hys, John | 6:07-cv-16212-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2648 | Iglehart, Helen L | 6:07-cv-11086-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2649 | Igo, Dina E | 6:07-cv-13650-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2650 | Ilegbodu, Kenneth U | 6:07-cv-12882-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2651 | Ippolito, Amber M | 6:07-cv-13651-ACC-DAB | D. Mass. | UT | UT | Bailey Perrin Bailey LLP(Lead); |
| 2652 | Irby, Gloria | 6:07-cv-16791-ACC-DAB | N.D. Tex. | SC | SC | Freese & Goss PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2653 | Ireland, Patricia A | 6:07-cv-13652-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2654 | Irons, Mary J | 6:07-cv-13653-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2655 | Irving, Barbara E | 6:07-cv-13654-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2656 | Isaacs, Stephanie | 6:07-cv-12585-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2657 | Ishisaka, Homer | 6:07-cv-11689-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 2658 | Ison, Paula | 6:07-cv-13655-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2659 | Issac, Lillie | 6:07-cv-15015-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2660 | Itter-Caldwell, Judy | 6:08-cv-00848-ACC-DAB | N.D. Ala. | AL | AL | Law Offices of Larry M. Roth, P.A.(Lead); Aylstock, Witkin & Sasser, PLC(Lead); |
| 2661 | Ivey, Sarah | 6:07-cv-15016-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2662 | Ivory, Bobby | 6:07-cv-12587-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2663 | Ivy, Patricia | 6:07-cv-16213-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2664 | Izer, Douglas | 6:07-cv-16723-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 2665 | Jaber, Christopher L | 6:07-cv-11670-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2666 | Jablonka, Susan | 6:07-cv-13656-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2667 | Jacks, Connie | 6:07-cv-13657-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2668 | Jackson, Alvin L | 6:07-cv-13658-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2669 | Jackson, Annie M | 6:07-cv-10313-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2670 | Jackson, Brenda | 6:07-cv-12160-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2671 | Jackson, Bruce D | 6:07-cv-02054-ACC-DAB | M.D. La. | LA | LA | Bohrer Law Firm(Lead); |
| 2672 | Jackson, Carisa D | 6:07-cv-13660-ACC-DAB | D. Mass. | UT | UT | Bailey Perrin Bailey LLP(Lead); |
| 2673 | Jackson, Cathy L | 6:07-cv-12588-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 2674 | Jackson, Cherie L | 6:07-cv-12161-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2675 | Jackson, Christina H | 6:07-cv-00399-ACC-DAB | D. Minn. | GA | GA | Whatley Drake & Kallas, LLC(Lead); Pearson, Randall & Schumacher, P.A.(Lead); |
| 2676 | Jackson, Donald R | 6:07-cv-12589-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2677 | Jackson, Dwight | 6:07-cv-16214-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2678 | Jackson, Elisa | 6:07-cv-15018-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2679 | Jackson, Freddie N | 6:07-cv-12590-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2680 | Jackson, Gary | 6:07-cv-15019-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 2681 | Jackson, James B | 6:07-cv-10902-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2682 | Jackson, Janice R | 6:07-cv-13661-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2683 | Jackson, Jennifer M | 6:07-cv-13662-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 2684 | Jackson, Karen J | 6:07-cv-15020-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2685 | Jackson, Larry C | 6:07-cv-13663-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| | Jackson, Lilia, Individually and as Legal Representative of L.D., a Minor | | | | | Howard L. Nations Attorney At Law(Lead); |
| 2686 | Jackson, Lonzie L | 6:06-cv-01661-ACC-DAB | E.D. Tex. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2687 | Jackson, Marion Vincet | 6:07-cv-13664-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2688 | Jackson, Mary | 6:07-cv-10903-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2689 | Jackson, Mattie | 6:07-cv-11673-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2690 | Jackson, Nicole R | 6:07-cv-13665-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 2691 | Jackson, Nicole R | 6:07-cv-13666-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2692 | Jackson, Octavia | 6:07-cv-00522-ACC-DAB | S.D. Tex. | TX | TX | Lawll(Lead); |
| 2693 | Jackson, Relena | 6:07-cv-16217-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 2694 | Jackson, Robin D | 6:07-cv-13667-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2695 | Jackson, Ronald | 6:07-cv-15596-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2696 | Jackson, Roy | 6:07-cv-16218-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2697 | Jackson, Sandra | 6:07-cv-13669-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2698 | Jackson, Shirley | 6:07-cv-12162-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2699 | Jackson, Shonda | 6:08-cv-00098-ACC-DAB | D. Minn. | | | Law Offices of Larry M. Roth, P.A.(Lead); Hissey, Kientz & Herron, PLLC(Lead); |
| 2700 | Jackson, Troy | 6:07-cv-11674-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 2701 | Jackson, Tyrell | 6:07-cv-15023-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2702 | Jackson, Verlinda F | 6:07-cv-13670-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2703 | Jacob, Rita D | 6:07-cv-11060-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2704 | Jacobs, Clara M | 6:07-cv-11671-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2705 | Jacobs, Darlene | 6:07-cv-11675-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2706 | Jacobs, Lori | 6:07-cv-11676-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2707 | Jacobson, Andrea L. | 6:09-cv-16892-ACC-DAB | D. Minn. | OK | OK | McSweeney & Fay, PLLC(Lead); |
| 2708 | Jager Luebke, Carmen | 6:07-cv-10315-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 2709 | James, Dana | 6:07-cv-13671-ACC-DAB | D. Mass. | RI | RI | Bailey Perrin Bailey LLP(Lead); |
| 2710 | James, Iris D | 6:07-cv-13672-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2711 | James, Juanita | 6:07-cv-15024-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2712 | James, Mable | 6:07-cv-16221-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2713 | James, Pamela K | 6:07-cv-13673-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2714 | Jamison, Jackie | 6:07-cv-16222-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2715 | Jamison, Linda | 6:07-cv-16223-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2716 | Jampsa, Paul | 6:09-cv-16893-ACC-DAB | D. Minn. | MN | MN | McSweeney & Fay, PLLC(Lead); |
| 2717 | Jarrard, Patricia A | 6:07-cv-10670-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2718 | Jarrell, Billy | 6:07-cv-11677-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2719 | Jarrell, Billy, as Next Friend of G.B.B., a Minor | 6:07-cv-13675-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2720 | Jarrell, Teddy | 6:07-cv-13676-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2721 | Jarrett, Michael L. | 6:07-cv-12591-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2722 | Jarvis, Pamela J. | 6:07-cv-13677-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2723 | Jean-Baptiste, Jerry | 6:07-cv-11678-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2724 | Jeffers, Delores J. | 6:07-cv-13678-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2725 | Jeffers, Loretta B | 6:07-cv-11679-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2726 | Jefferson, Diana | 6:07-cv-13325-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 2727 | Jefferson, George | 6:06-cv-01608-ACC-DAB | S.D.N.Y. | NC | NC | Weitz & Luxenberg, P.C.(Lead); |
| 2728 | Jefferson, Terry | 6:07-cv-15025-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2729 | Jeffries, Michael | 6:07-cv-10317-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2730 | Jenkins, Al | 6:07-cv-13681-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2731 | Jenkins, Delores A. | 6:07-cv-12592-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2732 | Jenkins, James | 6:07-cv-12593-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2733 | Jenkins, Mary E | 6:07-cv-10529-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 2734 | Jenkins, Michael W. | 6:07-cv-13682-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2735 | Jenkins, Rhonda | 6:07-cv-10037-ACC-DAB | E.D. Mo. | CO | CO | Matthews & Associates(Lead); |
| 2736 | Jenkins, Terry B. | 6:07-cv-13684-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2737 | Jennings, Leo | 6:07-cv-15027-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2738 | Jennings, Linda | 6:07-cv-15740-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2739 | Jennings, Sandra | 6:07-cv-16227-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2740 | Jensen, Peggy | 6:09-cv-16894-ACC-DAB | D. Minn. | NC | NC | McSweeney & Fay, PLLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2741 | Jensen, Shelly | 6:07-cv-16743-ACC-DAB | S.D. Tex. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2742 | Jepson, Brice N | 6:07-cv-13685-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2743 | Jernigan, Charles | 6:07-cv-16228-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 2744 | Jernigan, Kenneth | 6:09-cv-16895-ACC-DAB | D. Minn. | OH | | McSweeney & Fay, PLLC(Lead); |
| 2745 | Jernigan, LaShanda | 6:07-cv-16229-ACC-DAB | D. Mass. | MS | | Bailey Perrin Bailey LLP(Lead); |
| 2746 | Jessup, Linda | 6:09-cv-16896-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 2747 | Jessup, Shirley | 6:07-cv-12594-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2748 | Jeter, Sarah | 6:07-cv-13686-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2749 | Jett, Diane | 6:07-cv-16230-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2750 | Jewell, Barbara | 6:07-cv-11881-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 2751 | Jewell, John | 6:07-cv-16231-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2752 | Jimenez, Maria | 6:07-cv-16232-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2753 | Jirik, Mark | 6:07-cv-10318-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 2754 | Jobe, Tamica | 6:07-cv-16233-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2755 | Johnson, Aaron | 6:07-cv-13687-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2756 | Johnson, Albert | 6:09-cv-16976-ACC-DAB | D. Minn. | PA | PA | McSweeney & Fay, PLLC(Lead); |
| | Johnson, Amanda, as Next Friend of L.J., a Minor | | | | | |
| 2757 | | 6:07-cv-13688-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2758 | Johnson, Anthony | 6:07-cv-11682-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2759 | Johnson, Beverly D. | 6:07-cv-16235-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2760 | Johnson, Christopher | 6:07-cv-13689-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2761 | Johnson, Connie J. | 6:07-cv-16029-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2762 | Johnson, Dallas | 6:07-cv-15030-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2763 | Johnson, David | 6:08-cv-01733-ACC-DAB | E.D. Va. | VA | VA | Miller & Associates(Lead); |
| 2764 | Johnson, DeAnna M. | 6:07-cv-15572-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 2765 | Johnson, Debbie | 6:07-cv-11684-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2766 | Johnson, Debra | 6:07-cv-11685-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2767 | Johnson, Denise | 6:07-cv-11686-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 2768 | Johnson, Dianne M. | 6:07-cv-13691-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2769 | Johnson, Donald R. | 6:07-cv-15031-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2770 | Johnson, Donna | 6:07-cv-15033-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 2771 | Johnson, Douglas | 6:07-cv-10320-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2772 | Johnson, Douglas | 6:07-cv-11687-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2773 | Johnson, Earnestine C. | 6:07-cv-10904-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Howard L. Nations Attorney At Law(Lead);

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2774 | Johnson, Faith | 6:07-cv-15034-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 2775 | Johnson, Floyd | 6:07-cv-16688-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2776 | Johnson, Gisele | 6:07-cv-16689-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2777 | Johnson, Gwendolyn | 6:07-cv-16237-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2778 | Johnson, Gwendolyn M. | 6:07-cv-01913-ACC-DAB | W.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 2779 | Johnson, Harriet | 6:07-cv-13694-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2780 | Johnson, Helen | 6:07-cv-15035-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2781 | Johnson, Hollie | 6:07-cv-15036-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2782 | Johnson, James | 6:07-cv-11087-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2783 | Johnson, Janet | 6:09-cv-16897-ACC-DAB | D. Minn. | GA | GA | McSweeney & Fay, PLLC(Lead); |
| 2784 | Johnson, Jennifer | 6:07-cv-16672-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2785 | Johnson, Joseph W | 6:07-cv-10905-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2786 | Johnson, Kenneth | 6:07-cv-10321-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2787 | Johnson, Lamell | 6:07-cv-16691-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2788 | Johnson, Larcenia | 6:07-cv-16239-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 2789 | Johnson, LaTonya | 6:07-cv-16238-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 2790 | Johnson, Lora J | 6:07-cv-11216-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2791 | Johnson, Louise | 6:07-cv-11692-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2792 | Johnson, Lyna | 6:07-cv-16240-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2793 | Johnson, Margaret | 6:07-cv-11693-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2794 | Johnson, Marilyn | 6:07-cv-02067-ACC-DAB | W.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 2795 | Johnson, Mary | 6:07-cv-12597-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2796 | Johnson, Mary L. | 6:07-cv-11694-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2797 | Johnson, Michael E | 6:07-cv-13697-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2798 | Johnson, Michael V. | 6:07-cv-12598-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2799 | Johnson, Michelle | 6:07-cv-10145-ACC-DAB | S.D. Tex. | WA | WA | Matthews & Associates(Lead); |
| 2800 | Johnson, Nettie | 6:07-cv-16241-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2801 | Johnson, Ollie Y. | 6:07-cv-11215-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2802 | Johnson, Patricia | 6:07-cv-15037-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2803 | Johnson, Patricia Jo | 6:07-cv-01837-ACC-DAB | D. Minn. | TX | TX | Aylstock, Witkin & Sasser, PLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2804 | Johnson, Pearl | 6:08-cv001919-ACC-DAB | E.D. Cal. | CA | CA | Bohrer Law Firm(Lead); |
| 2805 | Johnson, Roger L. | 6:07-cv-10674-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| 2806 Johnson, Sharon | 6:09-cv-00261-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); |
| 2807 Johnson, Shelby M. | 6:07-cv-11088-ACC-DAB | D. Mass. | IN | IN | Brown & Crouppen, PC(Lead); |
| 2808 Johnson, Shirley | 6:07-cv-11695-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 2809 Johnson, Stephon | 6:07-cv-15038-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2810 Johnson, Sue | 6:07-cv-15039-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 2811 Johnson, Ted | 6:09-cv-003689-ACC-DAB | D. Minn. | NV | NV | McSweeney & Fay, PLLC(Lead); |
| 2812 Johnson, Thomas | 6:07-cv-11696-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2813 Johnson, Todd P. | 6:08-cv-00636-ACC-DAB | D.N.J. | OH | OH | Roth, P.A.(Lead); The Miller & Associates(Lead); The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2814 Johnson, Tom | 6:07-cv-15743-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2815 Johnson, Tommy | 6:07-cv-16244-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2816 Johnson, Toni/Johnson, as Next Friend of J.B.J., a Minor | 6:07-cv-13698-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2817 Johnson, Veronica | 6:07-cv-15040-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2818 Johnson, Virginia | 6:07-cv-00993-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |
| 2819 Johnson, Walter J. | 6:07-cv-12600-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 2820 Johnson, Wendy | 6:07-cv-15041-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2821 Johnson, Zachary | 6:07-cv-12164-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2822 Johnston, John | 6:09-cv-16977-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 2823 Johnston, Ruth | 6:07-cv-15043-ACC-DAB | D. Mass. | VT | VT | Bailey Perrin Bailey LLP(Lead); |
| 2824 Jolly, Gregory | No MDL Case No. | W.D.N.C. | NC | NC | Marshall Hurley, PLLC(Lead); |
| 2825 Jones, Alex | 6:06-cv-01619-ACC-DAB | S.D.N.Y. | NC | NC | Weitz & Luxenberg, P.C.(Lead); |
| 2826 Jones, Alexander W. | 6:07-cv-12601-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 2827 Jones, Alvin | 6:06-cv-01146-ACC-DAB | S.D. Tex. | TX | TX | Bailey & Galyen(Lead); |
| 2828 Jones, Amy | 6:09-cv-16898-ACC-DAB | D. Minn. | AL | AL | McSweeney & Fay, PLLC(Lead); |
| 2829 Jones, Arvis R. | 6:07-cv-10908-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2830 Jones, Barbara | 6:07-cv-10675-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2831 Jones, Bobbie | 6:07-cv-15044-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 2832 Jones, Brenda | 6:07-cv-15045-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2833 Jones, Carol J | 6:08-cv-16795-ACC-DAB | N.D. Tex. | WI | WI | Heygood, Orr, Reyes, Pearson & Bartolomei(Lead); |
| 2834 Jones, Carolyn | 6:07-cv-16245-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2835 | Jones, Carolyn S. | 6:07-cv-15744-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2836 | Jones, Cathy M. | 6:07-cv-13699-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 2837 | Jones, Celeste A. | 6:07-cv-15046-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2838 | Jones, Connie L. | 6:07-cv-10909-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2839 | Jones, Curtis | 6:07-cv-15047-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2840 | Jones, Cynthia | 6:07-cv-16246-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2841 | Jones, Dan | 6:07-cv-11697-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2842 | Jones, Danny | 6:07-cv-16998-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2843 | Jones, David | 6:07-cv-16247-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2844 | Jones, Debra J. | 6:07-cv-10531-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2845 | Jones, Deon | 6:07-cv-13700-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2846 | Jones, Dorothy | 6:07-cv-16248-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2847 | Jones, Gail H. | 6:07-cv-10676-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2848 | Jones, Glenda | 6:07-cv-16249-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2849 | Jones, Harvey | 6:07-cv-10324-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2850 | Jones, Jacqueline | 6:07-cv-16048-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2851 | Jones, James S. | 6:07-cv-16251-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2852 | Jones, Jami | 6:07-cv-12603-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2853 | Jones, Jamile L. | 6:07-cv-13703-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2854 | Jones, Jr., Joe E. | 6:07-cv-15050-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 2855 | Jones, Judith | 6:07-cv-11700-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2856 | Jones, Kathleen | 6:07-cv-11217-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2857 | Jones, Kathy | 6:07-cv-16252-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2858 | Jones, LaTonia | 6:07-cv-16253-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2859 | Jones, Lillian N. | 6:07-cv-12604-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2860 | Jones, Linda | 6:07-cv-16254-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2861 | Jones, Loretha | 6:07-cv-12166-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2862 | Jones, Louis W. | 6:07-cv-13704-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2863 | Jones, Marguerite L. | 6:07-cv-13706-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2864 | Jones, Marion | 6:07-cv-11701-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2865 | Jones, Marjorie | 6:07-cv-11702-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2865 | Jones, Mendy | 6:08-cv-01135-ACC-DAB | W.D. Ky. | KY | KY | Bohrer Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2867 | Jones, Millicent M | 6:07-cv-12605-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2868 | Jones, Paul | 6:07-cv-16256-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2869 | Jones, Rebecca Ann | 6:09-cv-00012-ACC-DAB | S.D. Ind. | IN | IN | Bohrer Law Firm(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Jones, Richard B | 6:07-cv-10677-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Jones, Ricky L | 6:07-cv-10678-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Jones, Rochelle | 6:06-cv-01148-ACC-DAB | E.D. Wis. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Jones, Sandra | 6:07-cv-11218-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| Jones, Sheila | 6:07-cv-15085-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Jones, Teresa | 6:07-cv-16792-ACC-DAB | N.D. Tex. | TN | TN | Freese & Goss PLLC(Lead); |
| Jones, Ursel | 6:07-cv-11219-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Jones, Wade A | 6:07-cv-13707-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Jones-Hands, Pamela | 6:07-cv-13709-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Jordan, Danielle | 6:07-cv-15053-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Jordan, Danny | 6:07-cv-13710-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Jordan, David | 6:07-cv-00400-ACC-DAB | D. Minn. | KY | KY | Whatley Drake & Kallas, LLC(Lead); |
| Jordan, Helene | 6:09-cv-16899-ACC-DAB | D. Minn. | WI | WI | McSweeney & Fay, PLLC(Lead); |
| Jordan, Lee | 6:07-cv-15054-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| Jordan, Lucille | 6:07-cv-15055-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| Jordan, Phillip | 6:07-cv-15056-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Jordan, Royal W | 6:07-cv-12607-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| Jordon, Dorothy | 6:07-cv-15057-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Jorgensen, Michael A | 6:07-cv-13712-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Joseph, Debra | 6:07-cv-16258-ACC-DAB | D. Mass. | UT | UT | Bailey Perrin Bailey LLP(Lead); |
| Joseph, Suzanne | 6:07-cv-16724-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| Jovenal, Leann | 6:07-cv-11703-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Joyner, Michael R | 6:07-cv-15058-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| Joyner, Ruth R | 6:07-cv-11704-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Joyner, Sandra | 6:07-cv-15059-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| Juarbe, Antonia | 6:09-cv-16877-ACC-DAB | D. Minn. | CT | CT | McSweeney & Fay, PLLC(Lead); |
| Juarez, Sandra | 6:07-cv-13714-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Judah, Aary-Jerusalem | 6:07-cv-13715-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Jungemann, Christine, as Next Friend of A.S., a Minor | 6:07-cv-10435-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Junkersfeld, Sharon | 6:07-cv-15060-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| Jurado, Tammy | 6:07-cv-12098-ACC-DAB | S.D. Tex. | TX | TX | Howard L. Nations Attorney At Law(Lead); |
| Kabeller, Joseph P | 6:07-cv-13717-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| Kadil, Ahmed | 6:07-cv-13718-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2903 | Kagel, Harriette J | 6:07-cv-13719-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2904 | Kain Sr., Darron A | 6:07-cv-13720-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2905 | Kakmis, Stanley W | 6:07-cv-13721-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2906 | Kalevas, Roger N | 6:07-cv-13722-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2907 | Kamanda, Kutu | 6:07-cv-13723-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2908 | Kamara, Kathryn | 6:07-cv-15061-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2909 | Kanary, Judy F | 6:07-cv-12608-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2910 | Kane, Christine R | 6:07-cv-13724-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2911 | Kanupp, Phyllis D | 6:07-cv-13725-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2912 | Karajian, Madlen | 6:09-cv-16900-ACC-DAB | D. Minn. | NC | NC | McSweeney & Fay, PLLC(Lead); |
| 2913 | Karczmarek, Stephen T | 6:07-cv-15746-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2914 | Karl, Nancy | 6:09-cv-00260-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); Brown & Crouppen, PC(Lead); |
| 2915 | Kartalas, Dean H | 6:07-cv-13726-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2916 | Kaucnik, Karyn | 6:06-cv-01143-ACC-DAB | E.D. Tex. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2917 | Kaufman, Raymond | 6:07-cv-00398-ACC-DAB | D. Minn. | NY | NY | Whatley Drake & Kallas, LLC(Lead); |
| 2918 | Kaulins, Karen S | 6:07-cv-13727-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2919 | Kay, Donald W | 6:07-cv-13728-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2920 | Kay, Nancy | 6:07-cv-13261-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2921 | Keathley, Madge | 6:07-cv-13729-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 2922 | Keene, Deborah M | 6:07-cv-13730-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 2923 | Kees, Roy | 6:07-cv-11705-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 2924 | Kegg, Elizabeth | 6:07-cv-10113-ACC-DAB | E.D. Tex. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2925 | Kegley, Debbie A | 6:07-cv-10910-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2926 | Keim, Jacob | 6:07-cv-01457-ACC-DAB | S.D. Ill. | KS | KS | Brown & Crouppen, PC(Lead); |
| 2927 | Keith, Shirley | 6:06-cv-01305-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 2928 | Keith, Stacy | 6:07-cv-16725-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 2929 | Keleher, Eugenia I | 6:07-cv-13733-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 2930 | Keller, Angela M | 6:07-cv-13734-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 2931 | Keller, Barbara | 6:07-cv-13735-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2932 | Keller, Tracy | 6:07-cv-16263-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2933 | Keller, Jenny M | 6:07-cv-13737-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2934 | Kelley, Keane M | 6:07-cv-12610-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 2935 | Kelley, Luther E | 6:07-cv-13738-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2936 | Kelley, Richard | 6:07-cv-15063-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2937 | Kelley, Sandy | 6:09-cv-00037-ACC-DAB | S.D. Tex. | | | Provost Umphrey, LLP(Lead); |
| 2938 | Kelly, Cynthia R | 6:07-cv-13739-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2939 | Kelly, John | 6:07-cv-13740-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2940 | Kelly, Paul A. | 6:07-cv-10911-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2941 | Kelly, Shirley | 6:07-cv-11707-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2942 | Kelly-Crouch, Cheryl | 6:07-cv-11709-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 2943 | Kelly-Zieska, Jamie | 6:07-cv-15747-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 2944 | Kelsey, Jacqueline | 6:07-cv-15064-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2945 | Kendrick, Lee | 6:09-cv-16901-ACC-DAB | D. Minn. | KY | KY | McSweeney & Fay, PLLC(Lead); |
| 2946 | Kennard, Anthony | 6:08-cv-01552-ACC-DAB | D. Minn. | IN | | Aylstock, Witkin & Sasser, PLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 2947 | Kennedy, Gloria J. | 6:07-cv-11711-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2948 | Kennedy, Ivy | 6:07-cv-11221-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2949 | Kennedy, Joe-Anner | 6:07-cv-13743-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2950 | Kennedy, Kimberley D. | 6:07-cv-15646-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2951 | Kennedy, Paul | 6:07-cv-15065-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2952 | Kennedy, Terry | 6:07-cv-16265-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2953 | Kenrick, Jr., Michael L. | 6:07-cv-13744-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2954 | Keohane, Jennyfer, as Next Friend of I.P., a Minor | 6:07-cv-15597-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2955 | Kepley, Aaron | 6:07-cv-15066-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 2956 | Kern, Mary, as Next Friend of K.K., a Minor | 6:07-cv-16647-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2957 | Kerner, Jason | 6:09-cv-00026-ACC-DAB | W.D. Pa. | PA | PA | Specter Specter Evans & Manogue, PC(Lead); |
| 2958 | Kerns, Jill W. | 6:07-cv-13746-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2959 | Kersey, Barbara B. | 6:07-cv-13748-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2960 | Kersh, Irene | 6:07-cv-10327-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 2961 | Kessler, Ralph | 6:09-cv-16902-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 2962 | Kesslick, Alisa | 6:07-cv-16266-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2963 | Kesterson, Michael | 6:07-cv-16267-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2964 | Keullum-Bauch, Robin | 6:09-cv-003369-ACC-DAB | D. Minn. | WA | WA | McSweeney & Fay, PLLC(Lead); |
| 2965 | Key, Amy G. | 6:07-cv-12612-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2966 | Key, Gary | 6:09-cv-16903-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 2967 | Key, Vernelle | 6:07-cv-10679-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 2968 | Khautisen, Davanh | 6:07-cv-13749-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2969 | Kibbee, Edward W. | 6:07-cv-00397-ACC-DAB | D. Minn. | NH | NH | Whatley Drake & Kallas, LLC(Lead); |
| 2970 | Kidd, Billy | 6:07-cv-13750-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2971 | Kilgore, Terry, Incorrectly Names as Perry Kilgore, as Next Friend of D.M.K., a Minor | 6:07-cv-13752-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2972 | Kilian, Margaret A. | 6:07-cv-11222-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 2973 | Killhour, William B. | 6:07-cv-13753-ACC-DAB | D. Mass. | CO | CO | Bailey Perrin Bailey LLP(Lead); |
| 2974 | Kilpatrick, Sandra J. | 6:07-cv-13754-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2975 | Kimble, Donna C. | 6:08-cv-00170-ACC-DAB | M.D. Tenn. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 2976 | Kimble, Meta S. | 6:07-cv-13755-ACC-DAB | D. Mass. | NC | NC | Bohrer Law Firm(Lead); |
| 2977 | Kimble-Hammond, Gwendolyn K. | 6:07-cv-12613-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2978 | Kimpson, Patricia | 6:07-cv-15068-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 2979 | Kincaid, Jacky | 6:07-cv-15069-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2980 | Kindle, Angel | 6:07-cv-12614-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 2981 | Kinds, Herbert E. | 6:07-cv-12615-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2982 | Kinds, Bernadine | 6:07-cv-15070-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 2983 | King, Debra F. | 6:07-cv-12616-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2984 | King, Erica A. | 6:07-cv-13757-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2985 | King, Evan H. | 6:07-cv-13758-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 2986 | King, Julie | 6:07-cv-12617-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2987 | King, Linda | 6:07-cv-13760-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 2988 | King, Linda | 6:07-cv-15071-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 2989 | King, Michael G | 6:07-cv-01909-ACC-DAB | N.D. Miss. | MS | MS | Law Offices of Larry M. Roth, P.A.(Lead); Grenfell, Sledge & Stevens PLLC(Lead); |
| 2990 | King, Sharon | 6:07-cv-16269-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 2991 | King-Guest, Carol | 6:07-cv-11712-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 2992 | Kingsby, Donyale | 6:07-cv-13761-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2993 | Kinlaw, Raymond S. | 6:07-cv-13762-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 2994 | Kinley, Shawna | 6:07-cv-12618-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 2995 | Kinney, Guy | 6:07-cv-11713-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 2996 | Kinney, Ronald J. | 6:07-cv-13763-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 2997 | Kinsey, Sharon | 6:07-cv-16270-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 2998 | Kinzey, Theresa | 6:07-cv-15073-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 2999 | Kirby Jr., William | 6:07-cv-15074-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3000 | Kirby, Kathe | 6:07-cv-15748-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3001 | Kirk, Arlene | 6:07-cv-13764-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3002 | Kirkland, Robert L. | 6:07-cv-10073-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 3003 | Kirksey, Lorie | 6:07-cv-10009-ACC-DAB | W.D. Mo. | OK | OK | Aylstock, Witkin & Sasser, PLC(Lead); |
| 3004 | Kirshner, Steve E | 6:07-cv-02073-ACC-DAB | N.D. Tex. | TX | TX | Bohrer Law Firm(Lead); |
| 3005 | Kirst, Jennifer | 6:08-cv-01322-ACC-DAB | S.D. Tex. | TX | TX | Law Offices of Larry M. Roth, P.A.(Lead); |
| 3006 | Kirtz, Linda A. | 6:07-cv-13766-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3007 | Kiser, Ronda | 6:07-cv-13767-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3008 | Kitchen, Darra | 6:09-cv-00250-ACC-DAB | D. Minn. | KS | KS | Law Offices of Larry M. Roth, P.A.(Lead); |
| 3009 | Kittinger, Dianna L. | 6:07-cv-10328-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3010 | Kitto, Rico | 6:07-cv-16271-ACC-DAB | D. Mass. | NE | NE | Bailey Perrin Bailey LLP(Lead); |
| 3011 | Klameth, Robert F. | 6:07-cv-11224-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3012 | Klein, Connie M. | 6:07-cv-10680-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3013 | Klimala, Joseph | 6:07-cv-15076-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3014 | Kline, Lasonia | 6:08-cv-01553-ACC-DAB | D. Minn. | NV | NV | Law Offices of Larry M. Roth, P.A.(Lead); Aylstock, Witkin & Sasser, PLC(Lead); |
| 3015 | Klinebough, Amy | 6:07-cv-15749-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3016 | Klingensmith, Colleen K. | 6:07-cv-13769-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3017 | Kluna, Robert | 6:09-cv-16904-ACC-DAB | D. Minn. | NE | NE | McSweeney & Fay, PLLC(Lead); |
| 3018 | Knee, Benjamin | 6:07-cv-10330-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3019 | Kneece, Randy | 6:07-cv-11715-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3020 | Kneeland, Barbara | 6:07-cv-15077-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3021 | Knight, Betty L. | 6:07-cv-13770-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3022 | Knight, Cindy | 6:07-cv-13771-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3023 | Knight, Crystal | 6:07-cv-10331-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3024 | Knight, Danielle | 6:07-cv-11716-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 3025 | Knight, Mary | 6:07-cv-16273-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3026 | Knight, Shirley | 6:07-cv-10917-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3027 | Knotts, Timothy | 6:09-cv-16856-ACC-DAB | D. Minn. | MD | MD | McSweeney & Fay, PLLC(Lead); |
| 3028 | Knox, Esther | 6:07-cv-12620-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3029 | Knox, Gary | 6:07-cv-15080-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 3030 | Knox, Toni | 6:07-cv-13774-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3031 | Knudson, Robert | 6:07-cv-11225-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3032 | Kobel, Gaylene Kay | 6:08-cv-01922-ACC-DAB | D. Minn. | CO | CO | Aylstock, Witkin & Sasser, PLC(Lead); Pearson, Randall & Schumacher, P.A.(Lead); |
| 3033 | Kohanek, Mark, as Next Friend of D.K., a Minor | 6:07-cv-15750-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3034 | Kohlts, Darlene | 6:07-cv-11717-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3035 | Koke, Richard | 6:07-cv-11091-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3036 | Kokotan, Margaret | 6:08-cv-00809-ACC-DAB | D.N.J. | AK | AK | Matthews & Associates(Lead); Miller & Associates(Lead); |
| 3037 | Kolb, Katrina | 6:07-cv-13775-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3038 | Kometas, Barbara | 6:07-cv-11719-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3039 | Koogler, Ken | 6:07-cv-10039-ACC-DAB | E.D. Mo. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3040 | Koop, Michael | 6:07-cv-12622-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3041 | Koory, Charlene | 6:07-cv-12623-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3042 | Korkos, William | 6:07-cv-12624-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3043 | Kotellos, Doyle | 6:07-cv-00396-ACC-DAB | D. Minn. | SC | SC | Whatley Drake & Kallas, LLC(Lead); |
| 3044 | Kovach, Kimberly | 6:07-cv-13778-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3045 | Kovar, Sandra | 6:07-cv-16274-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3046 | Kraker, Andrea | 6:07-cv-12168-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3047 | Krakover, Charles | 6:07-cv-13779-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3048 | Kramer, Aletha | 6:07-cv-16275-ACC-DAB | D. Mass. | ND | ND | Bailey Perrin Bailey LLP(Lead); |
| 3049 | Kramer, Christine | 6:07-cv-16276-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3050 | Kramer, George | 6:07-cv-21169-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3051 | Krapf, Ronald | 6:07-cv-12626-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 3052 | Krause, Bernard | 6:07-cv-12627-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3053 | Krawiec, Elizabeth | 6:07-cv-10332-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3054 | Kreil, James | 6:07-cv-13781-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3055 | Krieser, Gerald | 6:07-cv-13782-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3056 | Kristof, Teresa | 6:07-cv-12628-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3057 | Krizan, Theresa | 6:07-cv-10918-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3058 | Kruger, Flora | 6:08-cv-00640-ACC-DAB | D.N.J. | ID | ID | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3059 | Kubiszak, Janet | 6:07-cv-00395-ACC-DAB | D. Minn. | TN | TN | Whatley Drake & Kallas, LLC(Lead); |
| 3060 | Kuehl, Susan | 6:07-cv-10171-ACC-DAB | N.D. Cal. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3061 | Kunce, Debra | 6:07-cv-13783-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3062 | Kunzie, Cheryl | 6:09-cv-00258-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); Brown & Crouppen, PC(Lead); |
| 3063 | Kutsch, Richard | 6:07-cv-13786-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3064 | Kuykendall, Pinkney | 6:07-cv-10919-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3065 | Kyzar, Samuel | 6:07-cv-12629-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3066 | Labbe, Deborah | 6:07-cv-15082-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3067 | LaBeff, Douglas | 6:08-cv-01929-ACC-DAB | E.D. Cal. | CA | CA | Law Offices of Larry M. Roth, P.A.(Lead); Bohrer Law Firm(Lead); |
| 3068 | Lacey, Cheyenna | 6:09-cv-00045-ACC-DAB | W.D. Tex. | | | Provost Umphrey, LLP(Lead); |
| 3069 | Lacey, Connie | 6:07-cv-16277-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3070 | Lachovych, Helen | 6:07-cv-15083-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3071 | Lackey, Sandra | 6:07-cv-12631-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3072 | LaClef, Travis | 6:07-cv-10333-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3073 | Ladd, Joan | 6:06-cv-01607-ACC-DAB | S.D.N.Y. | MO | MO | Weitz & Luxenberg, P.C.(Lead); |
| 3074 | Lagrange, Allen | 6:07-cv-11226-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3075 | Laguna, Nancy | 6:07-cv-13787-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3076 | Laird, Ruth | 6:09-cv-16905-ACC-DAB | D. Minn. | SC | SC | McSweeney & Fay, PLLC(Lead); |
| 3077 | Laisure-Bates, Nanette | 6:07-cv-11723-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3078 | Lalum, William | 6:07-cv-15599-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3079 | LaMar, Henry | 6:07-cv-11722-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3080 | Lamb, Iris | 6:07-cv-16278-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3081 | Lamb, Mary | 6:07-cv-16279-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3082 | Lamb, Victor | 6:07-cv-15084-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 3083 | Lambert, Pamela, as Next Friend of S.L., a Minor | 6:07-cv-13788-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3084 | Lambert, Richard | 6:07-cv-16280-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3085 | Lambright, Larry, Individually and as Next Friend of I.E., a Minor | 6:06-cv-01386-ACC-DAB | E.D. Tex. | TX | TX | Fibich, Hampton & Leebron, L.L.P.(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3086 | Lampton, Betty | 6:07-cv-00662-ACC-DAB | D. Minn. | GA | GA | Aylstock, Witkin & Sasser, PLC(Lead); |
| 3087 | Lampson, Kimberly | 6:07-cv-11227-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3088 | Lammers, John | 6:07-cv-16281-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3089 | Lance, Melissa | 6:09-cv-16906-ACC-DAB | D. Minn. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| 3090 | Land, Jerry | 6:07-cv-00394-ACC-DAB | D. Minn. | TN | TN | Whatley Drake & Kallas, LLC(Lead); |
| 3091 | Landers, Ellison | 6:07-cv-11725-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3092 | Landes, Mary | 6:07-cv-13789-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3093 | Landis, Pamela | 6:07-cv-11726-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3094 | Landry, Julie | 6:07-cv-15086-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 3095 | Landry, Tammy | 6:08-cv-00851-ACC-DAB | S.D. Ill. | ME | ME | Brown & Crouppen, PC(Lead); |
| 3096 | Lane, Evelyn | 6:07-cv-11727-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3097 | Lane, Julie | 6:07-cv-13790-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3098 | Lane, Mary | 6:07-cv-13282-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3099 | Lang, Eunice | 6:07-cv-11728-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3100 | Langaas, Edward | 6:07-cv-16283-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3101 | Lang-Butler, Teresa | 6:07-cv-11729-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3102 | Langford, Katherine | 6:07-cv-13791-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3103 | Langston, Alfred | 6:07-cv-10335-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3104 | Langston, Pam | 6:07-cv-12633-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3105 | Lanham, Joan | 6:07-cv-12634-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3106 | Lanier, Cynthia F. | 6:07-cv-13793-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3107 | LaPointe, Karen | 6:07-cv-12630-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3108 | Larese, Jennifer J. | 6:07-cv-10532-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3109 | Laroe, Christopher M. | 6:07-cv-15751-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 3110 | LaRue, Cristal | 6:07-cv-15081-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 3111 | Lash, Stephanie | 6:07-cv-11731-ACC-DAB | D. Mass. | NY | NY | Bailey Perrin Bailey LLP(Lead); |
| 3112 | Laskou, Tanya | 6:07-cv-12080-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3113 | Lasley, Edna | 6:07-cv-12284-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3114 | Latchison, Taffy | 6:07-cv-13795-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3115 | Latham, Henry | 6:07-cv-16285-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3116 | Latham, Beverly | 6:07-cv-15088-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 3117 | Lathan, Jennifer | 6:07-cv-12171-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3118 | Latta, Margot | 6:07-cv-15089-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3119 | Lattimer, Ricky | 6:07-cv-12636-ACC-DAB | D. Mass. | ID | ID | Bailey Perrin Bailey LLP(Lead); |
| 3120 | Lattimore, Shirley E. | 6:07-cv-13796-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3121 | Lauenstein, Doris | 6:07-cv-11732-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3122 | Lavender, Calvin | 6:07-cv-11733-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3123 | Lavender, Diane | 6:07-cv-16286-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 3124 | Lavender, Mary L. | 6:07-cv-12637-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3125 | LaVergne, Christopher | 6:09-cv-16907-ACC-DAB | D. Minn. | AR | AR | McSweeney & Fay, PLLC(Lead); |
| 3126 | Lavieri, Mary E. | 6:07-cv-12638-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3127 | Lawhorn, Stevie J. | 6:07-cv-10682-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3128 | Lawless, Bryan | 6:09-cv-16908-ACC-DAB | D. Minn. | VA | VA | McSweeney & Fay, PLLC(Lead); |
| 3129 | Lawrence, David | 6:07-cv-11734-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3130 | Lawrence, Phyllis | 6:07-cv-10074-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 3131 | Lawson, Gwendolyn | 6:07-cv-10683-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3132 | Lawson, Valerie | 6:07-cv-00360-ACC-DAB | D. Minn. | TN | TN | Pearson, Randall & Schumacher, P.A.(Lead); Whatley Drake & Kallas, LLC(Lead); |
| 3133 | Lawson-Harper, Alice | 6:09-cv-00121-ACC-DAB | M.D. Fla. | | | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3134 | Lay, Janet | 6:07-cv-16287-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3135 | Leach-Monroe, Myra | 6:07-cv-16289-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3136 | Leake, Troy | 6:07-cv-12173-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3137 | Leaton, Chris T. | 6:07-cv-13798-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3138 | Leavell, Kandie | 6:07-cv-12174-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3139 | LeBlanc, Susan | 6:07-cv-16288-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3140 | Lebron, Devalois | 6:07-cv-11230-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 3141 | LeClair, Debra | 6:07-cv-01839-ACC-DAB | D. Conn. | CT | CT | Bohrer Law Firm(Lead); |
| 3142 | Ledbetter, Nichol | 6:06-cv-01046-ACC-DAB | N.D. Cal. | MO | MO | Levin Simes Kaiser & Gornick LLP(Lead); |
| 3143 | Ledbetter, Tammy | 6:09-cv-00120-ACC-DAB | M.D. Fla. | | | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3144 | Leddy, Ellen | 6:07-cv-10336-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3145 | Ledesma, Glida J. | 6:07-cv-13799-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3146 | Ledford, Alvin | 6:07-cv-15091-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3147 | Ledford, Gary D. | 6:07-cv-13800-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3148 | Lee, Albert | 6:07-cv-10337-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3149 | Lee, Arthur | 6:07-cv-11735-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3150 | Lee, Belinda | 6:07-cv-11736-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3151 | Lee, Cardale | 6:07-cv-11737-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3152 | Lee, Dolores W. | 6:08-cv-01716-ACC-DAB | W.D. Tex. | TN | TN | Bohrer Law Firm(Lead); |
| 3153 | Lee, Dorothy | 6:07-cv-11738-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3154 | Lee, Douglas | 6:07-cv-15092-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3155 | Lee, Elizabeth | 6:07-cv-16290-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3156 | Lee, Helen | 6:07-cv-16291-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3157 | Lee, Jo-Ann | 6:07-cv-15093-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3158 | Lee, Kathey | 6:07-cv-006932-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3159 | Lee, Kenneth | 6:07-cv-16094-ACC-DAB | S.D.N.Y. | AR | AR | Weitz & Luxenberg, P.C.(Lead); |
| 3160 | Lee, Lee | 6:07-cv-12175-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 3161 | Lee, Michele | 6:07-cv-11824-ACC-DAB | D. Mass. | HI | HI | Bailey Perrin Bailey LLP(Lead); |
| 3162 | Lee, Ric | 6:07-cv-12176-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3163 | Lee, Robert R. | 6:07-cv-13802-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3164 | Lee, Sharon | 6:09-cv-16909-ACC-DAB | D. Minn. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3165 | Lee, Sharon D. | 6:07-cv-12644-ACC-DAB | D. Mass. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 3166 | Lee, Veronica | 6:07-cv-10921-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3167 | Leek, Ashley | 6:07-cv-15095-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3168 | Lefler, John | 6:07-cv-11739-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3169 | Legette, Dora | 6:07-cv-13803-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3170 | Legg, Gloria | 6:07-cv-11740-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3171 | Leggett, Annie | 6:07-cv-16292-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3172 | Leggett, Terry | 6:07-cv-10922-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3173 | Leichman, Willa | 6:07-cv-12177-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3174 | Leland, Emanuelle | 6:07-cv-12178-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3175 | Lemar, John D. | 6:07-cv-10686-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3176 | Lemmond, Louise R. | 6:07-cv-12645-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3177 | Lemon, Shawna | 6:07-cv-16293-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3178 | Lenarz, Brenda | 6:07-cv-10341-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3179 | Lennie, Brian | 6:07-cv-13804-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3180 | Lennie, Christina L. | 6:07-cv-10923-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3181 | Lenz, Patricia | 6:07-cv-13805-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3182 | Lepperd, Charles | 6:07-cv-16294-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 3183 | Leprowse, Ronald | 6:07-cv-00685-ACC-DAB | S.D.N.Y. | MT | MT | Bailey Perrin Bailey LLP(Lead); |
| 3184 | Lerma, Tonya | 6:07-cv-15096-ACC-DAB | D. Mass. | GA | GA | Weitz & Luxenberg, P.C.(Lead); |
| 3185 | Leslie, Billy | 6:09-cv-16863-ACC-DAB | D. Minn. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 3186 | Lester, Kristy | 6:07-cv-16295-ACC-DAB | D. Mass. | MS | MS | McSweeney & Fay, PLLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3187 | Lesure, David | 6:07-cv-13807-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3188 | Leszczynski, Candi | 6:07-cv-15098-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3189 | Leuthauser, Lorraine | 6:09-cv-00029-ACC-DAB | W.D. Pa. | PA | PA | Specter Specter Evans & Manogue, PC(Lead); |
| 3190 | Levesque, Evelyn | 6:07-cv-15100-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3191 | Levine, Kathleen N | 6:07-cv-10534-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 3192 | Levy, Cheryl K | 6:06-cv-01009-ACC-DAB | N.D. Cal. | CA | CA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 3193 | Levy, Steven | 6:07-cv-11742-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3194 | Lewis, Bruce | 6:07-cv-15101-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3195 | Lewis, Candice | 6:07-cv-16296-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3196 | Lewis, Cassandra L | 6:07-cv-13809-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3197 | Lewis, Christine R | 6:07-cv-13810-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3198 | Lewis, Cleofas | 6:07-cv-13811-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3199 | Lewis, Donald | 6:07-cv-12647-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 3200 | Lewis, Glen | 6:08-cv-00850-ACC-DAB | S.D. Ill. | IL | IL | Offices of Larry M. Roth, P.A.(Lead); Brown & Crouppen, PC(Lead); Law |
| 3201 | Lewis, Greggory A | 6:07-cv-15102-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3202 | Lewis, Isaac | 6:07-cv-11743-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3203 | Lewis, Johnnie B | 6:07-cv-11231-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3204 | Lewis, Joyce C | 6:07-cv-12648-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3205 | Lewis, Jr., Leonard R | 6:07-cv-00335-ACC-DAB | D. Minn. | AL | AL | Whatley Drake & Kallas, LLC(Lead); Burke Harvey & Frankowski LLC(Lead); |
| 3206 | Lewis, Karen R | 6:07-cv-11744-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3207 | Lewis, Luther | 6:07-cv-11746-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3208 | Lewis, Marvin | 6:09-cv-16911-ACC-DAB | D. Minn. | MA | MA | McSweeney & Fay, PLLC(Lead); |
| 3209 | Lewis, Mary A | 6:07-cv-13812-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3210 | Lewis, Mia | 6:06-cv-01397-ACC-DAB | W.D. Mo. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3211 | Lewis, Miriam C | 6:07-cv-10686-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3212 | Lewis, Pearline | 6:07-cv-16297-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3213 | Lewis, Tamara | 6:09-cv-16910-ACC-DAB | D. Minn. | KS | KS | McSweeney & Fay, PLLC(Lead); |
| 3214 | Lewis, Veronica S | 6:07-cv-10924-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3215 | Lewis, Zelvia | 6:07-cv-10147-ACC-DAB | S.D. Tex. | PA | PA | Matthews & Associates(Lead); |
| 3216 | Lewis-Jones, Sonya | 6:09-cv-16912-ACC-DAB | D. Minn. | MS | MS | McSweeney & Fay, PLLC(Lead); |
| 3217 | Lias, Roberta | 6:07-cv-10687-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3218 | Lichte, Lisa M | 6:07-cv-11092-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3219 | Lickimbat, Jolie E | 6:07-cv-16648-ACC-DAB | D. Mass. | CO | CO | Bailey Perrin Bailey LLP(Lead); |
| 3220 | Lidikay, Brooke E | 6:07-cv-01592-ACC-DAB | E.D. La. | LA | LA | Bohrer Law Firm(Lead); |
| 3221 | Liggett, Brian K | 6:07-cv-11747-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3222 | Lilico, Lisa V | 6:07-cv-12650-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3223 | Lilly, Brenda K | 6:07-cv-12095-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3224 | Limon, Rosemary | 6:07-cv-16300-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3225 | Linder, Kimberly Y | 6:07-cv-12651-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3226 | Linder, Rebecca F | 6:07-cv-12652-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3227 | Linderman, Donna R | 6:06-cv-01038-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3228 | Lindner, Nick | 6:08-cv-02010-ACC-DAB | S.D. Cal. | CA | CA | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3229 | Lindsey, Linda | 6:07-cv-12654-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 3230 | Lindsley, William H | 6:07-cv-12655-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3231 | Linville, Christopher | 6:08-cv-01889-ACC-DAB | S.D. Cal. | CA | CA | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3232 | Lipich, Theresa | 6:07-cv-11232-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3233 | Lipscomb, Alethia L | 6:07-cv-13817-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3234 | Lipscomb, Lisa M | 6:07-cv-11749-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3235 | Little, John, Eartha | 6:07-cv-13818-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3236 | Little, Dorothy J | 6:07-cv-11233-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3237 | Little, Stacie | 6:07-cv-02058-ACC-DAB | E.D. Pa. | PA | PA | Bohrer Law Firm(Lead); |
| 3238 | Littlejohn, Joseph | 6:07-cv-15104-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3239 | Littles, Shawn | 6:09-cv-16913-ACC-DAB | D. Minn. | NC | NC | McSweeney & Fay, PLLC(Lead); |
| 3240 | Littleton, Dale L | 6:07-cv-13819-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3241 | Lively, Theresa L | 6:07-cv-10043-ACC-DAB | E.D. Mo. | GA | GA | Matthews & Associates(Lead); |
| 3242 | Livengood, Minta | 6:09-cv-16914-ACC-DAB | D. Minn. | PA | PA | McSweeney & Fay, PLLC(Lead); |
| 3243 | Living, Deborah | 6:07-cv-15106-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 3244 | Llewellyn, Deborah | 6:07-cv-15107-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3245 | Locket, Sandra | 6:08-cv-01505-ACC-DAB | W.D. Ark. | | | Law Offices of Larry M. Roth, P.A.(Lead); |
| 3246 | Lockhart, Martha | 6:07-cv-15108-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3247 | Lockhart, Terri | 6:06-cv-01031-ACC-DAB | N.D. Cal. | OH | OH | Levin Simes Kaiser & Gornick LLP(Lead); |
| 3248 | Lockinger, Cynthia A | 6:07-cv-13820-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3249 | Loera, Benny | 6:09-cv-16915-ACC-DAB | D. Minn. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| 3250 | Loes, Zachary L | 6:07-cv-01004-ACC-DAB | D.D.C. | WA | WA | Aylstock, Witkin & Sasser, PLC(Lead); |
| 3251 | Loether, Joe | 6:07-cv-10689-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3252 | Loftin, Jessie | 6:07-cv-16301-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3253 | Lofton, Angela M | 6:07-cv-12656-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3254 | Logan, Nkosaithi J | 6:07-cv-11234-ACC-DAB | D. Mass. | RI | RI | Bailey Perrin Bailey LLP(Lead); |
| 3255 | Logan, Patricia A | 6:07-cv-10927-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 3256 | Lomayesca, Melissa | 6:07-cv-16726-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 3257 | Lomba, John David | 6:07-cv-10928-ACC-DAB | D. Mass. | RI | RI | Bailey Perrin Bailey LLP(Lead); |
| 3258 | Lombardo, Anthony | 6:07-cv-16302-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 3259 | Long, Annie | 6:07-cv-15109-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3260 | Long, Jason | 6:09-cv-00025-ACC-DAB | W.D. Pa. | PA | PA | Specter Specter Evans & Manogue, PC(Lead); |
| 3261 | Long, Mary J | 6:07-cv-13822-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3262 | Long, Melvin | 6:07-cv-15110-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3263 | Long, Rhonda | 6:07-cv-15111-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3264 | Long, Zollie R | 6:07-cv-13823-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3265 | Longo, Patricia A | 6:07-cv-11750-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3266 | Longoria, Hector E | 6:07-cv-10990-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3267 | Longs, Florastine | 6:07-cv-02052-ACC-DAB | E.D. La. | LA | LA | Bohrer Law Firm(Lead); |
| 3268 | Longshore, Lucretia L | 6:07-cv-13824-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3269 | Looney, Leah F | 6:07-cv-13825-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 3270 | Lopez, Lori | 6:07-cv-11752-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 3271 | Lopez, Rose l | 6:07-cv-00669-ACC-DAB | S.D.N.Y. | CT | CT | Weitz & Luxenberg, P.C.(Lead); |
| 3272 | Lorenz, Kenneth | 6:09-cv-16916-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |
| 3273 | Lorenzo, Dionisio | 6:07-cv-01403-ACC-DAB | S.D. Tex. | IL | IL | Bailey & Galyen(Lead); |
| 3274 | Lostetter-Warsame, Davee | 6:07-cv-12179-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3275 | Loteckie, Judith K | 6:07-cv-15573-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3276 | Lott, Anthony O. | 6:07-cv-11753-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3277 | Lott, Dennis | 6:07-cv-00505-ACC-DAB | C.D. Cal. | CA | CA | Robinson, Calcagnie & Robinson(Lead); |
| 3278 | Lovato, Elizabeth | 6:07-cv-15112-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 3279 | Love, Ara | 6:07-cv-16303-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3280 | Love, Curtis B. | 6:07-cv-13826-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3281 | Love, Rochelle | 6:07-cv-15113-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3282 | Lovelace, Mary A. | 6:07-cv-16753-ACC-DAB | S.D. Tex. | AL | AL | Howard L. Nations Attorney At Law(Lead); |
| 3283 | Lovell, Brandon | 6:07-cv-10929-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3284 | Lovell, Christopher | 6:08-cv-01317-ACC-DAB | D.N.J. | CO | CO | Law Offices of Larry M. Roth, P.A.(Lead); Bailey Perrin Bailey LLP(Lead); |
| 3285 | Lovin, Sarah R. | 6:07-cv-10692-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3286 | Lovincey, Anthony A. | 6:07-cv-12659-ACC-DAB | D. Mass. | OR | OR | Howard L. Nations Attorney At Law(Lead); |
| 3287 | Lovlein, Amy L. | 6:07-cv-01032-ACC-DAB | M.D. Tenn. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3288 | Lowe, Curtis J. | 6:07-cv-13828-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3289 | Lowe, Donald | 6:07-cv-16305-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3290 | Lowmiller, Tracey | 6:07-cv-11754-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3291 | Lowrey, David L. | 6:07-cv-13829-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3292 | Loy, Stephanie R. | 6:07-cv-10931-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3293 | Lucas, Corey | 6:09-cv-00372-ACC-DAB | E.D.N.C. | VA | VA | Marshall Hurley, PLLC(Lead); Bailey Perrin Bailey LLP(Lead); |
| 3294 | Lucas, Dixie | 6:07-cv-15116-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3295 | Lucas, Mary Ann | 6:07-cv-10346-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3296 | Lucas, Robbie M. | 6:07-cv-12660-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3297 | Lucchetti, Lu Ann | 6:07-cv-16307-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 3298 | Lugo Jr., John | 6:07-cv-15117-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3299 | Lujan, Rita D. | 6:07-cv-11755-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 3300 | Luke, Anthony | 6:07-cv-13831-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3301 | Luke, Jimmie | 6:07-cv-16308-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3302 | Lumadue, David Allen | 6:07-cv-00393-ACC-DAB | D. Minn. | NY | NY | Whatley Drake & Kallas, LLC(Lead); Bailey Perrin Bailey LLP(Lead); |
| 3303 | Lumberg, Jeffrey | 6:07-cv-16309-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3304 | Lundy, Kathryn W. | 6:07-cv-13832-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3305 | Lunkkonen, John A. | 6:07-cv-10347-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3306 | Luther, Peggy | 6:07-cv-16311-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3307 | Luttrell, Kathryn | 6:07-cv-15118-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3308 | Lyann, Toni | 6:07-cv-15119-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3309 | Lyles, Atwina L. | 6:07-cv-10932-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3310 | Lyles, Jordan W. | 6:07-cv-11235-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 3311 | Lynch, Lois | 6:07-cv-10933-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3312 | Lynch, Tammie | 6:07-cv-13834-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3313 | Lytle, Carolyn | 6:08-cv-00940-ACC-DAB | N.D. Tex. | TX | TX | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3314 | Lyons, Michael | 6:07-cv-15120-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3315 | Lyons, Lisa | 6:07-cv-12180-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3316 | Mabe-Wortman, Penny | 6:07-cv-12661-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3317 | Mabry, Marcus L. | 6:07-cv-13836-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3318 | MacDonald, James S. | 6:07-cv-15755-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3319 | MacDuffie, Caroline Crompton | 6:07-cv-00435-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 3320 | Macias, James M. | 6:07-cv-13838-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3321 | Maciel, Rafael | 6:09-cv-16917-ACC-DAB | D. Minn. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| 3322 | MacKenzie, Annie L. | 6:07-cv-11358-ACC-DAB | D. Mass. | NJ | NJ | Bailey Perrin Bailey LLP(Lead); |
| 3323 | Mackey, Samuel A. | 6:07-cv-13839-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3324 | Macklin, Katherine | 6:07-cv-12181-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3325 | Macknicki, Holly L. | 6:07-cv-12662-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3326 | MacMahon, Janice K. | 6:07-cv-13837-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3327 | Maday, Neil Mark | 6:07-cv-00339-ACC-DAB | D. Minn. | MN | MN | Whatley Drake & Kallas, LLC(Lead); |
| 3328 | Madden, John P. | 6:07-cv-10101-ACC-DAB | E.D. Tex. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3329 | Maddox, Angela | 6:07-cv-11757-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3330 | Maddox, Darrell | 6:07-cv-16314-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3331 | Maddox, Yvette | 6:09-cv-16918-ACC-DAB | D. Minn. | AL | AL | McSweeney & Fay, PLLC(Lead); |
| 3332 | Madison, Bridgette | 6:09-cv-16919-ACC-DAB | D. Minn. | GA | GA | McSweeney & Fay, PLLC(Lead); |
| 3333 | Madison, Carolyn | 6:07-cv-15756-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3334 | Madrigale, Lori | 6:07-cv-16315-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 3335 | Madron, Shannon L. | 6:07-cv-10349-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3336 | Maestas, Fred | 6:07-cv-16316-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3337 | Magana, Jose | 6:09-cv-16920-ACC-DAB | D. Minn. | NV | NV | McSweeney & Fay, PLLC(Lead); |
| 3338 | Mahaffey, Barnard B. | 6:07-cv-10350-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3339 | Mahan, Chris A. | 6:07-cv-13841-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3340 | Mahoney, Frances L. | 6:07-cv-13842-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3341 | Maines, Sr., Timothy Y | 6:08-cv-00232-ACC-DAB | E.D. La. | LA | LA | Bohrer Law Firm(Lead); |
| 3342 | Maker, Richard A. | 6:07-cv-11759-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3343 | Makinson, James Anthony | 6:07-cv-16757-ACC-DAB | S.D. Tex. | FL | FL | Howard L. Nations Attorney At Law(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3344 | Malachi, Darius | 6:09-cv-00114-ACC-DAB | M.D. Fla. | | | Law Offices of Larry M. Roth, P.A.(Lead); Provost Umphrey, LLP(Lead); |
| 3345 | Malczewski, Robert A. | 6:07-cv-13844-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3346 | Maleski, Vicki | 6:09-cv-16921-ACC-DAB | D. Minn. | MI | MI | McSweeney & Fay, PLLC(Lead); |
| 3347 | Mallon, Mona H. | 6:07-cv-10102-ACC-DAB | E.D. Tex. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3348 | Malloy, Harry J. | 6:07-cv-13848-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3349 | Malone, Gene | 6:09-cv-16922-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 3350 | Maloney, James D. | 6:07-cv-13849-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3351 | Mani, James | 6:07-cv-15124-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3352 | Manigault, Paula L | 6:07-cv-10935-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3353 | Manigo, Sandra | 6:08-cv-00356-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |
| 3354 | Manley, Diane P | 6:07-cv-13850-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3355 | Manners, Jacquelyn | 6:07-cv-10693-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3356 | Manning, Della | 6:07-cv-16319-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3357 | Manos, Pamela | 6:07-cv-15125-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3358 | Mansell, Tyrone | 6:07-cv-11761-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3359 | Mansfield, Donna J | 6:07-cv-13852-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3360 | Mansfield, Ronald | 6:07-cv-15126-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3361 | Manson, Florine | 6:07-cv-13853-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3362 | Manuel, Cameo | 6:07-cv-16649-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3363 | March, Steven A | 6:07-cv-12666-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3364 | Marco, Gary | 6:09-cv-16923-ACC-DAB | D. Minn. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| 3365 | Marco, Theresa | 6:07-cv-11763-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3366 | Marcomb, Linda | 6:07-cv-10353-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3367 | Mardis, Ann | 6:07-cv-16321-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3368 | Mares, Rebecca | 6:07-cv-10535-ACC-DAB | D. Mass. | NM | NM | Pearson, Randall & Schumacher, P.A.(Lead); Whatley Drake & Kallas, LLC(Lead); |
| 3369 | Mariner, Carla | 6:07-cv-00345-ACC-DAB | D. Minn. | IL | IL | McSweeney & Fay, PLLC(Lead); |
| 3370 | Marino, David | 6:09-cv-00369-ACC-DAB | D. Minn. | IL | IL | McSweeney & Fay, PLLC(Lead); |
| 3371 | Marion, Ernestine | 6:07-cv-12667-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3372 | Markay, Jerome | 6:07-cv-13855-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3373 | Marks, Marian A | 6:07-cv-12668-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3374 | Marlow, Brenda | 6:09-cv-16924-ACC-DAB | D. Minn. | MI | MI | McSweeney & Fay, PLLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3375 | Maron, Barry | 6:-8-cv-17077-ACC-DAB | D. Ariz. | NM | NM | Phillips & Associates(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3376 | Marquis, Malea | 6:07-cv-11764-ACC-DAB | D.C. | D.C. | D.C. | Bailey Perrin Bailey LLP(Lead); |
| 3377 | Marsh, Mark | 6:09-cv-16925-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |
| 3378 | Marsh, Mark T | 6:07-cv-01877-ACC-DAB | S.D. Tex. | TX | TX | Howard L. Nations Attorney At Law(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3379 | Marshall, Connell | 6:07-cv-13856-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3380 | Marshall, Corrine | 6:07-cv-12183-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3381 | Marshall, Gwendolyn | 6:07-cv-16323-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3382 | Marshall, Rose | 6:07-cv-12669-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3383 | Marshall, Rose | 6:07-cv-00391-ACC-DAB | D. Minn. | NH | NH | Pearson, Randall & Schumacher, P.A.(Lead); Whatley Drake & Kallas, LLC(Lead); |
| 3384 | Marshall, Teresa J | 6:07-cv-11236-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3385 | Marshman, Kimberly | 6:07-cv-13858-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3386 | Martin, Angela E | 6:07-cv-13859-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3387 | Martin, Barbara A | 6:07-cv-13860-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3388 | Martin, Brenda S | 6:07-cv-15127-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3389 | Martin, Candace W | 6:07-cv-12670-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3390 | Martin, Charles W | 6:07-cv-12671-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3391 | Martin, Clarence | 6:07-cv-13861-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3392 | Martin, Dennis H | 6:07-cv-12672-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3393 | Martin, Derrick | 6:07-cv-15128-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3394 | Martin, Dorothy | 6:06-cv-00911-ACC-DAB | D. Minn. | CA | CA | Pearson, Randall & Schumacher, P.A.(Lead); Law Offices of Larry M. Roth, P.A.(Lead); Aylstock, Witkin & Sasser, PLC(Lead); |
| 3395 | Martin, Evelyn | 6:07-cv-12099-ACC-DAB | S.D. Tex. | TX | TX | Howard L. Nations Attorney At Law(Lead); |
| 3396 | Martin, Gwen | 6:07-cv-00510-ACC-DAB | S.D. Ill. | MO | MO | Brown & Crouppen, PC(Lead); |
| 3397 | Martin, John W | 6:07-cv-11767-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3398 | Martin, Judy | 6:07-cv-11237-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3399 | Martin, Karen L | 6:07-cv-10936-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3400 | Martin, Kenneth | 6:07-cv-10354-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3401 | Martin, Leroy | 6:07-cv-13863-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3402 | Martin, Linda J | 6:07-cv-10356-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3403 | Martin, Lonnell E | 6:07-cv-13864-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3404 | Martin, Melvin | 6:07-cv-11766-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3405 | Martin, Patricia | 6:08-cv-02107-ACC-DAB | N.D. Ohio | OH | OH | Bohrer Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3406 | Martin, Rokim L | 6:07-cv-13865-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3407 | Martin, Ronald V | 6:07-cv-10695-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3408 | Martin, Scherry | 6:07-cv-16324-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3409 | Martin, Tamora L | 6:07-cv-13866-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3410 | Martin, Teresa M | 6:07-cv-12673-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3411 | Martin, Terry C | 6:07-cv-10937-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3412 | Martin, William J | 6:07-cv-13867-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3413 | Martindale, Gayla D | 6:07-cv-13868-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3414 | Martinez, Benjamin | 6:07-cv-13869-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3415 | Martinez, Catherine | 6:07-cv-00982-ACC-DAB | D.D.C. | MS | MS | Aylstock, Witkin & Sasser, PLC(Lead); |
| 3416 | Martinez, Elaine | 6:07-cv-11238-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3417 | Martinez, Jacob M | 6:07-cv-13870-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3418 | Martinez, Jesus | 6:07-cv-16327-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3419 | Martinez, Karen L | 6:07-cv-13871-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3420 | Martinez, Leroy A. | 6:08-cv-00641-ACC-DAB | D.N.J. | UT | UT | Miller & Associates(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3421 | Martinez, Margarita | 6:07-cv-12442-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3422 | Martinez, Pamela A | 6:07-cv-15758-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3423 | Martinez, Papatii | 6:07-cv-16328-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3424 | Martinez, Randi | 6:07-cv-15131-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3425 | Martinez, Ruby J | 6:07-cv-12676-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3426 | Martinez, Sarah L | 6:07-cv-12677-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3427 | Martinez, Velma F | 6:07-cv-13872-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3428 | Maschmann, Kimberly A | 6:07-cv-13873-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3429 | Maslakow, Lori | 6:07-cv-15132-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3430 | Mason, Estelita | 6:07-cv-11239-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3431 | Mason, Margo | 6:07-cv-11768-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3432 | Mason, Norris J | 6:07-cv-13874-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3433 | Mason, Ronald | 6:07-cv-13875-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3434 | Mason, W L | 6:07-cv-16329-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3435 | Massacci, Anthony | 6:07-cv-13876-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3436 | Massengill, Donna J | 6:07-cv-13877-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3437 | Massey, Janice M | 6:07-cv-12678-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3438 | Massey, Michelle | 6:06-cv-00966-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 3439 | Massie, Nancy L | 6:07-cv-15601-ACC-DAB | N.D. Cal. | WV | WV | Levin Simes Kaiser & Gornick LLP(Lead); |
| 3440 | Masterson, John | 6:06-cv-01039-ACC-DAB | N.D. Cal. | OH | OH | Levin Simes Kaiser & Gornick LLP(Lead); |
| 3441 | Masterson, Michael | 6:07-cv-00983-ACC-DAB | D.D.C. | CA | CA | Heninger Garrison Davis, LLC(Lead); |
| 3442 | Mastrocola, JoAnn | 6:07-cv-16330-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3443 | Mathes, Brenda | 6:07-cv-12679-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3444 | Mathews, Agnes | 6:07-cv-16650-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3445 | Mathews, Kevin | 6:07-cv-16331-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3446 | Mathwig, Thomas | 6:07-cv-16332-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3447 | Matkso, Mark | 6:07-cv-10357-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3448 | Matlock, Debra | 6:07-cv-11769-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3449 | Matney, Ricky | 6:08-cv-00810-ACC-DAB | D.N.J. | KY | KY | Miller & Associates(Lead); Miller & Associates(Lead); |
| 3450 | Matos, Sherri L | 6:07-cv-13878-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3451 | Matson, Lisa-Marie | 6:07-cv-15133-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3452 | Mattes, William | 6:07-cv-16333-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3453 | Matthews, Joshua | 6:07-cv-16334-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3454 | Matthews, Merle | 6:09-cv-16926-ACC-DAB | D. Minn. | ME | ME | McSweeney & Fay, PLLC(Lead); |
| 3455 | Matthews, Pamela | 6:07-cv-11770-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3456 | Matthews, Robert | 6:07-cv-00507-ACC-DAB | D.D.C. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 3457 | Mattix, Patricia C | 6:07-cv-12680-ACC-DAB | D. Mass. | TX | TX | Heninger Garrison Davis, LLC(Lead); |
| 3458 | Mauk, Veronica M | 6:07-cv-12681-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3459 | Mauricio, Michelle | 6:07-cv-13879-ACC-DAB | D. Mass. | FL | FL | Bailey Perrin Bailey LLP(Lead); |
| 3460 | Maxcy, Francis | 6:07-cv-13880-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3461 | Maxwell, Marva | 6:06-cv-01333-ACC-DAB | N.D. Cal. | GA | GA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 3462 | Maxwell, Tony | 6:07-cv-11771-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3463 | Maxwell, William | 6:07-cv-13881-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3464 | May, Ronald | 6:07-cv-11773-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3465 | Mayberry, Tracy | 6:07-cv-11774-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3466 | Maye, Tracy | 6:09-cv-16874-ACC-DAB | D. Minn. | GA | GA | McSweeney & Fay, PLLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3467 | Mayer, Anita | 6:07-cv-10358-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3468 | Mayer, Karl | 6:07-cv-13882-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3469 | Mayeux, Terrie | 6:07-cv-10044-ACC-DAB | E.D. Mo. | AR | AR | Matthews & Associates(Lead); |
| 3470 | Mayfield, Kenneth | 6:07-cv-11775-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3471 | Mays, Regina | 6:07-cv-00390-ACC-DAB | D. Minn. | RI | RI | Whatley Drake & Kallas, LLC(Lead); |
| 3472 | Maze, Bernice R | 6:07-cv-10939-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3473 | Maze, Ida | 6:07-cv-10940-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3474 | Mazza, Helen J | 6:07-cv-10537-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3475 | Mazzoni, Perry | 6:07-cv-12683-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3476 | McAdams, Terry | 6:07-cv-15136-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3477 | McAfee, Bobbie | 6:07-cv-16335-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3478 | McAfee, Herman | 6:07-cv-11776-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3479 | Mcafee, Margaret P | 6:07-cv-11240-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3480 | McAllister, Kathleen | 6:06-cv-00980-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 3481 | McAipin, Verdie | 6:07-cv-16336-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3482 | McCabe, Donna | 6:07-cv-10941-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3483 | McCain, Pamela | 6:07-cv-11777-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3484 | McCall, Christine | 6:07-cv-00388-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 3485 | McCall, Ian M | 6:07-cv-13885-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3486 | McCall, Mary | 6:07-cv-11241-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3487 | McCall, Randy P | 6:07-cv-15651-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3488 | McCamey, Jannifer | 6:07-cv-16338-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3489 | McCants, Octavia R | 6:07-cv-13888-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3490 | McCarthy, Reggie | 6:07-cv-16339-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3491 | McCarthy, Rick | 6:07-cv-11778-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3492 | McCarty, Kimberly K | 6:07-cv-13889-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3493 | McCarty, Russell C | 6:07-cv-10538-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3494 | McCaslin, Cynthia M | 6:07-cv-10096-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3495 | McClain, Angela R | 6:08-cv-00125-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 3496 | McClain, Cecil | 6:07-cv-00696-ACC-DAB | S.D.N.Y. | CA | CA | Weitz & Luxenberg, P.C.(Lead); |
| 3497 | McClain, Robinn | 6:07-cv-15139-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3498 | McClain, Shaunte | 6:07-cv-15140-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3499 | McClamb, Joquana | 6:07-cv-15141-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3500 | McClave, Genetta R | 6:07-cv-13890-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3501 | McClinton, Sherry | 6:07-cv-11780-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3502 | McCloud, Deborah | 6:07-cv-16340-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3503 | McCloud, Roy | 6:07-cv-13893-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3504 | McCluney, Mack | 6:07-cv-13894-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 3505 | McConnell, Vivian | 6:07-cv-12685-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3506 | McCord, Larry L | 6:07-cv-13895-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 3507 | McCorkle, Thomas | 6:07-cv-16341-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3508 | McCormick, Bertha | 6:07-cv-16342-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3509 | McCormick, David | 6:08-cv-00352-ACC-DAB | N.D. Ala. | | | Heninger Garrison Davis, LLC(Lead); Burke Harvey & Frankowski LLC(Lead); |
| 3510 | McCourt, James | 6:07-cv-10942-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3511 | McCown, Shelly | 6:07-cv-16344-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3512 | McCoy, Denver | 6:07-cv-13896-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3513 | McCoy, Gary | 6:07-cv-12625-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3514 | McCoy, Rachel | 6:08-cv-02013-ACC-DAB | M.D.N.C. | NC | NC | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3515 | McCoy, David | 6:07-cv-15604-ACC-DAB | D. Mass. | UT | UT | Bailey Perrin Bailey LLP(Lead); |
| 3516 | McCrary, Tina | 6:07-cv-11242-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3517 | McCready, Joanne | 6:07-cv-13899-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3518 | McCullough, Becky | 6:07-cv-16346-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 3519 | McCullough, Myron | 6:07-cv-13900-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3520 | McCune, Kathy | 6:07-cv-16347-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3521 | McCunney, Mariann | 6:07-cv-00386-ACC-DAB | D. Minn. | PA | PA | Pearson, Randall & Schumacher, P.A.(Lead); Pearson, Randall & Schumacher, P.A.(Lead); |
| 3522 | McCurley, Shelby | 6:07-cv-16348-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3523 | McCutchen, Cecil | 6:07-cv-13901-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3524 | McCutcheon, Garry | 6:07-cv-10697-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3525 | McDade-Terry, Murphy N. | 6:07-cv-11243-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 3526 | McDaniel, David L. | 6:07-cv-12687-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3527 | McDaniel, Joyce | 6:07-cv-10014-ACC-DAB | E.D. Tex. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3528 | McDaniel, William J. | 6:07-cv-11783-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3529 | McDaniel, William R. | 6:07-cv-13904-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 3530 | McDaniels, George | 6:07-cv-11784-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3531 | McDermott, John | 6:07-cv-11785-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3532 | McDermott, William M. | 6:07-cv-10699-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3533 | McDonald, Carolyn | 6:07-cv-15143-ACC-DAB | | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3534 | McDonald, Margaret | 6:07-cv-00664-ACC-DAB | S.D.N.Y. | WY | WY | Weitz & Luxenberg, P.C.(Lead); |
| 3535 | McDonald, Mary A. | 6:07-cv-15144-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3536 | McDonald, Patrick | 6:07-cv-16350-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3537 | McDonald, Rita | 6:07-cv-10075-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 3538 | McDonald, Samuel Wayne | 6:07-cv-15145-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3539 | McDougle, Dorothy R. | 6:07-cv-11244-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3540 | McDowell, Calvin | 6:07-cv-10943-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3541 | McDowell, Carolyn | 6:07-cv-13906-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3542 | McDuffey, Tacara | 6:07-cv-15146-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3543 | McElrath, Ruth | 6:07-cv-13907-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3544 | McElroy, Dennis | 6:07-cv-15838-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3545 | McFadden, Tracy | 6:09-cv-16880-ACC-DAB | D. Minn. | IL | IL | McSweeney & Fay, PLLC(Lead); |
| 3546 | McFarland, Margie | 6:07-cv-13908-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 3547 | McFarlin, Beverly A. | 6:07-cv-13909-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3548 | McGee, Betty | 6:07-cv-15149-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3549 | McGhee, Patsy | 6:07-cv-15150-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3550 | McGhee, Troy | 6:07-cv-15152-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3551 | McGill, Wilda L | 6:07-cv-13910-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3552 | McGinn, Susan E. | 6:07-cv-12688-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3553 | McGlone, Joseph L. | 6:07-cv-11246-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3554 | McGlothin, Marjie | 6:07-cv-10149-ACC-DAB | D. Mass. | WA | WA | Matthews & Associates(Lead); |
| 3555 | McGrane, Linda A. | 6:07-cv-11247-ACC-DAB | S.D. Tex. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 3556 | McHan, Freddie | 6:07-cv-12689-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3557 | McInnis, Carl E. | 6:08-cv-01229-ACC-DAB | S.D. Miss. | MS | MS | Law Offices of Larry M. Roth, P.A.(Lead); |
| 3558 | McIntosh, Zevon L. | 6:07-cv-11062-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3559 | McInturff, Michael | 6:08-cv-01152-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 3560 | McIntyre, Carole | 6:06-cv-0998-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 3561 | McIntyre, Matthew G. | 6:07-cv-12691-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3562 | McIntyre, Rebecca L. | 6:07-cv-13912-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3563 | McIntyre, Yvette | 6:08-cv-00143-ACC-DAB | N.D. Ohio | OH | OH | Bohrer Law Firm(Lead); |
| 3564 | McKeand, Roger D. | 6:07-cv-10944-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3665 | McKeethen, Gary | 6:07-cv-16352-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3566 | McKeever, Nancy L. | 6:07-cv-10700-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3567 | McKeithen, Brandi | 6:07-cv-10363-ACC-DAB | D. Mass. | FL | FL | Bailey Perrin Bailey LLP(Lead); |
| 3568 | McKellar, Adam | 6:07-cv-10166-ACC-DAB | S.D. Tex. | CO | CO | Bailey & Galyen(Lead); |
| 3569 | McKenzie, Sharon D. | 6:07-cv-13913-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3570 | McKeown, Bruce | 6:07-cv-16353-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3571 | McKinney, Dana | 6:07-cv-00377-ACC-DAB | D. Minn. | IN | OH | Pearson, Randall & Schumacher, P.A.(Lead); |
| 3572 | McKinney, Malcolm | 6:07-cv-16354-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3573 | McKinney, Ronald | 6:07-cv-13914-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3574 | McKinnis, Naomi | 6:07-cv-11787-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3575 | McKnight, Ricky | 6:07-cv-16356-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3576 | McLaughlin, Michael P. | 6:07-cv-11097-ACC-DAB | D. Mass. | AK | AK | Bailey Perrin Bailey LLP(Lead); |
| 3577 | McLaurin, Ostina | 6:07-cv-12692-ACC-DAB | D. Mass. | RI | RI | Bailey Perrin Bailey LLP(Lead); |
| 3578 | McLemore, Helen C. | 6:07-cv-12693-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3579 | McLeod, Kathy A. | 6:07-cv-13916-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3580 | McMahon, Elizabeth | 6:07-cv-15153-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3581 | McManus, Carrie L. | 6:07-cv-13917-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3582 | McManus-Craig, Anjeanette | 6:07-cv-15154-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3583 | McMillan, Mitchell D. | 6:07-cv-12694-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3584 | McMillian-Jones, Katrina | 6:07-cv-15760-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 3585 | McMullen, Amika | 6:07-cv-15761-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3586 | McMunn, John D. | 6:07-cv-10947-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3587 | McNair, Earl Willie | 6:06-cv-01509-ACC-DAB | S.D. Miss. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3588 | McNeal, Kimberly A. | 6:07-cv-15155-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 3589 | McNear, Dennis K. | 6:07-cv-13919-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3590 | McNease, Brenda | 6:07-cv-00376-ACC-DAB | D. Minn. | SC | SC | Whatley Drake & Kallas, LLC(Lead); |
| 3591 | McNeil, Janice | 6:07-cv-15156-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3592 | McNeil, Judy | 6:07-cv-11249-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 3593 | McNeil, Ronnie | 6:07-cv-11788-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3594 | McNeil, Tammy | 6:07-cv-10364-ACC-DAB | D. Mass. | MA | MA | Bailey Perrin Bailey LLP(Lead); |
| 3595 | McPherson, Scott | 6:07-cv-13920-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3596 | McQueen, Donna | 6:07-cv-13921-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3597 | McRae, Louise | 6:07-cv-11789-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3598 | McSwain, Rueben | 6:07-cv-16358-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3599 | McTigue, Rachel | 6:07-cv-15158-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3600 | Meadows, Katheryn | 6:07-cv-13922-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3601 | Meadows, William | 6:07-cv-13923-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3602 | Meadows-O'Neal, Carol | 6:07-cv-10703-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3603 | Means, Angelia | 6:07-cv-15159-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3604 | Means, Hilda | 6:07-cv-13924-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3605 | Mecum, Franklin | 6:07-cv-12696-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3606 | Median, Rachel | 6:07-cv-13925-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3607 | Medlin, Kelly | 6:09-cv-16927-ACC-DAB | D. Minn. | NC | NC | McSweeney & Fay, PLLC(Lead); |
| 3608 | Meeks, Terri | 6:07-cv-11791-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3609 | Melanson, Suzanne | 6:07-cv-00667-ACC-DAB | S.D.N.Y. | RI | RI | Weitz & Luxenberg, P.C.(Lead); |
| 3610 | Melser, Lance | 6:07-cv-13926-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3611 | Melton, Priscilla | 6:07-cv-12698-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3612 | Melton, Vickie | 6:07-cv-13928-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3613 | Melvin, Cheryl | 6:07-cv-12699-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3614 | Mendez, Reuben | 6:07-cv-13929-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3615 | Mendoza, Karolyn | 6:07-cv-13930-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3616 | Menendez, Miguel | 6:07-cv-12096-ACC-DAB | D. Mass. | MA | MA | Bailey Perrin Bailey LLP(Lead); |
| 3617 | Menser, Julius | 6:07-cv-13931-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3618 | Menton, Marcus | 6:07-cv-13932-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3619 | Mercado, Alexander | 6:07-cv-10367-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3620 | Mercer, Johnnie | 6:07-cv-13933-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3621 | Mercer, Julie | 6:07-cv-13934-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3622 | Mercurio, Maureen | 6:08-cv-01425-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); |
| 3623 | Merenda, Justin | 6:09-cv-16928-ACC-DAB | D. Minn. | MA | MA | McSweeney & Fay, PLLC(Lead); |
| 3624 | Meridyth, James | 6:07-cv-13935-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 3625 | Merlenet, Riley | 6:07-cv-10416-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3626 | Merrill, Annette | 6:07-cv-15162-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3627 | Merrill, Paula D. | 6:09-cv-00066-ACC-DAB | E.D. Mo. | ME | ME | Law Offices of Larry M. Roth, P.A.(Lead); Brown & Crouppen, PC(Lead); |
| 3628 | Merrill, Wynn | 6:07-cv-10368-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3629 | Merriman, Robert | 6:07-cv-15163-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3630 | Merritt, Judith | 6:07-cv-00337-ACC-DAB | D. Minn. | NC | NC | Whatley Drake & Kallas, LLC(Lead); |
| 3631 | Merritt-Terry, Shenita | 6:08-cv-01718-ACC-DAB | W.D. Tenn. | TN | TN | Provost Umphrey, LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3632 | Merryman, Robert | 6:07-cv-16361-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 3633 | Merten, Randy | 6:07-cv-12700-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3634 | Messer, Amanda | 6:07-cv-15654-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3635 | Messer, Randy | 6:07-cv-10369-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3636 | Metz, Samuel | 6:07-cv-10103-ACC-DAB | E.D. Tex. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3637 | Meyer, Delbert | 6:07-cv-15164-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3638 | Meyer, Leshe | 6:07-cv-11792-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3639 | Meyer, Tracie | 6:07-cv-15165-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3640 | Meyers, Lillie | 6:07-cv-12701-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3641 | Miceli, Jerome | 6:07-cv-12702-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3642 | Michl, Donna | 6:07-cv-10704-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3643 | Middleton, Christopher | 6:07-cv-12703-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3644 | Middleton, Michael | 6:06-cv-01384-ACC-DAB | E.D. Mo. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3645 | Middleton, Sharon | 6:09-cv-16929-ACC-DAB | D. Minn. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 3646 | Miles, Angelo | 6:09-cv-13939-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3647 | Miles, Marcella | 6:07-cv-15764-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3648 | Miles, Michelle | 6:07-cv-13440-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 3649 | Miles, Stanley | 6:07-cv-11794-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3650 | Miles, Alice | 6:07-cv-10950-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3651 | Miller, Belinda | 6:09-cv-16930-ACC-D | | AL | AL | McSweeney & Fay, PLLC(Lead); |
| 3652 | Miller, Brenda | 6:09-cv-16932-ACC-DAB | D. Minn. | PA | PA | McSweeney & Fay, PLLC(Lead); |
| 3653 | Miller, Catha | 6:07-cv-12431-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3654 | Miller, Debbie | 6:07-cv-16363-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3655 | Miller, Deloris | 6:09-cv-16933-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 3656 | Miller, Frank | 6:07-cv-16931-ACC-DAB | D. Mass. | KY | KY | McSweeney & Fay, PLLC(Lead); |
| 3657 | Miller, Janee | 6:07-cv-15219-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3658 | Miller, Jenny | 6:07-cv-16364-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3659 | Miller, Kasey | 6:07-cv-10370-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3660 | Miller, Marilyn | 6:07-cv-12704-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3661 | Miller, Mark | 6:09-cv-16862-ACC-DAB | D. Minn. | MS | MS | McSweeney & Fay, PLLC(Lead); |
| 3662 | Miller, Richard | 6:07-cv-13944-ACC-DAB | D. Mass. | SD | SD | Bailey Perrin Bailey LLP(Lead); |
| 3663 | Miller, Sarah | 6:07-cv-13945-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3664 | Miller, Tracy | 6:07-cv-16365-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3665 | Miller, Yvonne | 6:07-cv-15688-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3666 | Milliner, Lee | 6:07-cv-15169-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3667 | Mills, Christopher | 6:07-cv-11795-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3668 | Mills, II, Henry C | 6:07-cv-13946-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3669 | Mills, Meredithe | 6:07-cv-15170-ACC-DAB | D. Mass. | | | Bailey Perrin Bailey LLP(Lead); |
| 3670 | Milson, Patricia | 6:07-cv-12705-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 3671 | Milton, Emery | 6:07-cv-16366-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3672 | Mims, Sheila | 6:07-cv-16367-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3673 | Minter, Shean L | 6:07-cv-11796-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3674 | Miranda, Rhonda C | 6:07-cv-13948-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3675 | Mitalski, Mary Ann | 6:07-cv-11063-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3676 | Mitchell, Angela | 6:09-cv-16875-ACC-DAB | D. Minn. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3677 | Mitchell, Cynthia | 6:07-cv-15171-ACC-DAB | D. Mass. | NC | NC | McSweeney & Fay, PLLC(Lead); |
| 3678 | Mitchell, Darlene K | 6:07-cv-13949-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3679 | Mitchell, Doreen L | 6:07-cv-11250-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3680 | Mitchell, Henry D | 6:07-cv-13950-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3681 | Mitchell, Michael | 6:09-cv-00369-ACC-DAB | D. Minn. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3682 | Mitchell, Patricia | 6:09-cv-16934-ACC-DAB | D. Minn. | WV | WV | McSweeney & Fay, PLLC(Lead); |
| 3683 | Mitchell, Paulette | 6:08-cv-01426-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); |
| 3684 | Mitchell, Raymond | 6:07-cv-15173-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3685 | Mitchell, Rhoda | 6:07-cv-16717-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3686 | Mitchell, Thomas | 6:07-cv-11799-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3687 | Mitchell, Vernethia | 6:07-cv-11798-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3688 | Mitchem, James E | 6:07-cv-13952-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3689 | Mitts, Amanda | 6:07-cv-13953-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3690 | Miyashiro, Mark | 6:09-cv-00369-ACC-DAB | D. Minn. | HI | HI | McSweeney & Fay, PLLC(Lead); |
| 3691 | Mizner, Susan A | 6:07-cv-00374-ACC-DAB | D.C. | D.C. | D.C. | Whatley Drake & Kallas, LLC(Lead); |
| 3692 | Mobley, Larry | 6:07-cv-16268-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3693 | Mobley, Tamara | 6:07-cv-15175-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3694 | Mock, Sheree L | 6:07-cv-12707-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3695 | Modesty, Jason M | 6:07-cv-00690-ACC-DAB | S.D.N.Y. | IL | IL | Weitz & Luxenberg, P.C.(Lead); |
| 3696 | Mohler, Mary | 6:07-cv-13955-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3697 | Mohr, Carl D | 6:07-cv-11251-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3698 | Molinari, Terry | 6:07-cv-16370-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3699 | Monroe, Jody B | 6:07-cv-11801-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3700 | Monroy, Margaret | 6:07-cv-16371-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3701 | Monson, Bruce H | 6:07-cv-10372-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3702 | Monson, Jay W | 6:07-cv-11802-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3703 | Montano, Yolanda | 6:07-cv-16372-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3704 | Montero, Sammy L | 6:07-cv-10952-ACC-DAB | | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3705 | Montgomery, Athena | 6:07-cv-16173-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3706 | Montgomery, Belinda L.T. | 6:07-cv-00371-ACC-DAB | D. Minn. | NC | NC | Whatley Drake & Kallas, LLC(Lead); |
| 3707 | Montgomery, James | 6:07-cv-13958-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3708 | Montgomery, Lawrence | 6:07-cv-15176-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3709 | Montgomery, Lynette D | 6:07-cv-11803-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3710 | Montgomery, Teresa | 6:07-cv-00334-ACC-DAB | D. Minn. | SC | SC | Pearson, Randall & Schumacher, P.A.(Lead); |
| 3711 | Montoya, David | 6:07-cv-10540-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 3712 | Montoya, Jose M | 6:07-cv-10953-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3713 | Moody, Darrell | 6:07-cv-15178-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3714 | Moody, Jane | 6:07-cv-10954-ACC-DAB | D. Mass. | SC | SC | Cruse, Scott, Henderson & Allen, L.L.P(Lead); |
| 3715 | Moody, Judy | 6:09-cv-00369-ACC-DAB | D. Minn. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| 3716 | Moody, Nicole | 6:09-cv-17074-ACC-DAB | W.D. Tenn. | TN | TN | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3717 | Moody, Teia N | 6:07-cv-13959-ACC-DAB | D. Mass. | CT | CT | Bailey Perrin Bailey LLP(Lead); |
| 3718 | Moon, Lisa L | 6:07-cv-15768-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 3719 | Moore, Alonzo | 6:07-cv-16374-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3720 | Moore, Angela | 6:07-cv-15179-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3721 | Moore, Betty C | 6:07-cv-13960-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3722 | Moore, Cecil J | 6:07-cv-11252-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3723 | Moore, Crystal A. | 6:08-cv-01230-ACC-DAB | E.D. Pa. | PA | PA | Miller & Associates(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3724 | Moore, Cynthia J.R. | 6:07-cv-13961-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3725 | Moore, Delores E | 6:07-cv-13962-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3726 | Moore, Donna | 6:09-cv-00018-ACC-DAB | D. Minn. | PA | PA | McSweeney & Fay, PLLC(Lead); |
| 3727 | Moore, Earnest | 6:07-cv-00367-ACC-DAB | D. Minn. | NE | NE | Whatley Drake & Kallas, LLC(Lead); |
| 3728 | Moore, Elizabeth A | 6:06-cv-01613-ACC-DAB | S.D.N.Y. | NC | NC | Weitz & Luxenberg, P.C.(Lead); |
| 3729 | Moore, James A | 6:07-cv-11804-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3730 | Moore, James D | 6:07-cv-10706-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3731 | Moore, Joann | 6:07-cv-16377-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3732 | Moore, John R | 6:07-cv-12708-ACC-DAB | D. Minn. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3733 | Moore, Jr., Jerry | 6:07-cv-00384-ACC-DAB | D. Minn. | PA | PA | Whatley Drake & Kallas, LLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3734 | Moore, Karen D | 6:07-cv-12709-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3735 | Moore, Larry L | 6:07-cv-12710-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3736 | Moore, Lashonne | 6:07-cv-16378-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3737 | Moore, Lee W | 6:07-cv-15182-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3738 | Moore, Lois | 6:08-cv-00523-ACC-DAB | E.D. Tex. | IL | IL | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3739 | Moore, Lora | 6:09-cv-16935-ACC-DAB | D. Minn. | KY | KY | McSweeney & Fay, PLLC(Lead); |
| 3740 | Moore, Margarita | 6:07-cv-16379-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3741 | Moore, Martha | 6:07-cv-16380-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3742 | Moore, Matthew J | 6:07-cv-00689-ACC-DAB | S.D.N.Y. | IL | IL | Weitz & Luxenberg, P.C.(Lead); |
| 3743 | Moore, Matthew J | 6:08-cv-00287-ACC-DAB | N.D. Ill. | IL | IL | Howard L. Nations Attorney At Law(Lead); |
| 3744 | Moore, Patricia | 6:07-cv-15184-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3745 | Moore, Rosie | 6:07-cv-11253-ACC-DAB | D. Mass. | NE | NE | Bailey Perrin Bailey LLP(Lead); |
| 3746 | Moore, Sharon L | 6:07-cv-15185-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3747 | Moore, Thelma S | 6:07-cv-12711-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 3748 | Moore, Thomas | 6:08-cv-01139-ACC-DAB | D. Md. | MD | MD | Law Offices of Larry M. Roth, P.A.(Lead); |
| 3749 | Moore, Vianna | 6:09-cv-16936-ACC-DAB | D. Minn. | PA | PA | McSweeney & Fay, PLLC(Lead); |
| 3750 | Moorer, Ernest L | 6:07-cv-13963-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3751 | Moorman, Terry W | 6:07-cv-11805-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3752 | Mora, Richard | 6:08-cv-01132-ACC-DAB | N.D. Cal. | CA | CA | Law Offices of Larry M. Roth, P.A.(Lead); The Miller Firm, LLC(Lead); |
| 3753 | Morales, Jesus | 6:07-cv-15186-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3754 | Morales, Miguel A | 6:07-cv-13964-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3755 | Moran, Alexander | 6:07-cv-16383-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3756 | Moran, Donna | 6:07-cv-13965-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3757 | Moran, Ronald | 6:07-cv-16384-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3758 | Moreland, Billie J. | 6:07-cv-13966-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3759 | Moreland, Samantha | 6:07-cv-11806-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3760 | Moreland, Sylvia | 6:07-cv-11807-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3761 | Moreman, Shirley | 6:07-cv-10707-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 3762 | Morgan, Andy L. | 6:07-cv-13967-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3763 | Morgan, Barbara | 6:09-cv-16861-ACC-DAB | D. Minn. | MD | MD | McSweeney & Fay, PLLC(Lead); |
| 3764 | Morgan, Carolyn | 6:07-cv-15187-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3765 | Morgan, Clai | 6:07-cv-11808-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3766 | Morgan, Creecie | 6:09-cv-16937-ACC-DAB | D. Mass. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 3767 | Morgan, James | 6:07-cv-11809-ACC-DAB | D. Minn. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3768 | Morgan, Jo S. | 6:07-cv-15188-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3769 | Morgan, Kimberly | 6:07-cv-16385-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3770 | Morgan, Larry C. | 6:07-cv-13969-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3771 | Morgan, Selwyn | 6:07-cv-13970-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3772 | Morgan, Todd | 6:07-cv-13810-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3773 | Moritz, Jr., Roy L. | 6:07-cv-15769-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3774 | Morman, Sarah A. | 6:07-cv-11064-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 3775 | Mormann, Leon | 6:07-cv-11811-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3776 | Morrell, Jack | 6:07-cv-11812-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3777 | Morris, Cynthia B. | 6:07-cv-15190-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3778 | Morris, John | 6:07-cv-13971-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3779 | Morris, Laura M. | 6:07-cv-13972-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3780 | Morris, Laurel | 6:06-cv-01005-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 3781 | Morris, Mark | 6:07-cv-15191-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 3782 | Morris, Raymond | 6:07-cv-12714-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3783 | Morris, Theresa L. | 6:07-cv-13973-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3784 | Morris, Ursella | 6:07-cv-11254-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 3785 | Morris, Vera A. | 6:07-cv-15192-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3786 | Morrison, Cheryl | 6:07-cv-16386-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3787 | Morrison, Leota M. | 6:07-cv-12715-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3788 | Morrison, Ronni L. | 6:07-cv-13974-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3789 | Morrow, Juanis | 6:08-cv-02099-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); |
| 3790 | Morrow, Myrtice F. | 6:07-cv-13975-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3791 | Morton, Debra | 6:09-cv-00369-ACC-DAB | D. Mass. | NC | NC | McSweeney & Fay, PLLC(Lead); |
| 3792 | Morton, Gale | 6:07-cv-16387-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 3793 | Morton, Linda | 6:07-cv-11098-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3794 | Morton, Linda | 6:09-cv-00266-ACC-DAB | M.D.N.C. | NC | NC | Marshall Hurley, PLLC(Lead); |
| 3795 | Morton, Renee | 6:07-cv-10376-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3796 | Moseley, Linda J. | 6:07-cv-13977-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3797 | Moses, Jr., Wilbur E. | 6:07-cv-13978-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3798 | Moses, Paul E. | 6:07-cv-12716-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3799 | Mosley, Bessie | 6:07-cv-16388-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3800 | Mosley, Grover | 6:07-cv-11813-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3801 | Mosley, Robert | 6:07-cv-11814-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3802 | Mosley, Victoria | 6:07-cv-15655-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3803 | Mosqueda, Richard H. | 6:07-cv-13979-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3804 | Moss, Clifton | 6:07-cv-16389-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3805 | Moss, Danneea | 6:07-cv-15193-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 3806 | Moss, Jr., Dan E. | 6:07-cv-15656-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3807 | Moss, Louise W. | 6:07-cv-10709-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 3808 | Moss, Richard | 6:07-cv-16718-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3809 | Mounger, Tonya | 6:07-cv-16390-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3810 | Mounts, Rebecca | 6:07-cv-15195-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3811 | Mozingo, Leanne | 6:06-cv-01029-ACC-DAB | N.D. Cal. | MO | MO | Levin Simes Kaiser & Gornick LLP(Lead); |
| 3812 | Mueller, JoAnn | 6:07-cv-15196-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3813 | Mueller, Rose Marie L. | 6:07-cv-13981-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3814 | Mueller, Tracy K. | 6:09-cv-16872-ACC-DAB | D. Minn. | MI | MI | McSweeney & Fay, PLLC(Lead); |
| 3815 | Muellersman, Joseph | 6:08-cv-01427-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); |
| 3816 | Muhammad, Larry A. | 6:07-cv-13982-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3817 | Mukabya, Katherine | 6:09-cv-16938-ACC-DAB | D. Minn. | PA | PA | McSweeney & Fay, PLLC(Lead); |
| 3818 | Mulkey, Richard | 6:07-cv-12192-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3819 | Mull, Timothy | 6:07-cv-12717-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3820 | Mullarkey, Roger | 6:08-cv-01732-ACC-DAB | E.D. Pa. | PA | PA | The Miller Firm, LLC(Lead); |
| 3821 | Mullen, Thomas A. | 6:07-cv-11099-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3822 | Mulligan, Yolanda | 6:07-cv-16391-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 3823 | Mulliniks, Sue | 6:07-cv-15197-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3824 | Mullins, Brenda A. | 6:07-cv-10710-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3825 | Mullins, Eileen | 6:07-cv-12193-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3826 | Mullins, Pamela A. | 6:07-cv-13984-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3827 | Mullins, Roberta | 6:07-cv-11815-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3828 | Mullins-Necessary, Tanya M. | 6:07-cv-10541-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3829 | Muniz, Sheila | 6:07-cv-11816-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3830 | Muniz, Angela M. | 6:07-cv-13985-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 3831 | Munoz, Sylvia | 6:07-cv-16392-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Muovich, Billie J. | 6:07-cv-10955-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Muraca, Sharon | 6:07-cv-16393-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Murawski, Melissa | 6:09-cv-00119-ACC-DAB | M.D. Fla. | | | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| Murdock, Earl L. | 6:07-cv-13987-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Murdock, Jerald | 6:07-cv-15198-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| Murphy, Amy | 6:08-cv-00594-ACC-DAB | D. Minn. | TN | TN | Law Offices of Larry M. Roth, P.A.(Lead); Aylstock, Witkin & Sasser, PLLC(Lead); Pearson, Randall & Schumacher, P.A.(Lead); Pearson, Randall & Schumacher, P.A.(Lead); Howard L. Nations Attorney At Law(Lead); |
| Murphy, Carol | 6:07-cv-16763-ACC-DAB | S.D. Tex. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| Murphy, Ernest D. | 6:07-cv-13220-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| Murphy, Irene J | 6:07-cv-02059-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| Murphy, Jr., Wayne | 6:07-cv-13988-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Murphy, Julia | 6:07-cv-12721-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| Murphy, Katherine A. | 6:07-cv-15199-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Murphy, Melissa | 6:08-cv-01939-ACC-DAB | N.D. Ind. | IN | IN | Bohrer Law Firm(Lead); |
| Murphy, David | 6:07-cv-13989-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| Murray, Jacqueline | 6:07-cv-13990-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Murray, Jr., Oliver | 6:07-cv-15200-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Murray, Regina E. | 6:07-cv-12722-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| Murry, Daisy | 6:07-cv-10377-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Muse, Jr., Robert M | 6:08-cv-00171-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| Musil, James | 6:09-cv-16939-ACC-DAB | D. Minn. | WI | WI | McSweeney & Fay, PLLC(Lead); |
| Myatt, Andrea | 6:08-cv-00717-ACC-DAB | W.D. Tenn. | TN | TN | Law Offices of Larry M. Roth, P.A.(Lead); |
| Myers, Ann | 6:07-cv-11817-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Myers, Kenneth | 6:07-cv-11818-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Myers, Melissa | 6:09-cv-16940-ACC-DAB | D. Minn. | PA | PA | McSweeney & Fay, PLLC(Lead); |
| Myers, Melissa | 6:08-cv-02106-ACC-DAB | N.D. Ohio | OH | OH | Bohrer Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| Myers, Thelma | 6:07-cv-00508-ACC-DAB | D.D.C. | MS | MS | Heninger Garrison Davis, LLC(Lead); |
| Myles, Lawrence | 6:07-cv-15201-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3859 | Myles, Lisa | 6:07-cv-11819-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3860 | Mylott, Helen | 6:07-cv-00385-ACC-DAB | D. Minn. | NY | NY | Bailey Perrin Bailey LLP(Lead); |
| 3861 | Myrks, Gwendolyn J. | 6:07-cv-12724-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 3862 | Nabors, Alphonso | 6:07-cv-16395-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3863 | Nafuna, Talibah A. | 6:07-cv-11257-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3864 | Nagel, Jeffrey D. | 6:07-cv-13991-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 3865 | Nagel, Raymond R. | 6:07-cv-15607-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3866 | Nagy, Angela M. | 6:07-cv-13992-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3867 | Nalley, Julie | 6:07-cv-11821-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3868 | Nalls, James W. | 6:07-cv-10956-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3869 | Nalls, Willie | 6:07-cv-11822-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 3870 | Nally, Walter | 6:07-cv-11823-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3871 | Nance, Anna M. | 6:07-cv-13993-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3872 | Nance, Margaret | 6:07-cv-11825-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3873 | Napier, Charlotte | 6:07-cv-16396-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3874 | Naramore, Jennifer J. | 6:06-cv-01292-ACC-DAB | N.D. Cal. | GA | GA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 3875 | Narbonne, Helen | 6:07-cv-00387-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 3876 | Nash, Deena | 6:07-cv-13995-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3877 | Nash, Robert | 6:07-cv-16397-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3878 | Nashe, Linda | 6:07-cv-16398-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3879 | Nations, Patricia | 6:06-cv-01503-ACC-DAB | E.D. Mo. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 3880 | Navarro, Albert | 6:07-cv-15202-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 3881 | Navies, Kathie | 6:07-cv-11826-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3882 | Navin, Nora J. | 6:07-cv-12727-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3883 | Neal, Alice, as Next Friend of R.N., Jr., a Minor | 6:07-cv-16399-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3884 | Neal, Cheryl | 6:07-cv-16400-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3885 | Neal, Leonard | 6:07-cv-00389-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 3886 | Neal, Niesha | 6:07-cv-12728-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 3887 | Neal, Phyllis M. | 6:07-cv-11259-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3888 | Neal, Rosie | 6:08-cv-01227-ACC-DAB | N.D. Miss. | MS | MS | Miller & Associates(Lead); Larry M. Roth, P.A.(Lead); Law Offices of |
| 3889 | Neal, Wylie | 6:07-cv-11827-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3890 | Ned, Bonita | 6:07-cv-15203-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3891 | Neill, Kimberly | 6:07-cv-15205-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3892 | Nelms, Mary E. | 6:07-cv-13996-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 3893 | Nelson, Alra J. | 6:07-cv-15774-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3894 | Nelson, Carl W. | 6:07-cv-13997-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3895 | Nelson, Cheryl | 6:07-cv-15775-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3896 | Nelson, Galzey | 6:09-cv-16941-ACC-DAB | D. Minn. | VA | VA | McSweeney & Fay, PLLC(Lead); |
| 3897 | Nelson, Jane | 6:07-cv-16402-ACC-DAB | D. Mass. | SD | SD | Bailey Perrin Bailey LLP(Lead); |
| 3898 | Nelson, Joyce | 6:07-cv-10378-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3899 | Nelson, Linda M. | 6:07-cv-12729-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3900 | Nelson, Nina | 6:07-cv-00392-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 3901 | Nelson, Randy | 6:09-cv-16942-ACC-DAB | D. Minn. | AL | AL | McSweeney & Fay, PLLC(Lead); |
| 3902 | Nelson, Rena W. | 6:07-cv-10957-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3903 | Nelson, Rodney | 6:07-cv-11828-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 3904 | Nelson, Sara | 6:07-cv-15206-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3905 | Nelson, Sharon | 6:06-cv-00990-ACC-DAB | S.D. Ill. | IL | IL | Brown & Crouppen, PC(Lead); |
| 3906 | Nelson, Theresa | 6:07-cv-15207-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 3907 | Nelson, Timothy | 6:07-cv-16403-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3908 | Nemeth, Cynthia L. | 6:07-cv-13999-ACC-DAB | D. Mass. | ME | ME | Bailey Perrin Bailey LLP(Lead); |
| 3909 | Nemeth, Mark | 6:08-cv-00364-ACC-DAB | W.D. Pa. | PA | PA | Specter Specter Evans & Manogue, PC(Lead); Provost Umphrey, LLP(Lead); Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 3910 | Neriz, Jacqueline | 6:07-cv-16727-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 3911 | Nesbitt, Carolyn | 6:07-cv-15208-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3912 | Nesbitt, Maurice | 6:07-cv-15209-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3913 | Ness, Charmaine | 6:07-cv-12194-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3914 | Nester, Mary | 6:07-cv-16404-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3915 | Nesteruk, Allan J. | 6:07-cv-14000-ACC-DAB | D. Mass. | CT | CT | Bailey Perrin Bailey LLP(Lead); |
| 3916 | Neuman, Marilyn | 6:07-cv-12488-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3917 | Newberry, Mark | 6:07-cv-14001-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3918 | Newbill, Melissa | 6:07-cv-15210-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3919 | Newbill, Sharon A. | 6:07-cv-12730-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3920 | Newcomb, Robert | 6:07-cv-15211-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3921 | Newell, James | 6:07-cv-16405-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3922 | Newhouse, Jessica S. | 6:07-cv-14002-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3923 | Newman, Cheri E. | 6:07-cv-14003-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3924 | Newman, James A. | 6:07-cv-10543-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 3925 | Newsom, Kimberly S. | 6:07-cv-12732-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 3926 | Newsome, Charlene | 6:07-cv-15212-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3927 | Newsome, Earnie | 6:09-cv-16943-ACC-DAB | D. Minn. | KY | KY | McSweeney & Fay, PLLC(Lead); |
| 3928 | Newsome, James | 6:07-cv-10711-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3929 | Newton, Brenda | 6:08-cv-00808-ACC-DAB | D.N.J. | MS | MS | Miller & Associates(Lead); Miller & Associates(Lead); |
| 3930 | Nichols, Kathi | 6:09-cv-16944-ACC-DAB | D. Minn. | MD | MD | McSweeney & Fay, PLLC(Lead); |
| 3931 | Nichols, Michael | 6:07-cv-12733-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3932 | Nichols, Pamela | 6:07-cv-10109-ACC-DAB | E.D. Tex. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3933 | Nichols, Stephanie | 6:07-cv-15213-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3934 | Nicholson, Donna | 6:07-cv-16406-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3935 | Nicholson, Linda K. | 6:07-cv-15661-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3936 | Nickerson, Pamela | 6:07-cv-15214-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 3937 | Nickson, Dana | 6:07-cv-16407-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3938 | Nicola, Shawn | 6:09-cv-16945-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 3939 | Nicolle, Mark | 6:07-cv-10379-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 3940 | Nielson, Troy D. | 6:07-cv-12734-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3941 | Nienalt, Thomas | 6:08-cv-02110-ACC-DAB | E.D. Pa. | PA | PA | Law Offices of Larry M. Roth, P.A.(Lead); Bohrer Law Firm(Lead); |
| 3942 | Nieves, Janet R. | 6:07-cv-14005-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3943 | Nisini, Sabrina | 6:07-cv-16719-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3944 | Nivala, Judith U. | 6:07-cv-14006-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 3945 | Nixon, Judith J. | 6:07-cv-14007-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3946 | Nixon, Minnie | 6:07-cv-15216-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3947 | Noble, Jamar R. | 6:07-cv-14008-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3948 | Noble, Wendy J. | 6:07-cv-14009-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 3949 | Nobles, Jeanine | 6:08-cv-01921-ACC-DAB | D. Minn. | CA | CA | Aylstock, Witkin & Sasser, PLLC(Lead); Pearson, Randall & Schumacher, P.A.(Lead); |
| 3950 | Noe, Jerry L. | 6:07-cv-14010-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 3951 | Noeller, Donna | 6:07-cv-12195-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3952 | Nolton, Gail L.K. | 6:07-cv-10958-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3953 | Norfleet, Elaine | 6:07-cv-15217-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3954 | Normal Jr., McKinley | 6:07-cv-14012-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3955 | Norman, Arnold | 6:07-cv-15218-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3956 | Norman, Billie | 6:07-cv-16409-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 3957 | Norman, John | 6:09-cv-00030-ACC-DAB | W.D. Pa. | PA | PA | Specter Specter Evans & Manogue, PC(Lead); |
| 3958 | Norman, Lawrence | 6:07-cv-12197-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3959 | Norris, Billy | 6:07-cv-16411-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 3960 | North, Lela | 6:07-cv-12735-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3961 | Norton, Linda | 6:08-cv-02012-ACC-DAB | S.D. Ind. | IN | IN | Bohrer Law Firm(Lead); Law Offices of Howard L. Nations Attorney At Law(Lead); |
| 3962 | Norton, Pamela | 6:07-cv-11829-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3963 | Norwood, Barbara B. | 6:07-cv-14014-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3964 | Norwood, Mellanie | 6:07-cv-12736-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3965 | Not Afraid, Paul | 6:07-cv-16732-ACC-DAB | S.D. Tex. | MT | MT | Larry M. Roth, P.A.(Lead); |
| 3966 | Novak, Allan E. | 6:07-cv-14015-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3967 | Novo, Richard A. | 6:07-cv-12737-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3968 | Nugett, Sharon | 6:09-cv-16946-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 3969 | Nunez, Patricia | 6:07-cv-16947-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 3970 | Nunley, Kathy R. | 6:07-cv-15777-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3971 | Nunley, Ronnie M. | 6:07-cv-14016-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3972 | Nunn, Elizabeth | 6:07-cv-12738-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 3973 | Nunnery, Marilyn | 6:07-cv-16413-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 3974 | Nuss, Rhonda | 6:07-cv-15221-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 3975 | Oaks, Adrienne N. | 6:07-cv-10381-ACC-DAB | D. Mass. | ID | ID | Bailey Perrin Bailey LLP(Lead); |
| 3976 | Obanion, James | 6:07-cv-16414-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3977 | Oberding, Brenda K. | 6:07-cv-11261-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 3978 | Oberg, Bethany L. | 6:07-cv-12740-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 3979 | O'Brien, Kathryn A. | 6:07-cv-14018-ACC-DAB | D. Mass. | FL | FL | Bailey Perrin Bailey LLP(Lead); |
| 3980 | O'Brien, Michael C. | 6:07-cv-10959-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 3981 | Odom, Britt | 6:07-cv-12199-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 3982 | Odom, Dorothy | 6:09-cv-16948-ACC-DAB | D. Minn. | MS | MS | McSweeney & Fay, PLLC(Lead); |
| 3983 | Odom, Sandra | 6:09-cv-00040-ACC-DAB | S.D. Tex. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 3984 | Odom, Sheila Louise | 6:07-cv-01396-ACC-DAB | S.D. Tex. | AR | AR | Terry Bryant, LLP(Lead); |
| 3985 | Odom, Tammy | 6:07-cv-15225-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 3986 | Odom, Tommy | 6:07-cv-11834-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3987 | Odum, Larry D. | 6:07-cv-14020-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 3988 | Odum, Virginia L. | 6:07-cv-11835-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3989 | Oglesby, Dianne | 6:07-cv-16415-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 3990 | Oglesby, Josie | 6:07-cv-15227-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3991 | Oglesby, Karl A. | 6:07-cv-14021-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 3992 | Ogletree, Audrey B. | 6:07-cv-11836-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 3993 | Ohler, Amy Lynn | 6:09-cv-16949-ACC-DAB | D. Minn. | AR | AR | McSweeney & Fay, PLLC(Lead); |
| 3994 | O'Hosky, William | 6:06-cv-1016-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 3995 | O'Keefe, Richard | 6:07-cv-15223-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 3996 | Okwara, Sheila R. Gordon | 6:07-cv-10007-ACC-DAB | W.D. Mo. | MO | MO | Aylstock, Witkin & Sasser, PLC(Lead); |
| 3997 | Olbrich, Thomas | 6:09-cv-16855-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 3998 | Oldham, John | 6:07-cv-16417-ACC-DAB | D. Mass. | UT | UT | Bailey Perrin Bailey LLP(Lead); |
| 3999 | O'Leary, Michael B. | 6:07-cv-11837-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4000 | Olinger, Kevin T. | 6:07-cv-11838-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4001 | Olivas, Rachel | 6:07-cv-15229-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 4002 | Olive, Wayne E. | 6:07-cv-10151-ACC-DAB | S.D. Tex. | AR | AR | Matthews & Associates(Lead); |
| 4003 | Oliver, Amanda D. | 6:07-cv-14022-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4004 | Oliver, Ann | 6:07-cv-15230-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4005 | Oliver, Kathy A. | 6:07-cv-01407-ACC-DAB | S.D. Tex. | MS | MS | Bailey & Galyen(Lead); |
| 4006 | Oliviti, Alberta | 6:07-cv-11840-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4007 | Olsen, Ava C. | 6:07-cv-11841-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4008 | Olsen, Randall | 6:07-cv-16418-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 4009 | Olson, Sherry L. | 6:07-cv-10383-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4010 | Oman, Edward | 6:07-cv-15231-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4011 | O'Marrah, William | 6:07-cv-11832-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4012 | O'Neal, Amy | 6:09-cv-00117-ACC-DAB | M.D. Fla. | | | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 4013 | O'Neal, Timothy | 6:07-cv-10961-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4014 | O'Quain, Les J. | 6:07-cv-14019-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 4015 | Orick, Jay | 6:07-cv-10384-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4016 | Orie, Joy Danielle | 6:06-cv-962-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 4017 | Orr, Aquanita E. | 6:07-cv-16793-ACC-DAB | N.D. Tex. | AL | AL | Freese & Goss PLLC(Lead); |
| 4018 | Orr, Jeanette R. | 6:07-cv-14025-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4019 | Ortega, Angela | 6:07-cv-16420-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4020 | Ortega, Teresa | 6:09-cv-16950-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 4021 | Ortiz, Tony M. | 6:07-cv-11262-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4022 | Orullian, Janica | 6:07-cv-14026-ACC-DAB | D. Mass. | UT | UT | Bailey Perrin Bailey LLP(Lead); |
| 4023 | Osborne, Bruce | 6:07-cv-16421-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4024 | Osborne, Gordon F. | 6:07-cv-14027-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4025 | Osborne, Rebecca | 6:07-cv-10000-ACC-DAB | S.D. Ill. | IL | IL | Brown & Crouppen, PC(Lead); |
| 4026 | O'Shaughnessy, Sandra M. | 6:07-cv-12739-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 4027 | O'Shields, Richard | 6:07-cv-15224-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4028 | Osler, Steven | 6:07-cv-00984-ACC-DAB | D.D.C. | OR | OR | Aylstock, Witkin & Sasser, PLC(Lead); |
| 4029 | Ostroski, Todd H | 6:07-cv-14029-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4030 | Oswald, Bryan | 6:07-cv-15562-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4031 | Otero, Diane | 6:07-cv-11100-ACC-DAB | D. Mass. | ID | ID | Bailey Perrin Bailey LLP(Lead); |
| 4032 | Otto, Christopher | 6:07-cv-15234-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4033 | Otto, John W | 6:07-cv-15778-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4034 | Ousley, Willie J | 6:07-cv-14031-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 4035 | Overfield, Jennifer | 6:09-cv-16951-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 4036 | Ovrebo, Delia E. | 6:09-cv-00251-ACC-DAB | D. Minn. | OR | OR | Hissey, Kientz & Herron, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 4037 | Owens, Barbara J | 6:07-cv-15609-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4038 | Owens, Deborah | 6:08-cv-01133-ACC-DAB | N.D. Cal. | CA | CA | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 4039 | Owens, James | 6:07-cv-15235-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 4040 | Owens, Julie Ann | 6:07-cv-10545-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 4041 | Owens, Lee | 6:07-cv-16423-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 4042 | Owens, Lynette | 6:07-cv-11845-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4043 | Owens, Mark | 6:09-cv-16952-ACC-DAB | D. Minn. | AR | AR | McSweeney & Fay, PLLC(Lead); |
| 4044 | Owens, Walter | 6:07-cv-11844-ACC-DAB | D. Mass. | OR | NC | Bailey Perrin Bailey LLP(Lead); |
| 4045 | Owings, Gay | 6:07-cv-15236-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 4046 | Ozment, Theresa | 6:07-cv-15237-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 4047 | Pace, Angela | 6:07-cv-11847-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4048 | Pace, Edward | 6:07-cv-11846-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4049 | Pace, Kirk | 6:09-cv-00032-ACC-DAB | E.D. Tex. | | | Provost Umphrey, LLP(Lead); |
| 4050 | Pace, Susan | 6:09-cv-16953-ACC-DAB | D. Minn. | VA | VA | McSweeney & Fay, PLLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Pacheco, Rosita I | 6:07-cv-10546-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| Packnett, Kenneth J | 6:07-cv-12744-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Padgett, Harley K | 6:08-cv-00855-ACC-DAB | M.D.N.C. | NC | NC | Bohrer Law Firm(Lead); |
| Padron, Roseanna | 6:07-cv-15238-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| Page, Angela M | 6:07-cv-15657-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Page, Donald D | 6:07-cv-12745-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| Page, Patricia | 6:07-cv-10386-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Page, Robin | 6:07-cv-00410-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| Page, Sandra | 6:07-cv-12746-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| Page, Cynthia | 6:07-cv-10387-ACC-DAB | D. Mass. | MS | MS | McSweeney & Fay, PLLC(Lead); |
| Painter, Michael L | 6:07-cv-15610-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Palancio, Richard | 6:07-cv-11263-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Palazzo, Jr., John | 6:09-cv-00061-ACC-DAB | D. Conn. | CT | CT | Law Offices of Larry M. Roth, P.A.(Lead); Carter Mario Injury Lawyers(Lead); |
| Palen, Larry E | 6:07-cv-10712-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Palmberg, Debra | 6:07-cv-10388-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Palmer, Bryant | 6:07-cv-00412-ACC-DAB | D. Minn. | MD | MD | Whatley Drake & Kallas, LLC(Lead); |
| Palmer, Ethel | 6:09-cv-16954-ACC-DAB | D. Mass. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| Palmer, Lawrence | 6:07-cv-11264-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| Palmer, Paul D | 6:07-cv-10547-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Palmer, Thellie | 6:06-cv-00978-ACC-DAB | M.D. Fla. | IL | IL | Brown & Crouppen, PC(Lead); |
| Palumbo, Louis | 6:07-cv-16425-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| Palyu, Cathy | 6:07-cv-16426-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Pancake, Elizabeth | 6:07-cv-00414-ACC-DAB | D. Minn. | OH | OH | Whatley Drake & Kallas, LLC(Lead); |
| Paniwani, Murad | 6:07-cv-16427-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Pannebaker, Mary | 6:07-cv-10390-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Paredes, Louis | 6:07-cv-11849-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Parent, Ricky | 6:07-cv-10391-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Parke, Trixie E | 6:07-cv-14033-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| Parker, Angela | 6:07-cv-12044-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| Parker, Atiba | 6:07-cv-16428-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Parker, Jacqueline | 6:07-cv-15241-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| Parker, Margaret A | 6:07-cv-14034-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| Parker, Michelle | 6:07-cv-12202-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Parker, Richard | 6:09-cv-16864-ACC-DAB | D. Minn. | SC | SC | McSweeney & Fay, PLLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4085 | Parker, Terry | 6:07-cv-11850-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4086 | Parker, Victoria | 6:07-cv-15243-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4087 | Parker, Wendy | 6:07-cv-15244-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4088 | Parker, Willie | 6:07-cv-11851-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4089 | Parkins, Timothy | 6:07-cv-11852-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4090 | Parks, Alma J | 6:07-cv-15779-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4091 | Parks, Charles | 6:07-cv-11266-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4092 | Parnell, Patricia | 6:07-cv-16430-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4093 | Paron, Roberta | 6:07-cv-00519-ACC-DAB | D. Minn. | ME | ME | Burke Harvey & Frankowski LLC(Lead); |
| 4094 | Parris, Robin | 6:07-cv-15245-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4095 | Parrish, Delores | 6:09-cv-00067-ACC-DAB | M.D. Tenn. | TN | TN | Hughes & Coleman(Lead); |
| 4096 | Parrish, Doreen | 6:09-cv-16870-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 4097 | Parsons, Kenneth L | 6:07-cv-14035-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4098 | Pascale, Henry | 6:07-cv-11853-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4099 | Pass, Malcolm W. | 6:08-cv-00935-ACC-DAB | W.D.N.C. | NC | | Bohrer Law Firm(Lead); Marshall Hurley, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 4100 | Passineau, Kenneth | 6:07-cv-14039-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4101 | Passmore-Smith, Sharon K | 6:07-cv-14040-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4102 | Patel, Susan B | 6:07-cv-10713-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4103 | Patino, Graciela | 6:07-cv-14042-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4104 | Patrick, Angela | 6:07-cv-12749-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4105 | Patrick, Lillie M | 6:07-cv-12750-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4106 | Patt, Michael | 6:07-cv-14043-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4107 | Patterson, Eunice C | 6:07-cv-10963-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4108 | Patterson, Jimmy | 6:07-cv-16432-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4109 | Patterson, Joyce | 6:07-cv-16433-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4110 | Patterson, Marcie | 6:09-cv-00369-ACC-DAB | D. Minn. | AZ | AZ | McSweeney & Fay, PLLC(Lead); |
| 4111 | Patterson, Rebecca | 6:07-cv-10964-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4112 | Patterson, Shane | 6:07-cv-14044-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4113 | Patton, Joseph D | 6:07-cv-01726-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 4114 | Paul, Jackie | 6:09-cv-16956-ACC-DAB | D. Minn. | AZ | AZ | McSweeney & Fay, PLLC(Lead); |
| 4115 | Paul, Paula R | 6:07-cv-10715-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Pauley, Marla J | 6:07-cv-14045-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Pauley, Teressa J | 6:07-cv-14046-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Pauls, James M | 6:07-cv-14047-ACC-DAB | D. Mass. | CO | CO | Bailey Perrin Bailey LLP(Lead); |
| Pauu, Isala P | 6:07-cv-14048-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Pawlusiak, Charles E | 6:07-cv-14049-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Payne, Debra | 6:09-cv-00239-ACC-DAB | M.D. Fla. | CA | CA | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| Payne, Patrica | 6:07-cv-15247-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| Payne, Terry | 6:07-cv-16437-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Paz, Albert | 6:07-cv-16438-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Peacemaker, Sarah D | 6:07-cv-15839-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Peach, Brandy L | 6:07-cv-14050-ACC-DAB | D. Mass. | FL | FL | Bailey Perrin Bailey LLP(Lead); |
| Pearce III, John A | 6:07-cv-14052-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Pearce, Randy J | 6:07-cv-14053-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Pearce, Sandra D | 6:07-cv-15248-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| Pearson, Denise D | 6:07-cv-10957-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Pearson, Dianna | 6:07-cv-14054-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Pearson, Marlene N | 6:07-cv-10394-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Pearson, Ronald J | 6:07-cv-00445-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| Peavey, Theresa | 6:07-cv-16439-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Pecce, Arthur D | 6:07-cv-11855-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Peck, Joyce L | 6:07-cv-12752-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| Pedigo, Alicia | 6:07-cv-16440-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Pedregon, Eddie | 6:07-cv-16441-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Pee, Valarien R | 6:07-cv-11856-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Peek, Michelle L | 6:07-cv-10969-ACC-DAB | D. Mass. | WY | WY | Bailey Perrin Bailey LLP(Lead); |
| Peevy, Charmayne O | 6:07-cv-14056-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| Pegram, Coral L | 6:07-cv-0395-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| Pegram, Larry | 6:07-cv-15249-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Pellett, James R | 6:07-cv-14057-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Pendergrass, Betty R | 6:07-cv-11857-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Penman, Penny E | 6:07-cv-14059-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Pennington, Lydia E | 6:07-cv-14061-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Penny, Jessica R | 6:07-cv-11268-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Penrose, Linda | 6:08-cv-01224-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Penske, Duane | 6:07-cv-15250-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Penticuff, Barbara | 6:07-cv-12753-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| Peon, Neang | 6:07-cv-10396-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| Peregrin, Gwen | 6:09-cv-00369-ACC-DAB | D. Minn. | IL | | McSweeney & Fay, PLLC(Lead); |
| Perez, Angel L | 6:07-cv-14622-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Perez, Edgar | 6:07-cv-16444-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Perez, Lazaro | 6:09-cv-00369-ACC-DAB | D. Minn. | NM | NM | McSweeney & Fay, PLLC(Lead); |
| Perez, Petra A | 6:07-cv-12755-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Perez, Terri | 6:07-cv-10718-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Perkins, Carmelita | 6:07-cv-10154-ACC-DAB | S.D. Tex. | OK | OK | Matthews & Associates(Lead); |
| Perkins, Janice L | 6:07-cv-12756-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Perkins, Jr., Donald | 6:07-cv-14063-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Perkins, Roderick L | 6:07-cv-14064-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| Perkins, Teresa R. | 6:08-cv-00494-ACC-DAB | E.D. Pa. | PA | PA | Bohrer Law Firm(Lead); |
| Perry, David | 6:08-cv-01318-ACC-DAB | D.N.J. | TX | TX | Law Offices of Larry M. Roth, P.A.(Lead); |
| Perry, Dolores | 6:07-cv-16445-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Perry, Dorene | 6:07-cv-14065-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Perry, Gertrude | 6:07-cv-16446-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Perry, Sharon | 6:08-cv-00913-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| Perry, Betty J | 6:07-cv-12758-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| Perry, Jeff R | 6:07-cv-11859-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Peters, Kathy | 6:07-cv-16761-ACC-DAB | S.D. Tex. | AR | AR | Howard L. Nations Attorney At Law(Lead); |
| Peters, Kathy | 6:07-cv-16447-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| Peters, Marybeth | 6:07-cv-15252-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Petersen, Dane | 6:07-cv-15253-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| Peterson, Antonio | 6:07-cv-15254-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Peterson, Cynthia | 6:09-cv-16957-ACC-DAB | D. Minn. | NC | NC | McSweeney & Fay, PLLC(Lead); |
| Peterson, Diane L | 6:07-cv-15255-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| Peterson, Kanawha H | 6:07-cv-11860-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Peterson, Tyler J | 6:07-cv-15780-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Petruna, Peggy J | 6:07-cv-11269-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Petties, Chyonna | 6:07-cv-14066-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| Pettiford, Ralph | 6:09-cv-16958-ACC-DAB | D. Minn. | PA | PA | McSweeney & Fay, PLLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4183 | Pettinato, Anita M | 6:07-cv-11861-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4184 | Pettis, Gwendolyn | 6:07-cv-11862-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4185 | Pettrey, Sarah E | 6:07-cv-15612-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 4186 | Peyton, Jeffrey T | 6:07-cv-14067-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4187 | Phares, Scott | 6:07-cv-11863-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4188 | Phelps, Mary | 6:07-cv-15256-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4189 | Phillips, Henriella | 6:07-cv-12205-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4190 | Phillips, Angela J. | 6:07-cv-14070-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4191 | Phillips, Jack | 6:07-cv-14449-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4192 | Phillips, Larry D. | 6:07-cv-12761-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4193 | Phillips, Lillie | 6:07-cv-16450-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4194 | Phillips, Sheila | 6:07-cv-16451-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4195 | Phillips, William | 6:07-cv-16452-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4196 | Phongphiag, Kathy | 6:07-cv-11864-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4197 | Piagentini, Audrey | 6:07-cv-11271-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4198 | Piazza, Catherine | 6:07-cv-15257-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4199 | Pichon, Deborah | 6:07-cv-11865-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4200 | Pickens, Helen | 6:08-cv-01147-ACC-DAB | S.D. Miss. | MS | MS | Law Offices of Larry M. Roth, P.A.(Lead); |
| 4201 | Pickens, Helen | 6:07-cv-16453-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4202 | Pickett, Debbie | 6:07-cv-11866-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4203 | Pickford, Marles | 6:07-cv-16454-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4204 | Pickney, Mark A. | 6:07-cv-17262-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4205 | Pierce, Ernest M. | 6:07-cv-10970-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4206 | Pierce, James L. | 6:07-cv-10720-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4207 | Pierce, Jennifer | 6:07-cv-17263-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4208 | Pierre-Louis, Sigismond | 6:07-cv-10971-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4209 | Pierson, JoEllen | 6:07-cv-15258-ACC-DAB | D. Mass. | NJ | NJ | Bailey Perrin Bailey LLP(Lead); |
| 4210 | Pietrangelo, Andrea | 6:07-cv-16456-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 4211 | Pigott, John R. | 6:07-cv-10972-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4212 | Pike, Vernon | 6:07-cv-11867-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4213 | Pinckney, Philip C. | 6:07-cv-14076-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4214 | Pinckney, Shelly | 6:07-cv-11868-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4215 | Pinkney, Lessie | 6:07-cv-15259-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4216 | Pinkney, Vickie | 6:07-cv-11869-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4217 | Pinson, Billy H. | 6:07-cv-10548-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4218 | Pinson, Vernetta E. | 6:07-cv-14078-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4219 | Pinta, Sandra | 6:07-cv-11870-ACC-DAB | D. Mass. | FL | FL | Bailey Perrin Bailey LLP(Lead); |
| 4220 | Piotrowski, Edward | 6:09-cv-00065-ACC-DAB | E.D. Mo. | ME | ME | Law Offices of Larry M. Roth, P.A.(Lead); Brown & Crouppen, PC(Lead); |
| 4221 | Piper, Michael J. | 6:07-cv-12766-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4222 | Pittman, Jacqui | 6:07-cv-11871-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4223 | Pittman, Misha M. | 6:07-cv-14079-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4224 | Pitts, Anita | 6:07-cv-16457-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4225 | Pitts, Palius D. | 6:07-cv-10721-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4226 | Pitts, Warren | 6:07-cv-12766-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4227 | Pivnick, Evelyn | 6:07-cv-14080-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4228 | Plant, David | 6:07-cv-14081-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4229 | Pletcher, Gary L. | 6:07-cv-11272-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4230 | Plowman, Traci | 6:07-cv-16459-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 4231 | Plumley, Mark | 6:07-cv-11873-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4232 | Plunk, Kim | 6:09-cv-00369-ACC-DAB | D. Minn. | IN | IN | McSweeney & Fay, PLLC(Lead); |
| 4233 | Poche, James | 6:07-cv-15262-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4234 | Poe, Jeffrey | 6:08-cv-02103-ACC-DAB | D.N.J. | TX | TX | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 4235 | Pogue, Samantha | 6:07-cv-10155-ACC-DAB | S.D. Tex. | MO | MO | Matthews & Associates(Lead); |
| 4236 | Poke, Jacquelin | 6:08-cv-01225-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); |
| 4237 | Pokrant, Douglas | 6:07-cv-11874-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4238 | Poland, Eugenia | 6:07-cv-11273-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4239 | Poland, Geraldine | 6:07-cv-15263-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4240 | Polis, Scott | 6:06-cv-1286-ACC-DAB | N.D. Cal. | NJ | NJ | Levin Simes Kaiser & Gornick LLP(Lead); |
| 4241 | Pollard, Melva, as Next Friend of Q.P., a Minor | 6:07-cv-15265-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4242 | Pollard, Theresa | 6:07-cv-15266-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4243 | Pollock, Al W. | 6:07-cv-10973-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4244 | Polmanteer, Margaret | 6:07-cv-16463-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4245 | Pompeii, Celeste | 6:07-cv-11876-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4246 | Ponder, Alicia | 6:07-cv-12769-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4247 | Ponds, Melvia | 6:07-cv-16464-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4248 | Poole, Daniel | 6:07-cv-00694-ACC-DAB | S.D.N.Y. | AR | AR | Weitz & Luxenberg, P.C.(Lead); |
| 4249 | Poole, Janet L. | 6:07-cv-10722-ACC-DAB | SC | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4250 | Poole, Janith M. | 6:07-cv-12770-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4251 | Pope, Janet R. | 6:07-cv-12771-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4252 | Pope, Tonya L. | 6:07-cv-14085-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4253 | Pope, Veda | 6:08-cv-01315-ACC-DAB | D.N.J. | GA | GA | Law Offices of Larry M. Roth, P.A.(Lead); |
| 4254 | Poplar, Devone | 6:07-cv-12772-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 4255 | Popp, Mary | 6:06-cv-1023-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 4256 | Porch, Edith | 6:07-cv-16465-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4257 | Portee, Andre J. | 6:07-cv-14086-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4258 | Porter, Beverly | 6:09-cv-16959-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |
| 4259 | Porter, Dennis | 6:06-cv-1030-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); Whatley Drake & Kallas, LLC(Lead); Pearson, Randall & Schumacher, P.A.(Lead); |
| 4260 | Porter, Iris | 6:07-cv-00405-ACC-DAB | D. Minn. | IL | IL | Pearson, Randall & Schumacher, P.A.(Lead); |
| 4261 | Porter, Kevin | 6:07-cv-11877-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 4262 | Porter, Larry | 6:07-cv-12774-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4263 | Posey, Don | 6:07-cv-10974-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4264 | Poss, Sara L. | 6:07-cv-14088-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4265 | Post, Catherine | 6:07-cv-10399-ACC-DAB | D. Mass. | WY | WY | Bailey Perrin Bailey LLP(Lead); |
| 4266 | Potter, Frank | 6:09-cv-16960-ACC-DAB | D. Minn. | NC | NC | McSweeney & Fay, PLLC(Lead); |
| 4267 | Potts, Andre P | 6:07-cv-15658-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4268 | Potts, Debbie L. | 6:08-cv-00168-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 4269 | Potts, Felicia | 6:07-cv-11880-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4270 | Potts, Paula | 6:07-cv-10975-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4271 | Potts, Terry | 6:07-cv-14090-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4272 | Potts, Timothy | 6:07-cv-00406-ACC-DAB | D. Minn. | OH | OH | Pearson, Randall & Schumacher, P.A.(Lead); Whatley Drake & Kallas, LLC(Lead); |
| 4273 | Potvin, Richard | 6:07-cv-10400-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 4274 | Pound, Brian W | 6:07-cv-14091-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4275 | Poutre, Debbi | 6:07-cv-15268-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 4276 | Powell, Evelyn | 6:07-cv-14092-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Powell, Mark | 6:07-cv-15270-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| Powell, Nichelle D | 6:07-cv-10723-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Powell, Robert L | 6:07-cv-14093-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Powell, Shelley | 6:06-cv-00967-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| Powell, Thomas | 6:07-cv-11881-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| Powers, Larry R | 6:07-cv-10976-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Powers, Pier | 6:07-cv-15660-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Prater, Glendon R | 6:07-cv-14094-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Prater, III, Clarence | 6:07-cv-12776-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| Prater, Michael A | 6:07-cv-10724-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Prather, Jonah A | 6:07-cv-12777-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| Pratt, Constance | 6:07-cv-10402-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Pratt, Lance | 6:07-cv-15271-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Pratt, Roland | 6:07-cv-15272-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Premo, John | 6:07-cv-10403-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Prescott, Laurie A | 6:07-cv-10977-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| Preston, Deborah | 6:07-cv-16467-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Price, Charles H | 6:07-cv-10725-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Price, Constance I | 6:07-cv-14095-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Price, Herbert | 6:07-cv-11882-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Price, Judy | 6:06-cv-00971-ACC-DAB | S.D. Ill. | IL | IL | Brown & Crouppen, PC(Lead); |
| Price, Lillie | 6:07-cv-15273-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| Price, Lynn | 6:07-cv-16468-ACC-DAB | D. Mass. | ME | ME | Bailey Perrin Bailey LLP(Lead); |
| Price, Pamela | 6:07-cv-15274-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| Price, Sybil | 6:07-cv-11883-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Pride, Connie | 6:07-cv-10978-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Pride, Sherry D | 6:07-cv-14097-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Priest III, John | 6:07-cv-00985-ACC-DAB | D.D.C. | MS | MS | Aylstock, Witkin & Sasser, PLLC(Lead); |
| Priestley, Amber E | 6:07-cv-15574-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Primm, Cindy | 6:09-cv-16962-ACC-DAB | D. Minn. | VA | VA | McSweeney & Fay, PLLC(Lead); |
| Pringle, Elsie | 6:07-cv-11274-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Pringle, Rodney | 6:07-cv-11884-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Pritchard, Jr., Arthur P | 6:07-cv-14098-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Pritchard, Patricia E | 6:07-cv-14099-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Pritchett, Kari M | 6:07-cv-12778-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Pritt, Alice M | 6:07-cv-14101-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Proctor, Charles E | 6:07-cv-11275-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Proctor, Michael | 6:07-cv-11276-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Props, Peggy | 6:07-cv-12207-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Provisor, Enedino | 6:07-cv-14103-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Pruden, Jr., David W | 6:07-cv-10405-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Pruitt, Andrea L | 6:07-cv-14105-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Pruitt, Kathy | 6:07-cv-11885-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Pruitt, Kenneth R | 6:07-cv-14106-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| Puckett, Dawna | 6:09-cv-16963-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |
| Puckett, Kenny | 6:07-cv-10726-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Puckett, Rachel E | 6:07-cv-12779-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| Pugh, Jewell M | 6:07-cv-11277-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Pulliam, Anthony | 6:07-cv-11886-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Pulliam, Michael | 6:06-cv-01605-ACC-DAB | S.D.N.Y. | NC | NC | Weitz & Luxenberg, P.C.(Lead); |
| Pullum, Janetta | 6:07-cv-12209-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Purcell, Tammie | 6:07-cv-10406-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Purdy, Ronnie | 6:07-cv-16470-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| Purnell, Betina | 6:07-cv-16471-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Pursley, Teresa | 6:07-cv-16472-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Quarles, Virginia | 6:07-cv-11887-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Queen, Valva | 6:07-cv-15783-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Quesenberry, Diana G | 6:07-cv-10727-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Quick, Iris | 6:07-cv-15276-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Quick, Sr., Barry R | 6:07-cv-11065-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| Quigley, Douglas | 6:07-cv-15277-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Quin, Mike | 6:07-cv-12210-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Quinn, Patrick B. | 6:07-cv-10728-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Quinn, Tina | 6:07-cv-14109-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Quinones, Teresa M. | 6:07-cv-11889-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Quinones-Sanchez, Emily | 6:07-cv-10407-ACC-DAB | D. Mass. | PR | PR | Bailey Perrin Bailey LLP(Lead); |
| Quintela, Latanya | 6:07-cv-16775-ACC-DAB | M.D. Tenn. | VA | VA | Howard L. Nations Attorney At Law(Lead); |
| Quirk, Garry A. | 6:07-cv-14110-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Quist, Roxie A. | 6:07-cv-14111-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Rabb, Kwanza L. | 6:07-cv-09980-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| Rachal, Myra | 6:07-cv-01841-ACC-DAB | S.D. Tex. | TX | TX | Bohrer Law Firm(Lead); |
| Raclit, Maxe | 6:07-cv-15278-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| Racutt, Shannon | 6:07-cv-16473-ACC-DAB | D. Mass. | | | Bailey Perrin Bailey LLP(Lead); |
| Radcliff, Mary | 6:09-cv-16964-ACC-DAB | D. Minn. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Radford, Sandra L. | 6:07-cv-14112-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Radford, Tanger | 6:07-cv-15280-ACC-DAB | D. Mass. | | | McSweeney & Fay, PLLC(Lead); |
| Ragland, Todd | 6:09-cv-16965-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| Ragsdale, Rina | 6:07-cv-16474-ACC-DAB | D. Mass. | GA | GA | McSweeney & Fay, PLLC(Lead); |
| Raible, Marcus J. | 6:07-cv-14113-ACC-DAB | D. Mass. | NE | NE | Bailey Perrin Bailey LLP(Lead); |
| Raines, Marilyn A. | 6:07-cv-14114-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Rainey, Rosetta | 6:07-cv-16475-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Rains-Inman, Tammy L. | 6:07-cv-17280-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| Rainwater, Ben L. | 6:07-cv-10409-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Rake, Diana | 6:07-cv-11891-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Ralls, Jim Dien | 6:07-cv-10156-ACC-DAB | S.D. Tex. | OK | OK | Matthews & Associates(Lead); |
| Ralston, Pamela | 6:07-cv-16255-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Ramirez, Emma | 6:07-cv-16477-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Ramirez, Fidel D. | 6:07-cv-17282-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Ramirez, Gerard | 6:07-cv-10730-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Ramirez, Josefa I. | 6:07-cv-11892-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Ramirez, Luis F. | 6:07-cv-15282-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Ramirez, Riggoberto | 6:07-cv-16478-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Ramos, Maria | 6:07-cv-16479-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Ramsey, Barbara J. | 6:07-cv-11893-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Ramsey, Donald R. | 6:07-cv-14116-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Ramsey, Janet L. | 6:07-cv-10981-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Ramsey, Richard E. | 6:07-cv-11894-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Randall, Mary A. | 6:07-cv-14177-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Randall, Timothy | 6:07-cv-16480-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Randle, Julia C. | 6:07-cv-12783-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Randolph, Diane | 6:07-cv-15283-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Randolph, Rhonda D. | 6:07-cv-12784-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Randolph, Steven F. | 6:07-cv-14118-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Rangel, Holly E. | 6:07-cv-14119-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4381 | Ransom, Eugene | 6:09-cv-16966-ACC-DAB | D. Minn. | NC | NC | McSweeney & Fay, PLLC(Lead); |
| 4382 | Rasheed, Aneska | 6:07-cv-11895-ACC-DAB | | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4383 | Rasmussen, Dale | 6:07-cv-10110-ACC-DAB | E.D. Tex. | CA | CA | Bailey, Perrin, Bailey LLP (Lead) |
| 4384 | Rasmussen, Wendy K. | 6:07-cv-00513-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 4385 | Rather, Ricardo | 6:07-cv-11896-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4386 | Ratledge, Violet V. | 6:07-cv-12785-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4387 | Ratliff, Bobby | 6:09-cv-00259-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); Brown & Crouppen, PC(Lead); |
| 4388 | Ratliff, Patricia | 6:07-cv-11897-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 4389 | Ratulowski, Frank | 6:07-cv-14123-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4390 | Rausch, Richard R. | 6:07-cv-14124-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 4391 | Ray, Cynthia | 6:08-cv-16799-ACC-DAB | N.D. Tex. | SC | SC | Heygood, Orr, Reyes, Pearson & Bartolomei(Lead); |
| 4392 | Ray, Maggie E. | 6:07-cv-11279-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4393 | Ray, Michelle, as Next Friend of D.H., a Minor | 6:07-cv-16481-ACC-DAB | N.D. Cal. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4394 | Ray, Millie A. | 6:07-cv-14125-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4395 | Ray, Reginald D. | 6:07-cv-12786-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4396 | Ray, Shawn | 6:07-cv-14482-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4397 | Ray, Tammy J. | 6:07-cv-01405-ACC-DAB | S.D. Tex. | KY | KY | Bailey & Galyen(Lead); |
| 4398 | Raybom, Billy C. | 6:07-cv-16483-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4399 | Rayford, Harold J. | 6:07-cv-11280-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4400 | Read, Lindsay R. | 6:07-cv-10410-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4401 | Ready, Sandra | 6:07-cv-11898-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4402 | Reardon, James R. | 6:06-cv-1388-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 4403 | Reardon, Rhett P. | 6:07-cv-14128-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4404 | Reasonover, Sachikio Y. | 6:07-cv-10982-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4405 | Rebish, John | 6:07-cv-14129-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4406 | Rech, Rebecca D. | 6:07-cv-12787-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4407 | Rechs, David | 6:07-cv-15663-ACC-DAB | | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4408 | Reed, Bestelle | 6:08-cv-00912-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 4409 | Reed, Betty S. | 6:06-cv-01051-ACC-DAB | N.D. Cal. | GA | GA | Levin Simes Kaiser & Gornick LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4410 | Reed, Craige A. | 6:07-cv-14130-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4411 | Reed, Derrick A. | 6:07-cv-10080-ACC-DAB | E.D. Okla. | OK | OK | Hefner & Associates(Lead); |
| 4412 | Reed, Gwendolyn D. | 6:07-cv-14486-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4413 | Reed, Patricia | 6:07-cv-16487-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4414 | Reeder, Monroe | 6:07-cv-01912-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 4415 | Reedy, Robert | 6:09-cv-00112-ACC-DAB | M.D. Fla. | | | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 4416 | Reel, David B. | 6:07-cv-14131-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4417 | Reel, Linda D. | 6:07-cv-14132-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4418 | Reese, Brenda F. | 6:07-cv-14133-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4419 | Reese, Frank | 6:07-cv-17288-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4420 | Reese, James V. | 6:07-cv-15287-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 4421 | Reese, Tammy E. | 6:07-cv-17289-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 4422 | Reese, Timothy | 6:07-cv-14135-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4423 | Reeves, Audrey | 6:07-cv-14136-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4424 | Reeves, Dawn E. | 6:07-cv-14137-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4425 | Reichold, William | 6:07-cv-12212-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4426 | Reid, Barbara | 6:07-cv-15289-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4427 | Reid, Georgette | 6:07-cv-11103-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4428 | Reid, Gwendolyn | 6:07-cv-12790-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4429 | Reid, Montrell | 6:07-cv-12791-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4430 | Reid-Harris, Charlotte Elizabeth | 6:08-cv-00363-ACC-DAB | E.D. Pa. | PA | PA | Bohrer Law Firm(Lead); |
| 4431 | Reilly, Ramona L. | 6:07-cv-14138-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4432 | Reinhart, Julie R. | 6:07-cv-10550-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 4433 | Reiter, Gina | 6:08-cv-01711-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |
| 4434 | Remmele, Stephen R. | 6:07-cv-14139-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4435 | Render, Lorraine | 6:07-cv-00407-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 4436 | Replogle, Joseph | 6:07-cv-10411-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4437 | Resewehr, Kerry A. | 6:07-cv-11901-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4438 | Revell, Wanda | 6:07-cv-11281-ACC-DAB | D. Mass. | FL | FL | Bailey Perrin Bailey LLP(Lead); |
| 4439 | Reyes, Juan C. | 6:07-cv-12792-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4440 | Reyes, Sheri | 6:07-cv-10731-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4441 | Reyes, Vincent | 6:08-cv-00113-ACC-DAB | M.D. Fla. | FL | FL | Ennis & Ennis, PA(Lead); Miller & Associates(Lead); |
| 4442 | Reynolds, Paula S. | 6:07-cv-12793-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4443 | Reynolds, Regina | 6:07-cv-14141-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4444 | Reynolds, Vicky | 6:06-cv-01298-ACC-DAB | N.D. Cal. | OH | OH | Levin Simes Kaiser & Gornick LLP(Lead); |
| 4445 | Rheault, Christine D. | 6:07-cv-14142-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4446 | Rhodes, Angela | 6:07-cv-15290-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 4447 | Rhodes, Beverly | 6:07-cv-16489-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4448 | Rhodes, Roger | 6:07-cv-02065-ACC-DAB | W.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 4449 | Rhodes, Sara | 6:07-cv-14143-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4450 | Rhodes, Terri A. | 6:07-cv-14144-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4451 | Rianda, Eric | 6:07-cv-11902-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4452 | Ricardo, Christopher | 6:07-cv-00408-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 4453 | Rice, Azalee | 6:07-cv-00409-ACC-DAB | D. Minn. | SC | SC | Whatley Drake & Kallas, LLC(Lead); |
| 4454 | Rice, Brenda | 6:07-cv-00411-ACC-DAB | D. Minn. | OH | OH | Whatley Drake & Kallas, LLC(Lead); |
| 4455 | Rice, Donald P. | 6:07-cv-14145-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4456 | Rice, Erroll | 6:07-cv-11903-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4457 | Rice, Tina | 6:09-cv-16968-ACC-DAB | D. Minn. | IL | IL | McSweeney & Fay, PLLC(Lead); |
| 4458 | Rice, Zachary D. | 6:07-cv-14146-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4459 | Rich, Kay | 6:07-cv-16731-ACC-DAB | S.D. Tex. | NC | NC | Howard L. Nations Attorney At Law(Lead); |
| 4460 | Rich, Keith | 6:09-cv-16969-ACC-DAB | S.D. Minn. | IA | IA | McSweeney & Fay, PLLC(Lead); |
| 4461 | Richard, Willin | 6:07-cv-15292-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 4462 | Richard, Billy T. | 6:07-cv-15613-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 4463 | Richards, Brenda | 6:07-cv-11904-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4464 | Richards, Darron | 6:09-cv-16970-ACC-DAB | D. Minn. | IA | IA | McSweeney & Fay, PLLC(Lead); |
| 4465 | Richards, Frank | 6:08-cv-01313-ACC-DAB | D.N.J. | SD | SD | Law Offices of Larry M. Roth, P.A.(Lead); |
| 4466 | Richards, Patricia | 6:07-cv-11905-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4467 | Richards, Perry L. | 6:07-cv-14148-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4468 | Richards, Bridgette | 6:09-cv-00044-ACC-DAB | S.D. Tex. | TX | TX | Terry Bryant, LLP(Lead); |
| 4469 | Richardson, Clifford M. | 6:07-cv-15785-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4470 | Richardson, Jane | 6:07-cv-16490-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4471 | Richardson, Mary | 6:07-cv-10551-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4472 | Richardson, Sabrina | 6:07-cv-11907-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 4473 | Richardson, Sidney | 6:07-cv-15563-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4474 | Richardson-Nesbitt, Cecelia L. | 6:07-cv-14151-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4475 | Richert, Nyla | 6:07-cv-10414-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 4476 | Richter, Gregory S. | 6:07-cv-14152-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 4477 | Richvine, Kip | 6:07-cv-14153-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4478 | Riddle, Helener | 6:07-cv-12796-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4479 | Ridges, Ronald | 6:07-cv-10984-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4480 | Ridings, Dianna M. | 6:07-cv-14154-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4481 | Ridley, Michael | 6:09-cv-16971-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 4482 | Rigell, Matthew | 6:07-cv-10158-ACC-DAB | S.D. Tex. | OK | OK | Matthews & Associates(Lead); |
| 4483 | Rigney, Peggy S. | 6:07-cv-14155-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4484 | Rigsby, Marsha | 6:07-cv-10081-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 4485 | Riley, Joann | 6:07-cv-15294-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4486 | Riley, Sidonia | 6:07-cv-14156-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4487 | Rimmer, Otis | 6:07-cv-11908-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4488 | Ring, Debra | 6:07-cv-10985-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4489 | Ringo, Barbara G. | 6:07-cv-12797-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4490 | Rinkus, Merlon S. | 6:07-cv-14157-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4491 | Rios, Donna R. | 6:07-cv-14158-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4492 | Rios, Nicole L. | 6:07-cv-14159-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4493 | Risher, Brandy | 6:07-cv-16493-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4494 | Risher, Carlos | 6:07-cv-11909-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4495 | Risher, Zachary | 6:07-cv-02076-ACC-DAB | S.D. Tex. | TX | TX | Terry Bryant, LLP(Lead); Bohrer Law Firm(Lead);Law Offices of Larry M. Roth, P.A.(Lead); |
| 4496 | Risinger, Kenneth E. | 6:07-cv-12798-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4497 | Rittberg, Lawrence | 6:07-cv-11283-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4498 | Rivas, Connie | 6:07-cv-15295-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4499 | Rivera, Hector | 6:07-cv-14161-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4500 | Rivera, Jorge | 6:08-cv-02009-ACC-DAB | S.D. Cal. | CA | CA | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 4501 | Rivers, Benjamin | 6:07-cv-14162-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4502 | Rivers, Kenneth | 6:07-cv-11911-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4503 | Rivers, Patricia | 6:07-cv-10734-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4504 | Roach, Patricia B | 6:07-cv-10046-ACC-DAB | E.D. Mo. | AR | AR | Matthews & Associates(Lead); |
| 4505 | Roantree, Paul P | 6:07-cv-12800-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 4506 | Robbins, Billy H | 6:07-cv-15296-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4507 | Robbins, Jessica D | 6:07-cv-10735-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4508 | Roberson, Diana P | 6:07-cv-12801-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4509 | Roberson, Terry L | 6:07-cv-11912-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4510 | Roberts Jr., Henry | 6:07-cv-14164-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4511 | Roberts, Arthur B | 6:07-cv-00413-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 4512 | Roberts, Brenda | 6:07-cv-12802-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4513 | Roberts, Debra K | 6:06-cv-01332-ACC-DAB | N.D. Cal. | GA | GA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 4514 | Roberts, George | 6:07-cv-14163-ACC-DAB | | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4515 | Roberts, Georgina | 6:08-cv-02017-ACC-DAB | W.D. Tex. | TX | TX | Law Offices of Larry M. Roth, P.A.(Lead); |
| 4516 | Roberts, Jackie | 6:07-cv-15297-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4517 | Roberts, Karen M | 6:07-cv-11913-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4518 | Roberts, Linda L | 6:07-cv-10986-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4519 | Roberts, Nellie F | 6:07-cv-10987-ACC-DAB | D. Mass. | WV | WV | Bailey, Perrin, Bailey LLP (Lead) |
| 4520 | Roberts, Sherry A | 6:07-cv-10047-ACC-DAB | E.D. Mo. | AR | AR | Matthews & Associates(Lead); |
| 4521 | Roberts, Virginia | 6:07-cv-16496-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4522 | Robertson, Ron | 6:07-cv-11914-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 4523 | Robertson, Susie | 6:07-cv-15298-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4524 | Robey-Jeffs, Lisa D | 6:07-cv-14166-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 4525 | Robinett, Patricia A | 6:07-cv-11915-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4526 | Robinson, Bernadette P | 6:07-cv-00415-ACC-DAB | D. Minn. | GA | GA | Whatley Drake & Kallas, LLC(Lead); |
| 4527 | Robinson, Calvin | 6:07-cv-15299-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4528 | Robinson, Celia M | 6:07-cv-11916-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 4529 | Robinson, Cleatice | 6:07-cv-16497-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4530 | Robinson, Doris | 6:08-cv-00642-ACC-DAB | D.N.J. | CA | CA | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 4531 | Robinson, Evelyn | 6:07-cv-16498-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4532 | Robinson, Linda | 6:07-cv-12803-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 4533 | Robinson, Lori A | 6:06-cv-01028-ACC-DAB | N.D. Cal. | OH | OH | Levin Simes Kaiser & Gornick LLP(Lead); |
| 4534 | Robinson, Mamie | 6:07-cv-16499-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4535 | Robinson, Michele | 6:07-cv-11284-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4536 | Robinson, Michelle L | 6:07-cv-14169-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4537 | Robinson, Ola | 6:07-cv-14170-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4538 | Robinson, Patricia A | 6:07-cv-16760-ACC-DAB | S.D. Tex. | KS | KS | Howard L. Nations Attorney At Law(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4539 | Robinson, Pattie | 6:07-cv-15301-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4540 | Robinson, Sam | 6:07-cv-00986-ACC-DAB | D.D.C. | CA | CA | Aylstock, Witkin & Sasser, PLC(Lead); |
| 4541 | Robinson, Samuel | 6:07-cv-12804-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 4542 | Robinson, Shirley | 6:07-cv-11918-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 4543 | Robinson, Shirley T | 6:07-cv-16500-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4544 | Robinson, Tammy | 6:07-cv-15302-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4545 | Robinson, Terry | 6:07-cv-16501-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4546 | Robinson, Tim W | 6:07-cv-14172-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4547 | Robinson, Tony L | 6:07-cv-14173-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4548 | Robinson, Wanda | 6:07-cv-16502-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4549 | Robles, Michael | 6:07-cv-11104-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4550 | Robles, Sharon A | 6:07-cv-10738-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4551 | Rochester, Charles W | 6:07-cv-14175-ACC-DAB | D. Mass. | CA | SC | Bailey Perrin Bailey LLP(Lead); |
| 4552 | Rochhold, David K | 6:07-cv-11285-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4553 | Rockwell, Shawn K | 6:07-cv-14176-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4554 | Rodda, Tye | 6:07-cv-14177-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4555 | Roderick, Brent A | 6:07-cv-16503-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4556 | Rodgers, Anthony W | 6:07-cv-10418-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4557 | Rodriguez, Elvira | 6:07-cv-12807-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| | Rodriguez, Estella, as Next Friend of D.P.R., a Minor | | | | | |
| 4558 | Rodriguez, Evelyn | 6:07-cv-14179-ACC-DAB | D. Mass. | | OH | Bailey Perrin Bailey LLP(Lead); |
| 4559 | Rodriguez, Fior | 6:07-cv-00671-ACC-DAB | S.D.N.Y. | CT | CT | Weitz & Luxenberg, P.C.(Lead); |
| 4560 | Rodriguez, Lorraine | 6:07-cv-16745-ACC-DAB | S.D. Tex. | MA | MA | Howard L. Nations Attorney At Law(Lead); |
| 4561 | Rodriguez, Michael | 6:07-cv-16558-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4562 | Rodriguez, Myron K | 6:09-cv-00369-ACC-DAB | D. Minn. | RI | RI | McSweeney & Fay, PLLC(Lead); |
| 4563 | Rodriguez, Richard | 6:07-cv-14180-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4564 | Roe, Debra L | 6:07-cv-11288-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4565 | Roehrich, Debbie L | 6:07-cv-14182-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4566 | Roesler, Robb | 6:07-cv-14183-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4567 | Rogers, Barbara | 6:09-cv-00064-ACC-DAB | D. Minn. | OH | OH | Pearson, Randall & Schumacher, P.A.(Lead); |
| 4568 | Rogers, Charlotte A | 6:07-cv-16506-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 4569 | | 6:07-cv-12808-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| | | | | TX | TX | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4570 | Rogers, Dirk G | 6:07-cv-11920-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4571 | Rogers, Isabella S | 6:07-cv-10739-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4572 | Rogers, Judith | 6:07-cv-15304-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 4573 | Rogers, Kathy A | 6:07-cv-11922-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4574 | Rogers, Lilly M | 6:07-cv-14184-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4575 | Rogers, Robert C | 6:07-cv-11923-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4576 | Rogers, Satin-Ann | 6:07-cv-11924-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4577 | Rohde, Kevin | 6:07-cv-10419-ACC-DAB | D. Mass. | ND | ND | Bailey Perrin Bailey LLP(Lead); |
| 4578 | Roland, Debra L | 6:07-cv-12809-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4579 | Roland, Elaine | 6:07-cv-10740-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4580 | Roland, Robert B | 6:07-cv-14186-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 4581 | Roll, Kathy P | 6:07-cv-10991-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4582 | Roll, Margaret | 6:09-cv-16972-ACC-DAB | D. Minn. | KY | KY | McSweeney & Fay, PLLC(Lead); |
| 4583 | Roller, Laura | 6:07-cv-15305-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4584 | Rollett, Patty | 6:09-cv-00262-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); |
| 4585 | Rolufs, Eric B | 6:07-cv-01593-ACC-DAB | E.D. La. | LA | LA | Brown & Crouppen, PC(Lead); |
| 4586 | Romans, James, Sr. | 6:07-cv-15306-ACC-DAB | D. Mass. | MO | MO | Bohrer Law Firm(Lead); |
| 4587 | Romero, Christella E | 6:07-cv-14187-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 4588 | Romero, Sara G | 6:07-cv-10741-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 4589 | Romine, Nancy | 6:07-cv-12811-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4590 | Rone, Stephanie | 6:07-cv-10015-ACC-DAB | E.D. Tex. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4591 | Roper, Patache | 6:07-cv-16508-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4592 | Rosado, Katherine | 6:09-cv-16973-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 4593 | Rosado-Gonzalez, Felicita | 6:07-cv-11927-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4594 | Rosaschi, Raymond | 6:07-cv-14188-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4595 | Rose, Bridget R | 6:07-cv-15790-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4596 | Rose, Christopher | 6:07-cv-11928-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4597 | Rose, Gary | 6:07-cv-16509-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4598 | Rose, Melissa K | 6:07-cv-14189-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4599 | Rose, Terrance | 6:07-cv-16510-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4600 | Rosell, Ethel, as Next Friend of D.R., a Minor | 6:07-cv-16511-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4601 | Rosenthal, Erma | 6:07-cv-00741-ACC-DAB | D.D.C. | MS | MS | Heninger Garrison Davis, LLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4602 | Rosetta, Kayla | 6:07-cv-15308-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 4603 | Ross, Gwendolyn | 6:07-cv-16613-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 4604 | Ross, Karry | 6:07-cv-15309-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 4605 | Ross, Kathryn | 6:07-cv-11290-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 4606 | Ross, Lynda | 6:07-cv-15310-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 4607 | Ross, Marian | 6:07-cv-12214-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); Law Offices of Matthew F. Pawa, P.C.(Lead); |
| 4608 | Ross, Mary | 6:07-cv-16514-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4609 | Ross, Rebecca | 6:07-cv-15311-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4610 | Ross, Shirley | 6:07-cv-14194-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4611 | Ross, Velma | 6:07-cv-15312-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4612 | Roten, Bonnie | 6:07-cv-15313-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4613 | Rothering, Clarine | 6:07-cv-12215-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4614 | Rowan, Jonathan | 6:09-cv-16974-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 4615 | Rowe, Patricia A | 6:07-cv-11292-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4616 | Rowland, Michele B | 6:07-cv-15614-ACC-DAB | D. Mass. | CT | CT | Bailey Perrin Bailey LLP(Lead); |
| 4617 | Rox, Diane | 6:07-cv-14195-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4618 | Roy, Janice | 6:07-cv-16515-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4619 | Roy, Patricia | 6:07-cv-00987-ACC-DAB | D.D.C. | TX | TX | Heninger Garrison Davis, LLC(Lead); |
| 4620 | Royster, Brian | 6:08-cv-01917-ACC-DAB | D. Ariz. | GA | GA | Phillips & Associates(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 4621 | Royster, Edith | 6:07-cv-14196-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 4622 | Royster-Serrano, Melissa | 6:07-cv-00416-ACC-DAB | D. Minn. | GA | GA | Whatley Drake & Kallas, LLC(Lead); |
| 4623 | Royston, Charles | 6:07-cv-15314-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 4624 | Rubin, Keith | 6:07-cv-15315-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 4625 | Rubow, Maryann | 6:07-cv-14198-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4626 | Rucker, Arthur L | 6:07-cv-14199-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 4627 | Rucker, Patricia | 6:07-cv-14200-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4628 | Rucker, Tami L | 6:07-cv-02066-ACC-DAB | W.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 4629 | Rudeseal, Mark A | 6:07-cv-14201-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4630 | Rueger, Nena | 6:07-cv-10992-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4631 | Ruff, Walter L | 6:07-cv-14204-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4632 | Ruffolo, Desiree | 6:07-cv-11229-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4633 | Ruggles, William E | 6:07-cv-10993-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4634 | Ruiz, Anthony | 6:07-cv-15841-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4635 | Ruiz, Gloria A | 6:07-cv-12814-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4636 | Russ, George | 6:07-cv-16776-ACC-DAB | M.D. Tenn. | FL | FL | Howard L. Nations Attorney At Law(Lead); |
| 4637 | Russ, Geraldine | 6:07-cv-16516-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4638 | Russelberg, Ruth | 6:07-cv-16749-ACC-DAB | S.D. Tex. | KY | KY | Howard L. Nations Attorney At Law(Lead); |
| 4639 | Russell, Horace | 6:07-cv-14207-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4640 | Russell, Jimmy | 6:09-cv-00252-ACC-DAB | D. Minn. | TX | TX | Hissey, Kientz & Herron, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 4641 | Russell, Thomas | 6:07-cv-15318-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4642 | Rutka, Kathleen | 6:07-cv-01721-ACC-DAB | S.D. Tex. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4643 | Rutledge, Jacki | 6:07-cv-11930-ACC-DAB | D. Mass. | WV | WV | Bailey & Galyen(Lead); |
| 4644 | Rutledge, Ron L | 6:07-cv-10743-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4645 | Rutledge-Smith, Alice | 6:07-cv-11293-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 4646 | Ryan, Kathy | 6:07-cv-12216-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4647 | Ryan, Patricia | 6:07-cv-14208-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 4648 | Ryan, Terese R. | 6:07-cv-15616-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4649 | Ryans, Bill | 6:07-cv-16517-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 4650 | Ryant, Terri A. | 6:07-cv-14209-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4651 | Rylance, Rachel | 6:07-cv-16518-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4652 | Sadler, Nora | 6:07-cv-15321-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4653 | Sadler, Zina Y. | 6:07-cv-12817-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4654 | Sago, Tammy | 6:08-cv-01226-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); |
| 4655 | Salamone, Jack W. | 6:07-cv-10105-ACC-DAB | E.D. Tex. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 4656 | Salas, Anthony | 6:07-cv-14210-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 4657 | Sale, Clem | 6:07-cv-11932-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4658 | Salinas, Mary F. | 6:07-cv-10744-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4659 | Salinas, Sandra | 6:07-cv-16519-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4660 | Salisbury, Roberta W. | 6:07-cv-11933-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4661 | Sallee, Alta, as Next Friend of M.S., a Minor | 6:07-cv-11105-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4662 | Salmons, Scott C. | 6:07-cv-11934-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4663 | Salter, Marian | 6:07-cv-16520-ACC-DAB | D. Mass. | CO | CO | Bailey Perrin Bailey LLP(Lead); |
| 4664 | Salyer, Paul G. | 6:07-cv-10745-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Samaniego, Steve | 6:07-cv-11935-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Sanchez, Anthony | 6:07-cv-16521-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| Sanchez, Bobbie W. | 6:07-cv-14212-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Sanchez, Pauline | 6:07-cv-15617-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Sanchez, Penny | 6:07-cv-16522-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Sanchez, Yolannda H. | 6:07-cv-14214-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Sand, Teresa | 6:09-cv-16975-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |
| Sanders, Beverly | 6:07-cv-16523-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Sanders, Clifford B. | 6:07-cv-14215-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Sanders, Donnetta | 6:07-cv-14216-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Sanders, Kevin E. | 6:06-cv-00965-ACC-DAB | S.D. Ill. | IL | IL | Brown & Crouppen, PC(Lead); |
| Sanders, Larry | 6:07-cv-14217-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Sanders, Lisa | 6:08-cv-01153-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| Sanders, Maryann B. | 6:07-cv-11936-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Sanders, Michael W. | 6:07-cv-11294-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Sanders, Rhonda R. | 6:07-cv-14218-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Sanders, Shaundra | 6:09-cv-00014-ACC-DAB | D. Minn. | GA | GA | McSweeney & Fay, PLLC(Lead); |
| Sanders, Tanya | 6:07-cv-16526-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Sanders, Tommy A. | 6:07-cv-11937-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Sanderson, Michelle J. | 6:07-cv-11106-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Sandoval, Verna | 6:07-cv-14219-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| Sandoval, Lisa Robin | 6:07-cv-11938-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| Sanford, Michelle | 6:07-cv-10019-ACC-DAB | D.N.J. | AK | AK | Aylstock, Witkin & Sasser, PLC(Lead); |
| Sanford, Vicki L. | 6:07-cv-14221-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Sansbury, Patrice | 6:07-cv-16527-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Santos, Barbara | 6:07-cv-00417-ACC-DAB | D. Minn. | NV | NV | Whatley Drake & Kallas, LLC(Lead); |
| Santos, Omayra | 6:09-cv-00369-ACC-DAB | D. Minn. | NH | NH | McSweeney & Fay, PLLC(Lead); |
| Sapp, Betty J. | 6:07-cv-14222-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Sargent, David | 6:08-cv-01319-ACC-DAB | D.N.J. | WI | WI | Law Offices of Larry M. Roth, P.A.(Lead); |
| Sarmiento, Claudia | 6:07-cv-16528-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Sarnes, Frederick R. | 6:07-cv-14223-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Sarnol, Yolande A. | 6:07-cv-10426-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4697 | Sarraff, Cecilia C | 6:08-cv-16800-ACC-DAB | N.D. Tex. | FL | FL | Heygood, Orr, Reyes, Pearson & Bartolomei(Lead); |
| 4698 | Satcher, Barbara | 6:07-cv-16529-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4699 | Satterfield, Iona A. | 6:07-cv-10995-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4700 | Satterlee, Carolyn | 6:07-cv-11939-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4701 | Satterwhite, Johnnie E. | 6:07-cv-14225-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4702 | Saul, James E. | 6:07-cv-14227-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4703 | Sauls, Terry P. | 6:07-cv-10747-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4704 | Saulter, Grady | 6:07-cv-10048-ACC-DAB | E.D. Mo. | MO | MO | Matthews & Associates(Lead); |
| 4705 | Saunders, Charles | 6:07-cv-16720-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4706 | Saunders, Mary J. | 6:07-cv-10553-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 4707 | Saunsoci, Cora B. | 6:07-cv-11295-ACC-DAB | D. Mass. | NE | NE | Bailey Perrin Bailey LLP(Lead); |
| 4708 | Sauvageau, Leonard D. | 6:07-cv-16754-ACC-DAB | S.D. Tex. | MN | MN | Howard L. Nations Attorney At Law(Lead); |
| 4709 | Savage, David | 6:09-cv-16801-ACC-DAB | D. Minn. | OR | OR | McSweeney & Fay, PLLC(Lead); |
| 4710 | Savage, Jesse L. | 6:07-cv-14228-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4711 | Sawyers, Nick Douglas | 6:08-cv-01512-ACC-DAB | D.N.J. | WA | WA | Miller & Associates(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 4712 | Saxton, Pattie S. | 6:07-cv-10748-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4713 | Saylor, Marcia L. | 6:07-cv-11296-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4714 | Scales, Byron | 6:07-cv-16531-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4715 | Scarberry, Arlene | 6:07-cv-14229-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4716 | Scarbrough, Marilyn A. | 6:07-cv-00421-ACC-DAB | D. Minn. | TN | TN | Whatley Drake & Kallas, LLC(Lead); |
| 4717 | Schaeffer, Robert J. | 6:07-cv-14230-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4718 | Schall, Denise M. | 6:07-cv-11297-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4719 | Schall, Joanna L. | 6:07-cv-10554-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4720 | Schall, Stephanie A. | 6:07-cv-11941-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4721 | Scheiderman, Kimberly D. | 6:07-cv-14231-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4722 | Schell, Wanda M. | 6:07-cv-10429-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 4723 | Scherer, Rebecca | 6:07-cv-10749-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4724 | Schill, Martha M. | 6:07-cv-10750-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4725 | Schmaljohn, Machelle | 6:07-cv-00676-ACC-DAB | S.D.N.Y. | WY | WY | Weitz & Luxenberg, P.C.(Lead); |
| 4726 | Schmick, Paul | 6:07-cv-12825-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 4727 | Schoellman, Shawn | 6:07-cv-12826-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4728 | Scholz, Shirley | 6:08-cv-02096-ACC-DAB | D. Minn. | NM | NM | Law Offices of Larry M. Roth, P.A.(Lead); Carter Mario Injury Lawyers(Lead); Hissey, Kientz & Herron, PLLC(Lead); |
| 4729 | Schon, Lauri Anne | 6:09-cv-00060-ACC-DAB | D. Conn. | CT | CT | Law Offices of Larry M. Roth, P.A.(Lead); |
| 4730 | Schooler, James | 6:07-cv-11942-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4731 | Schooley, Cynthia | 6:09-cv-16802-ACC-DAB | D. Minn. | OK | OK | McSweeney & Fay, PLLC(Lead); |
| 4732 | Schram, Kelly | 6:07-cv-16532-ACC-DAB | D. Mass. | NE | NE | Bailey Perrin Bailey LLP(Lead); |
| 4733 | Schramm, Donald | 6:07-cv-16533-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 4734 | Schramm, Richard | 6:07-cv-14234-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4735 | Schroeder, Alvin | 6:07-cv-14235-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4736 | Schroeder, Debra | 6:07-cv-10433-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 4737 | Schubert, Linda D | 6:07-cv-15792-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4738 | Schuenemeyer, Robert | 6:06-cv-01136-ACC-DAB | S.D. Ill. | MO | MO | Brown & Crouppen, PC(Lead); |
| 4739 | Schuette, Todd | 6:09-cv-16803-ACC_DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 4740 | Schultz, Theresa | 6:07-cv-12827-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 4741 | Schultze, Raymond | 6:07-cv-12828-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4742 | Schumann, Eric | 6:07-cv-15326-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 4743 | Schwartz, Robert | 6:07-cv-14237-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 4744 | Schwenk, Shirley | 6:07-cv-12218-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4745 | Scott, Arnitris | 6:07-cv-16536-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4746 | Scott, Bobbie | 6:07-cv-10998-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4747 | Scott, Bridgett | 6:07-cv-11943-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4748 | Scott, Debra | 6:07-cv-14238-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4749 | Scott, Donald | 6:07-cv-16537-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4750 | Scott, Fontelo | 6:07-cv-14239-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 4751 | Scott, Irene | 6:07-cv-14240-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4752 | Scott, James | 6:07-cv-11298-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4753 | Scott, Janet | 6:07-cv-10999-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4754 | Scott, Kathy | 6:07-cv-14241-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4755 | Scott, Marion | 6:07-cv-11000-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4756 | Scott, Marsha | 6:07-cv-15329-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 4757 | Scott, Nancy | 6:07-cv-15330-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4758 | Scott, Richard | 6:07-cv-14242-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4759 | Scott, Richard J | 6:07-cv-14243-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4760 | Scott, Ricky | 6:07-cv-11944-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4761 | Scott, Sandra H. | 6:08-cv-00625-ACC-DAB | M.D. Fla. | OH | OH | Blizzard McCarthy & Nabers, LLP(Lead); |
| 4762 | Scott, Virginia | 6:07-cv-15331-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4763 | Scotti, Anthony | 6:07-cv-00688-ACC-DAB | S.D.N.Y. | IL | IL | Weitz & Luxenberg, P.C.(Lead); |
| 4764 | Scruggs, Dana | 6:07-cv-15332-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4765 | Scruggs, Jessie | 6:07-cv-14244-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4766 | Scruggs, Julie | 6:07-cv-12829-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 4767 | Scull, Dora | 6:07-cv-15538-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 4768 | Scullark, Eric | 6:07-cv-14245-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 4769 | Scully, Eugene | 6:07-cv-11945-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4770 | Scutt, Mariane | 6:07-cv-10752-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4771 | Seago, Michelle | 6:07-cv-15618-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 4772 | Seals, Rebecca | 6:07-cv-11946-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4773 | Seamans, Carolyn | 6:07-cv-15333-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 4774 | Searcy, Lester | 6:07-cv-11001-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 4775 | Searcy, Tanya | 6:07-cv-14246-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4776 | Seats, Shelly | 6:07-cv-11947-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4777 | See, Patricia | 6:07-cv-11002-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4778 | Seed, Daniel | 6:07-cv-14247-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4779 | Segura, Catarina | 6:07-cv-11003-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4780 | Segura, Hector | 6:06-cv-01660-ACC-DAB | D.S.D. | SD | SD | Law Office of Scott O. Armstrong(Lead); Mark Allen Koehn, PC(Lead); |
| 4781 | Seiveley, James | 6:07-cv-11949-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4782 | Sellars Bey, Andre | 6:07-cv-15335-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4783 | Sellers, Kimbley | 6:07-cv-12831-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4784 | Sellers, Yvette | 6:07-cv-12832-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4785 | Sellers-Cox, Rhonda | 6:07-cv-16539-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4786 | Selvaggio, Aida | 6:07-cv-15336-ACC-DAB | D. Mass. | VT | VT | Bailey Perrin Bailey LLP(Lead); |
| 4787 | Sena, Catherine | 6:07-cv-00423-ACC-DAB | D. Minn. | NV | NV | Whatley Drake & Kallas, LLC(Lead); |
| 4788 | Serafin, Jay | 6:07-cv-12833-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4789 | Serrano, Pablo | 6:08-cv-01511-ACC-DAB | D.N.J. | MA | MA | Law Offices of Larry M. Roth, P.A.(Lead); |
| 4790 | Servin, Susan | 6:07-cv-14249-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4791 | Servinski, Cynthia | 6:07-cv-16721-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Sessoms, Tykia | 6:07-cv-15337-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| Settles, Corey | 6:07-cv-11950-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Severn, Sherry | 6:07-cv-15238-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| Seward, James | 6:07-cv-14250-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| Seymour, Angela | 6:07-cv-16641-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Seymour, Earl | 6:07-cv-12219-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Seymour, Judy | 6:07-cv-16542-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Seymour, Kim | 6:07-cv-12834-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| Shackelford, Craig | 6:07-cv-16543-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Shadden, Frederick | 6:07-cv-14251-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Shade, Gena | 6:08-cv-01514-ACC-DAB | D.N.J. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); |
| Shamberger, Cynthia | 6:07-cv-14252-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Shanahan, Brian | 6:07-cv-14253-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Shankle, Lause | 6:08-cv-01714-ACC-DAB | M.D. Tenn. | TN | TN | Provost Umphrey, LLP(Lead); |
| Shanks, Octavvya | 6:09-cv-16805-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |
| Shannon, Beverly | 6:07-cv-15340-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Shannon, David | No MDL Case No. | N.D. Cal. | | | Law Offices of Ron B. Laba(Lead); |
| Shannon, Mary | 6:07-cv-11300-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Shapiro, Jay M | 6:07-cv-14254-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Shark, Emelia | 6:09-cv-16806-ACC-DAB | D. Minn. | VA | VA | McSweeney & Fay, PLLC(Lead); |
| Sharp, Brenda | 6:07-cv-16644-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Sharp, Darcey | 6:07-cv-12836-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Sharp, Fechell | 6:07-cv-15341-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Sharp, James | 6:08-cv-01144-ACC-DAB | D. Minn. | VA | VA | Aylstock, Witkin & Sasser, PLC(Lead); |
| Sharpe, Inge | 6:07-cv-16545-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Sharrow, Kevin L | 6:07-cv-14256-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Shaw, Denise | 6:07-cv-16546-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Shaw, Geraldine D | 6:07-cv-10555-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| Shaw, James E | 6:07-cv-15432-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| Shaw, Janice | 6:07-cv-12220-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Shaw, Latondra A | 6:07-cv-14257-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Shaw, Lee Ann | 6:07-cv-16547-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Shaw, Tracy | 6:07-cv-12839-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Shaw, Walter H | 6:07-cv-14258-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4826 | Shaw, Wilbert | 6:07-cv-14259-ACC-DAB | D. Mass. | | | Bailey Perrin Bailey LLP(Lead); |
| 4827 | Shaw, Paula | 6:07-cv-00424-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 4828 | Shealy, Albert B | 6:07-cv-10755-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4829 | Shearill, Veronica | 6:07-cv-16548-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4830 | Shearman, Margaret A | 6:06-cv-01289-ACC-DAB | N.D. Cal. | NY | NY | Levin Simes Kaiser & Gornick LLP(Lead); |
| 4831 | Shebel, Terry | 6:07-cv-12840-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 4832 | Sheckells, Gary | 6:07-cv-12824-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 4833 | Sheehan, Jr., Timothy P | 6:07-cv-14260-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4834 | Sheets, Tammy, as Next Friend of G.S., a Minor | 6:07-cv-16549-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 4835 | Sheldon, Lois | 6:07-cv-16550-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4836 | Shelton, Michael J | 6:07-cv-11301-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4837 | Shelton, Pamela | 6:07-cv-14261-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4838 | Shelton, Robert J | 6:07-cv-11951-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4839 | Shepherd, Gloria D | 6:07-cv-14262-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 4840 | Sheppard, Biff L | 6:07-cv-10756-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 4841 | Sheppard, Melanie C | 6:07-cv-10757-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4842 | Sheppard, Sherrie P | 6:07-cv-11952-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4843 | Sherian, Carol A | 6:07-cv-11107-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 4844 | Sherman, Michael | 6:07-cv-11953-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4845 | Sherrer, Patrica C | 6:07-cv-14263-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4846 | Sherrill, Kathleen | 6:07-cv-16551-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 4847 | Sherwin, Carol | 6:07-cv-12221-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4848 | Sherwood, Jr., Larry E | 6:07-cv-14264-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4849 | Shewmaker, James H | 6:07-cv-15666-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 4850 | Shinholster, Dorothy J | 6:07-cv-10758-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4851 | Shipley, Carol | 6:08-cv-02007-ACC-DAB | C.D. Cal. | | | Law Offices of Ron B. Laba(Lead); |
| 4852 | Shipley, Tammy L | 6:07-cv-12842-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4853 | Shipman, Charles R | 6:07-cv-11954-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4854 | Shirley, Debra L | 6:07-cv-10556-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4855 | Shirley, Ricky | 6:07-cv-11955-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4856 | Shirnberg, William | 6:07-cv-00677-ACC-DAB | S.D.N.Y. | AK | AK | Weitz & Luxenberg, P.C.(Lead); |
| 4857 | Shook, Zachary | 6:09-cv-16807-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 4858 | Shores, John | 6:07-cv-16553-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4859 | Shores, Rosa M | 6:07-cv-12843-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4860 | Short, C.W. | 6:09-cv-16808-ACC-DAB | D. Minn. | IL | IL | McSweeney & Fay, PLLC(Lead); |
| 4861 | Showers, Jamey | 6:07-cv-16654-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 4862 | Showes, Danielle | 6:07-cv-14266-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4863 | Shows, Richard | 6:09-cv-00888-ACC-DAB | D.D.C. | MS | MS | Aylstock, Witkin & Sasser, PLC(Lead); |
| 4864 | Shuman, Cynthia | 6:07-cv-11956-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4865 | Shupert, Nancy E | 6:07-cv-12845-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 4866 | Shupp, Jason | 6:09-cv-00369-ACC-DAB | D. Minn. | PA | PA | McSweeney & Fay, PLLC(Lead); |
| 4867 | Siano, John A | 6:07-cv-11005-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 4868 | Sicaro, Christine | 6:07-cv-15667-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4869 | Sickler, Greg R | 6:07-cv-11957-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4870 | Siddiqui, Cyrus F | 6:07-cv-12846-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 4871 | Siderias, Susan | 6:07-cv-14267-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4872 | Sides, Julia M | 6:07-cv-15842-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4873 | Sides, Michael L | 6:07-cv-15577-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4874 | Sigmon, Mary | 6:07-cv-15795-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4875 | Sigmundik, Troy A | 6:07-cv-10438-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 4876 | Sikes, Desiree J | 6:07-cv-10759-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4877 | Sikes, Sharon | 6:07-cv-15344-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4878 | Siko, Cecelia | 6:07-cv-15345-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4879 | Siler, Shaun | 6:07-cv-12222-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4880 | Sills, Ruth | 6:08-cv-00522-ACC-DAB | E.D. Tex. | NC | NC | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 4881 | Silva, Doris B | 6:07-cv-15346-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 4882 | Silva, Sandra | 6:09-cv-00023-ACC-DAB | E.D. Pa. | PA | PA | Pogust, Braslow & Millrood, LLC(Lead); |
| 4883 | Silvers, Gregory L | 6:07-cv-11958-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4884 | Simmons, Carlos | 6:07-cv-11959-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4885 | Simmons, Cheryl Ann | 6:07-cv-14270-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4886 | Simmons, Gregory J | 6:06-cv-01017-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 4887 | Simmons, James C | 6:07-cv-11960-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4888 | Simmons, Joe | 6:07-cv-16556-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4889 | Simmons, Karen | 6:07-cv-16557-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 4890 | Simmons, Laura | 6:06-cv-01336-ACC-DAB | E.D. Mo. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4891 | Simmons, Michael | 6:07-cv-12847-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4892 | Simmons, Randolph | 6:07-cv-11961-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4893 | Simmons, Sharon A | 6:07-cv-15349-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 4894 | Simmons, Vangela | 6:07-cv-12223-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4895 | Simpson, Barbara | 6:07-cv-16559-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4896 | Simpson, Franklin | 6:07-cv-14271-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4897 | Simpson, Jannis | 6:07-cv-12579-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4898 | Simpson, Nettie K | 6:07-cv-15352-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4899 | Simpson, Phillip R. | 6:07-cv-12848-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4900 | Simpson, Regina | 6:07-cv-15353-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4901 | Simpson, Virginia L. | 6:07-cv-10760-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4902 | Sims, Denise | 6:06-cv-01306-ACC-DAB | N.D. Cal. | OH | OH | Levin Simes Kaiser & Gornick LLP(Lead); |
| 4903 | Sims, Ida Mae | 6:07-cv-11962-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 4904 | Sims, Jean | 6:07-cv-11963-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4905 | Sims, Kimberly | 6:07-cv-12850-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 4906 | Sims, Kirby | 6:08-cv-01513-ACC-DAB | D.N.J. | GA | GA | Law Offices of Larry M. Roth, P.A.(Lead); |
| 4907 | Sims, William | 6:07-cv-16561-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 4908 | Sinclair, Linda | 6:07-cv-12851-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 4909 | Singer, Frank L. | 6:07-cv-11006-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4910 | Singh, Lauri | 6:07-cv-11303-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4911 | Singleton, Alvenson | 6:07-cv-15797-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 4912 | Singleton, Carol | 6:08-cv-01310-ACC-DAB | D. Minn. | OR | OR | Aylstock, Witkin & Sasser, PLLC(Lead); |
| 4913 | Singleton, Chad E. | 6:07-cv-14272-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 4914 | Singleton, Lula M. | 6:07-cv-14273-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4915 | Singleton, Vivian | 6:07-cv-16562-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4916 | Sipple, Sherree | 6:09-cv-16809-ACC-DAB | D. Minn. | OK | OK | McSweeney & Fay, PLLC(Lead); |
| 4917 | Sipple, Sherree M. | 6:07-cv-15798-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 4918 | Sistrunk, Reginald | 6:07-cv-12852-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 4919 | Skidmore, Gary P. | 6:07-cv-10762-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4920 | Skiles, Julie | 6:07-cv-10010-ACC-DAB | W.D. Mo. | MO | MO | Aylstock, Witkin & Sasser, PLLC(Lead); Howard L. Nations Attorney At Law(Lead); |
| 4921 | Skinner, Susan | 6:07-cv-16766-ACC-DAB | S.D. Tex. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4922 | Skow, Nancy E. | 6:07-cv-12854-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4923 | Slachetka, Mike | 6:07-cv-14275-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4924 | Slate, Kawine | 6:07-cv-11966-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4925 | Slater, Steven L. | 6:07-cv-11108-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 4926 | Slay, Crystal | 6:07-cv-10082-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 4927 | Slay, Desiree | 6:07-cv-15355-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 4928 | Slayton, Nadine | 6:07-cv-12855-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 4929 | Sliman, Eugenia | 6:09-cv-00253-ACC-DAB | D. Minn. | AL | AL | Law Offices of Larry M. Roth, P.A.(Lead); Hissey, Kientz & Herron, PLLC(Lead); Matthews & Associates(Lead); |
| 4930 | Sloan, Beverly | 6:07-cv-10159-ACC-DAB | S.D. Tex. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 4931 | Slone, William E. | 6:07-cv-12856-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 4932 | Small, Angela R. | 6:07-cv-14276-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 4933 | Small, May L. | 6:07-cv-14277-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 4934 | Small, Susan | 6:07-cv-00425-ACC-DAB | D. Minn. | MA | MA | Whatley Drake & Kallas, LLC(Lead); |
| 4935 | Smallwood, Tina | 6:07-cv-15663-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4936 | Smith, Amanda S. | 6:07-cv-14278-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 4937 | Smith, Andrew | 6:07-cv-10049-ACC-DAB | E.D. Mo. | MO | MO | Matthews & Associates(Lead); |
| 4938 | Smith, Anne | 6:07-cv-15664-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 4939 | Smith, Barbara S. | 6:07-cv-14281-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4940 | Smith, Beverly | 6:07-cv-15357-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4941 | Smith, Bonita | 6:07-cv-16566-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 4942 | Smith, Brittney | 6:07-cv-10439-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4943 | Smith, Carla | 6:07-cv-16667-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4944 | Smith, Carolyn | 6:07-cv-16568-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4945 | Smith, Cheryl L. | 6:07-cv-10764-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4946 | Smith, Christopher | 6:07-cv-16767-ACC-DAB | S.D. Tex. | RI | RI | Howard L. Nations Attorney At Law(Lead); |
| 4947 | Smith, Debra | 6:07-cv-11306-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4948 | Smith, Donald | 6:07-cv-11967-ACC-DAB | D. Mass. | NE | NE | Bailey Perrin Bailey LLP(Lead); |
| 4949 | Smith, Donna L. | 6:07-cv-14286-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 4950 | Smith, Eddie | 6:07-cv-15564-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4951 | Smith, Eddie | 6:07-cv-16569-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 4952 | Smith, Eric | 6:07-cv-15359-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 4953 | Smith, Floristine | 6:07-cv-15360-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 4954 | Smith, Franklin J. | 6:07-cv-14287-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4955 | Smith, Gary | 6:07-cv-16570-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Smith, Gregory | 6:07-cv-12857-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Smith, Jeffery | 6:09-cv-16811-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| Smith, Joan | 6:09-cv-16813-ACC-DAB | D. Minn. | AL | AL | McSweeney & Fay, PLLC(Lead); |
| Smith, John R. | 6:07-cv-15361-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Smith, Judith A. | 6:07-cv-14288-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Smith, Kathryn A. | 6:07-cv-12660-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| Smith, Kenneth | 6:07-cv-16573-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Smith, Kerry | 6:07-cv-16571-ACC-DAB | D. Mass. | ND | ND | Bailey Perrin Bailey LLP(Lead); |
| Smith, Laurie Lynn | 6:07-cv-10084-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| Smith, Lisa | 6:07-cv-11968-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Smith, Marie | 6:07-cv-16572-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| Smith, Marsha L. | 6:07-cv-12861-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| Smith, Mary Easter | 6:07-cv-00427-ACC-DAB | D. Minn. | GA | GA | Whatley Drake & Kallas, LLC(Lead); |
| Smith, Michael | 6:07-cv-12662-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| Smith, Naomi S | 6:07-cv-14290-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Smith, Neitha | 6:07-cv-11969-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Smith, Pam | 6:07-cv-12225-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Smith, Phillip B | 6:07-cv-11007-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Smith, Phillip C | 6:07-cv-11110-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| Smith, Rena | 6:07-cv-15363-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Smith, Richard | 6:07-cv-16574-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Smith, Richard C | 6:07-cv-14293-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Smith, Robert | 6:07-cv-11970-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Smith, Ronald | 6:07-cv-00517-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| Smith, Rose | 6:07-cv-16575-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Smith, Ruth | 6:07-cv-10765-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| Smith, Samuel H | 6:07-cv-12863-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Smith, Scott D | 6:07-cv-10106-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| Smith, Sennie | 6:07-cv-15265-ACC-DAB | E.D. Tex. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Smith, Shawn | 6:09-cv-16810-ACC-DAB | D. Minn. | MD | MD | McSweeney & Fay, PLLC(Lead); |
| Smith, Shirley | 6:07-cv-01945-ACC-DAB | D. Minn. | TN | TN | Aylstock, Witkin & Sasser, PLC(Lead); |
| Smith, Stacy | 6:07-cv-11972-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Smith, Stella | 6:07-cv-15366-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Smith, Stephen | 6:07-cv-14295-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Smith, Tammy | 6:09-cv-16814-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 4991 | Smith, Theresa | 6:07-cv-15367-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 4992 | Smith, Verna D | 6:07-cv-12864-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 4993 | Smith, Walter | 6:07-cv-12865-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 4994 | Smith, Wendy M | 6:07-cv-10557-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 4995 | Smith, William | 6:07-cv-11973-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 4996 | Smith, William | 6:09-cv-16812-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 4997 | Smith, Willie T | 6:07-cv-14296-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 4998 | Smithers, Rachel | 6:07-cv-14298-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 4999 | Smith-Haynes, Felicia | 6:09-cv-16815-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 5000 | Smith-Riley, Rachel | 6:07-cv-12226-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5001 | Smith-Roberts, Cynthia | 6:07-cv-12866-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5002 | Smith-Washington, Rhonda A | 6:07-cv-14297-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5003 | Smothers, David L | 6:07-cv-12667-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 5004 | Snavely, Douglas | 6:07-cv-10011-ACC-DAB | W.D. Mo. | MO | MO | Aylstock, Witkin & Sasser, PLC(Lead); |
| 5005 | Snelling, Aronia | 6:07-cv-14299-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5006 | Snodgrass, Linda K | 6:07-cv-14300-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5007 | Snow, Nancy | 6:07-cv-15369-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5008 | Snow, Patricia A | 6:07-cv-14301-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5009 | Snow, Sherri L | 6:07-cv-14302-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 5010 | Solis, Deloris | 6:07-cv-10050-ACC-DAB | E.D. Mo. | AR | AR | Goldenberg and Heller, PC(Lead); Matthews & Associates(Lead); |
| 5011 | Soloman, Charles | 6:07-cv-16577-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5012 | Soloman, Rozina M | 6:07-cv-12869-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5013 | Somers, Tim | 6:07-cv-12870-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5014 | Sommer, Tammy L | 6:07-cv-14304-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5015 | Sonnier, Linda Mae | 6:06-cv-01019-ACC-DAB | W.D. La. | LA | LA | Lundy & Davis, LLP(Lead); Aylstock, Witkin & Sasser, PLC(Lead); |
| 5016 | Sood, Alberta G | 6:07-cv-10766-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5017 | Sorbara, Anne | 6:07-cv-15371-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5018 | Sorensen, Robert | 6:07-cv-12871-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5019 | Sorrentino, Betty I | 6:07-cv-11307-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5020 | Sorvillo, Lori A | 6:07-cv-14305-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5021 | Sotelo, Denise | 6:07-cv-16578-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5022 | Sotelo, Laura, as Next Friend of B.X.H., a Minor | 6:07-cv-15578-ACC-DAB | | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5023 | Soto, Areli | 6:07-cv-16580-ACC-DAB | | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5024 | Soto, Robert J | 6:07-cv-14306-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5025 | Soucy, Dorothy | 6:06-cv-01004-ACC-DAB | S.D. Ill. | IL | IL | Brown & Crouppen, PC(Lead); |
| 5026 | Southall, Curtean L | 6:07-cv-14307-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5027 | Sowards, Clifton D | 6:07-cv-14308-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5028 | Sowerby, Cindy A | 6:07-cv-11008-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5029 | Spangenthal, Lisa J | 6:07-cv-14309-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 5030 | Spangler, Robert B | 6:07-cv-15802-ACC-DAB | D. Mass. | SD | SD | Bailey Perrin Bailey LLP(Lead); |
| 5031 | Sparks, Jerry | 6:07-cv-11308-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5032 | Sparks, Ruby G | 6:07-cv-11975-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5033 | Spates, Ruby L | 6:07-cv-12872-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5034 | Spath, Maureen E | 6:07-cv-14310-ACC-DAB | D. Mass. | ND | ND | Bailey Perrin Bailey LLP(Lead); |
| 5035 | Spearman, Donald R | 6:07-cv-11976-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5036 | Spears, Cornell | 6:07-cv-15372-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 5037 | Spears, Victoria | 6:07-cv-00698-ACC-DAB | S.D.N.Y. | CA | CA | Weitz & Luxenberg, P.C.(Lead); |
| 5038 | Speech, Rita J | 6:07-cv-14312-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5039 | Spence, Amy L | 6:07-cv-14313-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5040 | Spencer, Arnetta | 6:07-cv-15374-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 5041 | Spencer, Carrie B | 6:07-cv-14314-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5042 | Spencer, Michael J | 6:07-cv-14315-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5043 | Sperry, Violet B | 6:07-cv-11009-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5044 | Spiers, Greg | 6:07-cv-16582-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5045 | Spilker, Jonathan | 6:09-cv-00369-ACC-DAB | D. Mass. | WA | WA | McSweeney & Fay, PLLC(Lead); |
| 5046 | Spink, Rodney | 6:09-cv-16816-ACC-DAB | D. Minn. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| 5047 | Spivey, Melissa | 6:07-cv-11978-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5048 | Spivey, Virgina | 6:07-cv-11309-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5049 | Spragling, Jackie J | 6:07-cv-11010-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5050 | Sprague, Julie | 6:07-cv-12874-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5051 | Sprague, Roger | 6:07-cv-12875-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5052 | Spray, Michael | 6:07-cv-12876-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5053 | Springer, Letha M. | 6:07-cv-10767-ACC-DAB | D. Mass. | FL | FL | Bailey Perrin Bailey LLP(Lead); |
| 5054 | Sprouse, Lori | 6:07-cv-16583-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5055 | Spung, Clinton | 6:06-cv-1045-ACC-DAB | N.D. Cal. | OH | OH | Levin Simes Kaiser & Gornick LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| 5056 | Spurlock, Kenneth | 6:08-cv-00233-ACC-DAB | W.D. La. | LA | LA | Bohrer Law Firm(Lead); |
| 5057 | St. John, Justine | 6:07-cv-15375-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5058 | Stables, Jean | 6:07-cv-11179-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5059 | Stacker, Cynthia | 6:09-cv-16817-ACC-DAB | D. Minn. | LA | LA | McSweeney & Fay, PLLC(Lead); |
| 5060 | Stacy, Brian | 6:09-cv-16818-ACC-DAB | D. Minn. | KY | KY | McSweeney & Fay, PLLC(Lead); |
| 5061 | Stacy, Jeffrey L. | 6:07-cv-15804-ACC-DAB | D. Mass. | MT | MT | Bailey Perrin Bailey LLP(Lead); |
| 5062 | Stacy, Mary A. | 6:07-cv-15377-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 5063 | Staff, Laura | 6:07-cv-15378-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5064 | Stafford, Elsie A. | 6:07-cv-15619-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5065 | Staggers, Wendy | 6:07-cv-16584-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5066 | Stair, Martha D. | 6:07-cv-11310-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5067 | Staley, Debroah | 6:07-cv-16586-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5068 | Stallard, Lenora A. | 6:07-cv-14316-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5069 | Stallings, Kevin | 6:08-cv-02109-ACC-DAB | E.D. Pa. | PA | PA | Bohrer Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 5070 | Stallings, Terri | 6:07-cv-15380-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5071 | Stamguts, Sandra K | 6:07-cv-14317-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5072 | Standish, Joyce A. | 6:07-cv-14318-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5073 | Stanfield, Sylvia D. | 6:07-cv-14319-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5074 | Stanford, Eugene | 6:07-cv-16587-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5075 | Stanton, Donna | 6:07-cv-10160-ACC-DAB | S.D. Tex. | AR | AR | Matthews & Associates(Lead); |
| 5076 | Staples, Rufus | 6:07-cv-15383-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5077 | Staples, Willie Lee | 6:09-cv-00257-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); Brown & Croupper, PC(Lead); |
| 5078 | Stapleton, Jennifer | 6:07-cv-14320-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5079 | Stapp, Joyce | 6:09-cv-16819-ACC-DAB | D. Minn. | GA | GA | McSweeney & Fay, PLLC(Lead); |
| 5080 | Stark, Teena R. | 6:07-cv-14321-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5081 | Stark, William | 6:07-cv-16588-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5082 | Starks, Lorinda | 6:07-cv-12227-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5083 | Starr, Cedric E. | 6:07-cv-14323-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5084 | Starr, Jerry W. | 6:07-cv-01031-ACC-DAB | S.D. Ind. | IN | IN | Price, Waicukauski, Riley & DeBrota, LLC(Lead); Price, Waicukauski, Riley & DeBrota, LLC(Lead); |
| 5085 | Starr, Linda L. | 6:07-cv-12877-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5086 | Stathums, Wendy | 6:07-cv-11981-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5087 | Steele, Thomas E. | 6:07-cv-10768-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5088 | Steelman, Annette | 6:07-cv-15384-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5089 | Stegall, Doris | 6:07-cv-11983-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5090 | Stein, Craig | 6:07-cv-10447-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5091 | Stein, Linda L. | 6:07-cv-14324-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5092 | Steiner, Daniel | 6:07-cv-15385-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 5093 | Steinmetz, Maryann F. | 6:07-cv-14325-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 5094 | Steinruck, Jeff | 6:07-cv-15386-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5095 | Stell, Linda | 6:07-cv-16589-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 5096 | Stelling, Sharon | 6:07-cv-11011-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5097 | Stennis, Daniel Lloyd | 6:08-cv-00638-ACC-DAB | D.N.J. | MS | MS | Miller & Associates(Lead); The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 5098 | Stenson, Gracie | 6:07-cv-11984-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5099 | Stephens, Jodie L. | 6:07-cv-12879-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 5100 | Stephens, Kenneth D. | 6:07-cv-12880-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 5101 | Stephens, Lori | 6:07-cv-16590-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5102 | Stepp, Carl | 6:07-cv-12881-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5103 | Sterling, Huntley | 6:07-cv-11985-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5104 | Sterman, Dianne | 6:07-cv-11111-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5105 | Stern, Michael | 6:07-cv-14326-ACC-DAB | D. Mass. | ME | ME | Bailey Perrin Bailey LLP(Lead); |
| 5106 | Stevens, Rebecca | 6:07-cv-11986-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5107 | Stevens, Rod A. | 6:07-cv-14327-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5108 | Stevenson, Vicki A. | 6:07-cv-11112-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 5109 | Stewart, Andrew A. | 6:07-cv-15620-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5110 | Stewart, Angela | 6:08-cv-01926-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 5111 | Stewart, Angela | 6:06-cv-01138-ACC-DAB | E.D. Mo. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5112 | Stewart, Bryan | 6:07-cv-16785-ACC-DAB | N.D. Tex. | TX | TX | Freese & Goss PLLC(Lead); |
| 5113 | Stewart, Christopher A | 6:08-cv-00908-ACC-DAB | E.D. Cal. | CA | CA | Bohrer Law Firm(Lead); |
| 5114 | Stewart, Debra S. | 6:07-cv-14328-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 5115 | Stewart, Diane | 6:07-cv-16592-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5116 | Stewart, Frances | 6:07-cv-11987-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5117 | Stewart, Joan E. | 6:07-cv-14329-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5118 | Stewart, Mark | 6:07-cv-12228-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5119 | Stewart, Melanie | 6:07-cv-12229-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5120 | Stewart, Nancy | 6:07-cv-15387-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5121 | Stewart, Thyrone | 6:07-cv-11989-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5122 | Stewart, William S. | 6:07-cv-14330-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5123 | Stickney, Robert | 6:08-cv-00621-ACC-DAB | M.D. Fla. | TX | TX | Blizzard, McCarthy & Nabers, LLP (Lead); Bailey Perrin Bailey LLP(Lead); |
| 5124 | Stiles, Verlon | 6:07-cv-12882-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5125 | Stills, Robert C. | 6:07-cv-10769-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5126 | Stilwell, Christopher | 6:07-cv-16593-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5127 | Stimage, Anita T. | 6:07-cv-14331-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5128 | Stine, Charles A. | 6:07-cv-15388-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5129 | Stine, Kelly | 6:07-cv-10449-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5130 | Stinson, Larry J. | 6:07-cv-10770-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5131 | Stitch, Frank | 6:07-cv-12230-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 5132 | Stoddard, Jami | 6:07-cv-14333-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5133 | Stone, Belinda | 6:07-cv-12883-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5134 | Stone, Ella | 6:07-cv-16594-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5135 | Stone, Glenda S. | 6:07-cv-12884-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 5136 | Stone, Mark | 6:07-cv-12885-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5137 | Stone, Wilhelmina | 6:09-cv-16867-ACC-DAB | D. Minn. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 5138 | Stoner, Peggy | 6:09-cv-16865-ACC-DAB | D. Minn. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| 5139 | Stormer, Patricia | 6:07-cv-15391-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5140 | Stotts, Wayne V. | 6:07-cv-14334-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5141 | Street, Christy M. | 6:07-cv-12886-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5142 | Street, Mitchell | 6:09-cv-16820-ACC-DAB | D. Minn. | NC | NC | McSweeney & Fay, PLLC(Lead); |
| 5143 | Street, Nettie | 6:07-cv-11311-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5144 | Streeter, Sandra L. | 6:07-cv-11991-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5145 | Strickland, Curtis | 6:07-cv-15392-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5146 | Strickland, Linda | 6:07-cv-12887-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5147 | Strickland, Ormey L. | 6:07-cv-13112-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5148 | Strickland, Patricia C. | 6:07-cv-14338-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5149 | Stringer, Charlene | 6:07-cv-16595-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5150 | Stringer, Lilyette | 6:07-cv-16857-ACC-DAB | D. Mass. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 5151 | Stringer, Michael J. | 6:09-cv-14339-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5152 | Stroik, Mary | 6:07-cv-14440-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5153 | Stroman, Andrea | 6:07-cv-16596-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5154 | Stroope, Trish A. | 6:07-cv-12888-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5155 | Strother, Valerie | 6:07-cv-16597-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 5156 | Stroud, Randy | 6:07-cv-16598-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 5157 | Strowder, Martha H | 6:07-cv-02070-ACC-DAB | W.D. Tenn. | TN | TN | John Michael Bailey Injury Lawyers(Lead); Bohrer Law Firm(Lead); |
| 5158 | Stroy, Jesse J. | 6:07-cv-10771-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5159 | Strozier, Nikky C. | 6:07-cv-14341-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5160 | Stubblefield, Ron | 6:07-cv-15394-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5161 | Stuck, Kathryn A. | 6:07-cv-11992-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5162 | Stuhl, Renee | 6:07-cv-13785-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5163 | Stultz, Charles | 6:09-cv-16821-ACC-DAB | D. Minn. | AZ | AZ | McSweeney & Fay, PLLC(Lead); |
| 5164 | Stumpf, Samantha A. | 6:07-cv-10772-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5165 | Sturgues, Rita L. | 6:07-cv-10773-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5166 | Stutz, Kathleen | 6:06-cv-01337-ACC-DAB | E.D. Mo. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5167 | Sua, Rosie B. | 6:07-cv-16599-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 5168 | Sublett, Rosetta | 6:07-cv-12889-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5169 | Suddarth, James H. | 6:07-cv-12890-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5170 | Suggs, Minnie | 6:07-cv-15397-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5171 | Sulkowski, Edward | 6:06-cv-991-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 5172 | Sullivan, Charlene D. | 6:07-cv-14342-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5173 | Sullivan, Dianna L. | 6:07-cv-11993-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5174 | Sullivan, Linda | 6:07-cv-15398-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5175 | Sullivan, Linda J. | 6:07-cv-15399-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5176 | Sullivan, Mary A. | 6:07-cv-14343-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 5177 | Sullivan, Patrick S. | 6:07-cv-14344-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5178 | Sullivan, Versie L. | 6:07-cv-12891-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5179 | Sullivan, Virginia | 6:07-cv-16600-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5180 | Sullivan-Hoelke, Linda S. | 6:07-cv-14345-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5181 | Sumlin, Tracy W. | 6:07-cv-11313-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5182 | Summers, Gregory A. | 6:07-cv-14346-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5183 | Summers, Linda M. | 6:07-cv-14347-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5184 | Summit, Mark | No MDL Case No. | W.D.N.C. | NC | NC | Marshall Hurley, PLLC(Lead); |
| 5185 | Sun, Seng | 6:07-cv-12892-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5186 | Sundquist, Jessica L. | 6:07-cv-10451-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 5187 | Sursely, Andrea | 6:07-cv-14348-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5188 | Suther, Marshall | 6:07-cv-12231-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5189 | Suphin, Patricia W. | 6:07-cv-11995-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5190 | Sutten, Carrie L. | 6:07-cv-11314-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5191 | Suttle, Sandra | 6:09-cv-00371-ACC-DAB | D. Minn. | ID | ID | Hissey, Kientz & Herron, PLLC(Lead); |
| 5192 | Suttles, Lloyd E. | 6:07-cv-11996-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5193 | Sutton, Bobby | 6:09-cv-16822-ACC-DAB | D. Minn. | IL | IL | McSweeney & Fay, PLLC(Lead); |
| 5194 | Sutton, Christine | 6:07-cv-10052-ACC-DAB | D. Mass. | PA | PA | Matthews & Associates(Lead); |
| 5195 | Sutton, Jackie | 6:07-cv-12893-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5196 | Swailes, Steven | 6:08-cv-00634-ACC-DAB | D.N.J. | PA | PA | Miller & Associates(Lead); The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 5197 | Swain, James | 6:07-cv-15401-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5198 | Swan, Monica L.T. | 6:07-cv-15402-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5199 | Swann, Belinda M. | 6:07-cv-14349-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5200 | Swann, Lewis H. | 6:07-cv-11013-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5201 | Swann, Pamela K. | 6:07-cv-00989-ACC-DAB | D.D.C. | MS | MS | Heninger Garrison Davis, LLC(Lead); |
| 5202 | Swanson, Daryl | 6:09-cv-16823-ACC-DAB | D. Minn. | LA | LA | McSweeney & Fay, PLLC(Lead); |
| 5203 | Swarnes, Lonnie | 6:09-cv-16403-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5204 | Swarts, Robert | 6:07-cv-16824-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |
| 5205 | Swayne, Arthur D. | 6:07-cv-11997-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5206 | Sweat, Rochelle | 6:07-cv-10172-ACC-DAB | N.D. Cal. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 5207 | Sweazy, Doris J. | 6:07-cv-00429-ACC-DAB | D. Minn. | OK | OK | Whatley Drake & Kallas, LLC(Lead); |
| 5208 | Sweeney, Michael D. | 6:07-cv-10452-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 5209 | Swick, Lauren B. | 6:07-cv-14351-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5210 | Swift, Lori | 6:07-cv-15404-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5211 | Swift, Virginia A. | 6:07-cv-14553-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5212 | Swift, Wanda F. | 6:07-cv-11998-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5213 | Swiger, Rose M. | 6:07-cv-14354-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5214 | Swindells, Sheila | 6:09-cv-00369-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 5215 | Swindle, Robert L. | 6:07-cv-11315-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5216 | Swiney, Charlene | 6:07-cv-16602-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5217 | Swinson, Dwight | 6:07-cv-11316-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5218 | Swinson, Frankie | 6:07-cv-14352-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5219 | Swint, Steven | 6:07-cv-15668-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5220 | Sykes, Janice Y. | 6:07-cv-12895-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5221 | Sykes, Joyce N. | 6:07-cv-15405-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5222 | Sykes, Willie A. | 6:07-cv-14355-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5223 | Sylvain, Richard | 6:07-cv-00672-ACC-DAB | S.D.N.Y. | MA | MA | Weitz & Luxenberg, P.C.(Lead); |
| 5224 | Tackett, John W. | 6:07-cv-14356-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5225 | Tackett, Pearly F. | 6:07-cv-10453-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5226 | Tafoya, Ted | 6:07-cv-11999-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5227 | Talley, Bobbie | 6:08-cv-02016-ACC-DAB | M.D.N.C. | NC | NC | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 5228 | Talley, Bobbie | 6:07-cv-15406-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5229 | Tallman, Dennis | 6:07-cv-12232-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5230 | Tamos, Patricia N. | 6:07-cv-16689-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5231 | Tanner, Kenneth N. | 6:07-cv-16604-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5232 | Tanner, Ray T. | 6:07-cv-10559-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5233 | Tanner, Sheila | 6:07-cv-15407-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5234 | Tarte, Joseph E. | 6:07-cv-11318-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5235 | Tarver, Kysonia | 6:07-cv-14358-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5236 | Tatum, Alva | 6:09-cv-16825-ACC-DAB | D. Minn. | OK | OK | McSweeney & Fay, PLLC(Lead); |
| 5237 | Taul, David | 6:09-cv-00038-ACC-DAB | S.D. Tex. | | | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 5238 | Taylor, Angela | 6:07-cv-14359-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5239 | Taylor, Artesia | 6:07-cv-16607-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5240 | Taylor, Carlis | 6:07-cv-10454-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5241 | Taylor, Evyonne V. | 6:07-cv-11017-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5242 | Taylor, Floyd I. | 6:07-cv-14360-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 5243 | Taylor, John E. | 6:07-cv-15565-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5244 | Taylor, John T. | 6:07-cv-12001-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5245 | Taylor, Joseph | 6:07-cv-10455-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5246 | Taylor, Joyce | 6:07-cv-12002-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5247 | Taylor, Joyce A. | 6:07-cv-14362-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5248 | Taylor, Kenneth | 6:07-cv-14363-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5249 | Taylor, Lester | 6:07-cv-16610-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 5250 | Taylor, Lisa M. | 6:07-cv-15412-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 5251 | Taylor, Louise | 6:07-cv-12003-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5252 | Taylor, Marcus | 6:07-cv-12004-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5253 | Taylor, Mary | 6:07-cv-16611-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5254 | Taylor, Patricia | 6:09-cv-16826-ACC-DAB | D. Minn. | MD | MD | McSweeney & Fay, PLLC(Lead); |
| 5255 | Taylor, Regina | 6:07-cv-15413-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Taylor, Ronald | 6:07-cv-11320-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Taylor, Sandra | 6:07-cv-00430-ACC-DAB | D. Minn. | TX | TX | Whatley Drake & Kallas, LLC(Lead); Burke Harvey & Frankowski LLC(Lead); Pearson, Randall & Schumacher, P.A.(Lead); |
| Taylor, Seria | 6:07-cv-12005-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Taylor, Wilma D. | 6:07-cv-10560-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| Taylor-Robinson, Ivy | 6:07-cv-14364-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Teague, David, as Next Friend of H.O., a Minor | 6:07-cv-15233-ACC-DAB | D. Mass. | NC | NC | Matthews & Associates(Lead); |
| Teague, James L. | 6:07-cv-15670-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| Teller, Crystal | 6:07-cv-12234-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Tellez, Cassandra | 6:07-cv-10456-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Temple, James | 6:07-cv-10053-ACC-DAB | E.D. Mo. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| Temple, Michael | 6:07-cv-11321-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| Templet, Carol | 6:07-cv-15414-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| Tenney, Sharon | 6:06-cv-01032-ACC-DAB | N.D. Cal. | PA | PA | Levin Simes Kaiser & Gornick LLP(Lead); |
| Terrell, Cheryl | 6:07-cv-16612-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| Terrill, Linda S. | 6:07-cv-10774-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Terry, Angelene | 6:07-cv-15416-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Terry, Jay | 6:07-cv-16613-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Terry, Makeia | 6:07-cv-16614-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| Tew, James C. | 6:07-cv-14369-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Thacker, Connie | 6:07-cv-16615-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Tharp, Sheila | 6:07-cv-12897-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Tharpe, Ralph O. | 6:07-cv-12898-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| Thatcher, Kathlene | 6:07-cv-15417-ACC-DAB | D. Mass. | ID | ID | Bailey Perrin Bailey LLP(Lead); |
| Thaxton, John | 6:07-cv-12006-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Thaxton, Ruby | 6:07-cv-12899-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Thomas, Amy S. | 6:07-cv-10775-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Thomas, Andrew | 6:09-cv-00043-ACC-DAB | S.D. Tex. | TX | TX | Terry Bryant, LLP(Lead); |
| Thomas, Anita | 6:07-cv-15419-ACC-DAB | D. Mass. | NY | NY | Bailey Perrin Bailey LLP(Lead); |
| Thomas, Annie | 6:07-cv-16616-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Thomas, Betty | 6:07-cv-16617-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Thomas, Brenda | 6:07-cv-15420-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5287 | Thomas, Carol | 6:08-cv-02011-ACC-DAB | D.D.C. | D.C. | D.C. | Law Offices of Larry M. Roth, P.A.(Lead); |
| 5288 | Thomas, Charlotte | 6:07-cv-15621-ACC-DAB | D. Mass. | CA | CA | Miller & Associates(Lead); |
| 5289 | Thomas, Cynthia L. | 6:07-cv-14370-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5290 | Thomas, Dorcas | 6:07-cv-16619-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 5291 | Thomas, Fred | 6:07-cv-15566-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5292 | Thomas, Hellen J. | 6:06-cv-1295-ACC-DAB | N.D. Cal. | GA | GA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 5293 | Thomas, Jean | 6:08-cv-00164-ACC-DAB | D. Md. | MD | MD | Miller & Associates(Lead); |
| 5294 | Thomas, Johnyetta | 6:07-cv-15421-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 5295 | Thomas, Jonathan | 6:07-cv-10561-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5296 | Thomas, Joseph K. | 6:07-cv-12902-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 5297 | Thomas, Letha M. | 6:07-cv-14371-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5298 | Thomas, Linda K. | 6:07-cv-10776-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5299 | Thomas, Lorraine | 6:07-cv-16621-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5300 | Thomas, Lorraine | 6:07-cv-12235-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5301 | Thomas, Lureva | 6:07-cv-13814-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| | | | | | | The Miller Firm, LLC(Lead); Miller & Associates(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 5302 | Thomas, Luther | 6:08-cv-00492-ACC-DAB | S.D. Cal. | CA | CA | Bohrer Law Firm(Lead); |
| 5303 | Thomas, Mary A. | 6:07-cv-12903-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5304 | Thomas, Myrtice | 6:07-cv-16622-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 5305 | Thomas, Natalie | 6:07-cv-01709-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |
| 5306 | Thomas, Nathaniel | 6:07-cv-14373-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5307 | Thomas, Nathaniel E. | 6:07-cv-14374-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5308 | Thomas, Teresa | 6:07-cv-15424-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5309 | Thomas, Thomas C | 6:07-cv-14375-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5310 | Thomas, Tiffani | 6:07-cv-16623-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5311 | Thomas, Tina | 6:07-cv-12236-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5312 | Thomas, Troy H | 6:07-cv-02055-ACC-DAB | M.D. La. | PA | PA | Bohrer Law Firm(Lead); |
| 5313 | Thomas, Willie C | 6:07-cv-11322-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5314 | Thomas, Willie J | 6:07-cv-12905-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5315 | Thomason, Ronald A | 6:07-cv-00433-ACC-DAB | D. Minn. | OH | OH | Whatley Drake & Kallas, LLC(Lead); |
| 5316 | Thompson, Charlene M | 6:07-cv-14376-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5317 | Thompson, Charles G | 6:07-cv-14377-ACC-DAB | D. Mass. | AZ | CA | Bailey Perrin Bailey LLP(Lead); |
| 5318 | Thompson, Clifton R. | 6:08-cv-00361-ACC-DAB | W.D.N.C. | GA | NC | Bohrer Law Firm(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5319 | Thompson, Felicia | 6:07-cv-11018-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 5320 | Thompson, Garner | 6:07-cv-16624-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5321 | Thompson, James A. | 6:08-cv-00595-ACC-DAB | D. Minn. | PA | PA | Capretz & Associates(Lead); |
| 5322 | Thompson, Joyce | 6:07-cv-16625-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5323 | Thompson, Julie | 6:09-cv-16827-ACC-DAB | D. Minn. | IL | IL | McSweeney & Fay, PLLC(Lead); |
| 5324 | Thompson, Kendrick D | 6:07-cv-14380-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5325 | Thompson, Lawanda | 6:07-cv-14381-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5326 | Thompson, Lisa, as Next Friend of J.E.D., a Minor | 6:07-cv-14382-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5327 | Thompson, Mary S | 6:07-cv-14383-ACC-DAB | D. Mass. | NE | NE | Bailey Perrin Bailey LLP(Lead); |
| 5328 | Thompson, Michael A | 6:07-cv-14384-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5329 | Thompson, Mychele R | 6:07-cv-11019-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5330 | Thompson, Sandra | 6:07-cv-16627-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5331 | Thompson, Sr., Mark | 6:07-cv-16626-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 5332 | Thompson, Theresa | 6:07-cv-10777-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5333 | Thomsen, Kenneth | 6:07-cv-11323-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 5334 | Thornton, Bobbie J | 6:07-cv-14386-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5335 | Thornton, Richard | 6:07-cv-10458-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5336 | Thornton, Sarah | 6:07-cv-12010-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5337 | Thrash, Walter | 6:07-cv-16628-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5338 | Thrower, Wilma | 6:07-cv-00509-ACC-DAB | D.D.C. | MS | MS | Heninger Garrison Davis, LLC(Lead); |
| 5339 | Thurston, Cassandra O | 6:07-cv-14387-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5340 | Tibbits, William | 6:09-cv-16828-ACC-DAB | D. Minn. | MO | MO | McSweeney & Fay, PLLC(Lead); |
| 5341 | Tidd, Cynthia | 6:07-cv-12011-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5342 | Tidwell, Jr., Henry | 6:07-cv-15426-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5343 | Tillery, Ernest G | 6:07-cv-12908-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 5344 | Tillery, Hortense R | 6:07-cv-12909-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5345 | Tillett, Jean | 6:07-cv-11325-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5346 | Tilley, Kathleen J | 6:07-cv-10778-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5347 | Timmons, Jeanette | 6:07-cv-16629-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 5348 | Tindull, Deirdre | 6:08-cv-00165-ACC-DAB | D. Md. | MD | MD | Miller & Associates(Lead); |
| 5349 | Tingler, Jacqueline S | 6:07-cv-10562-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5350 | Tinker, Jean | 6:07-cv-11020-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5351 | Tinsley, Theresa, Individually and as the Proposed Administrator of the Estate of T.T., a Deceased Minor | 6:07-cv-14388-ACC-DAB | D. Mass. | | | Heygood, Orr, Reyes, Pearson & Bartolomei(Lead); |
| 5352 | Tipton, David W. | 6:09-cv-16871-ACC-DAB | D. Minn. | KY | KY | McSweeney & Fay, PLLC(Lead); |
| 5353 | Tipton, Marvin | 6:09-cv-16829-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 5354 | Tipton, Rennie | 6:07-cv-12012-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5355 | Tobie, Carl J | 6:08-cv-16798-ACC-DAB | N.D. Tex. | NJ | NJ | Bailey Perrin Bailey LLP(Lead); |
| 5356 | Todd, Doris F | 6:07-cv-10780-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5357 | Tolliton, Bonnie A | 6:07-cv-14389-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5358 | Tokheim, Cody | 6:07-cv-00544-ACC-DAB | S.D.N.Y. | WI | WI | Weitz & Luxenberg, P.C.(Lead); |
| 5359 | Tobert, Edward E | 6:07-cv-10781-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5360 | Toles, Harold | 6:09-cv-16830-ACC-DAB | D. Minn. | MI | MI | McSweeney & Fay, PLLC(Lead); |
| 5361 | Toliver, Elnora | 6:07-cv-16830-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5362 | Tomlin, Amanda L | 6:07-cv-14390-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5363 | Tomlin, Anthony | 6:07-cv-12911-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5364 | Tommie, Clifford | 6:07-cv-14391-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5365 | Tompkins, Daryl | 6:07-cv-16631-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5366 | Toney, Alwanda | 6:07-cv-14392-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5367 | Toney, Delores A | 6:07-cv-12912-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 5368 | Toomer, John | 6:09-cv-16831-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 5369 | Toothman, Patricia | 6:07-cv-15913-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5370 | Torgerson, Collette | 6:09-cv-16832-ACC-DAB | D. Minn. | MN | MN | McSweeney & Fay, PLLC(Lead); |
| 5371 | Torian, Paul D | 6:07-cv-12913-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5372 | Torrans, Sonja | 6:09-cv-16833-ACC-DAB | D. Minn. | LA | LA | McSweeney & Fay, PLLC(Lead); |
| 5373 | Torrence, Mark E | 6:07-cv-15843-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5374 | Torres, Everardo O | 6:07-cv-14394-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5375 | Torres, Rosa | 6:07-cv-16633-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 5376 | Torres, Wayne | 6:07-cv-16634-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5377 | Tottenham, Stephen | 6:07-cv-12914-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5378 | Townsend, Beverly | 6:07-cv-15429-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5379 | Townsend, Fonda J | 6:07-cv-15810-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5380 | Trahan, Sr., Charles E | 6:07-cv-15430-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5381 | Trask, Regina D | 6:07-cv-14397-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5382 | Trautloff, RuthAnna | 6:07-cv-16635-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 5383 | Travis, Cheryle | 6:07-cv-16636-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5384 | Travis, Eddie | 6:07-cv-16637-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5385 | Travis, Salisa | 6:07-cv-16638-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5386 | Travis, Sandra | 6:07-cv-16639-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5387 | Traylor, Bruce C | 6:07-cv-14398-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5388 | Traylor, Cory L | 6:07-cv-12915-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5389 | Trendle, Joseph | 6:08-cv-01795-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |
| 5390 | Treon, Robert L | 6:07-cv-12916-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 5391 | Tretton, Gary | 6:07-cv-00511-ACC-DAB | S.D. Ill. | RI | RI | Brown & Crouppen, PC(Lead); |
| 5392 | Trevino, Silvano | 6:07-cv-16641-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5393 | Triplett, Gloria | 6:07-cv-14399-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5394 | Triplett, Gloria A | 6:07-cv-16642-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5395 | Tripp, Lynn | 6:08-cv-01924-ACC-DAB | E.D. Mo. | MO | MO | Law Offices of Larry M. Roth, P.A.(Lead); Brown & Crouppen, PC(Lead); |
| 5396 | Trotter, Linnie B | 6:07-cv-12013-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5397 | Troupe, Genevieve L | 6:07-cv-15432-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5398 | Troxell, Danny L | 6:07-cv-01459-ACC-DAB | N.D. Ind. | IN | IN | Miller & Associates(Lead); |
| 5399 | Troy, Charlene | 6:07-cv-11326-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5400 | Truckley, Eileen | 6:07-cv-14400-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 5401 | Trudeau, Robert | 6:07-cv-14401-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 5402 | True, Rachel A | 6:08-cv-00857-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 5403 | Trujillo, David | 6:07-cv-16643-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 5404 | Trujillo, Vina K | 6:07-cv-12917-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5405 | Trumph, Robert G | 6:07-cv-11023-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5406 | Truscello, Josephine | 6:07-cv-14402-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5407 | Tryon, Julie Ann | 6:07-cv-16794-ACC-DAB | N.D. Ind. | IN | IN | Miller & Associates(Lead); |
| 5408 | Tuberville, Brenda | 6:07-cv-02060-ACC-DAB | M.D. Tenn. | TN | TN | Law Offices of Larry M. Roth, P.A.(Lead); |
| 5409 | Tucholski, John J | 6:07-cv-12014-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5410 | Tucker, Clifton D | 6:07-cv-12015-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5411 | Tucker, Delia | 6:09-cv-16834-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 5412 | Tucker, Mindy L | 6:07-cv-16644-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5413 | Tucker, Robert L | 6:07-cv-15622-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5414 | Tucker, Trina R | 6:07-cv-14403-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Case 6:06-md-01769-ACC-DAB   Document 1385-3   Filed 03/16/09   Page 171 of 188 PageID 125896

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5415 | Tucker, Vickie L | 6:07-cv-14404-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5416 | Tuggle, Sherry A | 6:07-cv-10088-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 5417 | Turgeon, Raymond V | 6:07-cv-14405-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 5418 | Turkington, Virginia E | 6:07-cv-14406-ACC-DAB | D. Mass. | UT | UT | Bailey Perrin Bailey LLP(Lead); |
| 5419 | Turnage, Geraldine | 6:07-cv-16645-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5420 | Turnbo, Carolyn | 6:09-cv-16835-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 5421 | Turnbull, Wesley | 6:07-cv-12918-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5422 | Turner, Albert | 6:07-cv-12016-ACC-DAB | D. Mass. | CA | CA | The Langston Law Firm, PA(Lead); |
| 5423 | Turner, Althea | 6:07-cv-15435-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5424 | Turner, Amanda | 6:07-cv-10563-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5425 | Turner, Areba J | 6:07-cv-16646-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 5426 | Turner, Boyd | 6:07-cv-15436-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5427 | Turner, Dennis C | 6:07-cv-14407-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5428 | Turner, Donell | 6:07-cv-15437-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5429 | Turner, Emma L | 6:07-cv-14408-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 5430 | Turner, Jackie | 6:07-cv-15438-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 5431 | Turner, Jr., Haywood A | 6:07-cv-14409-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5432 | Turner, Judy | 6:07-cv-10460-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5433 | Turner, Milton | 6:07-cv-12017-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5434 | Turner, Marlene | 6:07-cv-12919-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5435 | Turner, Mary J | 6:07-cv-12920-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5436 | Turner, Myra | 6:07-cv-16647-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5437 | Turner, Nancy | 6:07-cv-12921-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5438 | Turner, Octave | 6:09-cv-16836-ACC-DAB | D. Minn. | LA | LA | McSweeney & Fay, PLLC(Lead); |
| 5439 | Turner, Sharon | 6:07-cv-16648-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5440 | Turner, Tyrone | 6:07-cv-16649-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5441 | Turpen, Bertha | 6:07-cv-15441-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5442 | Tuttle, Cynthia | 6:09-cv-16837-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 5443 | Tuttle, Nancy M | 6:07-cv-15442-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5444 | Tye, Betty A | 6:07-cv-12018-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5445 | Tyler, Nicole | 6:07-cv-12922-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5446 | Tyree, Kevin L | 6:07-cv-00674-ACC-DAB | S.D.N.Y. | MA | MA | Weitz & Luxenberg, P.C.(Lead); |
| 5447 | Tyson, Michael W | 6:07-cv-14412-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5448 | Uddin, Olivia | 6:07-cv-16650-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 5449 | Ullrich, Andrea | 6:07-cv-15443-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5450 | Umphres, Brenda | 6:07-cv-15444-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5451 | Underwood, Linda J | 6:07-cv-12924-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey, LLP(Lead); |
| 5452 | Upchurch, Larry N | 6:07-cv-10783-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey, LLP(Lead); |
| 5453 | Updike, Teresa M | 6:07-cv-14413-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5454 | Upton, Patricia K | 6:07-cv-15445-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5455 | Urbanik, Mary L | 6:07-cv-15671-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5456 | Uren, Doni M | 6:07-cv-12019-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 5457 | Utley, Linda P | 6:07-cv-12020-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5458 | Vahovick, Kimberly | 6:07-cv-10564-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5459 | Valdez, Nancy T | 6:07-cv-10461-ACC-DAB | D. Mass. | UT | UT | Bailey Perrin Bailey LLP(Lead); |
| 5460 | Valdez, Salvador R | 6:07-cv-14416-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 5461 | Valentine, Brian K | 6:07-cv-12926-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5462 | Valentine-Burmeister, Molly G | 6:07-cv-11024-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 5463 | Van Auken, Wilma J | 6:07-cv-12928-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5464 | Van Cleave, Timothy D | 6:07-cv-11328-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5465 | Van Hoose, Robert P | 6:07-cv-10784-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5466 | Van Horn, Sharon | 6:07-cv-15447-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5467 | Van Meter, James | 6:07-cv-15448-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 5468 | Van, Terry | 6:07-cv-15623-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5469 | Vance, Curtis | 6:07-cv-12239-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5470 | Vance, Lisa | 6:07-cv-10785-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5471 | Vance, Michael J | 6:07-cv-14418-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5472 | Vance, Susan J | 6:07-cv-11025-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 5473 | VanEaton, Cecille | 6:07-cv-15449-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5474 | Vang, Pa | 6:09-cv-00246-ACC-DAB | E.D. Cal. | CA | CA | Caldevilla Law Offices, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 5475 | Vann, Elizabeth J | 6:07-cv-14419-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5476 | Vannoy, Chianyaun | 6:07-cv-00990-ACC-DAB | D.D.C. | TX | TX | Aylstock, Witkin & Sasser, PLC(Lead); |
| 5477 | VanPelt, Paulette R | 6:07-cv-14417-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5478 | Varju, Jimmie | 6:09-cv-00113-ACC-DAB | M.D. Fla. | | | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 5479 | Varnado, Sheila | 6:07-cv-02050-ACC-DAB | E.D. La. | LA | LA | Bohrer Law Firm(Lead); Law Offices of Larry M. Roth , P.A.(Lead); |
| 5480 | Varnedore, Karen G | 6:07-cv-12929-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5481 | Varner, Shirley Mae | 6:07-cv-16065-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| 5482 | Varney, Elizabeth | 6:07-cv-15450-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5483 | Vasher, Monica | 6:07-cv-12240-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5484 | Vasquez, Guadalupe O | 6:07-cv-12930-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5485 | Vaughn, Betty E | 6:07-cv-14420-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5486 | Vaughn, Donica J | 6:07-cv-15672-ACC-DAB | IL | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5487 | Vaughn, Kathie J | 6:07-cv-14421-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5488 | Vaughn, Pearlie | 6:07-cv-16651-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5489 | Veal, Jeremy J | 6:07-cv-00695-ACC-DAB | S.D.N.Y. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 5490 | Veals, Clifford J | 6:07-cv-14422-ACC-DAB | D. Mass. | CA | CA | Weitz & Luxenberg, P.C.(Lead); |
| 5491 | Vela, Denise | 6:08-cv-00286-ACC-DAB | N.D. Cal. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5492 | Velez, Victor S | 6:07-cv-14423-ACC-DAB | D. Mass. | CA | CA | Bohrer Law Firm(Lead); |
| 5493 | Velez, William O | 6:07-cv-14424-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5494 | Veloza, Cathy M | 6:07-cv-14425-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5495 | Veltum, Virginia M | 6:07-cv-15454-ACC-DAB | D. Mass. | MT | MT | Bailey Perrin Bailey LLP(Lead); |
| 5496 | Venable, Charles K | 6:07-cv-12021-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5497 | Ventolier, Matthew D | 6:07-cv-15455-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5498 | Vermeier, Patricia | 6:07-cv-12241-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5499 | Verran, Stephen | 6:07-cv-12931-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5500 | Vess, Ronald | 6:07-cv-02056-ACC-DAB | N.D. Ohio | OH | OH | Bohrer Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 5501 | Vezeau, James P | 6:07-cv-11026-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 5502 | Vickery, James R | 6:07-cv-14427-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5503 | Victor, Annestivia R | 6:07-cv-12932-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5504 | Viers, Robin R | 6:07-cv-14428-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5505 | Vigil, Patricia S | 6:07-cv-14429-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 5506 | Villagomez, Lorenzo | 6:07-cv-12933-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5507 | Villarreal, Ana | 6:07-cv-12934-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5508 | Villarreal, Blanca | 6:07-cv-14430-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5509 | Villasenor, Ronald A | 6:07-cv-10162-ACC-DAB | S.D. Tex. | OK | OK | Matthews & Associates(Lead); |
| 5510 | Vince, Michelle Wentworth | 6:07-cv-01519-ACC-DAB | M.D. La. | LA | LA | Bohrer Law Firm(Lead); |
| 5511 | Vincent, Dawn | 6:07-cv-16459-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5512 | Vincent, Felicia K | 6:07-cv-12935-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5513 | Vincent, James | 6:07-cv-12936-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5514 | Viney, Raquel C | 6:07-cv-14431-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5515 | Vinson, Geraldine | 6:07-cv-12937-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5516 | Vipperman, Derek W | 6:07-cv-12022-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 5517 | Virola, Jose S | 6:07-cv-14432-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5518 | Vogel, Randolph | 6:07-cv-16652-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 5519 | Vogel, Theodore | 6:07-cv-16653-ACC-DAB | D. Mass. | PA | PA | Bailey Perrin Bailey LLP(Lead); |
| 5520 | Vojta, Steven K | 6:07-cv-12939-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5521 | Volk, Sheryl | 6:07-cv-15461-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5522 | Wade, Allen L | 6:07-cv-12940-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5523 | Wade, Anitrea | 6:07-cv-12024-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5524 | Wade, Cheryle S | 6:07-cv-12025-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5525 | Wade, Kelly L | 6:07-cv-10786-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 5526 | Wade, Tonya | 6:07-cv-15462-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5527 | Wagers, Janice A | 6:07-cv-12941-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 5528 | Waggoner, Jr., Joseph G | 6:07-cv-00666-ACC-DAB | S.D.N.Y. | CO | CO | Weitz & Luxenberg, P.C.(Lead); |
| 5529 | Wagner, Evelyn | 6:09-cv-14876-ACC-DAB | D. Minn. | TX | TX | McSweeney & Fay, PLLC(Lead); |
| 5530 | Wagner, Katherine T | 6:07-cv-12026-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5531 | Wahl, Norma | 6:07-cv-12942-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5532 | Wainwright, Lucille K | 6:07-cv-14433-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5533 | Watts, Martha | 6:07-cv-16655-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5534 | Wakefield, Keith R | 6:07-cv-14434-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5535 | Walden, Misty | 6:07-cv-15463-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5536 | Wale, Tamara, as Next Friend of D.K.M., a Minor | 6:07-cv-14435-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5537 | Walker, Connie | 6:08-cv-02100-ACC-DAB | D.N.J. | UT | UT | Law Offices of Larry M. Roth, P.A.(Lead); |
| 5538 | Walker, Connie LeRay | 6:08-cv-00436-ACC-DAB | D. Minn. | UT | UT | Whatley Drake & Kallas, LLC(Lead); |
| 5539 | Walker, David L | 6:07-cv-15813-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5540 | Walker, Donna L | 6:07-cv-12944-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5541 | Walker, Elizabeth M | 6:07-cv-11115-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 5542 | Walker, Ernestine | 6:07-cv-12945-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5543 | Walker, Gilbert | 6:09-cv-16839-ACC-DAB | D. Minn. | GA | GA | McSweeney & Fay, PLLC(Lead); |
| 5544 | Walker, Gwendolyn | 6:07-cv-14436-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5545 | Walker, James R | 6:07-cv-11027-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5546 | Walker, James S | 6:07-cv-12946-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5547 | Walker, Jean | 6:07-cv-16656-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5548 | Walker, Jerri | 6:09-cv-00369-ACC-DAB | D. Minn. | ID | ID | McSweeney & Fay, PLLC(Lead); |
| 5549 | Walker, Leonard | 6:08-cv-00357-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5550 | Walker, Maxine A | 6:07-cv-14437-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5551 | Walker, Shirley | 6:07-cv-15466-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5552 | Walker, Wilbert | 6:07-cv-16657-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5553 | Walkup, Kathy | 6:07-cv-12027-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5554 | Wall, Judy | 6:07-cv-12028-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5555 | Wallace, Antoinette B | 6:07-cv-14440-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5556 | Wallace, Barbara | 6:07-cv-16658-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5557 | Wallace, Betty R | 6:07-cv-14441-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5558 | Wallace, David M | 6:07-cv-11029-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5559 | Wallace, Fay R | 6:07-cv-12948-ACC-DAB | D. Mass. | GA | MS | Bailey Perrin Bailey LLP(Lead); |
| 5560 | Wallace, Jimmie | 6:07-cv-15467-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5561 | Wallace, Jo Anita | 6:07-cv-12949-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5562 | Wallace, Olivia | 6:07-cv-12029-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5563 | Wallace, Teresa R | 6:07-cv-10787-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5564 | Wallar, Amanda | 6:07-cv-14442-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5565 | Wallen, Melanie R. | 6:07-cv-15844-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 5566 | Wallis, Donna | 6:07-cv-00440-ACC-DAB | D. Minn. | MI | MI | Whatley Drake & Kallas, LLC(Lead); |
| 5567 | Walls, Calvin | 6:07-cv-14443-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5568 | Walls, Lillian | 6:09-cv-00254-ACC-DAB | D. Minn. | MI | MI | Hissey, Kientz & Herron, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 5569 | Walsh, Rita | 6:09-cv-00369-ACC-DAB | D. Minn. | MA | MA | McSweeney & Fay, PLLC(Lead); |
| 5570 | Walterine, Sandifer | 6:07-cv-02051-ACC-DAB | E.D. La. | LA | LA | Bohrer Law Firm(Lead); |
| 5571 | Walters, Carole | 6:07-cv-14444-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5572 | Walters, Chyanna | 6:07-cv-16660-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5573 | Walters, Dana | 6:07-cv-15468-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5574 | Walters, Kathryn D. | 6:07-cv-11329-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5575 | Walters, Kathy A. | 6:07-cv-14445-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 5576 | Walters, Ronald | 6:07-cv-12951-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5577 | Walters, Tami | 6:09-cv-00034-ACC-DAB | N.D. Tex. | TX | TX | Provost Umphrey, LLP(Lead); |
| 5578 | Walters, Trina J. | 6:07-cv-11030-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5579 | Waltman, Mary | 6:09-cv-16840-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 5580 | Waltz, Helen E. | 6:07-cv-14446-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5581 | Wangrud, Jean | 6:07-cv-05518-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 5582 | Ward, Danny | 6:07-cv-12952-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5583 | Ward, Delpha | 6:07-cv-12242-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5584 | Ward, Francis A. | 6:07-cv-12953-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5585 | Ward, Jerry | 6:07-cv-16662-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5586 | Ward, Karen | 6:07-cv-16664-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5587 | Ward, Shirley | 6:07-cv-16665-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5588 | Ware, Judith A. | 6:07-cv-12954-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5589 | Ware, Katina | 6:07-cv-15472-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5590 | Ware, Tracy | 6:07-cv-14447-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5591 | Waring, Qunnette | 6:07-cv-14448-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5592 | Warner, Camilla L. | 6:07-cv-14450-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5593 | Warner, Carlease, as Next Friend of Q.W., a Minor | 6:07-cv-15814-ACC-DAB | D. Mass. | | NC | Bailey Perrin Bailey LLP(Lead); |
| 5594 | Warren, Barbara | 6:07-cv-12030-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5595 | Warren, Charolyn Denise | 6:07-cv-15473-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5596 | Warren, Hazel | 6:07-cv-12031-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5597 | Warren, Mary | 6:07-cv-14451-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5598 | Warriner, James | 6:07-cv-10467-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5599 | Warthen, Sharon | 6:07-cv-11031-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5600 | Warwick, Pamela F. | 6:07-cv-11032-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5601 | Washington, Carol L. | 6:07-cv-10468-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5602 | Washington, Gregory | 6:07-cv-15474-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5603 | Washington, Irene H. | 6:07-cv-14453-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5604 | Washington, Jeannette | 6:07-cv-14454-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 5605 | Washington, Juliet | 6:07-cv-15475-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5606 | Washington, Mae | 6:07-cv-12956-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5607 | Washington, Margaret | 6:07-cv-16666-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 5608 | Washington, Marian | 6:07-cv-10788-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5609 | Washington, Michelle | 6:07-cv-15476-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5610 | Washington, Regina | 6:07-cv-16667-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5611 | Washington, Ricky | 6:07-cv-15477-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5612 | Washington, Sharon E. | 6:07-cv-11033-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5613 | Washington, Stephon | 6:07-cv-10017-ACC-DAB | E.D. Tex. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5614 | Washington, Teresa | 6:07-cv-12032-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5615 | Washington, Tyrone | 6:07-cv-15478-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5616 | Washington, Verna | 6:07-cv-16668-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5617 | Washington, Veronica | 6:07-cv-14455-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5618 | Watkins, Bradley | 6:07-cv-10469-ACC-DAB | D. Mass. | MT | MT | Bailey Perrin Bailey LLP(Lead); |
| 5619 | Watkins, Calvin | 6:07-cv-14456-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5620 | Watkins, Hazel | 6:07-cv-12034-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5621 | Watkins, James | 6:08-cv-00858-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 5622 | Watkins, Marcella Y. | 6:07-cv-15479-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5623 | Watson, Betty | 6:07-cv-12035-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5624 | Watson, Carolee R. | 6:07-cv-12958-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 5625 | Watson, Earl L. | 6:07-cv-12959-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5626 | Watson, Gina Leigh | 6:07-cv-10091-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 5627 | Watson, Linda | 6:07-cv-12245-ACC-DAB | D. Mass. | ID | ID | Bailey Perrin Bailey LLP(Lead); |
| 5628 | Watson, Robert | 6:07-cv-12036-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5629 | Watson, Terico | 6:07-cv-12037-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5630 | Watts, Andrea | 6:07-cv-12960-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5631 | Watts, Anthony D. | 6:07-cv-14459-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5632 | Watts, Sheila K. | 6:07-cv-12961-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5633 | Watts, Steven | 6:07-cv-12038-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5634 | Waugaman, Randall Waynon, Constance, as Next Friend of C.W., a Minor | 6:07-cv-00153-ACC-DAB | N.D. Ind. | IN | IN | Howard L. Nations Attorney At Law(Lead); Ramey & Hailey(Lead); Law Offices of Howard L. Nations, PC(Lead); |
| 5635 | Weatherly, Deborah | 6:07-cv-15484-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5636 | Weathers, Treva A. | 6:07-cv-12040-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5637 | Weatherspoon, Pearline | 6:07-cv-12962-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5638 | Weaver, Barbara A. | 6:07-cv-15485-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5639 | Weaver, Debra | 6:07-cv-14460-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5640 | Weaver, Summerstorm | 6:07-cv-10790-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5641 | Weaver, Tami D. | 6:09-cv-16841-ACC-DAB | D. Minn. | PA | PA | McSweeney & Fay, PLLC(Lead); |
| 5642 | Webb, Antoinette | 6:07-cv-12963-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5643 | Webb, Barbara | 6:07-cv-16670-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5644 | Webb, Steven | 6:07-cv-12041-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5645 | Webb, William D. | 6:07-cv-12964-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 5646 | Webber, Sheila | 6:07-cv-12965-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5647 | Webber, Sheila | 6:07-cv-11035-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5648 | Webber, Willie | 6:07-cv-16671-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5649 | Weber, Alice | 6:07-cv-12966-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5650 | Weber, Robin | 6:07-cv-12043-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5651 | Weir, Elizabeth | 6:07-cv-00438-ACC-DAB | D. Minn. | MA | MA | Whatley, Drake & Kallas, LLC(Lead); |
| 5652 | Weiss, Chris | 6:07-cv-00431-ACC-DAB | D. Mass. | GA | GA | Whatley Drake & Kallas, LLC(Lead); |
| 5653 | Welch, Donna | 6:07-cv-16672-ACC-DAB | D. Mass. | OK | OK | Bailey Perrin Bailey LLP(Lead); |
| 5654 | Welch, Johnny R. | 6:07-cv-14461-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 5655 | Welch, Regina | 6:07-cv-10791-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5656 | Weldon, Raymond | 6:06-cv-01040-ACC-DAB | N.D. Cal. | CA | CA | Levin Simes Kaiser & Gornick LLP(Lead); |
| 5657 | Wells, Anthony | 6:07-cv-11037-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5658 | Wells, Diana L. | 6:07-cv-14462-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5659 | Wells, Earl | 6:07-cv-15487-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5660 | Wells, John | 6:09-cv-16842-ACC-DAB | D. Minn. | OH | OH | McSweeney & Fay, PLLC(Lead); |
| 5661 | Wells, Robert W. | 6:07-cv-10792-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5662 | Wells, Ronald B. | 6:07-cv-12967-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5663 | Wells, Sandra | 6:07-cv-16674-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5664 | Wendt, Paul L. | 6:07-cv-15846-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 5665 | Wersler, Valarie | 6:07-cv-12044-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5666 | Wesley, Erika | 6:07-cv-16675-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5667 | Wesley, Marjorie | 6:07-cv-16676-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 5668 | Wesson, Jay P. | 6:07-cv-14463-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 5669 | West, Carl | 6:07-cv-10793-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5670 | West, Dorothy D. | 6:07-cv-14464-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5671 | West, Jennifer M. | 6:07-cv-12969-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5672 | West, Jonney | 6:07-cv-12046-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5673 | West, Jr., Douglas M. | 6:07-cv-14465-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5674 | West, Mary | 6:07-cv-12047-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5675 | West, Maurica | 6:07-cv-12048-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5676 | West, Moses | 6:07-cv-16677-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 5677 | West-Caddell, Nila | 6:07-cv-10093-ACC-DAB | E.D. Okla. | OK | OK | Matthews & Associates(Lead); |
| 5678 | Westfield, Marie C. | 6:07-cv-12970-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5679 | Westland, Susan | 6:07-cv-00504-ACC-DAB | C.D. Cal. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5680 | Weston, Susan | 6:09-cv-16843-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 5681 | Westpfahl, Nancy L. | 6:07-cv-11038-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5682 | Whalin, James D. | 6:07-cv-12971-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5683 | Wheeler, Gregory | 6:07-cv-14466-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5684 | Wheeler, King A. | 6:07-cv-14467-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5685 | Whitaker, Brenda | 6:07-cv-12051-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5686 | Whitaker, Gwen | 6:07-cv-15490-ACC-DAB | D. Mass. | MN | | Bailey Perrin Bailey LLP(Lead); |
| 5687 | Whitaker, Mark A. | 6:07-cv-11332-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5688 | White, Annetta M. | 6:07-cv-11039-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5689 | White, Anthony Lee | 6:09-cv-00009-ACC-DAB | S.D. Ind. | IA | IA | Bohrer Law Firm(Lead); |
| 5690 | White, Bruce M. | 6:07-cv-11333-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5691 | White, Curtis | 6:07-cv-14468-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5692 | White, David | 6:07-cv-01611-ACC-DAB | N.D. Ill. | IA | IA | Miller & Associates(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 5693 | White, Deborah | 6:07-cv-16678-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5694 | White, Dennis | 6:09-cv-16858-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 5695 | White, Erika D. | 6:07-cv-14469-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5696 | White, Freda M. | 6:07-cv-14470-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5697 | White, Hollie | 6:07-cv-00673-ACC-DAB | S.D.N.Y. | AR | AR | Weitz & Luxenberg, P.C.(Lead); |
| 5698 | White, James B. | 6:07-cv-12973-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5699 | White, Joann W. | 6:07-cv-10107-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5700 | White, Jr., Sidney | 6:07-cv-15493-ACC-DAB | E.D. Tex. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 5701 | White, Leon B. | 6:07-cv-14471-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5702 | White, Lorry | 6:07-cv-01911-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| 5703 | White, Mary | 6:07-cv-14472-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5704 | White, Nikki | 6:09-cv-16844-ACC-DAB | D. Minn. | MN | MN | McSweeney & Fay, PLLC(Lead); |
| 5705 | White, Pearl | 6:07-cv-00996-ACC-DAB | S.D. Ill. | OK | OK | Brown & Crouppen, PC(Lead); |
| 5706 | White, Rodney | 6:07-cv-16679-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5707 | White, Shirley L. | 6:07-cv-12974-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| 5708 | White, Teresa | 6:07-cv-12975-ACC-DAB | D. Mass. | KS | KS | Bailey Perrin Bailey LLP(Lead); |
| 5709 | White, Tiffany | 6:07-cv-12976-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5710 | White, Tina | 6:09-cv-16845-ACC-DAB | D. Minn. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 5711 | White, Tina, as Next Friend of Z.W., a Minor | 6:07-cv-12977-ACC-DAB | D. Mass. | KY | KY | McSweeney & Fay, PLLC(Lead); |
| 5712 | White, Tonya | 6:07-cv-01275-ACC-DAB | N.D. Tex. | TX | TX | Tamara L. Banno, P.C(Lead); Freese & Goss PLLC(Lead); |
| 5713 | Whitehead, Carolyn | 6:07-cv-15494-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5714 | Whitehead, Rodney P. | 6:07-cv-10796-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5715 | Whitespeare, Mitzi | 6:07-cv-12053-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5716 | Whitfield, Dereck | 6:07-cv-16680-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5717 | Whitfield, Emerson | 6:09-cv-00042-ACC-DAB | S.D. Tex. | TX | TX | Terry Bryant, LLP(Lead); |
| 5718 | Whitley, Terry | 6:07-cv-15496-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5719 | Whitner, Austina | 6:07-cv-10474-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 5720 | Whorton, Karen | 6:07-cv-15497-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5721 | Whyms, Joel D | 6:07-cv-14473-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5722 | Wickware, Brenda G | 6:07-cv-12979-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5723 | Wideman, Carol J | 6:07-cv-12980-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5724 | Wierzchowski, Kevin | 6:07-cv-16681-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5725 | Wiggins, Kelly | 6:07-cv-12056-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5726 | Wight, Thomas J | 6:07-cv-14474-ACC-DAB | D. Mass. | SD | SD | Bailey Perrin Bailey LLP(Lead); |
| 5727 | Wilcox, Lillian | 6:07-cv-12057-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5728 | Wilcoxson, Martha | 6:07-cv-10165-ACC-DAB | S.D. Tex. | OH | OH | Matthews & Associates(Lead); |
| 5729 | Wildebour, Deborah | 6:07-cv-12058-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5730 | Wiley, Tina R | 6:07-cv-12981-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5731 | Wilken, Roma L | 6:06-cv-00981-ACC-DAB | S.D. Ill. | IL | IL | Brown & Crouppen, PC(Lead); |
| 5732 | Wilkerson, Paulette | 6:07-cv-16682-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5733 | Wilkins, Shannon | 6:07-cv-15501-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5734 | Wilkins, Sr., Paul | 6:07-cv-14475-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5735 | Willard, Mary S | 6:07-cv-10797-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5736 | Willard, Paula C | 6:07-cv-14477-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5737 | Willet, Ron | 6:07-cv-16846-ACC-DAB | D. Minn. | IA | IA | McSweeney & Fay, PLLC(Lead); |
| 5738 | Willett, Jennifer | 6:08-cv-00353-ACC-DAB | W.D. Ark. | AR | AR | Michael R. Lipscomb (Lead) |
| 5739 | Williams, Alice J | 6:07-cv-12983-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5740 | Williams, Alicia | 6:07-cv-12984-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5741 | Williams, Amanda | 6:07-cv-16685-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5742 | Williams, Anthony | 6:07-cv-11116-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 5743 | Williams, Aquilla | 6:07-cv-16686-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5744 | Williams, Aredis D | 6:07-cv-15502-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5745 | Williams, Beatrice R | 6:07-cv-11338-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5746 | Williams, Bertha | 6:07-cv-12249-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5747 | Williams, Beth A | 6:07-cv-15503-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5748 | Williams, Betty J | 6:07-cv-14478-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5749 | Williams, Cathy | 6:07-cv-16688-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5750 | Williams, Chris | 6:07-cv-16689-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 5751 | Williams, Christine P | 6:07-cv-12712-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5752 | Williams, Cynthia C. | 6:07-cv-10798-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5753 | Williams, Danny M. | 6:07-cv-12062-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5754 | Williams, Deborah | 6:08-cv-01428-ACC-DAB | E.D. Mo. | NC | NC | Law Offices of Larry M. Roth, P.A.(Lead); |
| 5755 | Williams, Detrice M. | 6:07-cv-11339-ACC-DAB | D. Mass. | CO | CO | Bailey Perrin Bailey LLP(Lead); |
| 5756 | Williams, Dewayne | 6:07-cv-12063-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5757 | Williams, Diane F. | 6:07-cv-14480-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5758 | Williams, Diane J | 6:07-cv-02075-ACC-DAB | S.D. Tex. | TX | TX | Bohrer Law Firm(Lead); |
| 5759 | Williams, Evellunda | 6:07-cv-14481-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 5760 | Williams, Frances R. | 6:07-cv-14482-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5761 | Williams, Franz | 6:07-cv-16691-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 5762 | Williams, Gary A. | 6:07-cv-14483-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5763 | Williams, Glenda A. | 6:07-cv-10569-ACC-DAB | D. Mass. | NV | NV | Bailey Perrin Bailey LLP(Lead); |
| 5764 | Williams, Glennie | 6:08-cv-00941-ACC-DAB | S.D. Tex. | TX | TX | Bohrer Law Firm(Lead); Law Offices of Larry M. Roth, P.A.(Lead); Terry Bryant, LLP(Lead); |
| 5765 | Williams, Gracie | 6:07-cv-16692-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5766 | Williams, Gregory E. | 6:07-cv-14484-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5767 | Williams, Gwendolyn | 6:07-cv-14485-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5768 | Williams, Helen | 6:07-cv-15504-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 5769 | Williams, James | 6:07-cv-15505-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5770 | Williams, Janice | 6:07-cv-15506-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5771 | Williams, Jeffery | 6:07-cv-15674-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5772 | Williams, Jeffrey T. | 6:07-cv-14486-ACC-DAB | D. Mass. | CT | CT | Bailey Perrin Bailey LLP(Lead); |
| 5773 | Williams, Johnny R. | 6:07-cv-15508-ACC-DAB | D. Mass. | UT | UT | Bailey Perrin Bailey LLP(Lead); |
| 5774 | Williams, June V. | 6:07-cv-11041-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5775 | Williams, Katina | 6:07-cv-10799-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5776 | Williams, Kelly | 6:07-cv-15509-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5777 | Williams, Krishaun R. | 6:07-cv-10002-ACC-DAB | S.D. Ill. | IL | IL | Brown & Crouppen, PC(Lead); |
| 5778 | Williams, Kristina M. | 6:07-cv-14489-ACC-DAB | S.D. Ill. | WV | WV | Brown & Crouppen, PC(Lead); |
| 5779 | Williams, Lacretia C. | 6:07-cv-11042-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5780 | Williams, Larry | 6:06-cv-01007-ACC-DAB | S.D. Ill. | IL | IL | Brown & Crouppen, PC(Lead); |
| 5781 | Williams, Lee | 6:07-cv-00991-ACC-DAB | D.D.C. | CA | CA | Aylstock, Witkin & Sasser, PLC(Lead); |
| 5782 | Williams, Leola | 6:07-cv-00992-ACC-DAB | D.D.C. | MS | MS | Heninger Garrison Davis, LLC(Lead); Aylstock, Witkin & Sasser, PLC(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5783 | Williams, Lisa | 6:07-cv-16693-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5784 | Williams, Lucille | 6:07-cv-15511-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5785 | Williams, Malcom R. | 6:07-cv-12988-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5786 | Williams, Mandy | 6:07-cv-16694-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5787 | Williams, Marilyn | 6:07-cv-15512-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5788 | Williams, Mark | 6:07-cv-12250-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5789 | Williams, Mary L. | 6:07-cv-12064-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5790 | Williams, Melanie | 6:07-cv-16695-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5791 | Williams, Melissa | 6:07-cv-15513-ACC-DAB | D. Mass. | VA | VA | Bailey Perrin Bailey LLP(Lead); |
| 5792 | Williams, Nolan | 6:07-cv-15514-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5793 | Williams, Oggie Y | 6:06-cv-01303-ACC-DAB | N.D. Cal. | AL | AL | Levin Simes Kaiser & Gornick LLP(Lead); |
| 5794 | Williams, Patricia A | 6:07-cv-14490-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5795 | Williams, Patrick N | 6:07-cv-12067-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5796 | Williams, Perlean | 6:07-cv-16696-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5797 | Williams, Polly | 6:07-cv-15515-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5798 | Williams, Robert L | 6:07-cv-12066-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5799 | Williams, Robert L | 6:07-cv-12065-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5800 | Williams, Ronald R | 6:07-cv-14492-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5801 | Williams, Rosa | 6:07-cv-12989-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 5802 | Williams, Rosa, as Next Friend of J.J.W., a Minor | 6:07-cv-14493-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5803 | Williams, Ruth E | 6:07-cv-14495-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5804 | Williams, Sharon | 6:07-cv-15517-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5805 | Williams, Sheila | 6:07-cv-01030-ACC-DAB | C.D. Cal. | CA | CA | Phillips & Associates(Lead); |
| 5806 | Williams, Sr., Charles A | 6:07-cv-14479-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5807 | Williams, Stephanie L | 6:07-cv-14496-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5808 | Williams, Ta-Shia R | 6:07-cv-11043-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5809 | Williams, Terry | 6:07-cv-12150-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5810 | Williams, Vera | 6:07-cv-15817-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| 5811 | Williams, Violet | 6:07-cv-12251-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5812 | Williams, Vontella I | 6:07-cv-14497-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5813 | Williams, William E | 6:07-cv-10801-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5814 | Williams, Youlane | 6:07-cv-15519-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5815 | Williams-Morgan, Brenda | 6:07-cv-12059-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5816 | Williamson, Barbara R | 6:07-cv-14498-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5817 | Williamson, Deborah L | 6:07-cv-14499-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5818 | Williamson, George C | 6:07-cv-12990-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5819 | Williamson, Leilar | 6:09-cv-16847-ACC-DAB | D. Minn. | GA | GA | McSweeney & Fay, PLLC(Lead); |
| 5820 | Williamson, Leilar D | 6:07-cv-14500-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5821 | Williamson, Roger L | 6:07-cv-13340-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead) |
| 5822 | Williard, Delphine | 6:07-cv-11336-ACC-DAB | D. Mass. | IL | IL | Bailey, Perrin, Bailey LLP (Lead) |
| 5823 | Willis, Gary | 6:07-cv-16722-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5824 | Willis, Kenneth R | 6:07-cv-14502-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5825 | Willis, Leroy | 6:07-cv-12068-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5826 | Willis, Pamela | 6:07-cv-12252-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5827 | Willis, Tenisha N | 6:07-cv-14503-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5828 | Willrich, Sonia L | 6:07-cv-11045-ACC-DAB | D. Mass. | OH | OH | Levin Simes Kaiser & Gornick LLP(Lead); |
| 5829 | Wills, Gloria | 6:07-cv-15520-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5830 | Wilmoth, Ann M | 6:07-cv-10802-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5831 | Wilmoth, Aaron | 6:07-cv-15521-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5832 | Wilson, Amy G | 6:07-cv-14505-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5833 | Wilson, Annette | 6:07-cv-15523-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 5834 | Wilson, Benjamin | 6:09-cv-16848-ACC-DAB | D. Minn. | KY | KY | McSweeney & Fay, PLLC(Lead); |
| 5835 | Wilson, Connie | 6:07-cv-12993-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| 5836 | Wilson, Dapril | 6:07-cv-15524-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5837 | Wilson, David | 6:09-cv-16850-ACC-DAB | D. Minn. | FL | FL | McSweeney & Fay, PLLC(Lead); |
| 5838 | Wilson, Dorothy J. | 6:07-cv-11341-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5839 | Wilson, Eric L. | 6:07-cv-14506-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5840 | Wilson, Genevia | 6:07-cv-16698-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5841 | Wilson, Gladys M. | 6:07-cv-11047-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5842 | Wilson, Jacqueline Darline | 6:07-cv-16740-ACC-DAB | S.D. Tex. | TN | TN | Howard L. Nations Attorney At Law(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| 5843 | Wilson, Joanna | 6:09-cv-16849-ACC-DAB | D. Minn. | MS | MS | McSweeney & Fay, PLLC(Lead); |
| 5844 | Wilson, Kerry | 6:07-cv-10478-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5845 | Wilson, Kyle | 6:07-cv-01404-ACC-DAB | S.D. Tex. | FL | FL | Bailey & Galyen(Lead); |
| 5846 | Wilson, Lillie | 6:07-cv-12994-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5847 | Wilson, Lue | 6:07-cv-16700-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5848 | Wilson, Lynette | 6:08-cv-01320-ACC-DAB | D. Nev. | NV | NV | Law Offices of Larry M. Roth, P.A.(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5849 | Wilson, Lynwood | 6:07-cv-15525-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5850 | Wilson, Mary C. | 6:07-cv-11048-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5851 | Wilson, Mary L. | 6:07-cv-14510-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5852 | Wilson, Mildred Y. | 6:07-cv-14511-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5853 | Wilson, Mona | 6:07-cv-16701-ACC-DAB | D. Mass. | MI | MI | Bailey Perrin Bailey LLP(Lead); |
| 5854 | Wilson, Rhoda | 6:07-cv-15526-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 5855 | Wilson, Robin | 6:07-cv-15675-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 5856 | Wilson, Ronald E. | 6:07-cv-14514-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5857 | Wilson, Ruth | 6:07-cv-12071-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5858 | Wilson, Sabrina | 6:07-cv-12072-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5859 | Wilson, Shirley A. | 6:07-cv-12995-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5860 | Wilson, Tammy L. | 6:07-cv-14515-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5861 | Wilson, Terry | 6:07-cv-11342-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 5862 | Wilson, William J. | 6:07-cv-14516-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5863 | Wilson, Winifred | 6:07-cv-12073-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5864 | Winbush, Ricky | 6:07-cv-14518-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5865 | Windham, James | 6:07-cv-15527-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5866 | Windsor, Robert G. | 6:07-cv-15819-ACC-DAB | D. Mass. | ID | ID | Bailey Perrin Bailey LLP(Lead); |
| 5867 | Winfree, James | 6:07-cv-15528-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5868 | Winfry, Johnnie | 6:09-cv-16851-ACC-DAB | D. Minn. | TN | TN | McSweeney & Fay, PLLC(Lead); |
| 5869 | Wingard, Robert A. | 6:07-cv-10803-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5870 | Wingate, Lawrence | 6:07-cv-15529-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5871 | Winn, Dave | 6:07-cv-12074-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| 5872 | Winn, Evelyn A. | 6:07-cv-15820-ACC-DAB | D. Mass. | RI | RI | Bailey Perrin Bailey LLP(Lead); |
| 5873 | Winn, John T. | 6:07-cv-14519-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5874 | Winters, Debra | 6:07-cv-12997-ACC-DAB | D. Mass. | IN | IN | Bailey Perrin Bailey LLP(Lead); |
| 5875 | Winters, Derrick | 6:07-cv-16702-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5876 | Wirtz, Barbara | 6:07-cv-12075-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5877 | Wischmann, Jason | 6:09-cv-16852-ACC-DAB | D. Minn. | WA | WA | McSweeney & Fay, PLLC(Lead); |
| 5878 | Witherspoon, Clara | 6:07-cv-14520-ACC-DAB | D. Mass. | AZ | AZ | Bailey Perrin Bailey LLP(Lead); |
| 5879 | Withrow, Gary E | 6:07-cv-12076-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5880 | Witt, Rebecca | 6:07-cv-15530-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| 5881 | Wodja, Heather | 6:07-cv-15531-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5882 | Wolford, James | 6:07-cv-01944-ACC-DAB | D. Minn. | TN | TN | Aylstock, Witkin & Sasser, PLLC(Lead); |
| 5883 | Wohrley, David M | 6:07-cv-12998-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Wolfe, George | 6:08-cv-00624-ACC-DAB | M.D. Fla. | NY | NY | Blizzard McCarthy & Nabers, LLP(Lead); |
| Wolfe, Jennifer A. | 6:07-cv-15581-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Wolford, Edna M | 6:07-cv-10805-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |
| Womble, Marvin | 6:09-cv-00265-ACC-DAB | N.D. Ohio | OH | OH | Law Offices of Larry M. Roth, P.A.(Lead); Law(Lead); |
| Wood, Michael L | 6:07-cv-15532-ACC-DAB | E.D. Mo. | MO | MO | Brown & Crouppen, PC(Lead); |
| Wood, Patricia | 6:07-cv-15533-ACC-DAB | D. Mass. | OR | OR | Bailey Perrin Bailey LLP(Lead); |
| Wood, Robert B | 6:07-cv-01838-ACC-DAB | N.D. Tex. | NC | NC | Bohrer Law Firm(Lead); |
| Wood, Tom | 6:07-cv-15534-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Wood, Troy | 6:07-cv-12077-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Wood, Jeffrey | 6:07-cv-16707-ACC-DAB | D. Mass. | CA | CA | Howard L. Nations Attorney At Law(Lead); |
| Woodall, Johnnie H | 6:07-cv-14521-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Woodard, Suzan K | 6:07-cv-14522-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Woodard, Annie M | 6:07-cv-14523-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| Woodbery, Larry | 6:07-cv-14524-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Woodley, Howard L | 6:07-cv-12999-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| Woodruff, James E | 6:07-cv-14526-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Woodruff, Barbara Y | 6:07-cv-13000-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Woods, Beverly | 6:07-cv-14527-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Woods, Brian A | No MDL Case No. | W.D.N.C. | NC | NC | Marshall Hurley, PLLC(Lead); |
| Woods, Cathy | 6:07-cv-10806-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| Woods, Dannielle R | 6:08-cv-01421-ACC-DAB | D. Minn. | KY | KY | Aylstock, Witkin & Sasser, PLLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| Woods, Gladys K | 6:07-cv-11049-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Woods, James P | 6:07-cv-14528-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| Woods, Lamont | 6:07-cv-12078-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| Woods, Leon | 6:07-cv-11050-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Woods, Mandi J | 6:07-cv-13001-ACC-DAB | D. Mass. | CT | CT | Bailey Perrin Bailey LLP(Lead); |
| Woods, Melvin | 6:07-cv-14529-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Woods, Rosanne | 6:07-cv-14530-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| | 6:07-cv-13003-ACC-DAB | D. Mass. | KY | KY | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5914 | Woods, Wanda | 6:07-cv-15535-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5915 | Woodside, Patrick | 6:07-cv-14531-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5916 | Wooldridge, Territynn | 6:07-cv-12253-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5917 | Woolsey, Mable | 6:07-cv-15536-ACC-DAB | D. Mass. | LA | LA | Bailey Perrin Bailey LLP(Lead); |
| 5918 | Woolshleger, Kenneth | 6:07-cv-15537-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| 5919 | Word, Georgia B | 6:07-cv-14532-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5920 | Workman, Brenda L | 6:07-cv-14533-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5921 | Workman, Gary | 6:07-cv-14534-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5922 | Workman, Jeffrey D | 6:07-cv-14535-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5923 | Worthey, Juanita J | 6:07-cv-14536-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5924 | Woulard, Vera | 6:07-cv-16708-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5925 | Woytasik, Nicholas | 6:07-cv-16769-ACC-DAB | C.D. Cal. | AZ | AZ | Phillips & Associates(Lead); |
| 5926 | Wraggs, Leslie | 6:07-cv-15567-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5927 | Wren, Drew | 6:07-cv-15624-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5928 | Wrenn, Myrtle | 6:07-cv-15539-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5929 | Wright, Bonnie | 6:07-cv-12081-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| 5930 | Wright, Brian | 6:07-cv-11051-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5931 | Wright, Candace | 6:07-cv-15823-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5932 | Wright, Dawn D | 6:07-cv-15625-ACC-DAB | D. Mass. | NH | NH | Bailey Perrin Bailey LLP(Lead); |
| 5933 | Wright, Donna K | 6:07-cv-14537-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5934 | Wright, Jacqueline | 6:07-cv-16709-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| 5935 | Wright, Johnnie M | 6:07-cv-15542-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5936 | Wright, Maria | 6:09-cv-16853-ACC-DAB | D. Minn. | PA | PA | McSweeney & Fay, PLLC(Lead); |
| 5937 | Wright, Michael J | 6:07-cv-13007-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5938 | Wright, Reginald R | 6:07-cv-10808-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5939 | Wright, Thomas D | 6:07-cv-14538-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5940 | Wright, Trenda L. | | | OH | OH | |
| | Wrighinton, Mary J., as Next Friend of C.A.W., a Minor | 6:09-cv-00255-ACC-DAB | D. Minn. | OH | OH | Law Offices of Larry M. Roth, P.A.(Lead); Hissey, Kientz & Herron, PLLC(Lead); |
| 5941 | Wright, William | 6:07-cv-15543-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| 5942 | Wurster, Laura L | 6:07-cv-14539-ACC-DAB | D. Mass. | IL | IL | Bailey Perrin Bailey LLP(Lead); |
| 5943 | Wyatt, Edna | 6:07-cv-13006-ACC-DAB | D. Mass. | TN | TN | Bailey Perrin Bailey LLP(Lead); |
| 5944 | Wyatt, James A | 6:07-cv-10481-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5945 | Wyatt, Jr., James A | 6:07-cv-14540-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Wyche, Susan | 6:07-cv-00687-ACC-DAB | S.D.N.Y. | KS | KS | Weitz & Luxenberg, P.C.(Lead); |
| Wylie, Cassandra | 6:07-cv-15544-ACC-DAB | D. Mass. | AR | AR | Bailey Perrin Bailey LLP(Lead); |
| Wyman, Doralee D | 6:07-cv-10809-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| Wynn, Jr., Larry | 6:07-cv-15545-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Wynn, Margaret | 6:07-cv-15546-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Wynter, Javoneese | 6:07-cv-15547-ACC-DAB | D. Mass. | MS | MS | Bailey Perrin Bailey LLP(Lead); |
| Wyrick, Janice | 6:09-cv-00267-ACC-DAB | M.D.N.C. | NC | NC | Marshall Hurley, PLLC(Lead); |
| Yanes, Helena, as Next Friend of A.B.Y., a Minor | 6:07-cv-14541-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| Yarnell, Diane L | 6:07-cv-14542-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Yarworth, Victoria | 6:07-cv-15548-ACC-DAB | D. Mass. | MD | MD | Bailey Perrin Bailey LLP(Lead); |
| Yates, Carol | 6:08-cv-01131-ACC-DAB | N.D. Cal. | CA | CA | The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| Yates, Debra | 6:07-cv-15549-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Yazzie, Helen | 6:07-cv-14543-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| Yeary, Callie K | 6:07-cv-14545-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Young, Allen C. | 6:07-cv-10482-ACC-DAB | D. Mass. | MN | MN | Bailey Perrin Bailey LLP(Lead); |
| Young, Darlene R. | 6:07-cv-14547-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Young, Gale | 6:07-cv-15626-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| Young, Gary E. | 6:07-cv-15580-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| Young, Gaye | 6:08-cv-00163-ACC-DAB | D.D.C. | TX | TX | Law Offices of Larry M. Roth, P.A.(Lead); Aylstock, Witkin & Sasser, PLC(Lead); |
| Young, James M. | 6:07-cv-12082-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| Young, Josie | 6:07-cv-14548-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| Young, Judy A. | 6:07-cv-12083-ACC-DAB | D. Mass. | MO | MO | Bailey Perrin Bailey LLP(Lead); |
| Young, Matthew | 6:09-cv-00116-ACC-DAB | M.D. Fla. | | | Provost Umphrey, LLP(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |
| Young, Matthew R. | 6:07-cv-15825-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| Young, Melvin | 6:07-cv-14548-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Young, Shelley J. | 6:07-cv-10558-ACC-DAB | E.D. Mo. | MO | MO | Matthews & Associates(Lead); |
| Young, Thomasina | 6:08-cv-01149-ACC-DAB | M.D. Tenn. | TN | TN | Bohrer Law Firm(Lead); |
| Youngblood, Ann D. | 6:07-cv-14550-ACC-DAB | D. Mass. | AL | AL | Bailey Perrin Bailey LLP(Lead); |
| Youngs, David | 6:07-cv-16710-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| Zaballa, John F. | 6:07-cv-14552-ACC-DAB | D. Mass. | NM | NM | Bailey Perrin Bailey LLP(Lead); |
| Zakrzewski, Harvey F. | 6:07-cv-12085-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |

Exhibit B
"Non-Florida" MDL Plaintiffs

| | Plaintiff Name | Case Number | Federal Transferor Court | State of Residence | State of Citizenship | Plaintiff's Counsel |
|---|---|---|---|---|---|---|
| 5977 | Zamora, Mary | 6:09-cv-16854-ACC-DAB | D. Minn. | CA | CA | McSweeney & Fay, PLLC(Lead); |
| 5978 | Zanders, Mamie T. | 6:07-cv-12086-ACC-DAB | D. Mass. | GA | GA | Bailey Perrin Bailey LLP(Lead); |
| 5979 | Zapletal, Monica | 6:07-cv-12748-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5980 | Zarate, Estella | 6:07-cv-16711-ACC-DAB | D. Mass. | TX | TX | Bailey Perrin Bailey LLP(Lead); |
| 5981 | Zavala, James H. | 6:07-cv-14555-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5982 | Zayas, Angelo | 6:07-cv-12087-ACC-DAB | D. Mass. | WV | WV | Bailey Perrin Bailey LLP(Lead); |
| 5983 | Zeftel, Mitchell H. | 6:07-cv-11052-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5984 | Zelaya, Teresa A. | 6:07-cv-12088-ACC-DAB | D. Mass. | CA | CA | Bailey Perrin Bailey LLP(Lead); |
| 5985 | Zentner, Michael | 6:07-cv-16712-ACC-DAB | D. Mass. | WA | WA | Bailey Perrin Bailey LLP(Lead); |
| 5986 | Ziemer, Marsha A. | 6:07-cv-14556-ACC-DAB | D. Mass. | WI | WI | Bailey Perrin Bailey LLP(Lead); |
| 5987 | Zimmerman, Rickey A. | 6:07-cv-11348-ACC-DAB | D. Mass. | NC | NC | Bailey Perrin Bailey LLP(Lead); |
| 5988 | Zinn, Christina K. | 6:07-cv-12089-ACC-DAB | D. Mass. | IA | IA | Bailey Perrin Bailey LLP(Lead); |
| 5989 | Zorn, Patrick F. | 6:07-cv-14557-ACC-DAB | D. Mass. | SC | SC | Bailey Perrin Bailey LLP(Lead); |
| 5990 | Zullo, Mark | 6:08-cv-01506-ACC-DAB | D.N.J. | NY | NY | Law Offices of Larry M. Roth, P.A.(Lead); |
| 5991 | Zumbro, Marilyn | 6:07-cv-10570-ACC-DAB | D. Mass. | OH | OH | Bailey Perrin Bailey LLP(Lead); |
| 5992 | Zwilling, Scott | 6:08-cv-00635-ACC-DAB | D.N.J. | MO | MO | Miller & Associates(Lead); The Miller Firm, LLC(Lead); Law Offices of Larry M. Roth, P.A.(Lead); |