# EXHIBIT A

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 2 | | | | [REDACTED - 1] | | | | Payne, Eric | 01/07/2004 00:00 | Sit down Call | shared info from CVA re: improvement in hostility and thought disorder; improvement likely with monotherapy if right dose is attained | Seroquel | Accepted! - Favorable Weight Profile |
| 3 | | | | [REDACTED - 1] | | | | Payne, Eric | 01/07/2004 00:00 | Sit down Call | shared info from CVA re: improvement in hostility and thought disorder; improvement likely with monotherapy if right dose is attained | Seroquel | Well! Accepted! - Dosing and Titration |
| 4 | | | | [REDACTED - 1] | | | | Payne, Eric | 01/07/2004 00:00 | Sit down Call | shared info from CVA re: improvement in hostility and thought disorder; improvement likely with monotherapy if right dose is attained | Seroquel | Well! Accepted! - Elderly |
| 5 | | | | [REDACTED - 1] | | | | Brown, Stephanie M | 01/15/2004 18:21 | Stand-Up Call | best first line choice, efficacy and dosing, | Seroquel | Accepted! - EPS Differentiation |
| 6 | | | | [REDACTED - 1] | | | | Brown, Stephanie M | 01/15/2004 18:21 | Stand-Up Call | best first line choice, efficacy and dosing, | Seroquel | Accepted! - Favorable Weight Profile |
| 7 | | | | [REDACTED - 1] | | | | Brown, Stephanie M | 01/15/2004 18:21 | Stand-Up Call | best first line choice, efficacy and dosing, | Seroquel | Accepted! - Safety and Tolerability |
| 8 | | | | [REDACTED - 1] | | | | Brown, Stephanie M | 01/15/2004 18:21 | Stand-Up Call | best first line choice, efficacy and dosing, | Seroquel | Well! - Seroquel Efficacy |
| 9 | | | | [REDACTED - 1] | | | | Brown, Stephanie M | 01/15/2004 18:21 | Stand-Up Call | best first line choice, efficacy and dosing, | Seroquel | Well! Accepted! - Dosing and Titration |
| 10 | | | | [REDACTED - 1] | | | | Payne, Eric | 01/22/2004 15:19 | Sit down Call | will not come to pro. | Seroquel | Accepted! - EPS Differentiation |
| 11 | | | | [REDACTED - 1] | | | | Payne, Eric | 01/22/2004 15:19 | Sit down Call | will not come to pro. | Seroquel | Accepted! - Safety and Tolerability |
| 12 | | | | [REDACTED - 1] | | | | Blistan, Beth M | 01/27/2004 14:14 | Stand-Up Call | mentioned bpd indication said he had not heard of final indication indicated we would return w clinical info on next meeting- he said he already uses s in bpd and mentikoned dosing 4-800mg regularily in this pat population- nco- bpd launch | Seroquel | Accepted! - EPS Differentiation |
| 13 | | | | [REDACTED - 1] | | | | Blistan, Beth M | 01/27/2004 14:14 | Stand-Up Call | mentioned bpd indication said he had not heard of final indication indicated we would return w clinical info on next meeting- he said he already uses s in bpd and mentikoned dosing 4-800mg regularily in this pat population- nco- bpd launch | Seroquel | Accepted! - Safety and Tolerability |
| 14 | | | | [REDACTED - 1] | | | | Blistan, Beth M | 01/27/2004 14:14 | Stand-Up Call | mentioned bpd indication said he had not heard of final indication indicated we would return w clinical info on next meeting- he said he already uses s in bpd and mentikoned dosing 4-800mg regularily in this pat population- nco- bpd launch | Seroquel | Well! - Seroquel Efficacy |
| 15 | | | | [REDACTED - 1] | | | | Blistan, Beth M | 01/27/2004 14:14 | Stand-Up Call | mentioned bpd indication said he had not heard of final indication indicated we would return w clinical info on next meeting- he said he already uses s in bpd and mentikoned dosing 4-800mg regularily in this pat population- nco- bpd launch | Seroquel | Well! Accepted! - Dosing and Titration |
| 16 | | | | [REDACTED - 1] | | | | Payne, Eric | 02/02/2004 16:01 | Sit down Call | dosing and trials overview | Seroquel | Well Accepted! - EPS Differentiation |
| 17 | | | | [REDACTED - 1] | | | | Payne, Eric | 02/02/2004 16:01 | Sit down Call | dosing and trials overview | Seroquel | Well Accepted! - Trusted Tolerability |
| 18 | | | | [REDACTED - 1] | | | | Payne, Eric | 02/02/2004 16:01 | Sit down Call | dosing and trials overview | Seroquel | Works - Broad Range of Mood Symptoms |
| 19 | | | | [REDACTED - 1] | | | | Brown, Stephanie M | 02/25/2004 22:33 | Stand-Up Call | bipolar dosing | Seroquel | Average Dose in Responders: 600 mg |
| 20 | | | | [REDACTED - 1] | | | | Brown, Stephanie M | 02/25/2004 22:33 | Stand-Up Call | bipolar dosing | Seroquel | Well Accepted! - Trusted Tolerability |
| 21 | | | | [REDACTED - 1] | | | | Brown, Stephanie M | 02/25/2004 22:33 | Stand-Up Call | bipolar dosing | Seroquel | Works - Broad Range of Mood Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 22 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 02/25/2004 22:33 | Stand-Up Call | bipolar dosing | Seroquel | Works Early - Mono and Adjunct Therapy |
| 23 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/03/2004 14:34 | Stand-Up Call | avg dose 600 in trials, no surprises in AEs, all YMRS pos. affected; dr. stated 600 sounds about right | Seroquel | Average Dose in Responders: 600 mg |
| 24 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/03/2004 14:34 | Stand-Up Call | avg dose 600 in trials, no surprises in AEs, all YMRS pos. affected; dr. stated 600 sounds about right | Seroquel | Well Accepted! - EPS Differentiation |
| 25 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/03/2004 14:34 | Stand-Up Call | avg dose 600 in trials, no surprises in AEs, all YMRS pos. affected; dr. stated 600 sounds about right | Seroquel | Well Accepted! - Favorable Wt. Profile |
| 26 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/03/2004 14:34 | Stand-Up Call | avg dose 600 in trials, no surprises in AEs, all YMRS pos. affected; dr. stated 600 sounds about right | Seroquel | Well Accepted! - Trusted Tolerability |
| 27 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/03/2004 14:34 | Stand-Up Call | avg dose 600 in trials, no surprises in AEs, all YMRS pos. affected; dr. stated 600 sounds about right | Seroquel | Works Early - Mono and Adjunct Therapy |
| 28 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 03/16/2004 18:45 | Stand-Up Call | wanted higher doses of samples, using alot for bipolar and has, all at higher doses  nco  efficacy and dosing in schizo | Seroquel | Average Dose in Responders: 600 mg |
| 29 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 03/16/2004 18:45 | Stand-Up Call | wanted higher doses of samples, using alot for bipolar and has, all at higher doses  nco  efficacy and dosing in schizo | Seroquel | Well Accepted! - Dosing/Administration |
| 30 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 03/16/2004 18:45 | Stand-Up Call | wanted higher doses of samples, using alot for bipolar and has, all at higher doses  nco  efficacy and dosing in schizo | Seroquel | Well Accepted! - Seroquel Efficacy |
| 31 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 03/16/2004 18:45 | Stand-Up Call | wanted higher doses of samples, using alot for bipolar and has, all at higher doses  nco  efficacy and dosing in schizo | Seroquel | Well Accepted! - Trusted Tolerability |
| 32 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 03/16/2004 18:45 | Stand-Up Call | wanted higher doses of samples, using alot for bipolar and has, all at higher doses  nco  efficacy and dosing in schizo | Seroquel | Works - Broad Range of Mood Symptoms |
| 33 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 03/16/2004 18:45 | Stand-Up Call | wanted higher doses of samples, using alot for bipolar and has, all at higher doses  nco  efficacy and dosing in schizo | Seroquel | Works Early - Mono and Adjunct Therapy |
| 34 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/30/2004 15:20 | Sit down Call | broad range of mood symptoms, 600 ADD | Seroquel | Average Dose in Responders: 600 mg |
| 35 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/30/2004 15:20 | Sit down Call | broad range of mood symptoms, 600 ADD | Seroquel | Well Accepted! - Dosing/Administration |
| 36 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/30/2004 15:20 | Sit down Call | broad range of mood symptoms, 600 ADD | Seroquel | Works - Broad Range of Mood Symptoms |
| 37 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 04/06/2004 15:13 | Stand-Up Call | quick core reminder on s and delivered greetings from [REDACTED - 1.1] they know eachother i think through the military- they just received a shipment of s- nco- dosing higher when necessary | Seroquel | Average Dose in Responders: 600 mg |
| 38 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 04/06/2004 15:13 | Stand-Up Call | quick core reminder on s and delivered greetings from [REDACTED - 1.1] they know eachother i think through the military- they just received a shipment of s- nco- dosing higher when necessary | Seroquel | Well Accepted! - Seroquel Efficacy |
| 39 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 04/06/2004 15:13 | Stand-Up Call | quick core reminder on s and delivered greetings from [REDACTED - 1.1] they know eachother i think through the military- they just received a shipment of s- nco- dosing higher when necessary | Seroquel | Well Accepted! - Trusted Tolerability |
| 40 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 04/06/2004 15:13 | Stand-Up Call | quick core reminder on s and delivered greetings from [REDACTED - 1.1] they know eachother i think through the military- they just received a shipment of s- nco- dosing higher when necessary | Seroquel | Works - Broad Range of Mood Symptoms |
| 41 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 04/06/2004 15:13 | Stand-Up Call | quick core reminder on s and delivered greetings from [REDACTED - 1.1] they know eachother i think through the military- they just received a shipment of s- nco- dosing higher when necessary | Seroquel | Works Early - Mono and Adjunct Therapy |
| 42 | | | [REDACTED - 1] | | | | | Payne, Eric | 04/12/2004 13:55 | Gatekeeper | vacation all week | | |
| 43 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 04/19/2004 12:40 | Stand-Up Call | need extra smaples for indigent patinet who he is just waiting for the paperwork to go through on, reinfoce target dose for bipolar nco  efficacy and dosing for schizophrenia | Seroquel | Average Dose in Responders: 600 mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 44 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 04/19/2004 12:40 | Stand-Up Call | need extra smaples for indigent patinet who he is just waiting for the paperwork to go through on, reinfoce target dose for bipolar nco  efficacy and dosing for schizophrenia | Seroquel | Well Accepted! - Dosing/Administration |
| 45 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 04/19/2004 12:40 | Stand-Up Call | need extra smaples for indigent patinet who he is just waiting for the paperwork to go through on, reinfoce target dose for bipolar nco  efficacy and dosing for schizophrenia | Seroquel | Well Accepted! - Seroquel Efficacy |
| 46 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 04/19/2004 12:40 | Stand-Up Call | need extra smaples for indigent patinet who he is just waiting for the paperwork to go through on, reinfoce target dose for bipolar nco  efficacy and dosing for schizophrenia | Seroquel | Well Accepted! - Trusted Tolerability |
| 47 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 04/19/2004 12:40 | Stand-Up Call | need extra smaples for indigent patinet who he is just waiting for the paperwork to go through on, reinfoce target dose for bipolar nco  efficacy and dosing for schizophrenia | Seroquel | Works - Broad Range of Mood Symptoms |
| 48 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 04/19/2004 12:40 | Stand-Up Call | need extra smaples for indigent patinet who he is just waiting for the paperwork to go through on, reinfoce target dose for bipolar nco  efficacy and dosing for schizophrenia | Seroquel | Works Early - Mono and Adjunct Therapy |
| 49 | | | [REDACTED - 1] | | | | | Payne, Eric | 04/22/2004 00:00 | Stand-Up Call | Mania dosing, ADD 600 | Seroquel | Well Accepted! - Trusted Tolerability |
| 50 | | | [REDACTED - 1] | | | | | Payne, Eric | 04/22/2004 00:00 | Stand-Up Call | Mania dosing, ADD 600 | Seroquel | Works - Broad Range of Mood Symptoms |
| 51 | | | [REDACTED - 1] | | | | | Payne, Eric | 04/22/2004 00:00 | Stand-Up Call | Mania dosing, ADD 600 | Seroquel | Works Early - Mono and Adjunct Therapy |
| 52 | | | [REDACTED - 1] | | | | | Payne, Eric | 04/23/2004 00:00 | Stand-Up Call | discussed mania at med society meeting | Seroquel | Well Accepted! - Seroquel Efficacy |
| 53 | | | [REDACTED - 1] | | | | | Payne, Eric | 04/23/2004 00:00 | Stand-Up Call | discussed mania at med society meeting | Seroquel | Well Accepted! - Trusted Tolerability |
| 54 | | | [REDACTED - 1] | | | | | Payne, Eric | 04/23/2004 00:00 | Stand-Up Call | discussed mania at med society meeting | Seroquel | Works - Broad Range of Mood Symptoms |
| 55 | | | [REDACTED - 1] | | | | | Payne, Eric | 04/23/2004 00:00 | Stand-Up Call | discussed mania at med society meeting | Seroquel | Works Early - Mono and Adjunct Therapy |
| 56 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 04/23/2004 12:23 | Stand-Up Call | discussed s at bay medical booth | Seroquel | Average Dose in Responders: 600 mg |
| 57 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 04/23/2004 12:23 | Stand-Up Call | discussed s at bay medical booth | Seroquel | Well Accepted! - Dosing/Administration |
| 58 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 04/23/2004 12:23 | Stand-Up Call | discussed s at bay medical booth | Seroquel | Well Accepted! - Seroquel Efficacy |
| 59 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 04/23/2004 12:23 | Stand-Up Call | discussed s at bay medical booth | Seroquel | Works - Broad Range of Mood Symptoms |
| 60 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 04/23/2004 12:23 | Stand-Up Call | discussed s at bay medical booth | Seroquel | Works Early - Mono and Adjunct Therapy |
| 61 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 05/05/2004 17:09 | Stand-Up Call | seroquel at hospitla, schizo and bipolar | Seroquel | Average Dose in Responders: 600 mg |
| 62 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 05/05/2004 17:09 | Stand-Up Call | seroquel at hospitla, schizo and bipolar | Seroquel | Well Accepted! - Dosing/Administration |
| 63 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 05/05/2004 17:09 | Stand-Up Call | seroquel at hospitla, schizo and bipolar | Seroquel | Well Accepted! - EPS Differentiation |
| 64 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 05/05/2004 17:09 | Stand-Up Call | seroquel at hospitla, schizo and bipolar | Seroquel | Well Accepted! - Seroquel Efficacy |
| 65 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 05/05/2004 17:09 | Stand-Up Call | seroquel at hospitla, schizo and bipolar | Seroquel | Well Accepted! - Trusted Tolerability |
| 66 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 05/05/2004 17:09 | Stand-Up Call | seroquel at hospitla, schizo and bipolar | Seroquel | Works - Broad Range of Mood Symptoms |
| 67 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 05/05/2004 17:09 | Stand-Up Call | seroquel at hospitla, schizo and bipolar | Seroquel | Works Early - Mono and Adjunct Therapy |
| 68 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 05/18/2004 15:40 | Stand-Up Call | core reminder - nco- monotherapy | Seroquel | Average Dose in Responders: 600 mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 69 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 05/18/2004 15:40 | Stand-Up Call | core reminder - nco- monotherapy | Seroquel | Well Accepted! - Dosing/Administration |
| 70 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 05/18/2004 15:40 | Stand-Up Call | core reminder - nco- monotherapy | Seroquel | Well Accepted! - Seroquel Efficacy |
| 71 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 05/18/2004 15:40 | Stand-Up Call | core reminder - nco- monotherapy | Seroquel | Well Accepted! - Trusted Tolerability |
| 72 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 05/18/2004 15:40 | Stand-Up Call | core reminder - nco- monotherapy | Seroquel | Works Early - Mono and Adjunct Therapy |
| 73 | | | [REDACTED - 1] | | | | | Payne, Eric | 05/25/2004 13:16 | Sit down Call | ymrs review | Seroquel | Well Accepted! - Dosing/Administration |
| 74 | | | [REDACTED - 1] | | | | | Payne, Eric | 05/25/2004 13:16 | Sit down Call | ymrs review | Seroquel | Well Accepted! - Trusted Tolerability |
| 75 | | | [REDACTED - 1] | | | | | Payne, Eric | 05/25/2004 13:16 | Sit down Call | ymrs review | Seroquel | Works - Broad Range of Mood Symptoms |
| 76 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 06/16/2004 17:54 | Stand-Up Call | biolar study | Seroquel | Average Dose in Responders: 600 mg |
| 77 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 06/16/2004 17:54 | Stand-Up Call | biolar study | Seroquel | Well Accepted! - Seroquel Efficacy |
| 78 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 06/16/2004 17:54 | Stand-Up Call | biolar study | Seroquel | Well Accepted! - Trusted Tolerability |
| 79 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 06/16/2004 17:54 | Stand-Up Call | biolar study | Seroquel | Works - Broad Range of Mood Symptoms |
| 80 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 06/16/2004 17:54 | Stand-Up Call | biolar study | Seroquel | Works Early - Mono and Adjunct Therapy |
| 81 | | | [REDACTED - 1] | | | | | Payne, Eric | 06/22/2004 00:00 | Sit down Call | sachs review, broad range of mood symptoms | Seroquel | Average Dose in Responders: 600 mg |
| 82 | | | [REDACTED - 1] | | | | | Payne, Eric | 06/22/2004 00:00 | Sit down Call | sachs review, broad range of mood symptoms | Seroquel | Well Accepted! - Seroquel Efficacy |
| 83 | | | [REDACTED - 1] | | | | | Payne, Eric | 06/22/2004 00:00 | Sit down Call | sachs review, broad range of mood symptoms | Seroquel | Works Early - Mono and Adjunct Therapy |
| 84 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 07/01/2004 14:39 | Stand-Up Call | core reminder dr 3 patients deep - nco- differentiate vs competition | Seroquel | Average Dose in Responders: 600 mg |
| 85 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 07/01/2004 14:39 | Stand-Up Call | core reminder dr 3 patients deep - nco- differentiate vs competition | Seroquel | Well Accepted! - Dosing/Administration |
| 86 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 07/01/2004 14:39 | Stand-Up Call | core reminder dr 3 patients deep - nco- differentiate vs competition | Seroquel | Well Accepted! - Seroquel Efficacy |
| 87 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 07/01/2004 14:39 | Stand-Up Call | core reminder dr 3 patients deep - nco- differentiate vs competition | Seroquel | Works - Broad Range of Mood Symptoms |
| 88 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 07/01/2004 14:39 | Stand-Up Call | core reminder dr 3 patients deep - nco- differentiate vs competition | Seroquel | Works Early - Mono and Adjunct Therapy |
| 89 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 07/06/2004 18:53 | Stand-Up Call | dosing higher in hop | Seroquel | Average Dose in Responders: 600 mg |
| 90 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 07/06/2004 18:53 | Stand-Up Call | dosing higher in hop | Seroquel | Well Accepted! - Dosing/Administration |
| 91 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 07/06/2004 18:53 | Stand-Up Call | dosing higher in hop | Seroquel | Well Accepted! - Seroquel Efficacy |
| 92 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 07/06/2004 18:53 | Stand-Up Call | dosing higher in hop | Seroquel | Well Accepted! - Trusted Tolerability |
| 93 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 07/06/2004 18:53 | Stand-Up Call | dosing higher in hop | Seroquel | Works - Broad Range of Mood Symptoms |
| 94 | | | [REDACTED - 1] | | | | | Brown, Stephanie M | 07/06/2004 18:53 | Stand-Up Call | dosing higher in hop | Seroquel | Works Early - Mono and Adjunct Therapy |
| 95 | | | [REDACTED - 1] | | | | | Payne, Eric | 07/19/2004 13:02 | Lunch and Learn | successes with higher doses for mania | Seroquel | Average Dose in Responders: 600 mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 96 | | | [REDACTED - 1] | | | | | Payne, Eric | 07/19/2004 13:02 | Lunch and Learn | successes with higher doses for mania | Seroquel | Well Accepted! - Dosing/Administration |
| 97 | | | [REDACTED - 1] | | | | | Payne, Eric | 07/19/2004 13:02 | Lunch and Learn | successes with higher doses for mania | Seroquel | Well Accepted! - Seroquel Efficacy |
| 98 | | | [REDACTED - 1] | | | | | Payne, Eric | 07/19/2004 13:02 | Lunch and Learn | successes with higher doses for mania | Seroquel | Well Accepted! - Trusted Tolerability |
| 99 | | | [REDACTED - 1] | | | | | Payne, Eric | 07/19/2004 13:02 | Lunch and Learn | successes with higher doses for mania | Seroquel | Works - Broad Range of Mood Symptoms |
| 100 | | | [REDACTED - 1] | | | | | Payne, Eric | 08/02/2004 09:49 | Gatekeeper | vacation all week | | |
| 101 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 08/24/2004 10:38 | Stand-Up Call | quick reminder- dr had enough samples- may set lal for greater access- nco- differentiate vs competition | Seroquel | Well Accepted! - Seroquel Efficacy |
| 102 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 08/24/2004 10:38 | Stand-Up Call | quick reminder- dr had enough samples- may set lal for greater access- nco- differentiate vs competition | Seroquel | Well Accepted! - Trusted Tolerability |
| 103 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 08/24/2004 10:38 | Stand-Up Call | quick reminder- dr had enough samples- may set lal for greater access- nco- differentiate vs competition | Seroquel | Works - Broad Range of Mood Symptoms |
| 104 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 08/24/2004 10:38 | Stand-Up Call | quick reminder- dr had enough samples- may set lal for greater access- nco- differentiate vs competition | Seroquel | Works Early - Mono and Adjunct Therapy |
| 105 | | | [REDACTED - 1] | | | | | Payne, Eric | 08/31/2004 00:00 | Sit down Call | make sure and go back when samples are replinished;  add of 600 and new sell sheet, 2/3 remission at 12 weeks | Seroquel | Average Dose in Responders: 600 mg |
| 106 | | | [REDACTED - 1] | | | | | Payne, Eric | 08/31/2004 00:00 | Sit down Call | make sure and go back when samples are replinished;  add of 600 and new sell sheet, 2/3 remission at 12 weeks | Seroquel | Well Accepted! - Dosing/Administration |
| 107 | | | [REDACTED - 1] | | | | | Payne, Eric | 08/31/2004 00:00 | Sit down Call | make sure and go back when samples are replinished;  add of 600 and new sell sheet, 2/3 remission at 12 weeks | Seroquel | Works Early - Mono and Adjunct Therapy |
| 108 | | | [REDACTED - 1] | | | | | Payne, Eric | 09/13/2004 13:56 | Stand-Up Call | 2/3 remission rate at 12 weeks | Seroquel | Well Accepted! - Dosing/Administration |
| 109 | | | [REDACTED - 1] | | | | | Payne, Eric | 09/13/2004 13:56 | Stand-Up Call | 2/3 remission rate at 12 weeks | Seroquel | Well Accepted! - Favorable Wt. Profile |
| 110 | | | [REDACTED - 1] | | | | | Payne, Eric | 09/13/2004 13:56 | Stand-Up Call | 2/3 remission rate at 12 weeks | Seroquel | Well Accepted! - Trusted Tolerability |
| 111 | | | [REDACTED - 1] | | | | | Payne, Eric | 09/13/2004 13:56 | Stand-Up Call | 2/3 remission rate at 12 weeks | Seroquel | Works - Broad Range of Mood Symptoms |
| 112 | | | [REDACTED - 1] | | | | | Payne, Eric | 09/13/2004 13:56 | Stand-Up Call | 2/3 remission rate at 12 weeks | Seroquel | Works Early - Mono and Adjunct Therapy |
| 113 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 10/06/2004 13:12 | Stand-Up Call | confirmed the eff of s dr said patients are sleeping well- nco- follow up on efficacy for pos and neg symptom | Seroquel | Continues to Work |
| 114 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 10/06/2004 13:12 | Stand-Up Call | confirmed the eff of s dr said patients are sleeping well- nco- follow up on efficacy for pos and neg symptom | Seroquel | Target Dose:  600mg |
| 115 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 10/06/2004 13:12 | Stand-Up Call | confirmed the eff of s dr said patients are sleeping well- nco- follow up on efficacy for pos and neg symptom | Seroquel | Works Across a Broad Range of Symptoms |
| 116 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 10/06/2004 13:12 | Stand-Up Call | confirmed the eff of s dr said patients are sleeping well- nco- follow up on efficacy for pos and neg symptom | Seroquel | Works Early |
| 117 | | | [REDACTED - 1] | | | | | Payne, Eric | 10/26/2004 02:13 | Sit down Call | importance for rest in manic patients | Seroquel | Continues to Work |
| 118 | | | [REDACTED - 1] | | | | | Payne, Eric | 10/26/2004 02:13 | Sit down Call | importance for rest in manic patients | Seroquel | Now I can |
| 119 | | | [REDACTED - 1] | | | | | Payne, Eric | 10/26/2004 02:13 | Sit down Call | importance for rest in manic patients | Seroquel | Trusted Tolerability |
| 120 | | | [REDACTED - 1] | | | | | Payne, Eric | 10/26/2004 02:13 | Sit down Call | importance for rest in manic patients | Seroquel | Works Across a Broad Range of Symptoms |
| 121 | | | [REDACTED - 1] | | | | | Payne, Eric | 11/10/2004 14:40 | Sit down Call | | Seroquel | Continues to Work |
| 122 | | | [REDACTED - 1] | | | | | Payne, Eric | 11/10/2004 14:40 | Sit down Call | | Seroquel | Target Dose:  600mg |
| 123 | | | [REDACTED - 1] | | | | | Payne, Eric | 11/10/2004 14:40 | Sit down Call | | Seroquel | Works Across a Broad Range of Symptoms |
| 124 | | | [REDACTED - 1] | | | | | Payne, Eric | 11/10/2004 14:40 | Sit down Call | | Seroquel | Works Early |
| 125 | | | [REDACTED - 1] | | | | | Blistan, Beth M | 11/16/2004 14:05 | Stand-Up Call | dr requesting [REDACTED] samples for patients that do not have pcp- also discussed weight gain associated w s--nco- may want to follow up on this point | Seroquel | Continues to Work |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 126 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 11/16/2004 14:05 | Stand-Up Call | dr requesting **[REDACTED]** samples for patients that do not have pcp- also discussed weight gain associated w s--nco- may want to follow up on this point | Seroquel | Trusted Tolerability |
| 127 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 11/16/2004 14:05 | Stand-Up Call | dr requesting **[REDACTED]** samples for patients that do not have pcp- also discussed weight gain associated w s--nco- may want to follow up on this point | Seroquel | Works Across a Broad Range of Symptoms |
| 128 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 11/16/2004 14:05 | Stand-Up Call | dr requesting **[REDACTED]** samples for patients that do not have pcp- also discussed weight gain associated w s--nco- may want to follow up on this point | Seroquel | Works Early |
| 129 | | | [REDACTED - 1] | | | | | Payne, Eric | 11/30/2004 00:00 | Stand-Up Call | Seroquel v. competition | Seroquel | Continues to Work |
| 130 | | | [REDACTED - 1] | | | | | Payne, Eric | 11/30/2004 00:00 | Stand-Up Call | Seroquel v. competition | Seroquel | Now I can |
| 131 | | | [REDACTED - 1] | | | | | Payne, Eric | 11/30/2004 00:00 | Stand-Up Call | Seroquel v. competition | Seroquel | Target Dose:  600mg |
| 132 | | | [REDACTED - 1] | | | | | Payne, Eric | 11/30/2004 00:00 | Stand-Up Call | Seroquel v. competition | Seroquel | Trusted Tolerability |
| 133 | | | [REDACTED - 1] | | | | | Payne, Eric | 11/30/2004 00:00 | Stand-Up Call | Seroquel v. competition | Seroquel | Works Across a Broad Range of Symptoms |
| 134 | | | [REDACTED - 1] | | | | | Payne, Eric | 12/07/2004 16:16 | Stand-Up Call | | Seroquel | Continues to Work |
| 135 | | | [REDACTED - 1] | | | | | Payne, Eric | 12/07/2004 16:16 | Stand-Up Call | | Seroquel | Now I can |
| 136 | | | [REDACTED - 1] | | | | | Payne, Eric | 12/07/2004 16:16 | Stand-Up Call | | Seroquel | Works Across a Broad Range of Symptoms |
| 137 | | | [REDACTED - 1] | | | | | Payne, Eric | 12/07/2004 16:16 | Stand-Up Call | | Seroquel | Works Early |
| 138 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 12/15/2004 14:21 | Stand-Up Call | discussion of how many patients are on s and our position as market leader- dr will be out the week before christmas but is working new years week- **[REDACTED - 1.2]** said they did not receive any **[REDACTED]**- nco- dosing higher for greater efficacy in pans | Seroquel | Continues to Work |
| 139 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 12/15/2004 14:21 | Stand-Up Call | discussion of how many patients are on s and our position as market leader- dr will be out the week before christmas but is working new years week- **[REDACTED - 1.2]** said they did not receive any **[REDACTED]**- nco- dosing higher for greater efficacy in pans | Seroquel | Now I can |
| 140 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 12/15/2004 14:21 | Stand-Up Call | discussion of how many patients are on s and our position as market leader- dr will be out the week before christmas but is working new years week- **[REDACTED - 1.2]** said they did not receive any **[REDACTED]**- nco- dosing higher for greater efficacy in pans | Seroquel | Target Dose:  600mg |
| 141 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 12/15/2004 14:21 | Stand-Up Call | discussion of how many patients are on s and our position as market leader- dr will be out the week before christmas but is working new years week- **[REDACTED - 1.2]** said they did not receive any **[REDACTED]**- nco- dosing higher for greater efficacy in pans | Seroquel | Trusted Tolerability |
| 142 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 12/15/2004 14:21 | Stand-Up Call | discussion of how many patients are on s and our position as market leader- dr will be out the week before christmas but is working new years week- **[REDACTED - 1.2]** said they did not receive any **[REDACTED]**- nco- dosing higher for greater efficacy in pans | Seroquel | Works Across a Broad Range of Symptoms |
| 143 | | | [REDACTED - 1] | | | | | Payne, Eric | 01/06/2005 12:50 | Sit down Call | discussed weight gain associated with atypicals, low incidence of it with S, discussion on first line choice | Seroquel | Continues to Work |
| 144 | | | [REDACTED - 1] | | | | | Payne, Eric | 01/06/2005 12:50 | Sit down Call | discussed weight gain associated with atypicals, low incidence of it with S, discussion on first line choice | Seroquel | Target Dose:  600mg |
| 145 | | | [REDACTED - 1] | | | | | Payne, Eric | 01/06/2005 12:50 | Sit down Call | discussed weight gain associated with atypicals, low incidence of it with S, discussion on first line choice | Seroquel | Trusted Tolerability |
| 146 | | | [REDACTED - 1] | | | | | Payne, Eric | 01/06/2005 12:50 | Sit down Call | discussed weight gain associated with atypicals, low incidence of it with S, discussion on first line choice | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 147 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 01/10/2005 15:25 | Stand-Up Call | did not get any time eric had just been in on friday : [REDACTED - 1.2] said he is using more s lately had called in 2 scripts this morning- had used all samples including starter packs she did say he has started patients with them nco- verify use of starter packs to initiate new therapy | Seroquel | Trusted Tolerability |
| 148 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 01/10/2005 15:25 | Stand-Up Call | did not get any time eric had just been in on friday : [REDACTED - 1.2] said he is using more s lately had called in 2 scripts this morning- had used all samples including starter packs she did say he has started patients with them nco- verify use of starter packs to initiate new therapy | Seroquel | Works Across a Broad Range of Symptoms |
| 149 | | | [REDACTED - 1] | | | | | Payne, Eric | 02/01/2005 11:08 | Sit down Call | | Seroquel | Continues to Work |
| 150 | | | [REDACTED - 1] | | | | | Payne, Eric | 02/01/2005 11:08 | Sit down Call | | Seroquel | Target Dose:  600mg |
| 151 | | | [REDACTED - 1] | | | | | Payne, Eric | 02/01/2005 11:08 | Sit down Call | | Seroquel | Trusted Tolerability |
| 152 | | | [REDACTED - 1] | | | | | Payne, Eric | 02/01/2005 11:08 | Sit down Call | | Seroquel | Works Across a Broad Range of Symptoms |
| 153 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 02/08/2005 13:20 | Sit down Call | core reminder- dr needed 25mg and 100mg samples--also introduced togetherrxaccess program [REDACTED - 1.2] out sick bring her information as well- nco- works early | Seroquel | Target Dose:  600mg |
| 154 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 02/08/2005 13:20 | Sit down Call | core reminder- dr needed 25mg and 100mg samples--also introduced togetherrxaccess program [REDACTED - 1.2] out sick bring her information as well- nco- works early | Seroquel | Trusted Tolerability |
| 155 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 02/08/2005 13:20 | Sit down Call | core reminder- dr needed 25mg and 100mg samples--also introduced togetherrxaccess program [REDACTED - 1.2] out sick bring her information as well- nco- works early | Seroquel | Works Across a Broad Range of Symptoms |
| 156 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/02/2005 00:34 | Sit down Call | | Seroquel | Continues to Work |
| 157 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/02/2005 00:34 | Sit down Call | | Seroquel | Now I can |
| 158 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/02/2005 00:34 | Sit down Call | | Seroquel | Trusted Tolerability |
| 159 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/14/2005 14:45 | Sit down Call | | Seroquel | Now I can |
| 160 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/14/2005 14:45 | Sit down Call | | Seroquel | Target Dose:  600mg |
| 161 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/14/2005 14:45 | Sit down Call | | Seroquel | Works Across a Broad Range of Symptoms |
| 162 | | | [REDACTED - 1] | | | | | Payne, Eric | 03/14/2005 14:45 | Sit down Call | | Seroquel | Works Early |
| 163 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 04/06/2005 00:00 | Sit down Call | handheld at the home office- core reminders and program invitations | Seroquel | Continues to Work |
| 164 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 04/06/2005 00:00 | Sit down Call | handheld at the home office- core reminders and program invitations | Seroquel | Now I can |
| 165 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 04/06/2005 00:00 | Sit down Call | handheld at the home office- core reminders and program invitations | Seroquel | Target Dose:  600mg |
| 166 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 04/06/2005 00:00 | Sit down Call | handheld at the home office- core reminders and program invitations | Seroquel | Trusted Tolerability |
| 167 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 04/06/2005 00:00 | Sit down Call | handheld at the home office- core reminders and program invitations | Seroquel | Works Across a Broad Range of Symptoms |
| 168 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 04/06/2005 00:00 | Sit down Call | handheld at the home office- core reminders and program invitations | Seroquel | Works Early |
| 169 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 05/03/2005 14:36 | Stand-Up Call | #1 atypical- nco- lal full product discussion | Seroquel | Continues to Work |
| 170 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 05/03/2005 14:36 | Stand-Up Call | #1 atypical- nco- lal full product discussion | Seroquel | Now I can |
| 171 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 05/03/2005 14:36 | Stand-Up Call | #1 atypical- nco- lal full product discussion | Seroquel | Trusted Tolerability |
| 172 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 05/03/2005 14:36 | Stand-Up Call | #1 atypical- nco- lal full product discussion | Seroquel | Works Across a Broad Range of Symptoms |
| 173 | | | [REDACTED - 1] | | | | | Payne, Eric | 05/20/2005 12:24 | Sit down Call | starts his vacation this weekend; S advantages v. comp | Seroquel | Continues to Work |
| 174 | | | [REDACTED - 1] | | | | | Payne, Eric | 05/20/2005 12:24 | Sit down Call | starts his vacation this weekend; S advantages v. comp | Seroquel | Now I can |
| 175 | | | [REDACTED - 1] | | | | | Payne, Eric | 05/20/2005 12:24 | Sit down Call | starts his vacation this weekend; S advantages v. comp | Seroquel | Target Dose:  600mg |
| 176 | | | [REDACTED - 1] | | | | | Payne, Eric | 05/20/2005 12:24 | Sit down Call | starts his vacation this weekend; S advantages v. comp | Seroquel | Trusted Tolerability |
| 177 | | | [REDACTED - 1] | | | | | Payne, Eric | 06/23/2005 00:00 | Sit down Call | long term outcomes; best first choice atypical | Seroquel | Now I can |
| 178 | | | [REDACTED - 1] | | | | | Payne, Eric | 06/23/2005 00:00 | Sit down Call | long term outcomes; best first choice atypical | Seroquel | Target Dose:  600mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 179 | | | [REDACTED - 1] | | | | | Payne, Eric | 06/23/2005 00:00 | Sit down Call | long term outcomes; best first choice atypical | Seroquel | Works Across a Broad Range of Symptoms |
| 180 | | | [REDACTED - 1] | | | | | Payne, Eric | 06/23/2005 00:00 | Sit down Call | long term outcomes; best first choice atypical | Seroquel | Works Early |
| 181 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 07/27/2005 15:56 | Sit down Call | dr said he will be switching zyp medicaid patients to s | Seroquel | Continues to Work |
| 182 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 07/27/2005 15:56 | Sit down Call | dr said he will be switching zyp medicaid patients to s | Seroquel | Target Dose:  600mg |
| 183 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 07/27/2005 15:56 | Sit down Call | dr said he will be switching zyp medicaid patients to s | Seroquel | Trusted Tolerability |
| 184 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 07/27/2005 15:56 | Sit down Call | dr said he will be switching zyp medicaid patients to s | Seroquel | Works Across a Broad Range of Symptoms |
| 185 | | | [REDACTED - 1] | | | | | Blistan, Beth  M | 07/27/2005 15:56 | Sit down Call | dr said he will be switching zyp medicaid patients to s | Seroquel | Works Early |
| 186 | | | [REDACTED - 1] | | | | | Cummings, Tambra  P | 08/16/2005 15:21 | Stand-Up Call | intro and he wanted smpls-mainly 200/330. sending him lots | Seroquel | Continues to Work |
| 187 | | | [REDACTED - 1] | | | | | Cummings, Tambra  P | 08/16/2005 15:21 | Stand-Up Call | intro and he wanted smpls-mainly 200/330. sending him lots | Seroquel | Now I can |
| 188 | | | [REDACTED - 1] | | | | | Cummings, Tambra  P | 08/16/2005 15:21 | Stand-Up Call | intro and he wanted smpls-mainly 200/330. sending him lots | Seroquel | Target Dose:  600mg |
| 189 | | | [REDACTED - 1] | | | | | Cummings, Tambra  P | 08/16/2005 15:21 | Stand-Up Call | intro and he wanted smpls-mainly 200/330. sending him lots | Seroquel | Trusted Tolerability |
| 190 | | | [REDACTED - 1] | | | | | Cummings, Tambra  P | 08/16/2005 15:21 | Stand-Up Call | intro and he wanted smpls-mainly 200/330. sending him lots | Seroquel | Works Across a Broad Range of Symptoms |
| 191 | | | [REDACTED - 1] | | | | | Cummings, Tambra  P | 08/16/2005 15:21 | Stand-Up Call | intro and he wanted smpls-mainly 200/330. sending him lots | Seroquel | Works Early |
| 192 | | | [REDACTED - 1] | | | | | Marshall, David | 10/18/2005 13:13 | Stand-Up Call | selected messages | Seroquel | Differentiate on Tolerability |
| 193 | | | [REDACTED - 1] | | | | | Marshall, David | 10/18/2005 13:13 | Stand-Up Call | selected messages | Seroquel | Neutralize Competition |
| 194 | | | [REDACTED - 1] | | | | | Marshall, David | 10/18/2005 13:13 | Stand-Up Call | selected messages | Seroquel | Strengthen on Efficacy: Mania |
| 195 | | | [REDACTED - 1] | | | | | Marshall, David | 10/18/2005 13:13 | Stand-Up Call | selected messages | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 196 | | | [REDACTED - 1] | | | | | Marshall, David | 11/01/2005 12:25 | Stand-Up Call | selected messages | Seroquel | Differentiate on Tolerability |
| 197 | | | [REDACTED - 1] | | | | | Marshall, David | 11/01/2005 12:25 | Stand-Up Call | selected messages | Seroquel | Neutralize Competition |
| 198 | | | [REDACTED - 1] | | | | | Marshall, David | 11/01/2005 12:25 | Stand-Up Call | selected messages | Seroquel | Strengthen on Efficacy: Mania |
| 199 | | | [REDACTED - 1] | | | | | Marshall, David | 11/01/2005 12:25 | Stand-Up Call | selected messages | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 200 | | | [REDACTED - 1] | | | | | Marshall, David | 11/16/2005 08:04 | Stand-Up Call | selected messages. | Seroquel | Differentiate on Tolerability |
| 201 | | | [REDACTED - 1] | | | | | Marshall, David | 11/16/2005 08:04 | Stand-Up Call | selected messages. | Seroquel | Neutralize Competition |
| 202 | | | [REDACTED - 1] | | | | | Marshall, David | 11/16/2005 08:04 | Stand-Up Call | selected messages. | Seroquel | Strengthen on Efficacy: Mania |
| 203 | | | [REDACTED - 1] | | | | | Marshall, David | 11/16/2005 08:04 | Stand-Up Call | selected messages. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 204 | | | [REDACTED - 1] | | | | | Marshall, David | 11/22/2005 13:04 | Stand-Up Call | selected messages | Seroquel | Differentiate on Tolerability |
| 205 | | | [REDACTED - 1] | | | | | Marshall, David | 11/22/2005 13:04 | Stand-Up Call | selected messages | Seroquel | Neutralize Competition |
| 206 | | | [REDACTED - 1] | | | | | Marshall, David | 11/22/2005 13:04 | Stand-Up Call | selected messages | Seroquel | Strengthen on Efficacy: Mania |
| 207 | | | [REDACTED - 1] | | | | | Marshall, David | 11/22/2005 13:04 | Stand-Up Call | selected messages | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 208 | | | [REDACTED - 1] | | | | | Marshall, David | 11/29/2005 14:24 | Stand-Up Call | samples are good. selected messages | Seroquel | Differentiate on Tolerability |
| 209 | | | [REDACTED - 1] | | | | | Marshall, David | 11/29/2005 14:24 | Stand-Up Call | samples are good. selected messages | Seroquel | Neutralize Competition |
| 210 | | | [REDACTED - 1] | | | | | Marshall, David | 11/29/2005 14:24 | Stand-Up Call | samples are good. selected messages | Seroquel | Strengthen on Efficacy: Mania |
| 211 | | | [REDACTED - 1] | | | | | Marshall, David | 11/29/2005 14:24 | Stand-Up Call | samples are good. selected messages | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 212 | | | [REDACTED - 1] | | | | | Marshall, David | 12/14/2005 14:32 | Stand-Up Call | selected messages, samples were in good shape. | Seroquel | Differentiate on Tolerability |
| 213 | | | [REDACTED - 1] | | | | | Marshall, David | 12/14/2005 14:32 | Stand-Up Call | selected messages, samples were in good shape. | Seroquel | Neutralize Competition |
| 214 | | | [REDACTED - 1] | | | | | Marshall, David | 12/14/2005 14:32 | Stand-Up Call | selected messages, samples were in good shape. | Seroquel | Strengthen on Efficacy: Mania |
| 215 | | | [REDACTED - 1] | | | | | Marshall, David | 12/14/2005 14:32 | Stand-Up Call | selected messages, samples were in good shape. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 216 | | | [REDACTED - 1] | | | | | Marshall, David | 01/04/2006 12:36 | Stand-Up Call | selected messages | Seroquel | Differentiate on Tolerability |
| 217 | | | [REDACTED - 1] | | | | | Marshall, David | 01/04/2006 12:36 | Stand-Up Call | selected messages | Seroquel | Neutralize Competition |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 218 | | | **[REDACTED - 1]** | | | | | Marshall, David | 01/04/2006 12:36 | Stand-Up Call | selected messages | Seroquel | Strengthen on Efficacy: Mania |
| 219 | | | **[REDACTED - 1]** | | | | | Marshall, David | 01/04/2006 12:36 | Stand-Up Call | selected messages | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 220 | | | **[REDACTED - 1]** | | | | | Marshall, David | 01/10/2006 10:46 | Stand-Up Call | invited to williamson program. samples are good. selected messages. | Seroquel | Differentiate on Tolerability |
| 221 | | | **[REDACTED - 1]** | | | | | Marshall, David | 01/10/2006 10:46 | Stand-Up Call | invited to williamson program. samples are good. selected messages. | Seroquel | Neutralize Competition |
| 222 | | | **[REDACTED - 1]** | | | | | Marshall, David | 01/10/2006 10:46 | Stand-Up Call | invited to williamson program. samples are good. selected messages. | Seroquel | Strengthen on Efficacy: Mania |
| 223 | | | **[REDACTED - 1]** | | | | | Marshall, David | 01/10/2006 10:46 | Stand-Up Call | invited to williamson program. samples are good. selected messages. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 224 | | | **[REDACTED - 1]** | | | | | Marshall, David | 01/24/2006 11:12 | Stand-Up Call | selected messages | Seroquel | Differentiate on Tolerability |
| 225 | | | **[REDACTED - 1]** | | | | | Marshall, David | 01/24/2006 11:12 | Stand-Up Call | selected messages | Seroquel | Neutralize Competition |
| 226 | | | **[REDACTED - 1]** | | | | | Marshall, David | 01/24/2006 11:12 | Stand-Up Call | selected messages | Seroquel | Strengthen on Efficacy: Mania |
| 227 | | | **[REDACTED - 1]** | | | | | Marshall, David | 01/24/2006 11:12 | Stand-Up Call | selected messages | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 228 | | | **[REDACTED - 1]** | | | | | Marshall, David | 02/06/2006 12:57 | Stand-Up Call | selected messages, discussed dosing. | Seroquel | Differentiate on Tolerability |
| 229 | | | **[REDACTED - 1]** | | | | | Marshall, David | 02/06/2006 12:57 | Stand-Up Call | selected messages, discussed dosing. | Seroquel | Neutralize Competition |
| 230 | | | **[REDACTED - 1]** | | | | | Marshall, David | 02/06/2006 12:57 | Stand-Up Call | selected messages, discussed dosing. | Seroquel | Strengthen on Efficacy: Mania |
| 231 | | | **[REDACTED - 1]** | | | | | Marshall, David | 02/06/2006 12:57 | Stand-Up Call | selected messages, discussed dosing. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 232 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 02/07/2006 00:00 | Stand-Up Call | David introduced me to **[REDACTED - 1]**. Product messages | Seroquel | Differentiate on Tolerability |
| 233 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 02/07/2006 00:00 | Stand-Up Call | David introduced me to **[REDACTED - 1]**. Product messages | Seroquel | Neutralize Competition |
| 234 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 02/07/2006 00:00 | Stand-Up Call | David introduced me to **[REDACTED - 1]**. Product messages | Seroquel | Strengthen on Efficacy: Mania |
| 235 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 02/07/2006 00:00 | Stand-Up Call | David introduced me to **[REDACTED - 1]**. Product messages | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 236 | | | **[REDACTED - 1]** | | | | | Marshall, David | 02/07/2006 12:22 | Stand-Up Call | second call this week. samples are good. | Seroquel | Differentiate on Tolerability |
| 237 | | | **[REDACTED - 1]** | | | | | Marshall, David | 02/07/2006 12:22 | Stand-Up Call | second call this week. samples are good. | Seroquel | Neutralize Competition |
| 238 | | | **[REDACTED - 1]** | | | | | Marshall, David | 02/07/2006 12:22 | Stand-Up Call | second call this week. samples are good. | Seroquel | Strengthen on Efficacy: Mania |
| 239 | | | **[REDACTED - 1]** | | | | | Marshall, David | 02/07/2006 12:22 | Stand-Up Call | second call this week. samples are good. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 240 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 02/15/2006 20:18 | Gatekeeper | too busy to see me today. Will try again tomorrow. | | |
| 241 | | | **[REDACTED - 1]** | | | | | Marshall, David | 02/22/2006 11:37 | Stand-Up Call | samples are good. selected messages | Seroquel | Differentiate on Tolerability |
| 242 | | | **[REDACTED - 1]** | | | | | Marshall, David | 02/22/2006 11:37 | Stand-Up Call | samples are good. selected messages | Seroquel | Neutralize Competition |
| 243 | | | **[REDACTED - 1]** | | | | | Marshall, David | 02/22/2006 11:37 | Stand-Up Call | samples are good. selected messages | Seroquel | Strengthen on Efficacy: Mania |
| 244 | | | **[REDACTED - 1]** | | | | | Marshall, David | 02/22/2006 11:37 | Stand-Up Call | samples are good. selected messages | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 245 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 02/28/2006 09:58 | Stand-Up Call | product messages. samples are good. he said that he will need samples in another week or so | Seroquel | Differentiate on Tolerability |
| 246 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 02/28/2006 09:58 | Stand-Up Call | product messages. samples are good. he said that he will need samples in another week or so | Seroquel | Neutralize Competition |
| 247 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 02/28/2006 09:58 | Stand-Up Call | product messages. samples are good. he said that he will need samples in another week or so | Seroquel | Strengthen on Efficacy: Mania |
| 248 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 02/28/2006 09:58 | Stand-Up Call | product messages. samples are good. he said that he will need samples in another week or so | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 249 | | | **[REDACTED - 1]** | | | | | Marshall, David | 03/06/2006 12:50 | Stand-Up Call | selected messages | Seroquel | Differentiate on Tolerability |
| 250 | | | **[REDACTED - 1]** | | | | | Marshall, David | 03/06/2006 12:50 | Stand-Up Call | selected messages | Seroquel | Neutralize Competition |
| 251 | | | **[REDACTED - 1]** | | | | | Marshall, David | 03/06/2006 12:50 | Stand-Up Call | selected messages | Seroquel | Strengthen on Efficacy: Mania |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 252 | | | [REDACTED - 1] | | | | | Marshall, David | 03/06/2006 12:50 | Stand-Up Call | selected messages | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 253 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 03/14/2006 13:14 | Stand-Up Call | Just received David's samples with the new 50mg tablets. Didn't need any samples. Dr. wasn't feeling well. Gave new slim jim showing the 50mg & 400mg tablets. | Seroquel | Differentiate on Tolerability |
| 254 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 03/14/2006 13:14 | Stand-Up Call | Just received David's samples with the new 50mg tablets. Didn't need any samples. Dr. wasn't feeling well. Gave new slim jim showing the 50mg & 400mg tablets. | Seroquel | Neutralize Competition |
| 255 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 03/14/2006 13:14 | Stand-Up Call | Just received David's samples with the new 50mg tablets. Didn't need any samples. Dr. wasn't feeling well. Gave new slim jim showing the 50mg & 400mg tablets. | Seroquel | Strengthen on Efficacy: Mania |
| 256 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 03/14/2006 13:14 | Stand-Up Call | Just received David's samples with the new 50mg tablets. Didn't need any samples. Dr. wasn't feeling well. Gave new slim jim showing the 50mg & 400mg tablets. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 257 | | | [REDACTED - 1] | | | | | Marshall, David | 03/20/2006 12:37 | Stand-Up Call | vselected messages. dr. is using 50s, | Seroquel | Differentiate on Tolerability |
| 258 | | | [REDACTED - 1] | | | | | Marshall, David | 03/20/2006 12:37 | Stand-Up Call | vselected messages. dr. is using 50s, | Seroquel | Neutralize Competition |
| 259 | | | [REDACTED - 1] | | | | | Marshall, David | 03/20/2006 12:37 | Stand-Up Call | vselected messages. dr. is using 50s, | Seroquel | Strengthen on Efficacy: Mania |
| 260 | | | [REDACTED - 1] | | | | | Marshall, David | 03/20/2006 12:37 | Stand-Up Call | vselected messages. dr. is using 50s, | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 261 | | | [REDACTED - 1] | | | | | Marshall, David | 04/03/2006 12:55 | Stand-Up Call | selected messages. reminded of new doses. | Seroquel | Differentiate on Tolerability |
| 262 | | | [REDACTED - 1] | | | | | Marshall, David | 04/03/2006 12:55 | Stand-Up Call | selected messages. reminded of new doses. | Seroquel | Neutralize Competition |
| 263 | | | [REDACTED - 1] | | | | | Marshall, David | 04/03/2006 12:55 | Stand-Up Call | selected messages. reminded of new doses. | Seroquel | Strengthen on Efficacy: Mania |
| 264 | | | [REDACTED - 1] | | | | | Marshall, David | 04/03/2006 12:55 | Stand-Up Call | selected messages. reminded of new doses. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 265 | | | [REDACTED - 1] | | | | | Marshall, David | 04/18/2006 13:22 | Sit down Call | left patient education information, dr. is not happy with 4 tablet samples. selected messages. | Seroquel | Differentiate on Tolerability |
| 266 | | | [REDACTED - 1] | | | | | Marshall, David | 04/18/2006 13:22 | Sit down Call | left patient education information, dr. is not happy with 4 tablet samples. selected messages. | Seroquel | Neutralize Competition |
| 267 | | | [REDACTED - 1] | | | | | Marshall, David | 04/18/2006 13:22 | Sit down Call | left patient education information, dr. is not happy with 4 tablet samples. selected messages. | Seroquel | Strengthen on Efficacy: Mania |
| 268 | | | [REDACTED - 1] | | | | | Marshall, David | 04/18/2006 13:22 | Sit down Call | left patient education information, dr. is not happy with 4 tablet samples. selected messages. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 269 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 05/10/2006 11:51 | Stand-Up Call | efficacy and neutralize compettion. | Seroquel | Differentiate on Tolerability |
| 270 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 05/10/2006 11:51 | Stand-Up Call | efficacy and neutralize compettion. | Seroquel | Neutralize Competition |
| 271 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 05/10/2006 11:51 | Stand-Up Call | efficacy and neutralize compettion. | Seroquel | Strengthen on Efficacy: Mania |
| 272 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 05/10/2006 11:51 | Stand-Up Call | efficacy and neutralize compettion. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 273 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 05/22/2006 00:00 | Stand-Up Call | laptop sent in...entering calls. | Seroquel | Differentiate on Tolerability |
| 274 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 05/22/2006 00:00 | Stand-Up Call | laptop sent in...entering calls. | Seroquel | Neutralize Competition |
| 275 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 05/22/2006 00:00 | Stand-Up Call | laptop sent in...entering calls. | Seroquel | Strengthen on Efficacy: Mania |
| 276 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 05/22/2006 00:00 | Stand-Up Call | laptop sent in...entering calls. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 277 | | | [REDACTED - 1] | | | | | Marshall, David | 06/13/2006 10:39 | Stand-Up Call | dr. was about to go on vacation. core messages. discussed ymrs, akathisia advantage. | Seroquel | Differentiate on Tolerability |
| 278 | | | [REDACTED - 1] | | | | | Marshall, David | 06/13/2006 10:39 | Stand-Up Call | dr. was about to go on vacation. core messages. discussed ymrs, akathisia advantage. | Seroquel | Neutralize Competition |
| 279 | | | [REDACTED - 1] | | | | | Marshall, David | 06/13/2006 10:39 | Stand-Up Call | dr. was about to go on vacation. core messages. discussed ymrs, akathisia advantage. | Seroquel | Strengthen on Efficacy: Mania |
| 280 | | | [REDACTED - 1] | | | | | Marshall, David | 06/13/2006 10:39 | Stand-Up Call | dr. was about to go on vacation. core messages. discussed ymrs, akathisia advantage. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 281 | | | [REDACTED - 1] | | | | | Marshall, David | 07/24/2006 11:53 | Stand-Up Call | selected messages | Seroquel | Akathisia/EPS |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 282 | | | [REDACTED - 1] | | | | | Marshall, David | 07/24/2006 11:53 | Stand-Up Call | selected messages | Seroquel | Improvement in activation and hostility |
| 283 | | | [REDACTED - 1] | | | | | Marshall, David | 07/24/2006 11:53 | Stand-Up Call | selected messages | Seroquel | Improvement of all 11 items YMRS |
| 284 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 08/02/2006 13:51 | Stand-Up Call | delivered product messages | Seroquel | Akathisia/EPS |
| 285 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 08/02/2006 13:51 | Stand-Up Call | delivered product messages | Seroquel | Improvement in activation and hostility |
| 286 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 08/02/2006 13:51 | Stand-Up Call | delivered product messages | Seroquel | Improvement of all 11 items YMRS |
| 287 | | | [REDACTED - 1] | | | | | Marshall, David | 08/07/2006 11:48 | Stand-Up Call | selected messages. | Seroquel | Akathisia/EPS |
| 288 | | | [REDACTED - 1] | | | | | Marshall, David | 08/07/2006 11:48 | Stand-Up Call | selected messages. | Seroquel | Improvement in activation and hostility |
| 289 | | | [REDACTED - 1] | | | | | Marshall, David | 08/07/2006 11:48 | Stand-Up Call | selected messages. | Seroquel | Improvement of all 11 items YMRS |
| 290 | | | [REDACTED - 1] | | | | | Marshall, David | 08/22/2006 13:05 | Stand-Up Call | selected messages | Seroquel | Akathisia/EPS |
| 291 | | | [REDACTED - 1] | | | | | Marshall, David | 08/22/2006 13:05 | Stand-Up Call | selected messages | Seroquel | Improvement in activation and hostility |
| 292 | | | [REDACTED - 1] | | | | | Marshall, David | 08/22/2006 13:05 | Stand-Up Call | selected messages | Seroquel | Improvement of all 11 items YMRS |
| 293 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 08/29/2006 11:25 | Stand-Up Call | almost didn't get to sample here because they just got david's samples. i explained that mine would come in sometime next week. sent only 5 of each strength. delivered product messages | Seroquel | Akathisia/EPS |
| 294 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 08/29/2006 11:25 | Stand-Up Call | almost didn't get to sample here because they just got david's samples. i explained that mine would come in sometime next week. sent only 5 of each strength. delivered product messages | Seroquel | Improvement in activation and hostility |
| 295 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 08/29/2006 11:25 | Stand-Up Call | almost didn't get to sample here because they just got david's samples. i explained that mine would come in sometime next week. sent only 5 of each strength. delivered product messages | Seroquel | Improvement of all 11 items YMRS |
| 296 | | | [REDACTED - 1] | | | | | Marshall, David | 09/05/2006 12:24 | Stand-Up Call | selected messages | Seroquel | Akathisia/EPS |
| 297 | | | [REDACTED - 1] | | | | | Marshall, David | 09/05/2006 12:24 | Stand-Up Call | selected messages | Seroquel | Improvement in activation and hostility |
| 298 | | | [REDACTED - 1] | | | | | Marshall, David | 09/05/2006 12:24 | Stand-Up Call | selected messages | Seroquel | Improvement of all 11 items YMRS |
| 299 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 09/13/2006 15:28 | Stand-Up Call | product messages | Seroquel | Akathisia/EPS |
| 300 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 09/13/2006 15:28 | Stand-Up Call | product messages | Seroquel | Improvement in activation and hostility |
| 301 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 09/13/2006 15:28 | Stand-Up Call | product messages | Seroquel | Improvement of all 11 items YMRS |
| 302 | | | [REDACTED - 1] | | | | | Marshall, David | 09/18/2006 12:45 | Stand-Up Call | selected messages | Seroquel | Akathisia/EPS |
| 303 | | | [REDACTED - 1] | | | | | Marshall, David | 09/18/2006 12:45 | Stand-Up Call | selected messages | Seroquel | Improvement in activation and hostility |
| 304 | | | [REDACTED - 1] | | | | | Marshall, David | 09/18/2006 12:45 | Stand-Up Call | selected messages | Seroquel | Improvement of all 11 items YMRS |
| 305 | | | [REDACTED - 1] | | | | | Marshall, David | 10/02/2006 11:16 | Stand-Up Call | selected messages. pen would not sign. dr. walked off. | Seroquel | Akathisia/EPS |
| 306 | | | [REDACTED - 1] | | | | | Marshall, David | 10/02/2006 11:16 | Stand-Up Call | selected messages. pen would not sign. dr. walked off. | Seroquel | Efficacy |
| 307 | | | [REDACTED - 1] | | | | | Marshall, David | 10/02/2006 11:16 | Stand-Up Call | selected messages. pen would not sign. dr. walked off. | Seroquel | Improvement of all 11 items YMRS |
| 308 | | | [REDACTED - 1] | | | | | Marshall, David | 10/04/2006 11:55 | Stand-Up Call | second call this week. samples are good. | Seroquel | Akathisia/EPS |
| 309 | | | [REDACTED - 1] | | | | | Marshall, David | 10/04/2006 11:55 | Stand-Up Call | second call this week. samples are good. | Seroquel | Efficacy |
| 310 | | | [REDACTED - 1] | | | | | Marshall, David | 10/04/2006 11:55 | Stand-Up Call | second call this week. samples are good. | Seroquel | Improvement of all 11 items YMRS |
| 311 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 10/11/2006 14:05 | Stand-Up Call | product messages. Samples are over flowing here. | Seroquel | Akathisia/EPS |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 312 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 10/11/2006 14:05 | Stand-Up Call | product messages. Samples are over flowing here. | Seroquel | Efficacy |
| 313 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 10/11/2006 14:05 | Stand-Up Call | product messages. Samples are over flowing here. | Seroquel | Improvement in activation and hostility |
| 314 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 10/11/2006 14:05 | Stand-Up Call | product messages. Samples are over flowing here. | Seroquel | Improvement of all 11 items YMRS |
| 315 | | | [REDACTED - 1] | | | | | Marshall, David | 10/19/2006 12:36 | Stand-Up Call | | Seroquel | Akathisia/EPS |
| 316 | | | [REDACTED - 1] | | | | | Marshall, David | 10/19/2006 12:36 | Stand-Up Call | | Seroquel | Efficacy |
| 317 | | | [REDACTED - 1] | | | | | Marshall, David | 10/19/2006 12:36 | Stand-Up Call | | Seroquel | Improvement of all 11 items YMRS |
| 318 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 10/24/2006 13:32 | Stand-Up Call | doctor signed for samples, but message poped up saying that there was a microsoft error. I saved signature, but the program shut down. doctor had already gone in to see patient. David just sample next week | Seroquel | Akathisia/EPS |
| 319 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 10/24/2006 13:32 | Stand-Up Call | doctor signed for samples, but message poped up saying that there was a microsoft error. I saved signature, but the program shut down. doctor had already gone in to see patient. David just sample next week | Seroquel | Efficacy |
| 320 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 10/24/2006 13:32 | Stand-Up Call | doctor signed for samples, but message poped up saying that there was a microsoft error. I saved signature, but the program shut down. doctor had already gone in to see patient. David just sample next week | Seroquel | Improvement in activation and hostility |
| 321 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 10/24/2006 13:32 | Stand-Up Call | doctor signed for samples, but message poped up saying that there was a microsoft error. I saved signature, but the program shut down. doctor had already gone in to see patient. David just sample next week | Seroquel | Improvement of all 11 items YMRS |
| 322 | | | [REDACTED - 1] | | | | | Marshall, David | 10/30/2006 12:10 | Stand-Up Call | selected messages | Seroquel | Akathisia/EPS |
| 323 | | | [REDACTED - 1] | | | | | Marshall, David | 10/30/2006 12:10 | Stand-Up Call | selected messages | Seroquel | Efficacy |
| 324 | | | [REDACTED - 1] | | | | | Marshall, David | 10/30/2006 12:10 | Stand-Up Call | selected messages | Seroquel | Improvement of all 11 items YMRS |
| 325 | | | [REDACTED - 1] | | | | | Marshall, David | 11/01/2006 13:44 | Stand-Up Call | | Seroquel | Akathisia/EPS |
| 326 | | | [REDACTED - 1] | | | | | Marshall, David | 11/01/2006 13:44 | Stand-Up Call | | Seroquel | Efficacy |
| 327 | | | [REDACTED - 1] | | | | | Marshall, David | 11/13/2006 12:24 | Stand-Up Call | selected messages. left pi and bolder study | Seroquel | Akathisia/EPS |
| 328 | | | [REDACTED - 1] | | | | | Marshall, David | 11/13/2006 12:24 | Stand-Up Call | selected messages. left pi and bolder study | Seroquel | Efficacy |
| 329 | | | [REDACTED - 1] | | | | | Marshall, David | 11/13/2006 12:24 | Stand-Up Call | selected messages. left pi and bolder study | Seroquel | Improvement in activation and hostility |
| 330 | | | [REDACTED - 1] | | | | | Marshall, David | 11/13/2006 12:24 | Stand-Up Call | selected messages. left pi and bolder study | Seroquel | Improvement of all 11 items YMRS |
| 331 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 11/21/2006 13:13 | Stand-Up Call | product messages. brought in afternoon snack. gave new pi and bolder study. | Seroquel | Akathisia/EPS |
| 332 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 11/21/2006 13:13 | Stand-Up Call | product messages. brought in afternoon snack. gave new pi and bolder study. | Seroquel | Efficacy |
| 333 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 11/21/2006 13:13 | Stand-Up Call | product messages. brought in afternoon snack. gave new pi and bolder study. | Seroquel | Improvement in activation and hostility |
| 334 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 11/21/2006 13:13 | Stand-Up Call | product messages. brought in afternoon snack. gave new pi and bolder study. | Seroquel | Improvement of all 11 items YMRS |
| 335 | | | [REDACTED - 1] | | | | | Marshall, David | 11/27/2006 12:05 | Stand-Up Call | selected message | Seroquel | Akathisia/EPS |
| 336 | | | [REDACTED - 1] | | | | | Marshall, David | 11/27/2006 12:05 | Stand-Up Call | selected message | Seroquel | Efficacy |
| 337 | | | [REDACTED - 1] | | | | | Marshall, David | 11/27/2006 12:05 | Stand-Up Call | selected message | Seroquel | Improvement of all 11 items YMRS |
| 338 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 01/18/2007 07:40 | Stand-Up Call | product messages | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 339 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 01/18/2007 07:40 | Stand-Up Call | product messages | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 340 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 01/18/2007 07:40 | Stand-Up Call | product messages | Seroquel | Dosing |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 341 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 01/18/2007 07:40 | Stand-Up Call | product messages | Seroquel | EPS / Akathisia |
| 342 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 01/18/2007 07:40 | Stand-Up Call | product messages | Seroquel | Efficacy |
| 343 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 01/18/2007 07:40 | Stand-Up Call | product messages | Seroquel | Improvement in all 10 MADRS items |
| 344 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 01/18/2007 07:40 | Stand-Up Call | product messages | Seroquel | Know the Facts |
| 345 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 01/18/2007 07:40 | Stand-Up Call | product messages | Seroquel | Pts may suffer from a broad range of symptoms |
| 346 | | | [REDACTED - 1] | | | | | Marshall, David | 01/22/2007 12:10 | Stand-Up Call | selected messages | Seroquel | Efficacy |
| 347 | | | [REDACTED - 1] | | | | | Marshall, David | 01/24/2007 07:05 | Stand-Up Call | selected messages. second call this week. left educational opportunity | Seroquel | Dosing |
| 348 | | | [REDACTED - 1] | | | | | Marshall, David | 01/24/2007 07:05 | Stand-Up Call | selected messages. second call this week. left educational opportunity | Seroquel | Efficacy |
| 349 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 01/30/2007 14:36 | Stand-Up Call | product messages.  samples are plentiful | Seroquel | Dosing |
| 350 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 01/30/2007 14:36 | Stand-Up Call | product messages.  samples are plentiful | Seroquel | EPS / Akathisia |
| 351 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 01/30/2007 14:36 | Stand-Up Call | product messages.  samples are plentiful | Seroquel | Efficacy |
| 352 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 01/30/2007 14:36 | Stand-Up Call | product messages.  samples are plentiful | Seroquel | Know the Facts |
| 353 | | | [REDACTED - 1] | | | | | Marshall, David | 02/05/2007 07:04 | Stand-Up Call | samples are good. | Seroquel | Dosing |
| 354 | | | [REDACTED - 1] | | | | | Marshall, David | 02/05/2007 07:04 | Stand-Up Call | samples are good. | Seroquel | Efficacy |
| 355 | | | [REDACTED - 1] | | | | | Marshall, David | 02/07/2007 07:03 | Stand-Up Call | selected messages | Seroquel | Dosing |
| 356 | | | [REDACTED - 1] | | | | | Marshall, David | 02/07/2007 07:03 | Stand-Up Call | selected messages | Seroquel | Efficacy |
| 357 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 02/14/2007 15:08 | Gatekeeper | had a chance to leave early today.  will be in tomorrow until 2::)) pm | | |
| 358 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 02/15/2007 08:32 | Stand-Up Call | product messaes | Seroquel | Dosing |
| 359 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 02/15/2007 08:32 | Stand-Up Call | product messages | Seroquel | EPS / Akathisia |
| 360 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 02/15/2007 08:32 | Stand-Up Call | product messaes | Seroquel | Efficacy |
| 361 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 02/15/2007 08:32 | Stand-Up Call | product messaes | Seroquel | Know the Facts |
| 362 | | | [REDACTED - 1] | | | | | Marshall, David | 02/19/2007 07:15 | Stand-Up Call | selected messages | Seroquel | Efficacy |
| 363 | | | [REDACTED - 1] | | | | | Marshall, David | 02/21/2007 07:06 | Stand-Up Call | second call this week. samples are good. saw him at [REDACTED - 1] | Seroquel | Dosing |
| 364 | | | [REDACTED - 1] | | | | | Marshall, David | 02/21/2007 07:06 | Stand-Up Call | second call this week. samples are good. saw him at [REDACTED - 1] | Seroquel | Efficacy |
| 365 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 02/28/2007 11:25 | Stand-Up Call | product messages.  samples are plentiful. | Seroquel | Dosing |
| 366 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 02/28/2007 11:25 | Stand-Up Call | product messages.  samples are plentiful. | Seroquel | EPS / Akathisia |
| 367 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 02/28/2007 11:25 | Stand-Up Call | product messages.  samples are plentiful. | Seroquel | Efficacy |
| 368 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 02/28/2007 11:25 | Stand-Up Call | product messages.  samples are plentiful. | Seroquel | Know the Facts |
| 369 | | | [REDACTED - 1] | | | | | Marshall, David | 03/07/2007 07:02 | Stand-Up Call | samples are good, selected messages. | Seroquel | EPS / Akathisia |
| 370 | | | [REDACTED - 1] | | | | | Marshall, David | 03/07/2007 07:02 | Stand-Up Call | samples are good, selected messages. | Seroquel | Efficacy |
| 371 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 03/14/2007 14:21 | Gatekeeper | can't see me today. in his office doing something and can't be bogthered.  Will see next week. | | |
| 372 | | | [REDACTED - 1] | | | | | Marshall, David | 04/04/2007 07:07 | Stand-Up Call | selected messages | Seroquel | Dosing |
| 373 | | | [REDACTED - 1] | | | | | Marshall, David | 04/04/2007 07:07 | Stand-Up Call | selected messages | Seroquel | Metabolic |
| 374 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/10/2007 13:07 | Stand-Up Call | product messages | Seroquel | Dosing |
| 375 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/10/2007 13:07 | Stand-Up Call | product messages | Seroquel | EPS / Akathisia |
| 376 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/10/2007 13:07 | Stand-Up Call | product messages | Seroquel | Efficacy |
| 377 | | | [REDACTED - 1] | | | | | Marshall, David | 04/16/2007 11:49 | Stand-Up Call | selected messages | Seroquel | Dosing |
| 378 | | | [REDACTED - 1] | | | | | Marshall, David | 04/16/2007 11:49 | Stand-Up Call | selected messages | Seroquel | EPS / Akathisia |
| 379 | | | [REDACTED - 1] | | | | | Marshall, David | 04/16/2007 11:49 | Stand-Up Call | selected messages | Seroquel | Efficacy |
| 380 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/25/2007 15:40 | Stand-Up Call | product messages | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 381 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/25/2007 15:40 | Stand-Up Call | product messages | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 382 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/25/2007 15:40 | Stand-Up Call | product messages | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 383 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/25/2007 15:40 | Stand-Up Call | product messages | Seroquel | Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 384 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/25/2007 15:40 | Stand-Up Call | product messages | Seroquel | Improvement in all 10 MADRS items |
| 385 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/25/2007 15:40 | Stand-Up Call | product messages | Seroquel | Know the Facts |
| 386 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/25/2007 15:40 | Stand-Up Call | product messages | Seroquel | Metabolic |
| 387 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/25/2007 15:40 | Stand-Up Call | product messages | Seroquel | Only monotherapy for both bip dep and mania |
| 388 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/25/2007 15:40 | Stand-Up Call | product messages | Seroquel | Pts may suffer from a broad range of symptoms |
| 389 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/25/2007 15:40 | Stand-Up Call | product messages | Seroquel | Reduction in activation and hostility |
| 390 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 04/25/2007 15:40 | Stand-Up Call | product messages | Seroquel | SQL works on a broad range of schiz symptoms |
| 391 | | | [REDACTED - 1] | | | | | Marshall, David | 05/02/2007 10:13 | Stand-Up Call | selected messages. second call this week. saw at [REDACTED - 1] | Seroquel | Efficacy |
| 392 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 05/08/2007 08:58 | Stand-Up Call | product messages | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 393 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 05/08/2007 08:58 | Stand-Up Call | product messages | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 394 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 05/08/2007 08:58 | Stand-Up Call | product messages | Seroquel | Improvement in all 10 MADRS items |
| 395 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 05/08/2007 08:58 | Stand-Up Call | product messages | Seroquel | Only monotherapy for both bip dep and mania |
| 396 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 05/08/2007 08:58 | Stand-Up Call | product messages | Seroquel | Pts may suffer from a broad range of symptoms |
| 397 | | | [REDACTED - 1] | | | | | Marshall, David | 05/14/2007 07:03 | Stand-Up Call | selected messages, samples are good. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 398 | | | [REDACTED - 1] | | | | | Marshall, David | 05/14/2007 07:03 | Stand-Up Call | selected messages, samples are good. | Seroquel | Dosing |
| 399 | | | [REDACTED - 1] | | | | | Marshall, David | 05/14/2007 07:03 | Stand-Up Call | selected messages, samples are good. | Seroquel | Efficacy |
| 400 | | | [REDACTED - 1] | | | | | Marshall, David | 05/14/2007 07:03 | Stand-Up Call | selected messages, samples are good. | Seroquel | Pts may suffer from a broad range of symptoms |
| 401 | | | [REDACTED - 1] | | | | | Marshall, David | 05/30/2007 07:16 | Stand-Up Call | bd, selected messages | Seroquel | Dosing |
| 402 | | | [REDACTED - 1] | | | | | Marshall, David | 05/30/2007 07:16 | Stand-Up Call | bd, selected messages | Seroquel | EPS / Akathisia |
| 403 | | | [REDACTED - 1] | | | | | Marshall, David | 05/30/2007 07:16 | Stand-Up Call | bd, selected messages | Seroquel | Efficacy |
| 404 | | | [REDACTED - 1] | | | | | Marshall, David | 06/11/2007 07:05 | Stand-Up Call | selected messages. | Seroquel | Dosing |
| 405 | | | [REDACTED - 1] | | | | | Marshall, David | 06/11/2007 07:05 | Stand-Up Call | selected messages. | Seroquel | EPS / Akathisia |
| 406 | | | [REDACTED - 1] | | | | | Marshall, David | 06/11/2007 07:05 | Stand-Up Call | selected messages. | Seroquel | Efficacy |
| 407 | | | [REDACTED - 1] | | | | | Marshall, David | 06/13/2007 06:56 | Stand-Up Call | second call this week. | Seroquel | Dosing |
| 408 | | | [REDACTED - 1] | | | | | Marshall, David | 06/13/2007 06:56 | Stand-Up Call | second call this week. | Seroquel | Efficacy |
| 409 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 06/20/2007 13:57 | Stand-Up Call | product messages | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 410 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 06/20/2007 13:57 | Stand-Up Call | product messages | Seroquel | EPS / Akathisia |
| 411 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 06/20/2007 13:57 | Stand-Up Call | product messages | Seroquel | Improvement in all 10 MADRS items |
| 412 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 06/20/2007 13:57 | Stand-Up Call | product messages | Seroquel | Know the Facts |
| 413 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 06/20/2007 13:57 | Stand-Up Call | product messages | Seroquel | Only monotherapy for both bip dep and mania |
| 414 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 06/20/2007 13:57 | Stand-Up Call | product messages | Seroquel | Somnolence |
| 415 | | | [REDACTED - 1] | | | | | Marshall, David | 06/25/2007 07:17 | Stand-Up Call | selected messages | Seroquel | Dosing |
| 416 | | | [REDACTED - 1] | | | | | Marshall, David | 06/25/2007 07:17 | Stand-Up Call | selected messages | Seroquel | Efficacy |
| 417 | | | [REDACTED - 1] | | | | | Marshall, David | 06/25/2007 07:17 | Stand-Up Call | selected messages | Seroquel | Know the Facts |
| 418 | | | [REDACTED - 1] | | | | | Marshall, David | 06/27/2007 06:51 | Stand-Up Call | dr. could not stay for teleconference. samples are good | Seroquel | Dosing |
| 419 | | | [REDACTED - 1] | | | | | Marshall, David | 06/27/2007 06:51 | Stand-Up Call | dr. could not stay for teleconference. samples are good | Seroquel | Efficacy |
| 420 | | | [REDACTED - 1] | | | | | Marshall, David | 07/09/2007 06:29 | Stand-Up Call | selected message. | Seroquel | Dosing |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 421 | | | [REDACTED - 1] | | | | | Marshall, David | 07/09/2007 06:29 | Stand-Up Call | selected message. | Seroquel | Efficacy |
| 422 | | | [REDACTED - 1] | | | | | Marshall, David | 07/09/2007 06:29 | Stand-Up Call | selected message. | Seroquel | Know the Facts |
| 423 | | | [REDACTED - 1] | | | | | Marshall, David | 07/11/2007 07:28 | Stand-Up Call | selected messages. second call this week. samples are good. | Seroquel | Dosing |
| 424 | | | [REDACTED - 1] | | | | | Marshall, David | 07/11/2007 07:28 | Stand-Up Call | selected messages. second call this week. samples are good. | Seroquel | Efficacy |
| 425 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 07/17/2007 08:50 | Stand-Up Call | just got samples in. request that he not sign. Told them that we are running low on samples and that we only wanted to send where needed. | Seroquel | Efficacy |
| 426 | | | [REDACTED - 1] | | | | | Marshall, David | 07/25/2007 07:14 | Stand-Up Call | selected messages | Seroquel | Efficacy |
| 427 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 08/01/2007 08:51 | Stand-Up Call | product messages | Seroquel | Dosing |
| 428 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 08/01/2007 08:51 | Stand-Up Call | product messages | Seroquel | EPS / Akathisia |
| 429 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 08/01/2007 08:51 | Stand-Up Call | product messages | Seroquel | Efficacy |
| 430 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 08/01/2007 08:51 | Stand-Up Call | product messages | Seroquel | Know the Facts |
| 431 | | | [REDACTED - 1] | | | | | Marshall, David | 08/08/2007 07:08 | Stand-Up Call | selected messages | Seroquel | EPS / Akathisia |
| 432 | | | [REDACTED - 1] | | | | | Marshall, David | 08/08/2007 07:08 | Stand-Up Call | selected messages | Seroquel | Efficacy |
| 433 | | | [REDACTED - 1] | | | | | Marshall, David | 08/08/2007 07:08 | Stand-Up Call | selected messages | Seroquel | Know the Facts |
| 434 | | | [REDACTED - 1] | | | | | Marshall, David | 08/20/2007 06:58 | Stand-Up Call | selected messages. samples are good. | Seroquel | Dosing |
| 435 | | | [REDACTED - 1] | | | | | Marshall, David | 08/20/2007 06:58 | Stand-Up Call | selected messages. samples are good. | Seroquel | Efficacy |
| 436 | | | [REDACTED - 1] | | | | | Marshall, David | 08/20/2007 06:58 | Stand-Up Call | selected messages. samples are good. | Seroquel | Schizophrenia dosing |
| 437 | | | [REDACTED - 1] | | | | | Marshall, David | 08/22/2007 07:11 | Stand-Up Call | selected messages , | Seroquel | Bipolar Disorder Efficacy |
| 438 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 08/30/2007 08:50 | Stand-Up Call | xr info | Seroquel | Bipolar Disorder Efficacy |
| 439 | | | [REDACTED - 1] | | | | | Marshall, David | 09/05/2007 07:35 | Stand-Up Call | selected messages, dr. will try xr. | Seroquel | Bipolar Disorder Efficacy |
| 440 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 09/10/2007 11:52 | Stand-Up Call | PRODUCT MESSAGES. SEROQUEL PENS | Seroquel | Bipolar Disorder Efficacy |
| 441 | | | [REDACTED - 1] | | | | | Marshall, David | 09/17/2007 07:18 | Stand-Up Call | selected messages. samples are good. | Seroquel | Bipolar Disorder Efficacy |
| 442 | | | [REDACTED - 1] | | | | | Marshall, David | 09/19/2007 06:41 | Stand-Up Call | selected messages. samples are good. | Seroquel | Bipolar Disorder Efficacy |
| 443 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 09/25/2007 07:16 | Stand-Up Call | samples are still good. Still has a box they haven't opened yet. Loved the seroquel pens and the ink has run out of all of them. wants more! Product messages | Seroquel | Bipolar Disorder Efficacy |
| 444 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 09/25/2007 07:16 | Stand-Up Call | samples are still good. Still has a box they haven't opened yet. Loved the seroquel pens and the ink has run out of all of them. wants more! Product messages | Seroquel | Improvement in all 10 MADRS items |
| 445 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 09/25/2007 07:16 | Stand-Up Call | samples are still good. Still has a box they haven't opened yet. Loved the seroquel pens and the ink has run out of all of them. wants more! Product messages | Seroquel | Improvement in all YMRS items through wk 12 |
| 446 | | | [REDACTED - 1] | | | | | Marshall, David | 10/01/2007 07:29 | Stand-Up Call | selected messages. [REDACTED - 1] said he has had feedback from 1 patient on xr. the patient said it makes them very sleepy | Seroquel | Bipolar Disorder Efficacy |
| 447 | | | [REDACTED - 1] | | | | | Marshall, David | 10/01/2007 07:29 | Stand-Up Call | selected messages. [REDACTED - 1] said he has had feedback from 1 patient on xr. the patient said it makes them very sleepy | Seroquel | Schizophrenia SQL XR dosing |
| 448 | | | [REDACTED - 1] | | | | | Marshall, David | 10/03/2007 07:24 | Stand-Up Call | selected messages. left tissues | Seroquel | Bipolar Disorder Efficacy |
| 449 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 10/09/2007 07:42 | Stand-Up Call | samples look good. just got a box in . Gave new sample bin. they loved it. | Seroquel | Bipolar Disorder Efficacy |
| 450 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 10/09/2007 07:42 | Stand-Up Call | samples look good. just got a box in . Gave new sample bin. they loved it. | Seroquel | Schizophrenia Efficacy |
| 451 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 10/09/2007 07:42 | Stand-Up Call | samples look good. just got a box in . Gave new sample bin. they loved it. | Seroquel | Schizophrenia SQL XR dosing |
| 452 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 10/24/2007 08:16 | Stand-Up Call | product messages | Seroquel | Bipolar Disorder Efficacy |
| 453 | | | [REDACTED - 1] | | | | | Yates, Dotti A. | 10/24/2007 08:16 | Stand-Up Call | product messages | Seroquel | Schizophrenia Efficacy |
| 454 | | | [REDACTED - 1] | | | | | Marshall, David | 10/29/2007 07:16 | Stand-Up Call | selected messages | Seroquel | Bipolar Disorder Efficacy |
| 455 | | | [REDACTED - 1] | | | | | Marshall, David | 10/29/2007 07:16 | Stand-Up Call | selected messages | Seroquel | Schizophrenia Efficacy |
| 456 | | | [REDACTED - 1] | | | | | Marshall, David | 10/31/2007 07:25 | Stand-Up Call | selected messages, samples are good. second call this week. | Seroquel | Schizophrenia Efficacy |
| 457 | | | [REDACTED - 1] | | | | | Marshall, David | 11/08/2007 06:21 | Stand-Up Call | selected messages | Seroquel | Bipolar Disorder Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 458 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 11/29/2007 13:29 | Stand-Up Call | product messages | Seroquel | Bipolar Disorder Efficacy |
| 459 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 11/29/2007 13:29 | Stand-Up Call | product messages | Seroquel | Schizophrenia Efficacy |
| 460 | | | **[REDACTED - 1]** | | | | | Marshall, David | 12/04/2007 06:39 | Stand-Up Call | selected messages | Seroquel | Bipolar Disorder Efficacy |
| 461 | | | **[REDACTED - 1]** | | | | | Marshall, David | 12/04/2007 06:39 | Stand-Up Call | selected messages | Seroquel | Schizophrenia Efficacy |
| 462 | | | **[REDACTED - 1]** | | | | | Marshall, David | 12/07/2007 10:46 | Stand-Up Call | selected messages. second call this week. left sample bags | Seroquel | Bipolar Disorder Efficacy |
| 463 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 12/10/2007 14:04 | Stand-Up Call | product messages | Seroquel | Bipolar Disorder Efficacy |
| 464 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 12/10/2007 14:04 | Stand-Up Call | product messages | Seroquel | Schizophrenia Efficacy |
| 465 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 01/10/2008 07:33 | Stand-Up Call | product messages | Seroquel | Bipolar Disorder Efficacy |
| 466 | | | **[REDACTED - 1]** | | | | | Yates, Dotti A. | 01/10/2008 07:33 | Stand-Up Call | product messages | Seroquel | Schizophrenia Efficacy |