EXHIBIT G

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 2 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 01/05/2004 15:52 | Sit down Call | Discussed Seroquel efficacy at high doses. Will lead case study before end of month. | Seroquel | Accepted! - EPS Differentiation |
| 3 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 01/05/2004 15:52 | Sit down Call | Discussed Seroquel efficacy at high doses. Will lead case study before end of month. | Seroquel | Accepted! - Favorable Weight Profile |
| 4 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 01/05/2004 15:52 | Sit down Call | Discussed Seroquel efficacy at high doses. Will lead case study before end of month. | Seroquel | Accepted! - Safety and Tolerability |
| 5 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 01/05/2004 15:52 | Sit down Call | Discussed Seroquel efficacy at high doses. Will lead case study before end of month. | Seroquel | Merck-Medco Pull Through |
| 6 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 01/05/2004 15:52 | Sit down Call | Discussed Seroquel efficacy at high doses. Will lead case study before end of month. | Seroquel | United Healthcare Pull Through |
| 7 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 01/05/2004 15:52 | Sit down Call | Discussed Seroquel efficacy at high doses. Will lead case study before end of month. | Seroquel | Well! - Seroquel Efficacy |
| 8 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 01/05/2004 15:52 | Sit down Call | Discussed Seroquel efficacy at high doses. Will lead case study before end of month. | Seroquel | Well! Accepted! - Dosing and Titration |
| 9 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 01/05/2004 15:52 | Sit down Call | Discussed Seroquel efficacy at high doses. Will lead case study before end of month. | Seroquel | Well! Accepted! - Elderly |
| 10 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/19/2004 21:53 | Stand-Up Call | tenet account. mkae sure we get 300mg dose in at lunch friday. doctors not using it much for true scizophrenia. | Seroquel | Accepted! - EPS Differentiation |
| 11 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/19/2004 21:53 | Stand-Up Call | tenet account. mkae sure we get 300mg dose in at lunch friday. doctors not using it much for true scizophrenia. | Seroquel | Accepted! - Favorable Weight Profile |
| 12 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/19/2004 21:53 | Stand-Up Call | tenet account. mkae sure we get 300mg dose in at lunch friday. doctors not using it much for true scizophrenia. | Seroquel | Accepted! - Safety and Tolerability |
| 13 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/19/2004 21:53 | Stand-Up Call | tenet account. mkae sure we get 300mg dose in at lunch friday. doctors not using it much for true scizophrenia. | Seroquel | Well! Accepted! - Dosing and Titration |
| 14 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/19/2004 21:53 | Stand-Up Call | tenet account. mkae sure we get 300mg dose in at lunch friday. doctors not using it much for true scizophrenia. | Seroquel | Well! Accepted! - Elderly |
| 15 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/23/2004 13:25 | Lunch and Learn | make sure they r using and buying the 300mg tabs, setup tour of pschy unit with [REDACTED - 10.1], zero access. pharmacy needs sanford guides as well as pharmacopediac | Seroquel | Accepted! - EPS Differentiation |
| 16 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/23/2004 13:25 | Lunch and Learn | make sure they r using and buying the 300mg tabs, setup tour of pschy unit with [REDACTED - 10.1], zero access. pharmacy needs sanford guides as well as pharmacopediac | Seroquel | Accepted! - Favorable Weight Profile |
| 17 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/23/2004 13:25 | Lunch and Learn | make sure they r using and buying the 300mg tabs, setup tour of pschy unit with [REDACTED - 10.1], zero access. pharmacy needs sanford guides as well as pharmacopediac | Seroquel | Accepted! - Safety and Tolerability |
| 18 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/23/2004 13:25 | Lunch and Learn | make sure they r using and buying the 300mg tabs, setup tour of pschy unit with [REDACTED - 10.1], zero access. pharmacy needs sanford guides as well as pharmacopediac | Seroquel | Well! Accepted! - Dosing and Titration |
| 19 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/23/2004 13:25 | Lunch and Learn | make sure they r using and buying the 300mg tabs, setup tour of pschy unit with [REDACTED - 10.1], zero access. pharmacy needs sanford guides as well as pharmacopediac | Seroquel | Well! Accepted! - Elderly |
| 20 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/27/2004 18:22 | Sit down Call | [REDACTED - 10.2] was concerened about price or seroquel on cigna, follow up with cpay tiers. set up dinner with games and perceptorship at pschy unit which has very limted access | Seroquel | Accepted! - EPS Differentiation |
| 21 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/27/2004 18:22 | Sit down Call | [REDACTED - 10.2] was concerened about price or seroquel on cigna, follow up with cpay tiers. set up dinner with games and perceptorship at pschy unit which has very limted access | Seroquel | Accepted! - Favorable Weight Profile |
| 22 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/27/2004 18:22 | Sit down Call | [REDACTED - 10.2] was concerened about price or seroquel on cigna, follow up with cpay tiers. set up dinner with games and perceptorship at pschy unit which has very limted access | Seroquel | Accepted! - Safety and Tolerability |
| 23 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/27/2004 18:22 | Sit down Call | [REDACTED - 10.2] was concerened about price or seroquel on cigna, follow up with cpay tiers. set up dinner with games and perceptorship at pschy unit which has very limted access | Seroquel | Well! - Seroquel Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 24 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/27/2004 18:22 | Sit down Call | [REDACTED - 10.2] was concerened about price or seroquel on cigna, follow up with cpay tiers. set up dinner with games and perceptorship at pschy unit which has very limted access | Seroquel | Well! Accepted! - Dosing and Titration |
| 25 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/27/2004 18:22 | Sit down Call | [REDACTED - 10.2] was concerened about price or seroquel on cigna, follow up with cpay tiers. set up dinner with games and perceptorship at pschy unit which has very limted access | Seroquel | Well! Accepted! - Elderly |
| 26 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/28/2004 08:44 | Sit down Call | confiermed for dinner, closed on high dose in pateint. | Seroquel | Accepted! - EPS Differentiation |
| 27 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/28/2004 08:44 | Sit down Call | confiermed for dinner, closed on high dose in pateint. | Seroquel | Accepted! - Favorable Weight Profile |
| 28 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/28/2004 08:44 | Sit down Call | confiermed for dinner, closed on high dose in pateint. | Seroquel | Accepted! - Safety and Tolerability |
| 29 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/28/2004 08:44 | Sit down Call | confiermed for dinner, closed on high dose in pateint. | Seroquel | Well! Accepted! - Dosing and Titration |
| 30 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 01/28/2004 08:44 | Sit down Call | confiermed for dinner, closed on high dose in pateint. | Seroquel | Well! Accepted! - Elderly |
| 31 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/02/2004 16:01 | Sit down Call | CVA to focus on effects of Seroquel in elderly. Will lead roundtable with [REDACTED - 10] physicians. | Seroquel | Accepted! - EPS Differentiation |
| 32 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/02/2004 16:01 | Sit down Call | CVA to focus on effects of Seroquel in elderly. Will lead roundtable with [REDACTED - 10] physicians. | Seroquel | Accepted! - Favorable Weight Profile |
| 33 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/02/2004 16:01 | Sit down Call | CVA to focus on effects of Seroquel in elderly. Will lead roundtable with [REDACTED - 10] physicians. | Seroquel | Accepted! - Safety and Tolerability |
| 34 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/02/2004 16:01 | Sit down Call | CVA to focus on effects of Seroquel in elderly. Will lead roundtable with [REDACTED - 10] physicians. | Seroquel | Well! - Seroquel Efficacy |
| 35 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/02/2004 16:01 | Sit down Call | CVA to focus on effects of Seroquel in elderly. Will lead roundtable with [REDACTED - 10] physicians. | Seroquel | Well! Accepted! - Dosing and Titration |
| 36 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 02/06/2004 12:08 | Sit down Call | round tabloe focus on bipolar, and abiify blunt message | Seroquel | Average Dose in Responders: 600 mg |
| 37 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 02/06/2004 12:08 | Sit down Call | round tabloe focus on bipolar, and abiify blunt message | Seroquel | Well Accepted! - Dosing/Administration |
| 38 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 02/06/2004 12:08 | Sit down Call | round tabloe focus on bipolar, and abiify blunt message | Seroquel | Well Accepted! - EPS Differentiation |
| 39 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 02/06/2004 12:08 | Sit down Call | round tabloe focus on bipolar, and abiify blunt message | Seroquel | Well Accepted! - Favorable Wt. Profile |
| 40 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 02/06/2004 12:08 | Sit down Call | round tabloe focus on bipolar, and abiify blunt message | Seroquel | Well Accepted! - Seroquel Efficacy |
| 41 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 02/06/2004 12:08 | Sit down Call | round tabloe focus on bipolar, and abiify blunt message | Seroquel | Works - Broad Range of Mood Symptoms |
| 42 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 02/06/2004 12:08 | Sit down Call | round tabloe focus on bipolar, and abiify blunt message | Seroquel | Works Early - Mono and Adjunct Therapy |
| 43 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/12/2004 16:29 | Sit down Call | Discussed Seroquel efficacy at proper doses. Wanted info on maintenance of bipolar pt. | Seroquel | Average Dose in Responders: 600 mg |
| 44 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/12/2004 16:29 | Sit down Call | Discussed Seroquel efficacy at proper doses. Wanted info on maintenance of bipolar pt. | Seroquel | Well Accepted! - Dosing/Administration |
| 45 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/12/2004 16:29 | Sit down Call | Discussed Seroquel efficacy at proper doses. Wanted info on maintenance of bipolar pt. | Seroquel | Well Accepted! - EPS Differentiation |
| 46 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/12/2004 16:29 | Sit down Call | Discussed Seroquel efficacy at proper doses. Wanted info on maintenance of bipolar pt. | Seroquel | Well Accepted! - Elderly |
| 47 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/12/2004 16:29 | Sit down Call | Discussed Seroquel efficacy at proper doses. Wanted info on maintenance of bipolar pt. | Seroquel | Well Accepted! - Favorable Wt. Profile |
| 48 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/12/2004 16:29 | Sit down Call | Discussed Seroquel efficacy at proper doses. Wanted info on maintenance of bipolar pt. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 49 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/12/2004 16:29 | Sit down Call | Discussed Seroquel efficacy at proper doses. Wanted info on maintenance of bipolar pt. | Seroquel | Well Accepted! - Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 50 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/12/2004 16:29 | Sit down Call | Discussed Seroquel efficacy at proper doses. Wanted info on maintenance of bipolar pt. | Seroquel | Works - Broad Range of Mood Symptoms |
| 51 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/12/2004 16:29 | Sit down Call | Discussed Seroquel efficacy at proper doses. Wanted info on maintenance of bipolar pt. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 52 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/23/2004 15:54 | Sit down Call | Gave check for roundtable. Gave new indication for bipolar. Will bring pi next time. | Seroquel | Average Dose in Responders: 600 mg |
| 53 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/23/2004 15:54 | Sit down Call | Gave check for roundtable. Gave new indication for bipolar. Will bring pi next time. | Seroquel | Well Accepted! - Dosing/Administration |
| 54 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/23/2004 15:54 | Sit down Call | Gave check for roundtable. Gave new indication for bipolar. Will bring pi next time. | Seroquel | Well Accepted! - EPS Differentiation |
| 55 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/23/2004 15:54 | Sit down Call | Gave check for roundtable. Gave new indication for bipolar. Will bring pi next time. | Seroquel | Well Accepted! - Elderly |
| 56 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/23/2004 15:54 | Sit down Call | Gave check for roundtable. Gave new indication for bipolar. Will bring pi next time. | Seroquel | Well Accepted! - Favorable Wt. Profile |
| 57 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/23/2004 15:54 | Sit down Call | Gave check for roundtable. Gave new indication for bipolar. Will bring pi next time. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 58 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/23/2004 15:54 | Sit down Call | Gave check for roundtable. Gave new indication for bipolar. Will bring pi next time. | Seroquel | Well Accepted! - Trusted Tolerability |
| 59 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/23/2004 15:54 | Sit down Call | Gave check for roundtable. Gave new indication for bipolar. Will bring pi next time. | Seroquel | Works - Broad Range of Mood Symptoms |
| 60 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 02/23/2004 15:54 | Sit down Call | Gave check for roundtable. Gave new indication for bipolar. Will bring pi next time. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 61 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo L | 03/02/2004 18:17 | Sit down Call | Provided [REDACTED - 10] with Anxiety Brochures from Karen Phillips,CSM. He will inspect and get back to me with any changes or additions. | Seroquel | Average Dose in Responders: 600 mg |
| 62 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo L | 03/02/2004 18:17 | Sit down Call | Provided [REDACTED - 10] with Anxiety Brochures from Karen Phillips,CSM. He will inspect and get back to me with any changes or additions. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 63 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo L | 03/02/2004 18:17 | Sit down Call | Provided [REDACTED - 10] with Anxiety Brochures from Karen Phillips,CSM. He will inspect and get back to me with any changes or additions. | Seroquel | Well Accepted! - Trusted Tolerability |
| 64 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo L | 03/02/2004 18:17 | Sit down Call | Provided [REDACTED - 10] with Anxiety Brochures from Karen Phillips,CSM. He will inspect and get back to me with any changes or additions. | Seroquel | Works - Broad Range of Mood Symptoms |
| 65 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo L | 03/02/2004 18:17 | Sit down Call | Provided [REDACTED - 10] with Anxiety Brochures from Karen Phillips,CSM. He will inspect and get back to me with any changes or additions. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 66 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 03/09/2004 10:27 | Sit down Call | Bipolar indication. Still wants more info for maintenance.NCO- trial. | Seroquel | Average Dose in Responders: 600 mg |
| 67 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 03/09/2004 10:27 | Sit down Call | Bipolar indication. Still wants more info for maintenance.NCO- trial. | Seroquel | Well Accepted! - Dosing/Administration |
| 68 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 03/09/2004 10:27 | Sit down Call | Bipolar indication. Still wants more info for maintenance.NCO- trial. | Seroquel | Well Accepted! - EPS Differentiation |
| 69 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 03/09/2004 10:27 | Sit down Call | Bipolar indication. Still wants more info for maintenance.NCO- trial. | Seroquel | Well Accepted! - Elderly |
| 70 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 03/09/2004 10:27 | Sit down Call | Bipolar indication. Still wants more info for maintenance.NCO- trial. | Seroquel | Well Accepted! - Favorable Wt. Profile |
| 71 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 03/09/2004 10:27 | Sit down Call | Bipolar indication. Still wants more info for maintenance.NCO- trial. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 72 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 03/09/2004 10:27 | Sit down Call | Bipolar indication. Still wants more info for maintenance.NCO- trial. | Seroquel | Well Accepted! - Trusted Tolerability |
| 73 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 03/09/2004 10:27 | Sit down Call | Bipolar indication. Still wants more info for maintenance.NCO- trial. | Seroquel | Works - Broad Range of Mood Symptoms |
| 74 | | | [REDACTED - 10] | | | | | Vazquez, Manuel L | 03/09/2004 10:27 | Sit down Call | Bipolar indication. Still wants more info for maintenance.NCO- trial. | Seroquel | Works Early - Mono and Adjunct Therapy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 75 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 03/18/2004 15:03 | Sit down Call | Using high doses for Bipolar patients. | Seroquel | Average Dose in Responders: 600 mg |
| 76 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 03/18/2004 15:03 | Sit down Call | Using high doses for Bipolar patients. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 77 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 03/18/2004 15:03 | Sit down Call | Using high doses for Bipolar patients. | Seroquel | Well Accepted! - Trusted Tolerability |
| 78 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 03/18/2004 15:03 | Sit down Call | Using high doses for Bipolar patients. | Seroquel | Works - Broad Range of Mood Symptoms |
| 79 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 03/18/2004 15:03 | Sit down Call | Using high doses for Bipolar patients. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 80 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 04/29/2004 11:14 | Stand-Up Call | confirmed dinner talk at night, closed on hospital buinsess over 800 | Seroquel | Average Dose in Responders: 600 mg |
| 81 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 04/29/2004 11:14 | Stand-Up Call | confirmed dinner talk at night, closed on hospital buinsess over 800 | Seroquel | Well Accepted! - Dosing/Administration |
| 82 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 04/29/2004 11:14 | Stand-Up Call | confirmed dinner talk at night, closed on hospital buinsess over 800 | Seroquel | Well Accepted! - EPS Differentiation |
| 83 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 04/29/2004 11:14 | Stand-Up Call | confirmed dinner talk at night, closed on hospital buinsess over 800 | Seroquel | Well Accepted! - Seroquel Efficacy |
| 84 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 04/29/2004 11:14 | Stand-Up Call | confirmed dinner talk at night, closed on hospital buinsess over 800 | Seroquel | Well Accepted! - Trusted Tolerability |
| 85 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 04/29/2004 11:14 | Stand-Up Call | confirmed dinner talk at night, closed on hospital buinsess over 800 | Seroquel | Works - Broad Range of Mood Symptoms |
| 86 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 04/29/2004 11:14 | Stand-Up Call | confirmed dinner talk at night, closed on hospital buinsess over 800 | Seroquel | Works Early - Mono and Adjunct Therapy |
| 87 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 05/06/2004 16:26 | Sit down Call | Dr. Proofread the spanish Brochure. added certificatiob for Board. | Seroquel | Average Dose in Responders: 600 mg |
| 88 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 05/06/2004 16:26 | Sit down Call | Dr. Proofread the spanish Brochure. added certificatiob for Board. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 89 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 05/06/2004 16:26 | Sit down Call | Dr. Proofread the spanish Brochure. added certificatiob for Board. | Seroquel | Well Accepted! - Trusted Tolerability |
| 90 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 05/06/2004 16:26 | Sit down Call | Dr. Proofread the spanish Brochure. added certificatiob for Board. | Seroquel | Works - Broad Range of Mood Symptoms |
| 91 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 05/06/2004 16:26 | Sit down Call | Dr. Proofread the spanish Brochure. added certificatiob for Board. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 92 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 05/27/2004 12:18 | Sit down Call | Bipolar Mania. Would likt toparticipate in next case study. | Seroquel | Average Dose in Responders: 600 mg |
| 93 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 05/27/2004 12:18 | Sit down Call | Bipolar Mania. Would likt toparticipate in next case study. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 94 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 05/27/2004 12:18 | Sit down Call | Bipolar Mania. Would likt toparticipate in next case study. | Seroquel | Well Accepted! - Trusted Tolerability |
| 95 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 05/27/2004 12:18 | Sit down Call | Bipolar Mania. Would likt toparticipate in next case study. | Seroquel | Works - Broad Range of Mood Symptoms |
| 96 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 05/27/2004 12:18 | Sit down Call | Bipolar Mania. Would likt toparticipate in next case study. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 97 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 06/03/2004 13:32 | Stand-Up Call | went over bipolar message again, make sure they use it first, then add agent if needed, | Seroquel | Average Dose in Responders: 600 mg |
| 98 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 06/03/2004 13:32 | Stand-Up Call | went over bipolar message again, make sure they use it first, then add agent if needed, | Seroquel | Well Accepted! - Seroquel Efficacy |
| 99 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 06/03/2004 13:32 | Stand-Up Call | went over bipolar message again, make sure they use it first, then add agent if needed, | Seroquel | Well Accepted! - Trusted Tolerability |
| 100 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 06/03/2004 13:32 | Stand-Up Call | went over bipolar message again, make sure they use it first, then add agent if needed, | Seroquel | Works - Broad Range of Mood Symptoms |
| 101 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 06/03/2004 13:32 | Stand-Up Call | went over bipolar message again, make sure they use it first, then add agent if needed, | Seroquel | Works Early - Mono and Adjunct Therapy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 102 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 06/03/2004 15:04 | Sit down Call | Had Dr. signe the Bipolar en espanol brochure. | Seroquel | Average Dose in Responders: 600 mg |
| 103 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 06/03/2004 15:04 | Sit down Call | Had Dr. signe the Bipolar en espanol brochure. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 104 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 06/03/2004 15:04 | Sit down Call | Had Dr. signe the Bipolar en espanol brochure. | Seroquel | Well Accepted! - Trusted Tolerability |
| 105 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 06/03/2004 15:04 | Sit down Call | Had Dr. signe the Bipolar en espanol brochure. | Seroquel | Works - Broad Range of Mood Symptoms |
| 106 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 06/03/2004 15:04 | Sit down Call | Had Dr. signe the Bipolar en espanol brochure. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 107 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 07/15/2004 16:04 | Sit down Call | Just back from Vacation.Provided new bartch of brochures and signed form for Spanish Version. | Seroquel | Average Dose in Responders: 600 mg |
| 108 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 07/15/2004 16:04 | Sit down Call | Just back from Vacation.Provided new bartch of brochures and signed form for Spanish Version. | Seroquel | Well Accepted! - Trusted Tolerability |
| 109 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 07/15/2004 16:04 | Sit down Call | Just back from Vacation.Provided new bartch of brochures and signed form for Spanish Version. | Seroquel | Works - Broad Range of Mood Symptoms |
| 110 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 07/15/2004 16:04 | Sit down Call | Just back from Vacation.Provided new bartch of brochures and signed form for Spanish Version. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 111 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 07/22/2004 11:12 | Sit down Call | SN: Dr said that he does not like Zyprexa, will keep a pt on if they are doing well, but did not mention what he would switch them to if he had to. said he titrates up to S 800mg if he has to. C: said he just gave a pt S that left the office. NCO: find out what pts he is rxing Geodon for? | Seroquel | Average Dose in Responders: 600 mg |
| 112 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 07/22/2004 11:12 | Sit down Call | SN: Dr said that he does not like Zyprexa, will keep a pt on if they are doing well, but did not mention what he would switch them to if he had to. said he titrates up to S 800mg if he has to. C: said he just gave a pt S that left the office. NCO: find out what pts he is rxing Geodon for? | Seroquel | Well Accepted! - Dosing/Administration |
| 113 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 07/22/2004 11:12 | Sit down Call | SN: Dr said that he does not like Zyprexa, will keep a pt on if they are doing well, but did not mention what he would switch them to if he had to. said he titrates up to S 800mg if he has to. C: said he just gave a pt S that left the office. NCO: find out what pts he is rxing Geodon for? | Seroquel | Well Accepted! - Trusted Tolerability |
| 114 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 07/22/2004 11:12 | Sit down Call | SN: Dr said that he does not like Zyprexa, will keep a pt on if they are doing well, but did not mention what he would switch them to if he had to. said he titrates up to S 800mg if he has to. C: said he just gave a pt S that left the office. NCO: find out what pts he is rxing Geodon for? | Seroquel | Works - Broad Range of Mood Symptoms |
| 115 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 07/22/2004 11:12 | Sit down Call | SN: Dr said that he does not like Zyprexa, will keep a pt on if they are doing well, but did not mention what he would switch them to if he had to. said he titrates up to S 800mg if he has to. C: said he just gave a pt S that left the office. NCO: find out what pts he is rxing Geodon for? | Seroquel | Works Early - Mono and Adjunct Therapy |
| 116 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 08/10/2004 11:06 | Sit down Call | Will cintinue to go to [REDACTED - 10].Next time keep proving on Prolactin Levels monitoring | Seroquel | Average Dose in Responders: 600 mg |
| 117 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 08/10/2004 11:06 | Sit down Call | Will cintinue to go to [REDACTED - 10].Next time keep proving on Prolactin Levels monitoring | Seroquel | Well Accepted! - Seroquel Efficacy |
| 118 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 08/10/2004 11:06 | Sit down Call | Will cintinue to go to [REDACTED - 10].Next time keep proving on Prolactin Levels monitoring | Seroquel | Well Accepted! - Trusted Tolerability |
| 119 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 08/10/2004 11:06 | Sit down Call | Will cintinue to go to [REDACTED - 10].Next time keep proving on Prolactin Levels monitoring | Seroquel | Works - Broad Range of Mood Symptoms |
| 120 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 08/10/2004 11:06 | Sit down Call | Will cintinue to go to [REDACTED - 10].Next time keep proving on Prolactin Levels monitoring | Seroquel | Works Early - Mono and Adjunct Therapy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 121 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 08/13/2004 18:57 | Sit down Call | discuss major dip in buisnes in [REDACTED - 10]. complained that we are not using any of them for prep. discuess future case study, and closed on effic. | Seroquel | Well Accepted! - Dosing/Administration |
| 122 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 08/13/2004 18:57 | Sit down Call | discuss major dip in buisnes in [REDACTED - 10]. complained that we are not using any of them for prep. discuess future case study, and closed on effic. | Seroquel | Well Accepted! - EPS Differentiation |
| 123 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 08/13/2004 18:57 | Sit down Call | discuss major dip in buisnes in [REDACTED - 10]. complained that we are not using any of them for prep. discuess future case study, and closed on effic. | Seroquel | Well Accepted! - Favorable Wt. Profile |
| 124 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 08/13/2004 18:57 | Sit down Call | discuss major dip in buisnes in [REDACTED - 10]. complained that we are not using any of them for prep. discuess future case study, and closed on effic. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 125 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 08/13/2004 18:57 | Sit down Call | discuss major dip in buisnes in [REDACTED - 10]. complained that we are not using any of them for prep. discuess future case study, and closed on effic. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 126 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 08/19/2004 10:50 | Sit down Call | SN: Dr said that he has plenty of sxs. rev.'d Prolactin levels b/c Dr mentioned that this is probably one of the things that perhaps may prevent him from rxing Risperdal if it was a problem with his pts. Dr is interested in being a speaker for a program. C: SOS. NCO: Focus on reasons why S should be his 1st choice & higher target doses. | Seroquel | Average Dose in Responders: 600 mg |
| 127 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 08/19/2004 10:50 | Sit down Call | SN: Dr said that he has plenty of sxs. rev.'d Prolactin levels b/c Dr mentioned that this is probably one of the things that perhaps may prevent him from rxing Risperdal if it was a problem with his pts. Dr is interested in being a speaker for a program. C: SOS. NCO: Focus on reasons why S should be his 1st choice & higher target doses. | Seroquel | Well Accepted! - EPS Differentiation |
| 128 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 08/19/2004 10:50 | Sit down Call | SN: Dr said that he has plenty of sxs. rev.'d Prolactin levels b/c Dr mentioned that this is probably one of the things that perhaps may prevent him from rxing Risperdal if it was a problem with his pts. Dr is interested in being a speaker for a program. C: SOS. NCO: Focus on reasons why S should be his 1st choice & higher target doses. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 129 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 08/19/2004 10:50 | Sit down Call | SN: Dr said that he has plenty of sxs. rev.'d Prolactin levels b/c Dr mentioned that this is probably one of the things that perhaps may prevent him from rxing Risperdal if it was a problem with his pts. Dr is interested in being a speaker for a program. C: SOS. NCO: Focus on reasons why S should be his 1st choice & higher target doses. | Seroquel | Well Accepted! - Trusted Tolerability |
| 130 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 08/19/2004 10:50 | Sit down Call | SN: Dr said that he has plenty of sxs. rev.'d Prolactin levels b/c Dr mentioned that this is probably one of the things that perhaps may prevent him from rxing Risperdal if it was a problem with his pts. Dr is interested in being a speaker for a program. C: SOS. NCO: Focus on reasons why S should be his 1st choice & higher target doses. | Seroquel | Works - Broad Range of Mood Symptoms |
| 131 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 08/19/2004 10:50 | Sit down Call | SN: Dr said that he has plenty of sxs. rev.'d Prolactin levels b/c Dr mentioned that this is probably one of the things that perhaps may prevent him from rxing Risperdal if it was a problem with his pts. Dr is interested in being a speaker for a program. C: SOS. NCO: Focus on reasons why S should be his 1st choice & higher target doses. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 132 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo L | 08/26/2004 15:11 | Stand-Up Call | No NEC for Week.Bipolar Data | Seroquel | Average Dose in Responders: 600 mg |
| 133 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo L | 08/26/2004 15:11 | Stand-Up Call | No NEC for Week.Bipolar Data | Seroquel | Well Accepted! - Seroquel Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 134 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 08/26/2004 15:11 | Stand-Up Call | No NEC for Week.Bipolar Data | Seroquel | Well Accepted! - Trusted Tolerability |
| 135 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 08/26/2004 15:11 | Stand-Up Call | No NEC for Week.Bipolar Data | Seroquel | Works - Broad Range of Mood Symptoms |
| 136 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 08/26/2004 15:11 | Stand-Up Call | No NEC for Week.Bipolar Data | Seroquel | Works Early - Mono and Adjunct Therapy |
| 137 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 09/01/2004 10:45 | Stand-Up Call | had meeting in unnit with all thre. discues particular pt's thhhat wereno on s and how the were doing. nco, fllow up on those 2 pt's and check for possible switc over | Seroquel | Average Dose in Responders: 600 mg |
| 138 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 09/01/2004 10:45 | Stand-Up Call | had meeting in unnit with all thre. discues particular pt's thhhat wereno on s and how the were doing. nco, fllow up on those 2 pt's and check for possible switc over | Seroquel | Well Accepted! - Trusted Tolerability |
| 139 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 09/01/2004 10:45 | Stand-Up Call | had meeting in unnit with all thre. discues particular pt's thhhat wereno on s and how the were doing. nco, fllow up on those 2 pt's and check for possible switc over | Seroquel | Works - Broad Range of Mood Symptoms |
| 140 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 09/01/2004 10:45 | Stand-Up Call | had meeting in unnit with all thre. discues particular pt's thhhat wereno on s and how the were doing. nco, fllow up on those 2 pt's and check for possible switc over | Seroquel | Works Early - Mono and Adjunct Therapy |
| 141 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 09/21/2004 11:07 | Gatekeeper | per [REDACTED - 10.3], Dr had an emergency, she canceled all his pts for today. He will be back on Thursday | | |
| 142 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 09/24/2004 10:41 | Stand-Up Call | SN: Dr has a ton of sxs, all doses, says that he doesn't use the sxs if his pts have med ins. cov., only for those that have a coverage problem.  Dr using S, but needs to get to higher target doses for more efficacy. C: get to 600-800mg/day. NCO: Where would you not use S? | Seroquel | Continues to Work |
| 143 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 09/24/2004 10:41 | Stand-Up Call | SN: Dr has a ton of sxs, all doses, says that he doesn't use the sxs if his pts have med ins. cov., only for those that have a coverage problem.  Dr using S, but needs to get to higher target doses for more efficacy. C: get to 600-800mg/day. NCO: Where would you not use S? | Seroquel | Now I can |
| 144 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 09/24/2004 10:41 | Stand-Up Call | SN: Dr has a ton of sxs, all doses, says that he doesn't use the sxs if his pts have med ins. cov., only for those that have a coverage problem.  Dr using S, but needs to get to higher target doses for more efficacy. C: get to 600-800mg/day. NCO: Where would you not use S? | Seroquel | Target Dose:  600mg |
| 145 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 09/24/2004 10:41 | Stand-Up Call | SN: Dr has a ton of sxs, all doses, says that he doesn't use the sxs if his pts have med ins. cov., only for those that have a coverage problem.  Dr using S, but needs to get to higher target doses for more efficacy. C: get to 600-800mg/day. NCO: Where would you not use S? | Seroquel | Trusted Tolerability |
| 146 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 09/24/2004 10:41 | Stand-Up Call | SN: Dr has a ton of sxs, all doses, says that he doesn't use the sxs if his pts have med ins. cov., only for those that have a coverage problem.  Dr using S, but needs to get to higher target doses for more efficacy. C: get to 600-800mg/day. NCO: Where would you not use S? | Seroquel | Works Across a Broad Range of Symptoms |
| 147 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 09/24/2004 10:41 | Stand-Up Call | SN: Dr has a ton of sxs, all doses, says that he doesn't use the sxs if his pts have med ins. cov., only for those that have a coverage problem.  Dr using S, but needs to get to higher target doses for more efficacy. C: get to 600-800mg/day. NCO: Where would you not use S? | Seroquel | Works Early |
| 148 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 09/28/2004 11:13 | Sit down Call | Very good user of Seroquel and some [REDACTED].Still goes to [REDACTED - 10] | Seroquel | Continues to Work |
| 149 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 09/28/2004 11:13 | Sit down Call | Very good user of Seroquel and some [REDACTED].Still goes to [REDACTED - 10] | Seroquel | Now I can |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 150 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo L | 09/28/2004 11:13 | Sit down Call | Very good user of Seroquel and some **[REDACTED]**.Still goes to **[REDACTED - 10]** | Seroquel | Target Dose: 600mg |
| 151 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo L | 09/28/2004 11:13 | Sit down Call | Very good user of Seroquel and some **[REDACTED]**.Still goes to **[REDACTED - 10]** | Seroquel | Works Across a Broad Range of Symptoms |
| 152 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo L | 09/28/2004 11:13 | Sit down Call | Very good user of Seroquel and some **[REDACTED]**.Still goes to **[REDACTED - 10]** | Seroquel | Works Early |
| 153 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 10/07/2004 10:19 | Stand-Up Call | SN: Dr has a ton of sxs left, all doses. PLEASE DO NOT SX UNLESS YOU CHECK THE SX CABINET 1ST. Dr would not give specifics as to what pt type he is rxing Seroquel for. but we did review efficacy at higher target doses of 600-800mg/day w/o compromising safety/tolerability. may see >EPS or > Prolac. levels with Risperdal & > weight gain with Zyprexa. "Now I Can" b/c of S. C: more S pts at higher doses. NCO: get Dr to give me more feedback as to S experience. | Seroquel | Continues to Work |
| 154 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 10/07/2004 10:19 | Stand-Up Call | SN: Dr has a ton of sxs left, all doses. PLEASE DO NOT SX UNLESS YOU CHECK THE SX CABINET 1ST. Dr would not give specifics as to what pt type he is rxing Seroquel for. but we did review efficacy at higher target doses of 600-800mg/day w/o compromising safety/tolerability. may see >EPS or > Prolac. levels with Risperdal & > weight gain with Zyprexa. "Now I Can" b/c of S. C: more S pts at higher doses. NCO: get Dr to give me more feedback as to S experience. | Seroquel | Now I can |
| 155 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 10/07/2004 10:19 | Stand-Up Call | SN: Dr has a ton of sxs left, all doses. PLEASE DO NOT SX UNLESS YOU CHECK THE SX CABINET 1ST. Dr would not give specifics as to what pt type he is rxing Seroquel for. but we did review efficacy at higher target doses of 600-800mg/day w/o compromising safety/tolerability. may see >EPS or > Prolac. levels with Risperdal & > weight gain with Zyprexa. "Now I Can" b/c of S. C: more S pts at higher doses. NCO: get Dr to give me more feedback as to S experience. | Seroquel | Target Dose: 600mg |
| 156 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 10/07/2004 10:19 | Stand-Up Call | SN: Dr has a ton of sxs left, all doses. PLEASE DO NOT SX UNLESS YOU CHECK THE SX CABINET 1ST. Dr would not give specifics as to what pt type he is rxing Seroquel for. but we did review efficacy at higher target doses of 600-800mg/day w/o compromising safety/tolerability. may see >EPS or > Prolac. levels with Risperdal & > weight gain with Zyprexa. "Now I Can" b/c of S. C: more S pts at higher doses. NCO: get Dr to give me more feedback as to S experience. | Seroquel | Trusted Tolerability |
| 157 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 10/07/2004 10:19 | Stand-Up Call | SN: Dr has a ton of sxs left, all doses. PLEASE DO NOT SX UNLESS YOU CHECK THE SX CABINET 1ST. Dr would not give specifics as to what pt type he is rxing Seroquel for. but we did review efficacy at higher target doses of 600-800mg/day w/o compromising safety/tolerability. may see >EPS or > Prolac. levels with Risperdal & > weight gain with Zyprexa. "Now I Can" b/c of S. C: more S pts at higher doses. NCO: get Dr to give me more feedback as to S experience. | Seroquel | Works Across a Broad Range of Symptoms |
| 158 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 10/07/2004 10:19 | Stand-Up Call | SN: Dr has a ton of sxs left, all doses. PLEASE DO NOT SX UNLESS YOU CHECK THE SX CABINET 1ST. Dr would not give specifics as to what pt type he is rxing Seroquel for. but we did review efficacy at higher target doses of 600-800mg/day w/o compromising safety/tolerability. may see >EPS or > Prolac. levels with Risperdal & > weight gain with Zyprexa. "Now I Can" b/c of S. C: more S pts at higher doses. NCO: get Dr to give me more feedback as to S experience. | Seroquel | Works Early |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 159 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 10/07/2004 10:20 | Stand-Up Call | very resistant to new data, closed on 800mg dose, prsensted sachs data. clsoed on now now i can. | Seroquel | Continues to Work |
| 160 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 10/07/2004 10:20 | Stand-Up Call | very resistant to new data, closed on 800mg dose, prsensted sachs data. clsoed on now now i can. | Seroquel | Now I can |
| 161 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 10/07/2004 10:20 | Stand-Up Call | very resistant to new data, closed on 800mg dose, prsensted sachs data. clsoed on now now i can. | Seroquel | Target Dose:  600mg |
| 162 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 10/07/2004 10:20 | Stand-Up Call | very resistant to new data, closed on 800mg dose, prsensted sachs data. clsoed on now now i can. | Seroquel | Trusted Tolerability |
| 163 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 10/07/2004 10:20 | Stand-Up Call | very resistant to new data, closed on 800mg dose, prsensted sachs data. clsoed on now now i can. | Seroquel | Works Across a Broad Range of Symptoms |
| 164 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 10/07/2004 10:20 | Stand-Up Call | very resistant to new data, closed on 800mg dose, prsensted sachs data. clsoed on now now i can. | Seroquel | Works Early |
| 165 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 10/12/2004 13:30 | Stand-Up Call | More Bipolar Books from CSM. Now I Can. Enough samples. | Seroquel | Continues to Work |
| 166 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 10/12/2004 13:30 | Stand-Up Call | More Bipolar Books from CSM. Now I Can. Enough samples. | Seroquel | Now I can |
| 167 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 10/12/2004 13:30 | Stand-Up Call | More Bipolar Books from CSM. Now I Can. Enough samples. | Seroquel | Target Dose:  600mg |
| 168 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 10/12/2004 13:30 | Stand-Up Call | More Bipolar Books from CSM. Now I Can. Enough samples. | Seroquel | Works Across a Broad Range of Symptoms |
| 169 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 10/12/2004 13:30 | Stand-Up Call | More Bipolar Books from CSM. Now I Can. Enough samples. | Seroquel | Works Early |
| 170 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 10/21/2004 11:39 | Stand-Up Call | SN: talked to Dr about Seroquel being a preferred atypical on CAC formulary. the other atypicals have quantity limits per month & G is not on.  Dr said that this is fine when they still have not passed their monthly $ limit. C: asked for these pts. NCO: cont. to ask for CAC pts & other new S pts. at higher doses for efficacy. | Seroquel | Continues to Work |
| 171 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 10/21/2004 11:39 | Stand-Up Call | SN: talked to Dr about Seroquel being a preferred atypical on CAC formulary. the other atypicals have quantity limits per month & G is not on.  Dr said that this is fine when they still have not passed their monthly $ limit. C: asked for these pts. NCO: cont. to ask for CAC pts & other new S pts. at higher doses for efficacy. | Seroquel | Now I can |
| 172 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 10/21/2004 11:39 | Stand-Up Call | SN: talked to Dr about Seroquel being a preferred atypical on CAC formulary. the other atypicals have quantity limits per month & G is not on.  Dr said that this is fine when they still have not passed their monthly $ limit. C: asked for these pts. NCO: cont. to ask for CAC pts & other new S pts. at higher doses for efficacy. | Seroquel | Target Dose:  600mg |
| 173 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 10/21/2004 11:39 | Stand-Up Call | SN: talked to Dr about Seroquel being a preferred atypical on CAC formulary. the other atypicals have quantity limits per month & G is not on.  Dr said that this is fine when they still have not passed their monthly $ limit. C: asked for these pts. NCO: cont. to ask for CAC pts & other new S pts. at higher doses for efficacy. | Seroquel | Trusted Tolerability |
| 174 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 10/21/2004 11:39 | Stand-Up Call | SN: talked to Dr about Seroquel being a preferred atypical on CAC formulary. the other atypicals have quantity limits per month & G is not on.  Dr said that this is fine when they still have not passed their monthly $ limit. C: asked for these pts. NCO: cont. to ask for CAC pts & other new S pts. at higher doses for efficacy. | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 175 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 10/21/2004 11:39 | Stand-Up Call | SN: talked to Dr about Seroquel being a preferred atypical on CAC formulary. the other atypicals have quantity limits per month & G is not on.  Dr said that this is fine when they still have not passed their monthly $ limit. C: asked for these pts. NCO: cont. to ask for CAC pts & other new S pts. at higher doses for efficacy. | Seroquel | Works Early |
| 176 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 10/26/2004 12:31 | Stand-Up Call | use seroqel, he says he also uses for a broad range of other usage. closed him again on now i can campaign. | Seroquel | Continues to Work |
| 177 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 10/26/2004 12:31 | Stand-Up Call | use seroqel, he says he also uses for a broad range of other usage. closed him again on now i can campaign. | Seroquel | Now I can |
| 178 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 10/26/2004 12:31 | Stand-Up Call | use seroqel, he says he also uses for a broad range of other usage. closed him again on now i can campaign. | Seroquel | Target Dose:  600mg |
| 179 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 10/26/2004 12:31 | Stand-Up Call | use seroqel, he says he also uses for a broad range of other usage. closed him again on now i can campaign. | Seroquel | Trusted Tolerability |
| 180 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 10/26/2004 12:31 | Stand-Up Call | use seroqel, he says he also uses for a broad range of other usage. closed him again on now i can campaign. | Seroquel | Works Across a Broad Range of Symptoms |
| 181 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 10/26/2004 12:31 | Stand-Up Call | use seroqel, he says he also uses for a broad range of other usage. closed him again on now i can campaign. | Seroquel | Works Early |
| 182 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 11/01/2004 14:35 | Stand-Up Call | SN: Dr still has alot of sxs left. Will not sx Dr. until some of those sxs are gone. tried to encourage Dr to use before they get closer to their expiration date. give sxs with a script. Dr says that pts get use to sxs & then he can't keep maintaining them. C: Dr says he knows S well & will cont. to use. NCO: when do you use the others? | Seroquel | Continues to Work |
| 183 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 11/01/2004 14:35 | Stand-Up Call | SN: Dr still has alot of sxs left. Will not sx Dr. until some of those sxs are gone. tried to encourage Dr to use before they get closer to their expiration date. give sxs with a script. Dr says that pts get use to sxs & then he can't keep maintaining them. C: Dr says he knows S well & will cont. to use. NCO: when do you use the others? | Seroquel | Now I can |
| 184 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 11/01/2004 14:35 | Stand-Up Call | SN: Dr still has alot of sxs left. Will not sx Dr. until some of those sxs are gone. tried to encourage Dr to use before they get closer to their expiration date. give sxs with a script. Dr says that pts get use to sxs & then he can't keep maintaining them. C: Dr says he knows S well & will cont. to use. NCO: when do you use the others? | Seroquel | Target Dose:  600mg |
| 185 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 11/01/2004 14:35 | Stand-Up Call | SN: Dr still has alot of sxs left. Will not sx Dr. until some of those sxs are gone. tried to encourage Dr to use before they get closer to their expiration date. give sxs with a script. Dr says that pts get use to sxs & then he can't keep maintaining them. C: Dr says he knows S well & will cont. to use. NCO: when do you use the others? | Seroquel | Trusted Tolerability |
| 186 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 11/01/2004 14:35 | Stand-Up Call | SN: Dr still has alot of sxs left. Will not sx Dr. until some of those sxs are gone. tried to encourage Dr to use before they get closer to their expiration date. give sxs with a script. Dr says that pts get use to sxs & then he can't keep maintaining them. C: Dr says he knows S well & will cont. to use. NCO: when do you use the others? | Seroquel | Works Across a Broad Range of Symptoms |
| 187 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 11/01/2004 14:35 | Stand-Up Call | SN: Dr still has alot of sxs left. Will not sx Dr. until some of those sxs are gone. tried to encourage Dr to use before they get closer to their expiration date. give sxs with a script. Dr says that pts get use to sxs & then he can't keep maintaining them. C: Dr says he knows S well & will cont. to use. NCO: when do you use the others? | Seroquel | Works Early |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 188 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 11/12/2004 18:14 | Stand-Up Call | SN: Dr just nodding his head when I was showing him the efficacy data on bipolar mania & schizophrenia, said just to show him what I wanted & not to ask him too many questions. once again not wanting to be specific about the choices he makes on what atypical he will use for a particular pt. C: asked Dr to go to S 1st. NCO: Why another atypical besides S? | Seroquel | Continues to Work |
| 189 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 11/12/2004 18:14 | Stand-Up Call | SN: Dr just nodding his head when I was showing him the efficacy data on bipolar mania & schizophrenia, said just to show him what I wanted & not to ask him too many questions. once again not wanting to be specific about the choices he makes on what atypical he will use for a particular pt. C: asked Dr to go to S 1st. NCO: Why another atypical besides S? | Seroquel | Now I can |
| 190 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 11/12/2004 18:14 | Stand-Up Call | SN: Dr just nodding his head when I was showing him the efficacy data on bipolar mania & schizophrenia, said just to show him what I wanted & not to ask him too many questions. once again not wanting to be specific about the choices he makes on what atypical he will use for a particular pt. C: asked Dr to go to S 1st. NCO: Why another atypical besides S? | Seroquel | Target Dose:  600mg |
| 191 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 11/12/2004 18:14 | Stand-Up Call | SN: Dr just nodding his head when I was showing him the efficacy data on bipolar mania & schizophrenia, said just to show him what I wanted & not to ask him too many questions. once again not wanting to be specific about the choices he makes on what atypical he will use for a particular pt. C: asked Dr to go to S 1st. NCO: Why another atypical besides S? | Seroquel | Trusted Tolerability |
| 192 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 11/12/2004 18:14 | Stand-Up Call | SN: Dr just nodding his head when I was showing him the efficacy data on bipolar mania & schizophrenia, said just to show him what I wanted & not to ask him too many questions. once again not wanting to be specific about the choices he makes on what atypical he will use for a particular pt. C: asked Dr to go to S 1st. NCO: Why another atypical besides S? | Seroquel | Works Across a Broad Range of Symptoms |
| 193 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 11/12/2004 18:14 | Stand-Up Call | SN: Dr just nodding his head when I was showing him the efficacy data on bipolar mania & schizophrenia, said just to show him what I wanted & not to ask him too many questions. once again not wanting to be specific about the choices he makes on what atypical he will use for a particular pt. C: asked Dr to go to S 1st. NCO: Why another atypical besides S? | Seroquel | Works Early |
| 194 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 11/16/2004 13:44 | Stand-Up Call | talked baout sos and getting to pt at taregt dose. | Seroquel | Continues to Work |
| 195 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 11/16/2004 13:44 | Stand-Up Call | talked baout sos and getting to pt at taregt dose. | Seroquel | Now I can |
| 196 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 11/16/2004 13:44 | Stand-Up Call | talked baout sos and getting to pt at taregt dose. | Seroquel | Target Dose:  600mg |
| 197 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 11/16/2004 13:44 | Stand-Up Call | talked baout sos and getting to pt at taregt dose. | Seroquel | Works Across a Broad Range of Symptoms |
| 198 | | | [REDACTED - 10] | | | | | Olartecoechea, Rafael | 11/16/2004 13:44 | Stand-Up Call | talked baout sos and getting to pt at taregt dose. | Seroquel | Works Early |
| 199 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 11/23/2004 11:34 | Sit down Call | Provided [REDACTED - 10] with Board Preparation Book of Psychiatric | Seroquel | Continues to Work |
| 200 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 11/23/2004 11:34 | Sit down Call | Provided [REDACTED - 10] with Board Preparation Book of Psychiatric | Seroquel | Now I can |
| 201 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 11/23/2004 11:34 | Sit down Call | Provided [REDACTED - 10] with Board Preparation Book of Psychiatric | Seroquel | Target Dose:  600mg |
| 202 | | | [REDACTED - 10] | | | | | Lopezdequeralta, Abelardo  L | 11/23/2004 11:34 | Sit down Call | Provided [REDACTED - 10] with Board Preparation Book of Psychiatric | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 203 | [REDACTED - 10] | | | | | | | Lopezdequeralta, Abelardo  L | 11/23/2004 11:34 | Sit down Call | Provided [REDACTED - 10] with Board Preparation Book of Psychiatric | Seroquel | Works Early |
| 204 | [REDACTED - 10] | | | | | | | Parrott, Sylvia | 11/29/2004 21:48 | Stand-Up Call | SN: late entry, NEC low battery. Dr still has a ton of sxs in the closet Dr does not like to provide much feedback but he will listen. discussed efficacy at 600-800mg/day w/o compromising safety & tolerability. C: asked for more new pts. NCO: explain   titration in more detail. | Seroquel | Continues to Work |
| 205 | [REDACTED - 10] | | | | | | | Parrott, Sylvia | 11/29/2004 21:48 | Stand-Up Call | SN: late entry, NEC low battery. Dr still has a ton of sxs in the closet Dr does not like to provide much feedback but he will listen. discussed efficacy at 600-800mg/day w/o compromising safety & tolerability. C: asked for more new pts. NCO: explain   titration in more detail. | Seroquel | Now I can |
| 206 | [REDACTED - 10] | | | | | | | Parrott, Sylvia | 11/29/2004 21:48 | Stand-Up Call | SN: late entry, NEC low battery. Dr still has a ton of sxs in the closet Dr does not like to provide much feedback but he will listen. discussed efficacy at 600-800mg/day w/o compromising safety & tolerability. C: asked for more new pts. NCO: explain   titration in more detail. | Seroquel | Target Dose:  600mg |
| 207 | [REDACTED - 10] | | | | | | | Parrott, Sylvia | 11/29/2004 21:48 | Stand-Up Call | SN: late entry, NEC low battery. Dr still has a ton of sxs in the closet Dr does not like to provide much feedback but he will listen. discussed efficacy at 600-800mg/day w/o compromising safety & tolerability. C: asked for more new pts. NCO: explain   titration in more detail. | Seroquel | Trusted Tolerability |
| 208 | [REDACTED - 10] | | | | | | | Parrott, Sylvia | 11/29/2004 21:48 | Stand-Up Call | SN: late entry, NEC low battery. Dr still has a ton of sxs in the closet Dr does not like to provide much feedback but he will listen. discussed efficacy at 600-800mg/day w/o compromising safety & tolerability. C: asked for more new pts. NCO: explain   titration in more detail. | Seroquel | Works Across a Broad Range of Symptoms |
| 209 | [REDACTED - 10] | | | | | | | Parrott, Sylvia | 11/29/2004 21:48 | Stand-Up Call | SN: late entry, NEC low battery. Dr still has a ton of sxs in the closet Dr does not like to provide much feedback but he will listen. discussed efficacy at 600-800mg/day w/o compromising safety & tolerability. C: asked for more new pts. NCO: explain   titration in more detail. | Seroquel | Works Early |
| 210 | [REDACTED - 10] | | | | | | | Olartecoechea, Rafael | 12/01/2004 08:32 | Stand-Up Call | still not seeing inpt. based pt.s closed on retile buisnes, but encouraged them to use at corrct dose, not for sleep | Seroquel | Continues to Work |
| 211 | [REDACTED - 10] | | | | | | | Olartecoechea, Rafael | 12/01/2004 08:32 | Stand-Up Call | still not seeing inpt. based pt.s closed on retile buisnes, but encouraged them to use at corrct dose, not for sleep | Seroquel | Now I can |
| 212 | [REDACTED - 10] | | | | | | | Olartecoechea, Rafael | 12/01/2004 08:32 | Stand-Up Call | still not seeing inpt. based pt.s closed on retile buisnes, but encouraged them to use at corrct dose, not for sleep | Seroquel | Target Dose:  600mg |
| 213 | [REDACTED - 10] | | | | | | | Olartecoechea, Rafael | 12/01/2004 08:32 | Stand-Up Call | still not seeing inpt. based pt.s closed on retile buisnes, but encouraged them to use at corrct dose, not for sleep | Seroquel | Trusted Tolerability |
| 214 | [REDACTED - 10] | | | | | | | Olartecoechea, Rafael | 12/01/2004 08:32 | Stand-Up Call | still not seeing inpt. based pt.s closed on retile buisnes, but encouraged them to use at corrct dose, not for sleep | Seroquel | Works Across a Broad Range of Symptoms |
| 215 | [REDACTED - 10] | | | | | | | Olartecoechea, Rafael | 12/01/2004 08:32 | Stand-Up Call | still not seeing inpt. based pt.s closed on retile buisnes, but encouraged them to use at corrct dose, not for sleep | Seroquel | Works Early |
| 216 | [REDACTED - 10] | | | | | | | Parrott, Sylvia | 12/06/2004 11:08 | Stand-Up Call | SN: Dr does not say much, but will listen. discussed efficacy in schizophrenia & bipolar mania, as monotherapy & add-on. efficacy w/o compromising tolerability which leads to poor compliance. C: more S pts. NCO: target dose of 600mg/day. | Seroquel | Continues to Work |
| 217 | [REDACTED - 10] | | | | | | | Parrott, Sylvia | 12/06/2004 11:08 | Stand-Up Call | SN: Dr does not say much, but will listen. discussed efficacy in schizophrenia & bipolar mania, as monotherapy & add-on. efficacy w/o compromising tolerability which leads to poor compliance. C: more S pts. NCO: target dose of 600mg/day. | Seroquel | Now I can |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 218 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 12/06/2004 11:08 | Stand-Up Call | SN: Dr does not say much, but will listen. discussed efficacy in schizophrenia & bipolar mania, as monotherapy & add-on. efficacy w/o compromising tolerability which leads to poor compliance. C: more S pts. NCO: target dose of 600mg/day. | Seroquel | Target Dose:  600mg |
| 219 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 12/06/2004 11:08 | Stand-Up Call | SN: Dr does not say much, but will listen. discussed efficacy in schizophrenia & bipolar mania, as monotherapy & add-on. efficacy w/o compromising tolerability which leads to poor compliance. C: more S pts. NCO: target dose of 600mg/day. | Seroquel | Trusted Tolerability |
| 220 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 12/06/2004 11:08 | Stand-Up Call | SN: Dr does not say much, but will listen. discussed efficacy in schizophrenia & bipolar mania, as monotherapy & add-on. efficacy w/o compromising tolerability which leads to poor compliance. C: more S pts. NCO: target dose of 600mg/day. | Seroquel | Works Across a Broad Range of Symptoms |
| 221 | | | [REDACTED - 10] | | | | | Parrott, Sylvia | 12/06/2004 11:08 | Stand-Up Call | SN: Dr does not say much, but will listen. discussed efficacy in schizophrenia & bipolar mania, as monotherapy & add-on. efficacy w/o compromising tolerability which leads to poor compliance. C: more S pts. NCO: target dose of 600mg/day. | Seroquel | Works Early |
| 222 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/04/2005 11:09 | Sit down Call | Needs to do a Dinner or Case Study program. | Seroquel | Continues to Work |
| 223 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/04/2005 11:09 | Sit down Call | Needs to do a Dinner or Case Study program. | Seroquel | Now I can |
| 224 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/04/2005 11:09 | Sit down Call | Needs to do a Dinner or Case Study program. | Seroquel | Target Dose:  600mg |
| 225 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/04/2005 11:09 | Sit down Call | Needs to do a Dinner or Case Study program. | Seroquel | Trusted Tolerability |
| 226 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/04/2005 11:09 | Sit down Call | Needs to do a Dinner or Case Study program. | Seroquel | Works Across a Broad Range of Symptoms |
| 227 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/04/2005 11:09 | Sit down Call | Needs to do a Dinner or Case Study program. | Seroquel | Works Early |
| 228 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 01/13/2005 13:13 | Sit down Call | discuss sacheti data and 600-800mg. asked for inpt usage as well as makeing sure they r confiedtn with outpt sector as well. | Seroquel | Continues to Work |
| 229 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 01/13/2005 13:13 | Sit down Call | discuss sacheti data and 600-800mg. asked for inpt usage as well as makeing sure they r confiedtn with outpt sector as well. | Seroquel | Now I can |
| 230 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 01/13/2005 13:13 | Sit down Call | discuss sacheti data and 600-800mg. asked for inpt usage as well as makeing sure they r confiedtn with outpt sector as well. | Seroquel | Target Dose:  600mg |
| 231 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 01/13/2005 13:13 | Sit down Call | discuss sacheti data and 600-800mg. asked for inpt usage as well as makeing sure they r confiedtn with outpt sector as well. | Seroquel | Trusted Tolerability |
| 232 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 01/13/2005 13:13 | Sit down Call | discuss sacheti data and 600-800mg. asked for inpt usage as well as makeing sure they r confiedtn with outpt sector as well. | Seroquel | Works Across a Broad Range of Symptoms |
| 233 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 01/13/2005 13:13 | Sit down Call | discuss sacheti data and 600-800mg. asked for inpt usage as well as makeing sure they r confiedtn with outpt sector as well. | Seroquel | Works Early |
| 234 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/14/2005 16:12 | Sit down Call | Provided AZ Laser from MidYear.Wants to know abouthis status on recertification as a speaker. | Seroquel | Continues to Work |
| 235 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/14/2005 16:12 | Sit down Call | Provided AZ Laser from MidYear.Wants to know abouthis status on recertification as a speaker. | Seroquel | Now I can |
| 236 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/14/2005 16:12 | Sit down Call | Provided AZ Laser from MidYear.Wants to know abouthis status on recertification as a speaker. | Seroquel | Target Dose:  600mg |
| 237 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/14/2005 16:12 | Sit down Call | Provided AZ Laser from MidYear.Wants to know abouthis status on recertification as a speaker. | Seroquel | Trusted Tolerability |
| 238 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/14/2005 16:12 | Sit down Call | Provided AZ Laser from MidYear.Wants to know abouthis status on recertification as a speaker. | Seroquel | Works Across a Broad Range of Symptoms |
| 239 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/14/2005 16:12 | Sit down Call | Provided AZ Laser from MidYear.Wants to know abouthis status on recertification as a speaker. | Seroquel | Works Early |
| 240 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 01/19/2005 17:46 | Stand-Up Call | discuss increase usage to correct dose, not responding to current data, need thrid party exposure | Seroquel | Continues to Work |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 241 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 01/19/2005 17:46 | Stand-Up Call | discuss increase usage to correct dose, not responding to current data, need thrid party exposure | Seroquel | Now I can |
| 242 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 01/19/2005 17:46 | Stand-Up Call | discuss increase usage to correct dose, not responding to current data, need thrid party exposure | Seroquel | Target Dose:  600mg |
| 243 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 01/19/2005 17:46 | Stand-Up Call | discuss increase usage to correct dose, not responding to current data, need thrid party exposure | Seroquel | Trusted Tolerability |
| 244 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 01/19/2005 17:46 | Stand-Up Call | discuss increase usage to correct dose, not responding to current data, need thrid party exposure | Seroquel | Works Across a Broad Range of Symptoms |
| 245 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 01/19/2005 17:46 | Stand-Up Call | discuss increase usage to correct dose, not responding to current data, need thrid party exposure | Seroquel | Works Early |
| 246 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/20/2005 10:56 | Stand-Up Call | SN: ABE & RALPH, PLEASE DO NOT SX DR UNLESS YOU CHECK THE SX CABINET, HE HAS A TON OF SXS, ALL OF THE DOSES. explained to Dr the situation with the speaker nominations in 2005 (his name was submitted as an alternate). really trying to get Dr to titrate to the target efficacy dose of 600mg/day in less than 5 days. discussed efficacy in broad range of mood symptom control. C: keep pushing Dr with dosing. went over titration starter packs, but did not want the sxs. NCO: What is holding him back? | Seroquel | Continues to Work |
| 247 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/20/2005 10:56 | Stand-Up Call | SN: ABE & RALPH, PLEASE DO NOT SX DR UNLESS YOU CHECK THE SX CABINET, HE HAS A TON OF SXS, ALL OF THE DOSES. explained to Dr the situation with the speaker nominations in 2005 (his name was submitted as an alternate). really trying to get Dr to titrate to the target efficacy dose of 600mg/day in less than 5 days. discussed efficacy in broad range of mood symptom control. C: keep pushing Dr with dosing. went over titration starter packs, but did not want the sxs. NCO: What is holding him back? | Seroquel | Now I can |
| 248 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/20/2005 10:56 | Stand-Up Call | SN: ABE & RALPH, PLEASE DO NOT SX DR UNLESS YOU CHECK THE SX CABINET, HE HAS A TON OF SXS, ALL OF THE DOSES. explained to Dr the situation with the speaker nominations in 2005 (his name was submitted as an alternate). really trying to get Dr to titrate to the target efficacy dose of 600mg/day in less than 5 days. discussed efficacy in broad range of mood symptom control. C: keep pushing Dr with dosing. went over titration starter packs, but did not want the sxs. NCO: What is holding him back? | Seroquel | Target Dose:  600mg |
| 249 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/20/2005 10:56 | Stand-Up Call | SN: ABE & RALPH, PLEASE DO NOT SX DR UNLESS YOU CHECK THE SX CABINET, HE HAS A TON OF SXS, ALL OF THE DOSES. explained to Dr the situation with the speaker nominations in 2005 (his name was submitted as an alternate). really trying to get Dr to titrate to the target efficacy dose of 600mg/day in less than 5 days. discussed efficacy in broad range of mood symptom control. C: keep pushing Dr with dosing. went over titration starter packs, but did not want the sxs. NCO: What is holding him back? | Seroquel | Trusted Tolerability |
| 250 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/20/2005 10:56 | Stand-Up Call | SN: ABE & RALPH, PLEASE DO NOT SX DR UNLESS YOU CHECK THE SX CABINET, HE HAS A TON OF SXS, ALL OF THE DOSES. explained to Dr the situation with the speaker nominations in 2005 (his name was submitted as an alternate). really trying to get Dr to titrate to the target efficacy dose of 600mg/day in less than 5 days. discussed efficacy in broad range of mood symptom control. C: keep pushing Dr with dosing. went over titration starter packs, but did not want the sxs. NCO: What is holding him back? | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 251 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/20/2005 10:56 | Stand-Up Call | SN: ABE & RALPH, PLEASE DO NOT SX DR UNLESS YOU CHECK THE SX CABINET, HE HAS A TON OF SXS, ALL OF THE DOSES. explained to Dr the situation with the speaker nominations in 2005 (his name was submitted as an alternate). really trying to get Dr to titrate to the target efficacy dose of 600mg/day in less than 5 days. discussed efficacy in broad range of mood symptom control. C: keep pushing Dr with dosing. went over titration starter packs, but did not want the sxs. NCO: What is holding him back? | Seroquel | Works Early |
| 252 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/03/2005 11:58 | Stand-Up Call | SN: only got to tell Dr about S efficacy target dose 600mg/day, Sachs they discouraged clinicians from disc. txment unless pts had reached the target dose. C: Dr hates to be detailed. NCO: cont. with target dose. | Seroquel | Continues to Work |
| 253 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/03/2005 11:58 | Stand-Up Call | SN: only got to tell Dr about S efficacy target dose 600mg/day, Sachs they discouraged clinicians from disc. txment unless pts had reached the target dose. C: Dr hates to be detailed. NCO: cont. with target dose. | Seroquel | Now I can |
| 254 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/03/2005 11:58 | Stand-Up Call | SN: only got to tell Dr about S efficacy target dose 600mg/day, Sachs they discouraged clinicians from disc. txment unless pts had reached the target dose. C: Dr hates to be detailed. NCO: cont. with target dose. | Seroquel | Target Dose:  600mg |
| 255 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/03/2005 11:58 | Stand-Up Call | SN: only got to tell Dr about S efficacy target dose 600mg/day, Sachs they discouraged clinicians from disc. txment unless pts had reached the target dose. C: Dr hates to be detailed. NCO: cont. with target dose. | Seroquel | Trusted Tolerability |
| 256 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/03/2005 11:58 | Stand-Up Call | SN: only got to tell Dr about S efficacy target dose 600mg/day, Sachs they discouraged clinicians from disc. txment unless pts had reached the target dose. C: Dr hates to be detailed. NCO: cont. with target dose. | Seroquel | Works Across a Broad Range of Symptoms |
| 257 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/03/2005 11:58 | Stand-Up Call | SN: only got to tell Dr about S efficacy target dose 600mg/day, Sachs they discouraged clinicians from disc. txment unless pts had reached the target dose. C: Dr hates to be detailed. NCO: cont. with target dose. | Seroquel | Works Early |
| 258 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 02/10/2005 20:24 | Stand-Up Call | disucess now i can message and focus on incresing his ddd to 600.f up with [REDACTED - 10.7] to set up case study for mmc reps | Seroquel | Target Dose:  600mg |
| 259 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 02/10/2005 20:24 | Stand-Up Call | disucess now i can message and focus on incresing his ddd to 600.f up with [REDACTED - 10.7] to set up case study for mmc reps | Seroquel | Works Across a Broad Range of Symptoms |
| 260 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 02/10/2005 20:24 | Stand-Up Call | disucess now i can message and focus on incresing his ddd to 600.f up with [REDACTED - 10.7] to set up case study for mmc reps | Seroquel | Works Early |
| 261 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 02/17/2005 11:28 | Sit down Call | Sachetti info.NEEDS to be include on "other" activities .Feels neglected by AZ | Seroquel | Continues to Work |
| 262 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 02/17/2005 11:28 | Sit down Call | Sachetti info.NEEDS to be include on "other" activities .Feels neglected by AZ | Seroquel | Now I can |
| 263 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 02/17/2005 11:28 | Sit down Call | Sachetti info.NEEDS to be include on "other" activities .Feels neglected by AZ | Seroquel | Target Dose:  600mg |
| 264 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 02/17/2005 11:28 | Sit down Call | Sachetti info.NEEDS to be include on "other" activities .Feels neglected by AZ | Seroquel | Trusted Tolerability |
| 265 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 02/17/2005 11:28 | Sit down Call | Sachetti info.NEEDS to be include on "other" activities .Feels neglected by AZ | Seroquel | Works Across a Broad Range of Symptoms |
| 266 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 02/17/2005 11:28 | Sit down Call | Sachetti info.NEEDS to be include on "other" activities .Feels neglected by AZ | Seroquel | Works Early |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 267 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/17/2005 16:04 | Stand-Up Call | Dr was upset, so he did not give me much time. Abe, LTC counterpart filled me in on Dr's complaint, he is upset about not speaking for AZ, said that he knows that some of his colleagues are speaking for AZ & he is not. one of the biggest issues is Dr. getting his pts to the target efficacy dose of 600mg/day. said he has alot of elderly pts in the nursing home setting. | Seroquel | Now I can |
| 268 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/17/2005 16:04 | Stand-Up Call | Dr was upset, so he did not give me much time. Abe, LTC counterpart filled me in on Dr's complaint, he is upset about not speaking for AZ, said that he knows that some of his colleagues are speaking for AZ & he is not. one of the biggest issues is Dr. getting his pts to the target efficacy dose of 600mg/day. said he has alot of elderly pts in the nursing home setting. | Seroquel | Target Dose:  600mg |
| 269 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 02/25/2005 17:41 | Stand-Up Call | sold on upper end of dose. qucik close. not in mood  to be detailed he said | Seroquel | Now I can |
| 270 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 02/25/2005 17:41 | Stand-Up Call | sold on upper end of dose. qucik close. not in mood  to be detailed he said | Seroquel | Trusted Tolerability |
| 271 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 02/25/2005 17:41 | Stand-Up Call | sold on upper end of dose. qucik close. not in mood  to be detailed he said | Seroquel | Works Early |
| 272 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 03/02/2005 17:30 | Stand-Up Call | quick mania detail | Seroquel | Now I can |
| 273 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 03/02/2005 17:30 | Stand-Up Call | quick mania detail | Seroquel | Target Dose:  600mg |
| 274 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 03/02/2005 17:30 | Stand-Up Call | quick mania detail | Seroquel | Trusted Tolerability |
| 275 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 03/02/2005 17:30 | Stand-Up Call | quick mania detail | Seroquel | Works Early |
| 276 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/03/2005 13:37 | Stand-Up Call | SN: Dr did not give me much time, says he knows everything about S, that he is up to date with all the new studies & materials.  I stressed target dosing. NCO: dosing. | Seroquel | Continues to Work |
| 277 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/03/2005 13:37 | Stand-Up Call | SN: Dr did not give me much time, says he knows everything about S, that he is up to date with all the new studies & materials.  I stressed target dosing. NCO: dosing. | Seroquel | Now I can |
| 278 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/03/2005 13:37 | Stand-Up Call | SN: Dr did not give me much time, says he knows everything about S, that he is up to date with all the new studies & materials.  I stressed target dosing. NCO: dosing. | Seroquel | Target Dose:  600mg |
| 279 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/03/2005 13:37 | Stand-Up Call | SN: Dr did not give me much time, says he knows everything about S, that he is up to date with all the new studies & materials.  I stressed target dosing. NCO: dosing. | Seroquel | Trusted Tolerability |
| 280 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/03/2005 13:37 | Stand-Up Call | SN: Dr did not give me much time, says he knows everything about S, that he is up to date with all the new studies & materials.  I stressed target dosing. NCO: dosing. | Seroquel | Works Across a Broad Range of Symptoms |
| 281 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/03/2005 13:37 | Stand-Up Call | SN: Dr did not give me much time, says he knows everything about S, that he is up to date with all the new studies & materials.  I stressed target dosing. NCO: dosing. | Seroquel | Works Early |
| 282 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/17/2005 15:42 | Stand-Up Call | SN: Dr not giving me much time, tried to give him a study - Kasper, but said to bring it in next time. NCO: push on dosing, get pts to target doses. | Seroquel | Continues to Work |
| 283 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/17/2005 15:42 | Stand-Up Call | SN: Dr not giving me much time, tried to give him a study - Kasper, but said to bring it in next time. NCO: push on dosing, get pts to target doses. | Seroquel | Now I can |
| 284 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/17/2005 15:42 | Stand-Up Call | SN: Dr not giving me much time, tried to give him a study - Kasper, but said to bring it in next time. NCO: push on dosing, get pts to target doses. | Seroquel | Target Dose:  600mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 285 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 03/17/2005 15:42 | Stand-Up Call | SN: Dr not giving me much time, tried to give him a study - Kasper, but said to bring it in next time. NCO: push on dosing, get pts to target doses. | Seroquel | Trusted Tolerability |
| 286 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 03/17/2005 15:42 | Stand-Up Call | SN: Dr not giving me much time, tried to give him a study - Kasper, but said to bring it in next time. NCO: push on dosing, get pts to target doses. | Seroquel | Works Across a Broad Range of Symptoms |
| 287 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 03/17/2005 15:42 | Stand-Up Call | SN: Dr not giving me much time, tried to give him a study - Kasper, but said to bring it in next time. NCO: push on dosing, get pts to target doses. | Seroquel | Works Early |
| 288 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 03/31/2005 11:58 | Stand-Up Call | SN: Dr did not give much time. still has alot of sxs in the cabinet. Dr not very receptive to target dosing message.  NCO: cont. with target dosing. | Seroquel | Continues to Work |
| 289 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 03/31/2005 11:58 | Stand-Up Call | SN: Dr did not give much time. still has alot of sxs in the cabinet. Dr not very receptive to target dosing message.  NCO: cont. with target dosing. | Seroquel | Now I can |
| 290 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 03/31/2005 11:58 | Stand-Up Call | SN: Dr did not give much time. still has alot of sxs in the cabinet. Dr not very receptive to target dosing message.  NCO: cont. with target dosing. | Seroquel | Target Dose:  600mg |
| 291 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 03/31/2005 11:58 | Stand-Up Call | SN: Dr did not give much time. still has alot of sxs in the cabinet. Dr not very receptive to target dosing message.  NCO: cont. with target dosing. | Seroquel | Trusted Tolerability |
| 292 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 03/31/2005 11:58 | Stand-Up Call | SN: Dr did not give much time. still has alot of sxs in the cabinet. Dr not very receptive to target dosing message.  NCO: cont. with target dosing. | Seroquel | Works Across a Broad Range of Symptoms |
| 293 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 03/31/2005 11:58 | Stand-Up Call | SN: Dr did not give much time. still has alot of sxs in the cabinet. Dr not very receptive to target dosing message.  NCO: cont. with target dosing. | Seroquel | Works Early |
| 294 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 03/31/2005 12:53 | Sit down Call | Willing to do a preceptorship at [REDACTED - 10] with Mary intwo weeks | Seroquel | Continues to Work |
| 295 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 03/31/2005 12:53 | Sit down Call | Willing to do a preceptorship at [REDACTED - 10] with Mary intwo weeks | Seroquel | Now I can |
| 296 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 03/31/2005 12:53 | Sit down Call | Willing to do a preceptorship at [REDACTED - 10] with Mary intwo weeks | Seroquel | Target Dose:  600mg |
| 297 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 03/31/2005 12:53 | Sit down Call | Willing to do a preceptorship at [REDACTED - 10] with Mary intwo weeks | Seroquel | Trusted Tolerability |
| 298 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 03/31/2005 12:53 | Sit down Call | Willing to do a preceptorship at [REDACTED - 10] with Mary intwo weeks | Seroquel | Works Across a Broad Range of Symptoms |
| 299 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 03/31/2005 12:53 | Sit down Call | Willing to do a preceptorship at [REDACTED - 10] with Mary intwo weeks | Seroquel | Works Early |
| 300 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 04/05/2005 18:39 | Sit down Call | Scheduled preceptorship with Maryfor April 20th at [REDACTED - 10] | Seroquel | Continues to Work |
| 301 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 04/05/2005 18:39 | Sit down Call | Scheduled preceptorship with Maryfor April 20th at [REDACTED - 10] | Seroquel | Now I can |
| 302 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 04/05/2005 18:39 | Sit down Call | Scheduled preceptorship with Maryfor April 20th at [REDACTED - 10] | Seroquel | Target Dose:  600mg |
| 303 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 04/05/2005 18:39 | Sit down Call | Scheduled preceptorship with Maryfor April 20th at [REDACTED - 10] | Seroquel | Trusted Tolerability |
| 304 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 04/05/2005 18:39 | Sit down Call | Scheduled preceptorship with Maryfor April 20th at [REDACTED - 10] | Seroquel | Works Across a Broad Range of Symptoms |
| 305 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 04/05/2005 18:39 | Sit down Call | Scheduled preceptorship with Maryfor April 20th at [REDACTED - 10] | Seroquel | Works Early |
| 306 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 04/12/2005 13:05 | Sit down Call | Had contract signed for Mary's Preceptorship | Seroquel | Continues to Work |
| 307 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 04/12/2005 13:05 | Sit down Call | Had contract signed for Mary's Preceptorship | Seroquel | Now I can |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ ID | FULL_ NAME | CONTACT_ TYPE | ADDRESS_ LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_ DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 308 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 04/12/2005 13:05 | Sit down Call | Had contract signed for Mary's Preceptorship | Seroquel | Target Dose:  600mg |
| 309 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 04/12/2005 13:05 | Sit down Call | Had contract signed for Mary's Preceptorship | Seroquel | Trusted Tolerability |
| 310 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 04/12/2005 13:05 | Sit down Call | Had contract signed for Mary's Preceptorship | Seroquel | Works Across a Broad Range of Symptoms |
| 311 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 04/12/2005 13:05 | Sit down Call | Had contract signed for Mary's Preceptorship | Seroquel | Works Early |
| 312 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/21/2005 11:18 | Stand-Up Call | SN:  introduced myself and spoke quickly about sql | Seroquel | Continues to Work |
| 313 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/21/2005 11:18 | Stand-Up Call | SN:  introduced myself and spoke quickly about sql | Seroquel | Now I can |
| 314 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/21/2005 11:18 | Stand-Up Call | SN:  introduced myself and spoke quickly about sql | Seroquel | Target Dose:  600mg |
| 315 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/21/2005 11:18 | Stand-Up Call | SN:  introduced myself and spoke quickly about sql | Seroquel | Trusted Tolerability |
| 316 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/21/2005 11:18 | Stand-Up Call | SN:  introduced myself and spoke quickly about sql | Seroquel | Works Across a Broad Range of Symptoms |
| 317 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/21/2005 11:18 | Stand-Up Call | SN:  introduced myself and spoke quickly about sql | Seroquel | Works Early |
| 318 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/21/2005 11:22 | Stand-Up Call | SN: introduced new counterpart to Dr. he said that S is his #1 choice for his nursing home pts. Dr said that Mary-Hosp DSM did preceptorship with him yesterday, but he did not have that many pts. to see, but the ones that he did, they were on S. | Seroquel | Continues to Work |
| 319 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/21/2005 11:22 | Stand-Up Call | SN: introduced new counterpart to Dr. he said that S is his #1 choice for his nursing home pts. Dr said that Mary-Hosp DSM did preceptorship with him yesterday, but he did not have that many pts. to see, but the ones that he did, they were on S. | Seroquel | Now I can |
| 320 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/21/2005 11:22 | Stand-Up Call | SN: introduced new counterpart to Dr. he said that S is his #1 choice for his nursing home pts. Dr said that Mary-Hosp DSM did preceptorship with him yesterday, but he did not have that many pts. to see, but the ones that he did, they were on S. | Seroquel | Target Dose:  600mg |
| 321 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/21/2005 11:22 | Stand-Up Call | SN: introduced new counterpart to Dr. he said that S is his #1 choice for his nursing home pts. Dr said that Mary-Hosp DSM did preceptorship with him yesterday, but he did not have that many pts. to see, but the ones that he did, they were on S. | Seroquel | Trusted Tolerability |
| 322 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/21/2005 11:22 | Stand-Up Call | SN: introduced new counterpart to Dr. he said that S is his #1 choice for his nursing home pts. Dr said that Mary-Hosp DSM did preceptorship with him yesterday, but he did not have that many pts. to see, but the ones that he did, they were on S. | Seroquel | Works Across a Broad Range of Symptoms |
| 323 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/21/2005 11:22 | Stand-Up Call | SN: introduced new counterpart to Dr. he said that S is his #1 choice for his nursing home pts. Dr said that Mary-Hosp DSM did preceptorship with him yesterday, but he did not have that many pts. to see, but the ones that he did, they were on S. | Seroquel | Works Early |
| 324 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 04/21/2005 12:55 | Stand-Up Call | introduced eric to dr. discussed Mary's perceptorship. still angry that he is not a speaker. says he had all his nursing home pt's on serouel. nco: why not use it for true indication. | Seroquel | Continues to Work |
| 325 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 04/21/2005 12:55 | Stand-Up Call | introduced eric to dr. discussed Mary's perceptorship. still angry that he is not a speaker. says he had all his nursing home pt's on serouel. nco: why not use it for true indication. | Seroquel | Now I can |
| 326 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 04/21/2005 12:55 | Stand-Up Call | introduced eric to dr. discussed Mary's perceptorship. still angry that he is not a speaker. says he had all his nursing home pt's on serouel. nco: why not use it for true indication. | Seroquel | Target Dose:  600mg |
| 327 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 04/21/2005 12:55 | Stand-Up Call | introduced eric to dr. discussed Mary's perceptorship. still angry that he is not a speaker. says he had all his nursing home pt's on serouel. nco: why not use it for true indication. | Seroquel | Trusted Tolerability |
| 328 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 04/21/2005 12:55 | Stand-Up Call | introduced eric to dr. discussed Mary's perceptorship. still angry that he is not a speaker. says he had all his nursing home pt's on serouel. nco: why not use it for true indication. | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 329 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 04/21/2005 12:55 | Stand-up Call | introduced eric to dr. discussed Mary's perceptorship. still angry that he is not a speaker. says he had all his nursing home pt's on serouel. nco: why not use it for true indication. | Seroquel | Works Early |
| 330 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 05/05/2005 11:06 | Sit down Call | Dr apologize for not having enough patients on the preceptorship day. Says Nurse were disorginize on that day due to some changes going on | Seroquel | Continues to Work |
| 331 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 05/05/2005 11:06 | Sit down Call | Dr apologize for not having enough patients on the preceptorship day. Says Nurse were disorginize on that day due to some changes going on | Seroquel | Now I can |
| 332 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 05/05/2005 11:06 | Sit down Call | Dr apologize for not having enough patients on the preceptorship day. Says Nurse were disorginize on that day due to some changes going on | Seroquel | Target Dose:  600mg |
| 333 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 05/05/2005 11:06 | Sit down Call | Dr apologize for not having enough patients on the preceptorship day. Says Nurse were disorginize on that day due to some changes going on | Seroquel | Trusted Tolerability |
| 334 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 05/05/2005 11:06 | Sit down Call | Dr apologize for not having enough patients on the preceptorship day. Says Nurse were disorginize on that day due to some changes going on | Seroquel | Works Across a Broad Range of Symptoms |
| 335 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 05/05/2005 11:06 | Sit down Call | Dr apologize for not having enough patients on the preceptorship day. Says Nurse were disorginize on that day due to some changes going on | Seroquel | Works Early |
| 336 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/09/2005 11:07 | Stand-Up Call | SN: Dr not wanting any details as usual, not very responsive to any S message, just says that we should be happy that he uses it as much as he does. | Seroquel | Continues to Work |
| 337 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/09/2005 11:07 | Stand-Up Call | SN: Dr not wanting any details as usual, not very responsive to any S message, just says that we should be happy that he uses it as much as he does. | Seroquel | Now I can |
| 338 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/09/2005 11:07 | Stand-Up Call | SN: Dr not wanting any details as usual, not very responsive to any S message, just says that we should be happy that he uses it as much as he does. | Seroquel | Target Dose:  600mg |
| 339 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/09/2005 11:07 | Stand-Up Call | SN: Dr not wanting any details as usual, not very responsive to any S message, just says that we should be happy that he uses it as much as he does. | Seroquel | Trusted Tolerability |
| 340 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/09/2005 11:07 | Stand-Up Call | SN: Dr not wanting any details as usual, not very responsive to any S message, just says that we should be happy that he uses it as much as he does. | Seroquel | Works Across a Broad Range of Symptoms |
| 341 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/09/2005 11:07 | Stand-Up Call | SN: Dr not wanting any details as usual, not very responsive to any S message, just says that we should be happy that he uses it as much as he does. | Seroquel | Works Early |
| 342 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/16/2005 12:09 | Stand-Up Call | SN: Dr is a "Time is Now" target, not very receptive, not very talkative, gave him copies of reprints; Sachs, Prize, Bowden, Yatham. stressed how important it is to get pts to target dose of 600mg/day for optimal efficacy. | Seroquel | Continues to Work |
| 343 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/16/2005 12:09 | Stand-Up Call | SN: Dr is a "Time is Now" target, not very receptive, not very talkative, gave him copies of reprints; Sachs, Prize, Bowden, Yatham. stressed how important it is to get pts to target dose of 600mg/day for optimal efficacy. | Seroquel | Now I can |
| 344 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/16/2005 12:09 | Stand-Up Call | SN: Dr is a "Time is Now" target, not very receptive, not very talkative, gave him copies of reprints; Sachs, Prize, Bowden, Yatham. stressed how important it is to get pts to target dose of 600mg/day for optimal efficacy. | Seroquel | Target Dose:  600mg |
| 345 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/16/2005 12:09 | Stand-Up Call | SN: Dr is a "Time is Now" target, not very receptive, not very talkative, gave him copies of reprints; Sachs, Prize, Bowden, Yatham. stressed how important it is to get pts to target dose of 600mg/day for optimal efficacy. | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 346 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/16/2005 12:09 | Stand-Up Call | SN: Dr is a "Time is Now" target, not very receptive, not very talkative, gave him copies of reprints; Sachs, Prize, Bowden, Yatham. stressed how important it is to get pts to target dose of 600mg/day for optimal efficacy. | Seroquel | Works Across a Broad Range of Symptoms |
| 347 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/16/2005 12:09 | Stand-Up Call | SN: Dr is a "Time is Now" target, not very receptive, not very talkative, gave him copies of reprints; Sachs, Prize, Bowden, Yatham. stressed how important it is to get pts to target dose of 600mg/day for optimal efficacy. | Seroquel | Works Early |
| 348 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/16/2005 17:35 | Stand-Up Call | SN:  Is on our target list left behind reprints explaining the importance for efficacy of getting to 600mg | Seroquel | Continues to Work |
| 349 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/16/2005 17:35 | Stand-Up Call | SN:  Is on our target list left behind reprints explaining the importance for efficacy of getting to 600mg | Seroquel | Now I can |
| 350 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/16/2005 17:35 | Stand-Up Call | SN:  Is on our target list left behind reprints explaining the importance for efficacy of getting to 600mg | Seroquel | Target Dose:  600mg |
| 351 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/16/2005 17:35 | Stand-Up Call | SN:  Is on our target list left behind reprints explaining the importance for efficacy of getting to 600mg | Seroquel | Trusted Tolerability |
| 352 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/16/2005 17:35 | Stand-Up Call | SN:  Is on our target list left behind reprints explaining the importance for efficacy of getting to 600mg | Seroquel | Works Across a Broad Range of Symptoms |
| 353 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/16/2005 17:35 | Stand-Up Call | SN:  Is on our target list left behind reprints explaining the importance for efficacy of getting to 600mg | Seroquel | Works Early |
| 354 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/02/2005 10:44 | Stand-Up Call | SN: Dr did not give me time, only quick core message. | Seroquel | Continues to Work |
| 355 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/02/2005 10:44 | Stand-Up Call | SN: Dr did not give me time, only quick core message. | Seroquel | Now I can |
| 356 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/02/2005 10:44 | Stand-Up Call | SN: Dr did not give me time, only quick core message. | Seroquel | Target Dose: 600mg |
| 357 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/02/2005 10:44 | Stand-Up Call | SN: Dr did not give me time, only quick core message. | Seroquel | Trusted Tolerability |
| 358 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/02/2005 10:44 | Stand-Up Call | SN: Dr did not give me time, only quick core message. | Seroquel | Works Across a Broad Range of Symptoms |
| 359 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/02/2005 10:44 | Stand-Up Call | SN: Dr did not give me time, only quick core message. | Seroquel | Works Early |
| 360 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/16/2005 10:47 | Stand-Up Call | SN: S #1 atypical thanks for his business. talked about Medicaid review coming up end of June, if he needs to switch from another atypical gave him reasons why S would be the best choice, no drug interactions with SSRIs, cardiac meds, akathisia, EPS. Dr still upset that he is not a speaker. turned down a dinner invite with PCP Drs that refer to him. | Seroquel | Continues to Work |
| 361 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/16/2005 10:47 | Stand-Up Call | SN: S #1 atypical thanks for his business. talked about Medicaid review coming up end of June, if he needs to switch from another atypical gave him reasons why S would be the best choice, no drug interactions with SSRIs, cardiac meds, akathisia, EPS. Dr still upset that he is not a speaker. turned down a dinner invite with PCP Drs that refer to him. | Seroquel | Now I can |
| 362 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/16/2005 10:47 | Stand-Up Call | SN: S #1 atypical thanks for his business. talked about Medicaid review coming up end of June, if he needs to switch from another atypical gave him reasons why S would be the best choice, no drug interactions with SSRIs, cardiac meds, akathisia, EPS. Dr still upset that he is not a speaker. turned down a dinner invite with PCP Drs that refer to him. | Seroquel | Target Dose:  600mg |
| 363 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/16/2005 10:47 | Stand-Up Call | SN: S #1 atypical thanks for his business. talked about Medicaid review coming up end of June, if he needs to switch from another atypical gave him reasons why S would be the best choice, no drug interactions with SSRIs, cardiac meds, akathisia, EPS. Dr still upset that he is not a speaker. turned down a dinner invite with PCP Drs that refer to him. | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 364 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/16/2005 10:47 | Stand-Up Call | SN: S #1 atypical thanks for his business. talked about Medicaid review coming up end of June, if he needs to switch from another atypical gave him reasons why S would be the best choice, no drug interactions with SSRIs, cardiac meds, akathisia, EPS. Dr still upset that he is not a speaker. turned down a dinner invite with PCP Drs that refer to him. | Seroquel | Works Across a Broad Range of Symptoms |
| 365 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/16/2005 10:47 | Stand-Up Call | SN: S #1 atypical thanks for his business. talked about Medicaid review coming up end of June, if he needs to switch from another atypical gave him reasons why S would be the best choice, no drug interactions with SSRIs, cardiac meds, akathisia, EPS. Dr still upset that he is not a speaker. turned down a dinner invite with PCP Drs that refer to him. | Seroquel | Works Early |
| 366 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 06/17/2005 11:57 | Sit down Call | Dr. continuos to say that He is the biggest writer of Seroquel | Seroquel | Continues to Work |
| 367 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 06/17/2005 11:57 | Sit down Call | Dr. continuos to say that He is the biggest writer of Seroquel | Seroquel | Now I can |
| 368 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 06/17/2005 11:57 | Sit down Call | Dr. continuos to say that He is the biggest writer of Seroquel | Seroquel | Target Dose: 600mg |
| 369 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 06/17/2005 11:57 | Sit down Call | Dr. continuos to say that He is the biggest writer of Seroquel | Seroquel | Trusted Tolerability |
| 370 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 06/17/2005 11:57 | Sit down Call | Dr. continuos to say that He is the biggest writer of Seroquel | Seroquel | Works Across a Broad Range of Symptoms |
| 371 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 06/17/2005 11:57 | Sit down Call | Dr. continuos to say that He is the biggest writer of Seroquel | Seroquel | Works Early |
| 372 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/23/2005 10:36 | Stand-Up Call | SN:  quick pushed for higher doses for both bi-polar and mania | Seroquel | Continues to Work |
| 373 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/23/2005 10:36 | Stand-Up Call | SN:  quick pushed for higher doses for both bi-polar and mania | Seroquel | Now I can |
| 374 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/23/2005 10:36 | Stand-Up Call | SN:  quick pushed for higher doses for both bi-polar and mania | Seroquel | Target Dose: 600mg |
| 375 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/23/2005 10:36 | Stand-Up Call | SN:  quick pushed for higher doses for both bi-polar and mania | Seroquel | Trusted Tolerability |
| 376 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/23/2005 10:36 | Stand-Up Call | SN:  quick pushed for higher doses for both bi-polar and mania | Seroquel | Works Across a Broad Range of Symptoms |
| 377 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/23/2005 10:36 | Stand-Up Call | SN:  quick pushed for higher doses for both bi-polar and mania | Seroquel | Works Early |
| 378 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/30/2005 11:21 | Stand-Up Call | SN: Dr had no reaction to Medicaid PDL for atypicals. said what am worried about, S is his #1 choice, at least for now. complaining that we do not do anything for him. | Seroquel | Continues to Work |
| 379 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/30/2005 11:21 | Stand-Up Call | SN: Dr had no reaction to Medicaid PDL for atypicals. said what am worried about, S is his #1 choice, at least for now. complaining that we do not do anything for him. | Seroquel | Now I can |
| 380 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/30/2005 11:21 | Stand-Up Call | SN: Dr had no reaction to Medicaid PDL for atypicals. said what am worried about, S is his #1 choice, at least for now. complaining that we do not do anything for him. | Seroquel | Target Dose: 600mg |
| 381 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/30/2005 11:21 | Stand-Up Call | SN: Dr had no reaction to Medicaid PDL for atypicals. said what am worried about, S is his #1 choice, at least for now. complaining that we do not do anything for him. | Seroquel | Trusted Tolerability |
| 382 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/30/2005 11:21 | Stand-Up Call | SN: Dr had no reaction to Medicaid PDL for atypicals. said what am worried about, S is his #1 choice, at least for now. complaining that we do not do anything for him. | Seroquel | Works Across a Broad Range of Symptoms |
| 383 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/30/2005 11:21 | Stand-Up Call | SN: Dr had no reaction to Medicaid PDL for atypicals. said what am worried about, S is his #1 choice, at least for now. complaining that we do not do anything for him. | Seroquel | Works Early |
| 384 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 07/11/2005 16:25 | Stand-Up Call | quick message for all inpt 's that re on zyprexa, make sure they switch inpt to make sure they do not decompensate while transfering out to zyprexa | Seroquel | Continues to Work |
| 385 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 07/11/2005 16:25 | Stand-Up Call | quick message for all inpt 's that re on zyprexa, make sure they switch inpt to make sure they do not decompensate while transfering out to zyprexa | Seroquel | Target Dose: 600mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 386 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 07/11/2005 16:25 | Stand-Up Call | quick message for all inpt 's that re on zyprexa, make sure they switch inpt to make sure they do not decompensate while transfering out to zyprexa | Seroquel | Trusted Tolerability |
| 387 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 07/11/2005 16:25 | Stand-Up Call | quick message for all inpt 's that re on zyprexa, make sure they switch inpt to make sure they do not decompensate while transfering out to zyprexa | Seroquel | Works Early |
| 388 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/01/2005 11:48 | Stand-Up Call | SN: as usual, not much to say except that what is AZ going to do for him. | Seroquel | Continues to Work |
| 389 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/01/2005 11:48 | Stand-Up Call | SN: as usual, not much to say except that what is AZ going to do for him. | Seroquel | Now I can |
| 390 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/01/2005 11:48 | Stand-Up Call | SN: as usual, not much to say except that what is AZ going to do for him. | Seroquel | Target Dose: 600mg |
| 391 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/01/2005 11:48 | Stand-Up Call | SN: as usual, not much to say except that what is AZ going to do for him. | Seroquel | Trusted Tolerability |
| 392 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/01/2005 11:48 | Stand-Up Call | SN: as usual, not much to say except that what is AZ going to do for him. | Seroquel | Works Across a Broad Range of Symptoms |
| 393 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/01/2005 11:48 | Stand-Up Call | SN: as usual, not much to say except that what is AZ going to do for him. | Seroquel | Works Early |
| 394 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/02/2005 11:02 | Stand-Up Call | Pushing for him to go up in dose.  Left him the bowden study pointing out the dosing regiment | Seroquel | Continues to Work |
| 395 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/02/2005 11:02 | Stand-Up Call | Pushing for him to go up in dose.  Left him the bowden study pointing out the dosing regiment | Seroquel | Now I can |
| 396 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/02/2005 11:02 | Stand-Up Call | Pushing for him to go up in dose.  Left him the bowden study pointing out the dosing regiment | Seroquel | Target Dose: 600mg |
| 397 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/02/2005 11:02 | Stand-Up Call | Pushing for him to go up in dose.  Left him the bowden study pointing out the dosing regiment | Seroquel | Trusted Tolerability |
| 398 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/02/2005 11:02 | Stand-Up Call | Pushing for him to go up in dose.  Left him the bowden study pointing out the dosing regiment | Seroquel | Works Across a Broad Range of Symptoms |
| 399 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/02/2005 11:02 | Stand-Up Call | Pushing for him to go up in dose.  Left him the bowden study pointing out the dosing regiment | Seroquel | Works Early |
| 400 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/11/2005 10:25 | Stand-Up Call | quick and short like always .  pushing for hger doses. | Seroquel | Continues to Work |
| 401 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/11/2005 10:25 | Stand-Up Call | quick and short like always .  pushing for hger doses. | Seroquel | Now I can |
| 402 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/11/2005 10:25 | Stand-Up Call | quick and short like always .  pushing for hger doses. | Seroquel | Target Dose: 600mg |
| 403 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/11/2005 10:25 | Stand-Up Call | quick and short like always .  pushing for hger doses. | Seroquel | Trusted Tolerability |
| 404 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/11/2005 10:25 | Stand-Up Call | quick and short like always .  pushing for hger doses. | Seroquel | Works Across a Broad Range of Symptoms |
| 405 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/11/2005 10:25 | Stand-Up Call | quick and short like always .  pushing for hger doses. | Seroquel | Works Early |
| 406 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/11/2005 14:48 | Sit down Call | Efficay and Tolerability | Seroquel | Continues to Work |
| 407 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/11/2005 14:48 | Sit down Call | Efficay and Tolerability | Seroquel | Now I can |
| 408 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/11/2005 14:48 | Sit down Call | Efficay and Tolerability | Seroquel | Target Dose: 600mg |
| 409 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/11/2005 14:48 | Sit down Call | Efficay and Tolerability | Seroquel | Trusted Tolerability |
| 410 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/11/2005 14:48 | Sit down Call | Efficay and Tolerability | Seroquel | Works Across a Broad Range of Symptoms |
| 411 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/11/2005 14:48 | Sit down Call | Efficay and Tolerability | Seroquel | Works Early |
| 412 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/18/2005 10:29 | Stand-Up Call | Quick call went over efficacy | Seroquel | Continues to Work |
| 413 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/18/2005 10:29 | Stand-Up Call | Quick call went over efficacy | Seroquel | Now I can |
| 414 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/18/2005 10:29 | Stand-Up Call | Quick call went over efficacy | Seroquel | Target Dose: 600mg |
| 415 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/18/2005 10:29 | Stand-Up Call | Quick call went over efficacy | Seroquel | Trusted Tolerability |
| 416 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/18/2005 10:29 | Stand-Up Call | Quick call went over efficacy | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 417 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/18/2005 10:29 | Stand-Up Call | Quick call went over efficacy | Seroquel | Works Early |
| 418 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/30/2005 12:10 | Stand-Up Call | hit him with efficacy and dosing | Seroquel | Continues to Work |
| 419 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/30/2005 12:10 | Stand-Up Call | hit him with efficacy and dosing | Seroquel | Now I can |
| 420 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/30/2005 12:10 | Stand-Up Call | hit him with efficacy and dosing | Seroquel | Target Dose:  600mg |
| 421 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/30/2005 12:10 | Stand-Up Call | hit him with efficacy and dosing | Seroquel | Trusted Tolerability |
| 422 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/30/2005 12:10 | Stand-Up Call | hit him with efficacy and dosing | Seroquel | Works Across a Broad Range of Symptoms |
| 423 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/30/2005 12:10 | Stand-Up Call | hit him with efficacy and dosing | Seroquel | Works Early |
| 424 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/08/2005 10:30 | Stand-Up Call | Admits in [REDACTED - 10] still using low doses. Left him Vieta pushing for high doses | Seroquel | Efficacy: Dosing |
| 425 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/08/2005 10:30 | Stand-Up Call | Admits in [REDACTED - 10] still using low doses. Left him Vieta pushing for high doses | Seroquel | Efficacy: Mania-YMRS |
| 426 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/08/2005 10:30 | Stand-Up Call | Admits in [REDACTED - 10] still using low doses. Left him Vieta pushing for high doses | Seroquel | Efficacy: Scz-Broad Range of Symptoms |
| 427 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/08/2005 10:30 | Stand-Up Call | Admits in [REDACTED - 10] still using low doses. Left him Vieta pushing for high doses | Seroquel | Neutralize Competition: Diabetes |
| 428 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/08/2005 10:30 | Stand-Up Call | Admits in [REDACTED - 10] still using low doses. Left him Vieta pushing for high doses | Seroquel | Now I can |
| 429 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/08/2005 10:30 | Stand-Up Call | Admits in [REDACTED - 10] still using low doses. Left him Vieta pushing for high doses | Seroquel | Reset Tolerability: EPS |
| 430 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/08/2005 10:30 | Stand-Up Call | Admits in [REDACTED - 10] still using low doses. Left him Vieta pushing for high doses | Seroquel | Target Dose:  600mg |
| 431 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/08/2005 11:11 | Stand-Up Call | SN: Dr still has a bunch of sxs, all doses. not very interested in our message. says he knows S very well, knows about the efficacy & s/e profile already. | Seroquel | Efficacy: Dosing |
| 432 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/08/2005 11:11 | Stand-Up Call | SN: Dr still has a bunch of sxs, all doses. not very interested in our message. says he knows S very well, knows about the efficacy & s/e profile already. | Seroquel | Efficacy: Scz-Broad Range of Symptoms |
| 433 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/08/2005 11:11 | Stand-Up Call | SN: Dr still has a bunch of sxs, all doses. not very interested in our message. says he knows S very well, knows about the efficacy & s/e profile already. | Seroquel | Reset Tolerability: Akathisia |
| 434 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/08/2005 11:11 | Stand-Up Call | SN: Dr still has a bunch of sxs, all doses. not very interested in our message. says he knows S very well, knows about the efficacy & s/e profile already. | Seroquel | Reset Tolerability: EPS |
| 435 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/08/2005 11:11 | Stand-Up Call | SN: Dr still has a bunch of sxs, all doses. not very interested in our message. says he knows S very well, knows about the efficacy & s/e profile already. | Seroquel | Seroquel Neutralize Competition: Sedation |
| 436 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 09/12/2005 20:09 | Stand-Up Call | closed on safety acorss broad range of dosing.left vieta paper with them | Seroquel | Target Dose:  600mg |
| 437 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 09/12/2005 20:09 | Stand-Up Call | closed on safety acorss broad range of dosing.left vieta paper with them | Seroquel | Works Across a Broad Range of Symptoms |
| 438 | | | [REDACTED - 10] | | | | | Olartecoechea, RafaelF | 09/12/2005 20:09 | Stand-Up Call | closed on safety acorss broad range of dosing.left vieta paper with them | Seroquel | Works Early |
| 439 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/15/2005 10:31 | Stand-Up Call | Getting better w/ dosing left him, vieta paper.  Pushed for higher dosing | Seroquel | Efficacy: Dosing |
| 440 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/15/2005 10:31 | Stand-Up Call | Getting better w/ dosing left him, vieta paper.  Pushed for higher dosing | Seroquel | Efficacy: Mania-YMRS |
| 441 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/15/2005 10:31 | Stand-Up Call | Getting better w/ dosing left him, the vieta paper.  Pushed for higher dosing | Seroquel | Efficacy: Scz-Broad Range of Symptoms |
| 442 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/15/2005 10:31 | Stand-Up Call | Getting better w/ dosing left him, the vieta paper.  Pushed for higher dosing | Seroquel | Neutralize Competition: Diabetes |
| 443 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/15/2005 10:31 | Stand-Up Call | Getting better w/ dosing left him, the vieta paper.  Pushed for higher dosing | Seroquel | Now I can |
| 444 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/15/2005 10:31 | Stand-Up Call | Getting better w/ dosing left him, the vieta paper.  Pushed for higher dosing | Seroquel | Reset Tolerability: EPS |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ ID | FULL_ NAME | CONTACT_ TYPE | ADDRESS_ LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_ DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 445 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/15/2005 10:31 | Stand-Up Call | Getting better w/ dosing left him, the vieta paper.  Pushed for higher dosing | Seroquel | Target Dose:  600mg |
| 446 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/22/2005 13:56 | Stand-Up Call | SN: Dr. did not seem interested in the info. re: CATIE trial. says he has his mind made up as to what med to use for his pts. | Seroquel | Efficacy: Dosing |
| 447 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/22/2005 13:56 | Stand-Up Call | SN: Dr. did not seem interested in the info. re: CATIE trial. says he has his mind made up as to what med to use for his pts. | Seroquel | Efficacy: Mania-YMRS |
| 448 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/22/2005 13:56 | Stand-Up Call | SN: Dr. did not seem interested in the info. re: CATIE trial. says he has his mind made up as to what med to use for his pts. | Seroquel | Efficacy: Scz-Broad Range of Symptoms |
| 449 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/22/2005 13:56 | Stand-Up Call | SN: Dr. did not seem interested in the info. re: CATIE trial. says he has his mind made up as to what med to use for his pts. | Seroquel | Reset Tolerability: Akathisia |
| 450 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/22/2005 13:56 | Stand-Up Call | SN: Dr. did not seem interested in the info. re: CATIE trial. says he has his mind made up as to what med to use for his pts. | Seroquel | Reset Tolerability: EPS |
| 451 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/22/2005 13:56 | Stand-Up Call | SN: Dr. did not seem interested in the info. re: CATIE trial. says he has his mind made up as to what med to use for his pts. | Seroquel | Target Dose:  600mg |
| 452 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/22/2005 13:56 | Stand-Up Call | SN: Dr. did not seem interested in the info. re: CATIE trial. says he has his mind made up as to what med to use for his pts. | Seroquel | Tolerability: Serum Prolactin |
| 453 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 10/03/2005 12:09 | Sit down Call | Same as always.P | Seroquel | Differentiate on Tolerability |
| 454 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 10/03/2005 12:09 | Sit down Call | Same as always.P | Seroquel | Neutralize Competition |
| 455 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 10/03/2005 12:09 | Sit down Call | Same as always.P | Seroquel | Strengthen on Efficacy: Mania |
| 456 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 10/03/2005 12:09 | Sit down Call | Same as always.P | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 457 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/06/2005 11:26 | Stand-Up Call | SN: not very interested in CATIE info., still pushing for target doses. has a ton of sxs. | Seroquel | Differentiate on Tolerability |
| 458 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/06/2005 11:26 | Stand-Up Call | SN: not very interested in CATIE info., still pushing for target doses. has a ton of sxs. | Seroquel | Neutralize Competition |
| 459 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/06/2005 11:26 | Stand-Up Call | SN: not very interested in CATIE info., still pushing for target doses. has a ton of sxs. | Seroquel | Strengthen on Efficacy: Mania |
| 460 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/06/2005 11:26 | Stand-Up Call | SN: not very interested in CATIE info., still pushing for target doses. has a ton of sxs. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 461 | | | [REDACTED - 10] | | | | | Garneff, EricF | 10/06/2005 11:27 | Stand-Up Call | Still pushing for higher doses.  was not taken by the CATIE trial. Plenty of samples | Seroquel | Differentiate on Tolerability |
| 462 | | | [REDACTED - 10] | | | | | Garneff, EricF | 10/06/2005 11:27 | Stand-Up Call | Still pushing for higher doses.  was not taken by the CATIE trial. Plenty of samples | Seroquel | Neutralize Competition |
| 463 | | | [REDACTED - 10] | | | | | Garneff, EricF | 10/06/2005 11:27 | Stand-Up Call | Still pushing for higher doses.  was not taken by the CATIE trial. Plenty of samples | Seroquel | Strengthen on Efficacy: Mania |
| 464 | | | [REDACTED - 10] | | | | | Garneff, EricF | 10/06/2005 11:27 | Stand-Up Call | Still pushing for higher doses.  was not taken by the CATIE trial. Plenty of samples | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 465 | | | [REDACTED - 10] | | | | | Garneff, EricF | 10/20/2005 10:51 | Stand-Up Call | Saw an abiliify scale in his office.  Neutralize any questions associated with sql and weight.  Quickly went over akathisia and the dangers | Seroquel | Differentiate on Tolerability |
| 466 | | | [REDACTED - 10] | | | | | Garneff, EricF | 10/20/2005 10:51 | Stand-Up Call | Saw an abiliify scale in his office.  Neutralize any questions associated with sql and weight.  Quickly went over akathisia and the dangers | Seroquel | Neutralize Competition |
| 467 | | | [REDACTED - 10] | | | | | Garneff, EricF | 10/20/2005 10:51 | Stand-Up Call | Saw an abiliify scale in his office.  Neutralize any questions associated with sql and weight.  Quickly went over akathisia and the dangers | Seroquel | Strengthen on Efficacy: Mania |
| 468 | | | [REDACTED - 10] | | | | | Garneff, EricF | 10/20/2005 10:51 | Stand-Up Call | Saw an abiliify scale in his office.  Neutralize any questions associated with sql and weight.  Quickly went over akathisia and the dangers | Seroquel | Strengthen on Efficacy: Schizophrenia |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 469 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/03/2005 16:54 | Stand-Up Call | SN: I did not have NEC or laptop, sent in to Technology Update Team for an upgrade. focus for the day & these Drs. is to show S s/e profile no different from placebo with EPS, akathisia, prolactin. for optimal efficacy get to target doses. | Seroquel | Differentiate on Tolerability |
| 470 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/03/2005 16:54 | Stand-Up Call | SN: I did not have NEC or laptop, sent in to Technology Update Team for an upgrade. focus for the day & these Drs. is to show S s/e profile no different from placebo with EPS, akathisia, prolactin. for optimal efficacy get to target doses. | Seroquel | Neutralize Competition |
| 471 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/03/2005 16:54 | Stand-Up Call | SN: I did not have NEC or laptop, sent in to Technology Update Team for an upgrade. focus for the day & these Drs. is to show S s/e profile no different from placebo with EPS, akathisia, prolactin. for optimal efficacy get to target doses. | Seroquel | Strengthen on Efficacy: Mania |
| 472 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/03/2005 16:54 | Stand-Up Call | SN: I did not have NEC or laptop, sent in to Technology Update Team for an upgrade. focus for the day & these Drs. is to show S s/e profile no different from placebo with EPS, akathisia, prolactin. for optimal efficacy get to target doses. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 473 | | | [REDACTED - 10] | | | | | Garneff, EricF | 11/10/2005 10:51 | Stand-Up Call | quick call pushing for dosing | Seroquel | Differentiate on Tolerability |
| 474 | | | [REDACTED - 10] | | | | | Garneff, EricF | 11/10/2005 10:51 | Stand-Up Call | quick call pushing for dosing | Seroquel | Neutralize Competition |
| 475 | | | [REDACTED - 10] | | | | | Garneff, EricF | 11/10/2005 10:51 | Stand-Up Call | quick call pushing for dosing | Seroquel | Strengthen on Efficacy: Mania |
| 476 | | | [REDACTED - 10] | | | | | Garneff, EricF | 11/10/2005 10:51 | Stand-Up Call | quick call pushing for dosing | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 477 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/08/2005 10:45 | Stand-Up Call | Explained to him that sql offers you the opportunity to go up in dose without increasing side effects | Seroquel | Differentiate on Tolerability |
| 478 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/08/2005 10:45 | Stand-Up Call | Explained to him that sql offers you the opportunity to go up in dose without increasing side effects | Seroquel | Neutralize Competition |
| 479 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/08/2005 10:45 | Stand-Up Call | Explained to him that sql offers you the opportunity to go up in dose without increasing side effects | Seroquel | Strengthen on Efficacy: Mania |
| 480 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/08/2005 10:45 | Stand-Up Call | Explained to him that sql offers you the opportunity to go up in dose without increasing side effects | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 481 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/05/2006 10:39 | Stand-Up Call | SN: He does not need any sxs, cabinet is overflowing with all doses. Dr will not get to target doses. | Seroquel | Differentiate on Tolerability |
| 482 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/05/2006 10:39 | Stand-Up Call | SN: He does not need any sxs, cabinet is overflowing with all doses. Dr will not get to target doses. | Seroquel | Neutralize Competition |
| 483 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/05/2006 10:39 | Stand-Up Call | SN: He does not need any sxs, cabinet is overflowing with all doses. Dr will not get to target doses. | Seroquel | Strengthen on Efficacy: Mania |
| 484 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/05/2006 10:39 | Stand-Up Call | SN: He does not need any sxs, cabinet is overflowing with all doses. Dr will not get to target doses. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 485 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/05/2006 11:03 | Stand-Up Call | had plenty of samples.  Pushing for higher doses.  Went over sedation and how its transient | Seroquel | Differentiate on Tolerability |
| 486 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/05/2006 11:03 | Stand-Up Call | had plenty of samples.  Pushing for higher doses.  Went over sedation and how its transient | Seroquel | Neutralize Competition |
| 487 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/05/2006 11:03 | Stand-Up Call | had plenty of samples.  Pushing for higher doses.  Went over sedation and how its transient | Seroquel | Strengthen on Efficacy: Mania |
| 488 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/05/2006 11:03 | Stand-Up Call | had plenty of samples.  Pushing for higher doses.  Went over sedation and how its transient | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 489 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/19/2006 13:46 | Stand-Up Call | SN: as usual Dr not very talkative.  says that I should be happy that he uses so much S, more than the competition.  quickly talked about dosing, says he is doing fine for his pt population. | Seroquel | Differentiate on Tolerability |
| 490 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/19/2006 13:46 | Stand-Up Call | SN: as usual Dr not very talkative.  says that I should be happy that he uses so much S, more than the competition.  quickly talked about dosing, says he is doing fine for his pt population. | Seroquel | Neutralize Competition |
| 491 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/19/2006 13:46 | Stand-Up Call | SN: as usual Dr not very talkative.  says that I should be happy that he uses so much S, more than the competition.  quickly talked about dosing, says he is doing fine for his pt population. | Seroquel | Strengthen on Efficacy: Mania |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 492 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/19/2006 13:46 | Stand-Up Call | SN: as usual Dr not very talkative. says that I should be happy that he uses so much S, more than the competition. quickly talked about dosing, says he is doing fine for his pt population. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 493 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/26/2006 10:49 | Stand-Up Call | feels very comfortable where he is with sql. Will not go up in dose. Explained the advantages of going up in dose. Almost threw me out of the office | Seroquel | Differentiate on Tolerability |
| 494 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/26/2006 10:49 | Stand-Up Call | feels very comfortable where he is with sql. Will not go up in dose. Explained the advantages of going up in dose. Almost threw me out of the office | Seroquel | Neutralize Competition |
| 495 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/26/2006 10:49 | Stand-Up Call | feels very comfortable where he is with sql. Will not go up in dose. Explained the advantages of going up in dose. Almost threw me out of the office | Seroquel | Strengthen on Efficacy: Mania |
| 496 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/26/2006 10:49 | Stand-Up Call | feels very comfortable where he is with sql. Will not go up in dose. Explained the advantages of going up in dose. Almost threw me out of the office | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 497 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/02/2006 11:12 | Stand-Up Call | SN: Dr was very rude to me. he did not give me opportunity to get into details of the Weiden reprint, so I left Dr a copy and asked him to review so he can perhaps give me his feedback/opinion on next visit, said for me not to bother asking him his opinion. | Seroquel | Differentiate on Tolerability |
| 498 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/02/2006 11:12 | Stand-Up Call | SN: Dr was very rude to me. he did not give me opportunity to get into details of the Weiden reprint, so I left Dr a copy and asked him to review so he can perhaps give me his feedback/opinion on next visit, said for me not to bother asking him his opinion. | Seroquel | Neutralize Competition |
| 499 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/02/2006 11:12 | Stand-Up Call | SN: Dr was very rude to me. he did not give me opportunity to get into details of the Weiden reprint, so I left Dr a copy and asked him to review so he can perhaps give me his feedback/opinion on next visit, said for me not to bother asking him his opinion. | Seroquel | Strengthen on Efficacy: Mania |
| 500 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/02/2006 11:12 | Stand-Up Call | SN: Dr was very rude to me. he did not give me opportunity to get into details of the Weiden reprint, so I left Dr a copy and asked him to review so he can perhaps give me his feedback/opinion on next visit, said for me not to bother asking him his opinion. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 501 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/16/2006 10:55 | Stand-Up Call | Was running very late. A pleasure like always. Reminded me that he knew everything he needed to know about sql. | Seroquel | Differentiate on Tolerability |
| 502 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/16/2006 10:55 | Stand-Up Call | Was running very late. A pleasure like always. Reminded me that he knew everything he needed to know about sql. | Seroquel | Neutralize Competition |
| 503 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/16/2006 10:55 | Stand-Up Call | Was running very late. A pleasure like always. Reminded me that he knew everything he needed to know about sql. | Seroquel | Strengthen on Efficacy: Mania |
| 504 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/16/2006 10:55 | Stand-Up Call | Was running very late. A pleasure like always. Reminded me that he knew everything he needed to know about sql. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 505 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/23/2006 10:54 | Stand-Up Call | SN: still has a cabinet full of sxs, all doses. rude as usual. can't stand that he is not speaking for AZ. said he didn't have time to talk. only gave me time for quick message on efficacy & tolerability. will use his way. | Seroquel | Differentiate on Tolerability |
| 506 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/23/2006 10:54 | Stand-Up Call | SN: still has a cabinet full of sxs, all doses. rude as usual. can't stand that he is not speaking for AZ. said he didn't have time to talk. only gave me time for quick message on efficacy & tolerability. will use his way. | Seroquel | Neutralize Competition |
| 507 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/23/2006 10:54 | Stand-Up Call | SN: still has a cabinet full of sxs, all doses. rude as usual. can't stand that he is not speaking for AZ. said he didn't have time to talk. only gave me time for quick message on efficacy & tolerability. will use his way. | Seroquel | Strengthen on Efficacy: Mania |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 508 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/23/2006 10:54 | Stand-Up Call | SN: still has a cabinet full of sxs, all doses.  rude as usual.  can't stand that he is not speaking for AZ. said he didn't have time to talk. only gave me time for quick message on efficacy & tolerability.  will use his way. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 509 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/02/2006 10:52 | Stand-Up Call | SN: Dr is totally rude with me, said he wouldn't go to any of my programs.  barely listens to S message. says he knows how to treat with S. | Seroquel | Differentiate on Tolerability |
| 510 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/02/2006 10:52 | Stand-Up Call | SN: Dr is totally rude with me, said he wouldn't go to any of my programs.  barely listens to S message. says he knows how to treat with S. | Seroquel | Neutralize Competition |
| 511 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/02/2006 10:52 | Stand-Up Call | SN: Dr is totally rude with me, said he wouldn't go to any of my programs.  barely listens to S message. says he knows how to treat with S. | Seroquel | Strengthen on Efficacy: Mania |
| 512 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/02/2006 10:52 | Stand-Up Call | SN: Dr is totally rude with me, said he wouldn't go to any of my programs.  barely listens to S message. says he knows how to treat with S. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 513 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/16/2006 10:46 | Stand-Up Call | SN: at least with me, Dr did not want to accept invitation to dinner (ACM), no L-n-L in the office for now, not very interested in going to any of my programs, perhaps he would go if another counterpart were to invite him to a program. quick message as usual. | Seroquel | Differentiate on Tolerability |
| 514 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/16/2006 10:46 | Stand-Up Call | SN: at least with me, Dr did not want to accept invitation to dinner (ACM), no L-n-L in the office for now, not very interested in going to any of my programs, perhaps he would go if another counterpart were to invite him to a program. quick message as usual. | Seroquel | Neutralize Competition |
| 515 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/16/2006 10:46 | Stand-Up Call | SN: at least with me, Dr did not want to accept invitation to dinner (ACM), no L-n-L in the office for now, not very interested in going to any of my programs, perhaps he would go if another counterpart were to invite him to a program. quick message as usual. | Seroquel | Strengthen on Efficacy: Mania |
| 516 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/16/2006 10:46 | Stand-Up Call | SN: at least with me, Dr did not want to accept invitation to dinner (ACM), no L-n-L in the office for now, not very interested in going to any of my programs, perhaps he would go if another counterpart were to invite him to a program. quick message as usual. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 517 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/23/2006 11:09 | Stand-Up Call | Short like always.  Let him know about the new dosing | Seroquel | Differentiate on Tolerability |
| 518 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/23/2006 11:09 | Stand-Up Call | Short like always.  Let him know about the new dosing | Seroquel | Neutralize Competition |
| 519 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/23/2006 11:09 | Stand-Up Call | Short like always.  Let him know about the new dosing | Seroquel | Strengthen on Efficacy: Mania |
| 520 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/23/2006 11:09 | Stand-Up Call | Short like always.  Let him know about the new dosing | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 521 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/06/2006 10:52 | Stand-Up Call | SN: has all doses of sxs, including the 50mg in the cabinet. just nodded his head in agreement when I briefly talked about S safety profile. | Seroquel | Differentiate on Tolerability |
| 522 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/06/2006 10:52 | Stand-Up Call | SN: has all doses of sxs, including the 50mg in the cabinet. just nodded his head in agreement when I briefly talked about S safety profile. | Seroquel | Neutralize Competition |
| 523 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/06/2006 10:52 | Stand-Up Call | SN: has all doses of sxs, including the 50mg in the cabinet. just nodded his head in agreement when I briefly talked about S safety profile. | Seroquel | Strengthen on Efficacy: Mania |
| 524 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/06/2006 10:52 | Stand-Up Call | SN: has all doses of sxs, including the 50mg in the cabinet. just nodded his head in agreement when I briefly talked about S safety profile. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 525 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/06/2006 11:42 | Stand-Up Call | went over new dosing.  partner sampled.  efficacy safety | Seroquel | Differentiate on Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 526 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/06/2006 11:42 | Stand-Up Call | went over new dosing.  partner sampled.  efficacy safety | Seroquel | Neutralize Competition |
| 527 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/06/2006 11:42 | Stand-Up Call | went over new dosing.  partner sampled.  efficacy safety | Seroquel | Strengthen on Efficacy: Mania |
| 528 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/06/2006 11:42 | Stand-Up Call | went over new dosing.  partner sampled.  efficacy safety | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 529 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/20/2006 10:37 | Stand-Up Call | Interesting like always.  Mentioned dosing and efficacy | Seroquel | Differentiate on Tolerability |
| 530 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/20/2006 10:37 | Stand-Up Call | Interesting like always.  Mentioned dosing and efficacy | Seroquel | Neutralize Competition |
| 531 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/20/2006 10:37 | Stand-Up Call | Interesting like always.  Mentioned dosing and efficacy | Seroquel | Strengthen on Efficacy: Mania |
| 532 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/20/2006 10:37 | Stand-Up Call | Interesting like always.  Mentioned dosing and efficacy | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 533 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/27/2006 12:06 | Stand-Up Call | efficacy and safety | Seroquel | Differentiate on Tolerability |
| 534 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/27/2006 12:06 | Stand-Up Call | efficacy and safety | Seroquel | Neutralize Competition |
| 535 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/27/2006 12:06 | Stand-Up Call | efficacy and safety | Seroquel | Strengthen on Efficacy: Mania |
| 536 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/27/2006 12:06 | Stand-Up Call | efficacy and safety | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 537 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/11/2006 10:23 | Stand-Up Call | Fun to talk to like always. went over safety and efficacy | Seroquel | Differentiate on Tolerability |
| 538 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/11/2006 10:23 | Stand-Up Call | Fun to talk to like always. went over safety and efficacy | Seroquel | Neutralize Competition |
| 539 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/11/2006 10:23 | Stand-Up Call | Fun to talk to like always. went over safety and efficacy | Seroquel | Strengthen on Efficacy: Mania |
| 540 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/11/2006 10:23 | Stand-Up Call | Fun to talk to like always. went over safety and efficacy | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 541 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/11/2006 10:42 | Stand-Up Call | SN: still has a ton of sxs in the cabinet.  doesn't let me say much re: efficacy, dosing, s/e profile. only quick message. | Seroquel | Differentiate on Tolerability |
| 542 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/11/2006 10:42 | Stand-Up Call | SN: still has a ton of sxs in the cabinet.  doesn't let me say much re: efficacy, dosing, s/e profile. only quick message. | Seroquel | Neutralize Competition |
| 543 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/11/2006 10:42 | Stand-Up Call | SN: still has a ton of sxs in the cabinet.  doesn't let me say much re: efficacy, dosing, s/e profile. only quick message. | Seroquel | Strengthen on Efficacy: Mania |
| 544 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/11/2006 10:42 | Stand-Up Call | SN: still has a ton of sxs in the cabinet.  doesn't let me say much re: efficacy, dosing, s/e profile. only quick message. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 545 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/25/2006 18:53 | Stand-Up Call | SN: I did not have an NEC/Laptop, sent in for tablet PC update, charging tablet, and pending computer based training.  focus on D-S N with Seroquel. | Seroquel | Differentiate on Tolerability |
| 546 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/25/2006 18:53 | Stand-Up Call | SN: I did not have an NEC/Laptop, sent in for tablet PC update, charging tablet, and pending computer based training.  focus on D-S N with Seroquel. | Seroquel | Neutralize Competition |
| 547 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/25/2006 18:53 | Stand-Up Call | SN: I did not have an NEC/Laptop, sent in for tablet PC update, charging tablet, and pending computer based training.  focus on D-S N with Seroquel. | Seroquel | Strengthen on Efficacy: Mania |
| 548 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/25/2006 18:53 | Stand-Up Call | SN: I did not have an NEC/Laptop, sent in for tablet PC update, charging tablet, and pending computer based training.  focus on D-S N with Seroquel. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 549 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/25/2006 21:06 | Stand-Up Call | transition between getting computer.  bulk called everyone for the day.  went over efficacy, safety and tolerability | Seroquel | Differentiate on Tolerability |
| 550 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/25/2006 21:06 | Stand-Up Call | transition between getting computer.  bulk called everyone for the day.  went over efficacy, safety and tolerability | Seroquel | Neutralize Competition |
| 551 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/25/2006 21:06 | Stand-Up Call | transition between getting computer.  bulk called everyone for the day.  went over efficacy, safety and tolerability | Seroquel | Strengthen on Efficacy: Mania |
| 552 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/25/2006 21:06 | Stand-Up Call | transition between getting computer.  bulk called everyone for the day.  went over efficacy, safety and tolerability | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 553 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/01/2006 11:17 | Stand-Up Call | Is not one to give his pt samples.  Has plenty of samples.  Interesting call like always.  DNS | Seroquel | Differentiate on Tolerability |
| 554 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/01/2006 11:17 | Stand-Up Call | Is not one to give his pt samples.  Has plenty of samples.  Interesting call like always.  DNS | Seroquel | Neutralize Competition |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 555 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/01/2006 11:17 | Stand-Up Call | Is not one to give his pt samples.  Has plenty of samples.  Interesting call like always.  DNS | Seroquel | Strengthen on Efficacy: Mania |
| 556 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/01/2006 11:17 | Stand-Up Call | Is not one to give his pt samples.  Has plenty of samples.  Interesting call like always.  DNS | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 557 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/15/2006 10:31 | Stand-Up Call | has plenty of samples.  Efficacy and dosing DNS | Seroquel | Differentiate on Tolerability |
| 558 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/15/2006 10:31 | Stand-Up Call | has plenty of samples.  Efficacy and dosing DNS | Seroquel | Neutralize Competition |
| 559 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/15/2006 10:31 | Stand-Up Call | has plenty of samples.  Efficacy and dosing DNS | Seroquel | Strengthen on Efficacy: Mania |
| 560 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/15/2006 10:31 | Stand-Up Call | has plenty of samples.  Efficacy and dosing DNS | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 561 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/19/2006 11:35 | Stand-Up Call | SN: says not giving sxs b/c his pts have ins. & their meds are paid for. says he knows what doses he needs to use S at for his pt types. quick & short call as usual. | Seroquel | Differentiate on Tolerability |
| 562 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/19/2006 11:35 | Stand-Up Call | SN: says not giving sxs b/c his pts have ins. & their meds are paid for. says he knows what doses he needs to use S at for his pt types. quick & short call as usual. | Seroquel | Neutralize Competition |
| 563 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/19/2006 11:35 | Stand-Up Call | SN: says not giving sxs b/c his pts have ins. & their meds are paid for. says he knows what doses he needs to use S at for his pt types. quick & short call as usual. | Seroquel | Strengthen on Efficacy: Mania |
| 564 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/19/2006 11:35 | Stand-Up Call | SN: says not giving sxs b/c his pts have ins. & their meds are paid for. says he knows what doses he needs to use S at for his pt types. quick & short call as usual. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 565 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/22/2006 11:25 | Stand-Up Call | interested in speaking like always.  went over dosing for efficacy. DNS | Seroquel | EPS / Akathisia |
| 566 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/22/2006 11:25 | Stand-Up Call | interested in speaking like always.  went over dosing for efficacy. DNS | Seroquel | Improvement in all YMRS items through wk 12 |
| 567 | | | [REDACTED - 10] | | | | | Garneff, EricF | 06/22/2006 11:25 | Stand-Up Call | interested in speaking like always.  went over dosing for efficacy. DNS | Seroquel | Reduction in activation and hostility |
| 568 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/29/2006 10:32 | Stand-Up Call | SN: quick discussion on s/e with S not dose related. so S is safest in its class.  mentioned the 50mg dose. gave him a bus. card holder couch. | Seroquel | EPS / Akathisia |
| 569 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/29/2006 10:32 | Stand-Up Call | SN: quick discussion on s/e with S not dose related. so S is safest in its class.  mentioned the 50mg dose. gave him a bus. card holder couch. | Seroquel | Improvement in all YMRS items through wk 12 |
| 570 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 06/29/2006 10:32 | Stand-Up Call | SN: quick discussion on s/e with S not dose related. so S is safest in its class.  mentioned the 50mg dose. gave him a bus. card holder couch. | Seroquel | Reduction in activation and hostility |
| 571 | | | [REDACTED - 10] | | | | | Garneff, EricF | 07/06/2006 11:25 | Access Meal | exciting like always.  went over dosing and efficacy | Seroquel | EPS / Akathisia |
| 572 | | | [REDACTED - 10] | | | | | Garneff, EricF | 07/06/2006 11:25 | Access Meal | exciting like always.  went over dosing and efficacy | Seroquel | Improvement in all YMRS items through wk 12 |
| 573 | | | [REDACTED - 10] | | | | | Garneff, EricF | 07/06/2006 11:25 | Access Meal | exciting like always.  went over dosing and efficacy | Seroquel | Reduction in activation and hostility |
| 574 | | | [REDACTED - 10] | | | | | Garneff, EricF | 07/07/2006 14:22 | Access Meal | great opp to talk sql in detail. DNS | Seroquel | EPS / Akathisia |
| 575 | | | [REDACTED - 10] | | | | | Garneff, EricF | 07/07/2006 14:22 | Access Meal | great opp to talk sql in detail. DNS | Seroquel | Improvement in all YMRS items through wk 12 |
| 576 | | | [REDACTED - 10] | | | | | Garneff, EricF | 07/07/2006 14:22 | Access Meal | great opp to talk sql in detail. DNS | Seroquel | Reduction in activation and hostility |
| 577 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 07/07/2006 14:24 | Access Meal | SN: good opportunity to discuss S in detail with both Drs. [REDACTED - 10] still asking about speaking, but explained the situation once again. [REDACTED - 10.4] alot more satisfied with S results, Zyprexa had been his favorite for a long time, but now giving S a chance. | Seroquel | EPS / Akathisia |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 578 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 07/07/2006 14:24 | Access Meal | SN: good opportunity to discuss S in detail with both Drs. **[REDACTED - 10]** still asking about speaking, but explained the situation once again. **[REDACTED - 10.4]** alot more satisfied with S results, Zyprexa had been his favorite for a long time, but now giving S a chance. | Seroquel | Improvement in all YMRS items through wk 12 |
| 579 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 07/07/2006 14:24 | Access Meal | SN: good opportunity to discuss S in detail with both Drs. **[REDACTED - 10]** still asking about speaking, but explained the situation once again. **[REDACTED - 10.4]** alot more satisfied with S results, Zyprexa had been his favorite for a long time, but now giving S a chance. | Seroquel | Reduction in activation and hostility |
| 580 | | | [REDACTED - 10] | | | | | Garneff, EricF | 07/20/2006 10:00 | Access Meal | efficacy, safety, dosing.  DNS.  Short like always. did not need samples | Seroquel | EPS / Akathisia |
| 581 | | | [REDACTED - 10] | | | | | Garneff, EricF | 07/20/2006 10:00 | Access Meal | efficacy, safety, dosing.  DNS.  Short like always. did not need samples | Seroquel | Improvement in all YMRS items through wk 12 |
| 582 | | | [REDACTED - 10] | | | | | Garneff, EricF | 07/20/2006 10:00 | Access Meal | efficacy, safety, dosing.  DNS.  Short like always. did not need samples | Seroquel | Reduction in activation and hostility |
| 583 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 07/27/2006 10:38 | Stand-Up Call | SN: Dr only gave time for S summary, has plenty of sxs in cabinet. | Seroquel | EPS / Akathisia |
| 584 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 07/27/2006 10:38 | Stand-Up Call | SN: Dr only gave time for S summary, has plenty of sxs in cabinet. | Seroquel | Improvement in all YMRS items through wk 12 |
| 585 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 07/27/2006 10:38 | Stand-Up Call | SN: Dr only gave time for S summary, has plenty of sxs in cabinet. | Seroquel | Reduction in activation and hostility |
| 586 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/14/2006 13:41 | Gatekeeper | office is at lunch, come back later. | | |
| 587 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/14/2006 15:28 | Stand-Up Call | R: didn't give me much time for a presentation. S  has excellent s/e profile across dose range.  says he knows S very well. C: not really. N: efficacy. | Seroquel | EPS / Akathisia |
| 588 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/14/2006 15:28 | Stand-Up Call | R: didn't give me much time for a presentation. S  has excellent s/e profile across dose range.  says he knows S very well. C: not really. N: efficacy. | Seroquel | Improvement in all YMRS items through wk 12 |
| 589 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/14/2006 15:28 | Stand-Up Call | R: didn't give me much time for a presentation. S  has excellent s/e profile across dose range.  says he knows S very well. C: not really. N: efficacy. | Seroquel | Reduction in activation and hostility |
| 590 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/07/2006 10:50 | Stand-Up Call | R: did not give time for presentation.  said not to worry that he is still rxing S, even though that we do not support him (he means the speaking situation).  quick core message, said I am very familiar. had plenty of sxs in the cabinet still.  C: same as above.  N: maybe try a L-n-L to get more time in, I'm not sure if he would allow it in the office. | Seroquel | EPS / Akathisia |
| 591 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/07/2006 10:50 | Stand-Up Call | R: did not give time for presentation.  said not to worry that he is still rxing S, even though that we do not support him (he means the speaking situation).  quick core message, said I am very familiar. had plenty of sxs in the cabinet still.  C: same as above.  N: maybe try a L-n-L to get more time in, I'm not sure if he would allow it in the office. | Seroquel | Improvement in all YMRS items through wk 12 |
| 592 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/07/2006 10:50 | Stand-Up Call | R: did not give time for presentation.  said not to worry that he is still rxing S, even though that we do not support him (he means the speaking situation).  quick core message, said I am very familiar. had plenty of sxs in the cabinet still.  C: same as above.  N: maybe try a L-n-L to get more time in, I'm not sure if he would allow it in the office. | Seroquel | Reduction in activation and hostility |
| 593 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/14/2006 11:19 | Stand-Up Call | R:  Very quick like usual tried to go over something did not work. Still writing sql but at low doses.  C:  Nothing. N:  try again to go over dosing for efficacy | Seroquel | EPS / Akathisia |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 594 | [REDACTED - 10] | | | | | | | Garneff, EricF | 09/14/2006 11:19 | Stand-Up Call | R:  Very quick like usual tried to go over something did not work. Still writing sql but at low doses.  C:  Nothing. N:  try again to go over dosing for efficacy | Seroquel | Improvement in all YMRS items through wk 12 |
| 595 | [REDACTED - 10] | | | | | | | Garneff, EricF | 09/14/2006 11:19 | Stand-Up Call | R:  Very quick like usual tried to go over something did not work. Still writing sql but at low doses.  C:  Nothing. N:  try again to go over dosing for efficacy | Seroquel | Reduction in activation and hostility |
| 596 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 09/21/2006 11:39 | Stand-Up Call | R: waited for a long time to see Dr., another rep was there with manager. still did not give me time, only for a quick core message & reminder. C: said he rxs already & knows it very well. N: [REDACTED - 10.3] said she would ask him about a L-n-L & then let me know. | Seroquel | EPS / Akathisia |
| 597 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 09/21/2006 11:39 | Stand-Up Call | R: waited for a long time to see Dr., another rep was there with manager. still did not give me time, only for a quick core message & reminder. C: said he rxs already & knows it very well. N: [REDACTED - 10.3] said she would ask him about a L-n-L & then let me know. | Seroquel | Improvement in all YMRS items through wk 12 |
| 598 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 09/21/2006 11:39 | Stand-Up Call | R: waited for a long time to see Dr., another rep was there with manager. still did not give me time, only for a quick core message & reminder. C: said he rxs already & knows it very well. N: [REDACTED - 10.3] said she would ask him about a L-n-L & then let me know. | Seroquel | Reduction in activation and hostility |
| 599 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 10/05/2006 10:59 | Stand-Up Call | R: Dr. did not give me much time for presentation, but just Showed some quick points from  the metabolic sell sheet. | Seroquel | EPS / Akathisia |
| 600 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 10/05/2006 10:59 | Stand-Up Call | R: Dr. did not give me much time for presentation, but just Showed some quick points from  the metabolic sell sheet. | Seroquel | Efficacy |
| 601 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 10/05/2006 10:59 | Stand-Up Call | R: Dr. did not give me much time for presentation, but just Showed some quick points from  the metabolic sell sheet. | Seroquel | Improvement in all YMRS items through wk 12 |
| 602 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 10/05/2006 10:59 | Stand-Up Call | R: Dr. did not give me much time for presentation, but just Showed some quick points from  the metabolic sell sheet. | Seroquel | Reduction in activation and hostility |
| 603 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 10/12/2006 11:15 | Stand-Up Call | R: there were two other reps in front of me, Dr did not give any of us much time. no presentation. he did ask about bipolar depression indication, when? | Seroquel | EPS / Akathisia |
| 604 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 10/12/2006 11:15 | Stand-Up Call | R: there were two other reps in front of me, Dr did not give any of us much time. no presentation. he did ask about bipolar depression indication, when? | Seroquel | Efficacy |
| 605 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 10/12/2006 11:15 | Stand-Up Call | R: there were two other reps in front of me, Dr did not give any of us much time. no presentation. he did ask about bipolar depression indication, when? | Seroquel | Improvement in all YMRS items through wk 12 |
| 606 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 10/12/2006 11:15 | Stand-Up Call | R: there were two other reps in front of me, Dr did not give any of us much time. no presentation. he did ask about bipolar depression indication, when? | Seroquel | Reduction in activation and hostility |
| 607 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 10/19/2006 10:52 | Stand-Up Call | R: no time for presentation.  checked cabinet, has plenty of sxs, not really using them.  core message on efficacy & safety.  Dr does not dose to target based on pt population. C: did not ask. N: when he is using the other atypicals?  not too sure if he will answer this or not, but will ask anyways. | Seroquel | EPS / Akathisia |
| 608 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 10/19/2006 10:52 | Stand-Up Call | R: no time for presentation.  checked cabinet, has plenty of sxs, not really using them.  core message on efficacy & safety.  Dr does not dose to target based on pt population. C: did not ask. N: when he is using the other atypicals?  not too sure if he will answer this or not, but will ask anyways. | Seroquel | Efficacy |
| 609 | [REDACTED - 10] | | | | | | | Garneff, EricF | 10/26/2006 10:57 | Stand-Up Call | Quick like always.  not much to say went over dosing before he asked me about becoming a speaker and how much sql he writes | Seroquel | Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 610 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/02/2006 11:00 | Stand-Up Call | R: I could not get touchstone up & running, it finally worked after doing a system run/fix with a screen that appeared.  doesn't need any sxs, cabinet is full. I mentioned the new indication for bp depression, target dosing. next time get into a little more detail about the efficacy & tolerability if he allows it. | Seroquel | EPS / Akathisia |
| 611 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/02/2006 11:00 | Stand-Up Call | R: I could not get touchstone up & running, it finally worked after doing a system run/fix with a screen that appeared.  doesn't need any sxs, cabinet is full. I mentioned the new indication for bp depression, target dosing. next time get into a little more detail about the efficacy & tolerability if he allows it. | Seroquel | Efficacy |
| 612 | | | [REDACTED - 10] | | | | | Garneff, EricF | 11/09/2006 10:34 | Stand-Up Call | Quick call just got in dosing for new indication | Seroquel | Efficacy |
| 613 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/16/2006 11:01 | Stand-Up Call | R: Dr said not to leave sxs at this time.  said he has many pts on S & starts them w/o sxs b/c their ins. covers. surprisingly he gave me time to discuss some quick points from the Bolder & Quartz, gave him copies of both for him to keep & review.  also talked about the new indication bp depression target dose of 300mg/day QHS by day 4. | Seroquel | EPS / Akathisia |
| 614 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/16/2006 11:01 | Stand-Up Call | R: Dr said not to leave sxs at this time.  said he has many pts on S & starts them w/o sxs b/c their ins. covers. surprisingly he gave me time to discuss some quick points from the Bolder & Quartz, gave him copies of both for him to keep & review.  also talked about the new indication bp depression target dose of 300mg/day QHS by day 4. | Seroquel | Efficacy |
| 615 | | | [REDACTED - 10] | | | | | Garneff, EricF | 11/30/2006 13:55 | Stand-Up Call | Fun like always covered dosing.  Again asked me about becoming a speaker | Seroquel | Efficacy |
| 616 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/07/2006 11:19 | Stand-Up Call | Asked about speaking again.  Went over dosing for efficacy | Seroquel | Efficacy |
| 617 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/04/2007 10:55 | Stand-Up Call | Asking about speaking it must be the theme for 2007. Covered dosing pushing for use of the 300mg and 400mg dose. | Seroquel | Adherence |
| 618 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/04/2007 10:55 | Stand-Up Call | Asking about speaking it must be the theme for 2007. Covered dosing pushing for use of the 300mg and 400mg dose. | Seroquel | EPS / Akathisia |
| 619 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/04/2007 10:55 | Stand-Up Call | Asking about speaking it must be the theme for 2007. Covered dosing pushing for use of the 300mg and 400mg dose. | Seroquel | Efficacy |
| 620 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/04/2007 10:55 | Stand-Up Call | Asking about speaking it must be the theme for 2007. Covered dosing pushing for use of the 300mg and 400mg dose. | Seroquel | Improvement in all YMRS items through wk 12 |
| 621 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/04/2007 11:45 | Sit down Call | Provided Psychiatric Book on Drugs. | Seroquel | Adherence |
| 622 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/04/2007 11:45 | Sit down Call | Provided Psychiatric Book on Drugs. | Seroquel | EPS / Akathisia |
| 623 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/04/2007 11:45 | Sit down Call | Provided Psychiatric Book on Drugs. | Seroquel | Efficacy |
| 624 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/04/2007 11:45 | Sit down Call | Provided Psychiatric Book on Drugs. | Seroquel | Improvement in all YMRS items through wk 12 |
| 625 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/04/2007 11:45 | Sit down Call | Provided Psychiatric Book on Drugs. | Seroquel | Reduction in activation and hostility |
| 626 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/04/2007 15:43 | Stand-Up Call | R: Dr said that he saw both counterparts this morning. just a reminder of new indication & details of bp dep. | Seroquel | Adherence |
| 627 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/04/2007 15:43 | Stand-Up Call | R: Dr said that he saw both counterparts this morning. just a reminder of new indication & details of bp dep. | Seroquel | EPS / Akathisia |
| 628 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/04/2007 15:43 | Stand-Up Call | R: Dr said that he saw both counterparts this morning. just a reminder of new indication & details of bp dep. | Seroquel | Efficacy |
| 629 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/04/2007 15:43 | Stand-Up Call | R: Dr said that he saw both counterparts this morning. just a reminder of new indication & details of bp dep. | Seroquel | Improvement in all YMRS items through wk 12 |
| 630 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/04/2007 15:43 | Stand-Up Call | R: Dr said that he saw both counterparts this morning. just a reminder of new indication & details of bp dep. | Seroquel | Reduction in activation and hostility |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 631 | [REDACTED - 10] | | | | | | | Garneff, EricF | 01/18/2007 11:39 | Stand-Up Call | Asking about speaking again telling me he doea a lot fo AZ. covered efficacy and left | Seroquel | Dosing |
| 632 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 01/25/2007 11:21 | Stand-Up Call | R: suprisingly Dr gave me time to rev. some key points on depressive symptoms & S efficacy. also rev. dosing for bp dep & showed him the new starter packs. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 633 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 01/25/2007 11:21 | Stand-Up Call | R: suprisingly Dr gave me time to rev. some key points on depressive symptoms & S efficacy. also rev. dosing for bp dep & showed him the new starter packs. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 634 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 01/25/2007 11:21 | Stand-Up Call | R: suprisingly Dr gave me time to rev. some key points on depressive symptoms & S efficacy. also rev. dosing for bp dep & showed him the new starter packs. | Seroquel | Dosing |
| 635 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 01/25/2007 11:21 | Stand-Up Call | R: suprisingly Dr gave me time to rev. some key points on depressive symptoms & S efficacy. also rev. dosing for bp dep & showed him the new starter packs. | Seroquel | Efficacy |
| 636 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 01/25/2007 11:21 | Stand-Up Call | R: suprisingly Dr gave me time to rev. some key points on depressive symptoms & S efficacy. also rev. dosing for bp dep & showed him the new starter packs. | Seroquel | Improvement in all 10 MADRS items |
| 637 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 01/25/2007 11:21 | Stand-Up Call | R: suprisingly Dr gave me time to rev. some key points on depressive symptoms & S efficacy. also rev. dosing for bp dep & showed him the new starter packs. | Seroquel | Only monotherapy for both bip dep and mania |
| 638 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 02/08/2007 11:28 | Stand-Up Call | R: gave me no time for t.s., has sxs in cabinet.  only quick message & reminder of S bp dep. explained dosing. says usually S is his 1st choice. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 639 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 02/08/2007 11:28 | Stand-Up Call | R: gave me no time for t.s., has sxs in cabinet.  only quick message & reminder of S bp dep. explained dosing. says usually S is his 1st choice. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 640 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 02/08/2007 11:28 | Stand-Up Call | R: gave me no time for t.s., has sxs in cabinet.  only quick message & reminder of S bp dep. explained dosing. says usually S is his 1st choice. | Seroquel | Dosing |
| 641 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 02/08/2007 11:28 | Stand-Up Call | R: gave me no time for t.s., has sxs in cabinet.  only quick message & reminder of S bp dep. explained dosing. says usually S is his 1st choice. | Seroquel | Efficacy |
| 642 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 02/08/2007 11:28 | Stand-Up Call | R: gave me no time for t.s., has sxs in cabinet.  only quick message & reminder of S bp dep. explained dosing. says usually S is his 1st choice. | Seroquel | Only monotherapy for both bip dep and mania |
| 643 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 02/22/2007 10:55 | Stand-Up Call | R:Dr has plenty of sxs in the cabinet, doesn't really use them. showed and explained mood stabilization quickly,  he doesn't like visuals too much. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 644 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 02/22/2007 10:55 | Stand-Up Call | R:Dr has plenty of sxs in the cabinet, doesn't really use them. showed and explained mood stabilization quickly,  he doesn't like visuals too much. | Seroquel | Efficacy |
| 645 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 02/22/2007 10:55 | Stand-Up Call | R:Dr has plenty of sxs in the cabinet, doesn't really use them. showed and explained mood stabilization quickly,  he doesn't like visuals too much. | Seroquel | Improvement in all 10 MADRS items |
| 646 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 02/22/2007 10:55 | Stand-Up Call | R:Dr has plenty of sxs in the cabinet, doesn't really use them. showed and explained mood stabilization quickly,  he doesn't like visuals too much. | Seroquel | Improvement in all YMRS items through wk 12 |
| 647 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 02/22/2007 10:55 | Stand-Up Call | R:Dr has plenty of sxs in the cabinet, doesn't really use them. showed and explained mood stabilization quickly,  he doesn't like visuals too much. | Seroquel | Only monotherapy for both bip dep and mania |
| 648 | [REDACTED - 10] | | | | | | | Garneff, EricF | 02/26/2007 14:47 | Stand-Up Call | Great call covered metabolic and side effects associated with the class and why sql is the best choice for her pt.          Wrong doctor was supposed to be [REDACTED - 10.5] | Seroquel | Dosing |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 649 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/26/2007 14:47 | Stand-Up Call | Great call covered metabolic and side effects associated with the class and why sql is the best choice for her pt.          Wrong doctor was supposed to be [REDACTED - 10.5] | Seroquel | EPS / Akathisia |
| 650 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/26/2007 14:47 | Stand-Up Call | Great call covered metabolic and side effects associated with the class and why sql is the best choice for her pt.          Wrong doctor was supposed to be [REDACTED - 10.5] | Seroquel | Efficacy |
| 651 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/26/2007 14:47 | Stand-Up Call | Great call covered metabolic and side effects associated with the class and why sql is the best choice for her pt.          Wrong doctor was supposed to be [REDACTED - 10.5] | Seroquel | Know the Facts |
| 652 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/01/2007 10:27 | Stand-Up Call | Asked again about speaking.  Went over dosing and the new 400mg dose | Seroquel | Dosing |
| 653 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/01/2007 10:27 | Stand-Up Call | Asked again about speaking.  Went over dosing and the new 400mg dose | Seroquel | Efficacy |
| 654 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/07/2007 11:31 | Roundtable | Attended Dr. Pujol's program | | |
| 655 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/07/2007 11:32 | Stand-Up Call | Spoke about sql before the program efficacy, safety and tolerability | Seroquel | Adherence |
| 656 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/07/2007 11:32 | Stand-Up Call | Spoke about sql before the program efficacy, safety and tolerability | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 657 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/07/2007 11:32 | Stand-Up Call | Spoke about sql before the program efficacy, safety and tolerability | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 658 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/07/2007 11:32 | Stand-Up Call | Spoke about sql before the program efficacy, safety and tolerability | Seroquel | EPS / Akathisia |
| 659 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/07/2007 11:32 | Stand-Up Call | Spoke about sql before the program efficacy, safety and tolerability | Seroquel | Efficacy |
| 660 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/07/2007 11:32 | Stand-Up Call | Spoke about sql before the program efficacy, safety and tolerability | Seroquel | Improvement in all 10 MADRS items |
| 661 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/07/2007 11:32 | Stand-Up Call | Spoke about sql before the program efficacy, safety and tolerability | Seroquel | Improvement in all YMRS items through wk 12 |
| 662 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/07/2007 11:32 | Stand-Up Call | Spoke about sql before the program efficacy, safety and tolerability | Seroquel | Metabolic |
| 663 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/07/2007 11:32 | Stand-Up Call | Spoke about sql before the program efficacy, safety and tolerability | Seroquel | Only monotherapy for both bip dep and mania |
| 664 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/07/2007 11:32 | Stand-Up Call | Spoke about sql before the program efficacy, safety and tolerability | Seroquel | Reduction in activation and hostility |
| 665 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/07/2007 21:37 | Roundtable | Dr Pujol was the speaker for S RTB program, great S discussion. | | |
| 666 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/07/2007 21:43 | Stand-Up Call | R: able to speak to Dr about S before & after program. | Seroquel | Dosing |
| 667 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/07/2007 21:43 | Stand-Up Call | R: able to speak to Dr about S before & after program. | Seroquel | EPS / Akathisia |
| 668 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/07/2007 21:43 | Stand-Up Call | R: able to speak to Dr about S before & after program. | Seroquel | Efficacy |
| 669 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/08/2007 10:46 | Stand-Up Call | R: has plenty of sxs in cabinet for now.  f-up from dinner prog., didn't give much feedback.  I asked about doing a lunch, he said not to worry about it.  S bp dep message & dosing, says he may have some pts that meet criteria. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 670 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/08/2007 10:46 | Stand-Up Call | R: has plenty of sxs in cabinet for now.  f-up from dinner prog., didn't give much feedback.  I asked about doing a lunch, he said not to worry about it.  S bp dep message & dosing, says he may have some pts that meet criteria. | Seroquel | Dosing |
| 671 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/08/2007 10:46 | Stand-Up Call | R: has plenty of sxs in cabinet for now.  f-up from dinner prog., didn't give much feedback.  I asked about doing a lunch, he said not to worry about it.  S bp dep message & dosing, says he may have some pts that meet criteria. | Seroquel | Efficacy |
| 672 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/08/2007 10:46 | Stand-Up Call | R: has plenty of sxs in cabinet for now.  f-up from dinner prog., didn't give much feedback.  I asked about doing a lunch, he said not to worry about it.  S bp dep message & dosing, says he may have some pts that meet criteria. | Seroquel | Improvement in all 10 MADRS items |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 673 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/08/2007 10:46 | Stand-Up Call | R: has plenty of sxs in cabinet for now.  f-up from dinner prog., didn't give much feedback.  I asked about doing a lunch, he said not to worry about it.  S bp dep message & dosing, says he may have some pts that meet criteria. | Seroquel | Only monotherapy for both bip dep and mania |
| 674 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/08/2007 10:46 | Stand-Up Call | R: has plenty of sxs in cabinet for now.  f-up from dinner prog., didn't give much feedback.  I asked about doing a lunch, he said not to worry about it.  S bp dep message & dosing, says he may have some pts that meet criteria. | Seroquel | Pts may suffer from a broad range of symptoms |
| 675 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/15/2007 10:31 | Stand-Up Call | Quick lke usual reminded him about dosing and getting to the therapeutic dose of sql | Seroquel | Dosing |
| 676 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/15/2007 10:31 | Stand-Up Call | Quick lke usual reminded him about dosing and getting to the therapeutic dose of sql | Seroquel | Efficacy |
| 677 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/22/2007 10:50 | Stand-Up Call | R: Dr's cabinet is overflowing with S sxs.  he is not using them, says be glad that he is writing the script instead. very few pts that do not have med coverage.  pts that he sees in the office & nursing home setting may suffer from bp manic & depressive symptoms.  S the only one with this indication. quickly showed stabilization of mood. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 678 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/22/2007 10:50 | Stand-Up Call | R: Dr's cabinet is overflowing with S sxs.  he is not using them, says be glad that he is writing the script instead. very few pts that do not have med coverage.  pts that he sees in the office & nursing home setting may suffer from bp manic & depressive symptoms.  S the only one with this indication. quickly showed stabilization of mood. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 679 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/22/2007 10:50 | Stand-Up Call | R: Dr's cabinet is overflowing with S sxs.  he is not using them, says be glad that he is writing the script instead. very few pts that do not have med coverage.  pts that he sees in the office & nursing home setting may suffer from bp manic & depressive symptoms.  S the only one with this indication. quickly showed stabilization of mood. | Seroquel | Dosing |
| 680 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/22/2007 10:50 | Stand-Up Call | R: Dr's cabinet is overflowing with S sxs.  he is not using them, says be glad that he is writing the script instead. very few pts that do not have med coverage.  pts that he sees in the office & nursing home setting may suffer from bp manic & depressive symptoms.  S the only one with this indication. quickly showed stabilization of mood. | Seroquel | Efficacy |
| 681 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/22/2007 10:50 | Stand-Up Call | R: Dr's cabinet is overflowing with S sxs.  he is not using them, says be glad that he is writing the script instead. very few pts that do not have med coverage.  pts that he sees in the office & nursing home setting may suffer from bp manic & depressive symptoms.  S the only one with this indication. quickly showed stabilization of mood. | Seroquel | Only monotherapy for both bip dep and mania |
| 682 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/22/2007 10:50 | Stand-Up Call | R: Dr's cabinet is overflowing with S sxs.  he is not using them, says be glad that he is writing the script instead. very few pts that do not have med coverage.  pts that he sees in the office & nursing home setting may suffer from bp manic & depressive symptoms.  S the only one with this indication. quickly showed stabilization of mood. | Seroquel | Pts may suffer from a broad range of symptoms |
| 683 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 03/27/2007 09:47 | Sit down Call | Core messages | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 684 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 03/27/2007 09:47 | Sit down Call | Core messages | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 685 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 03/27/2007 09:47 | Sit down Call | Core messages | Seroquel | Dosing |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 686 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 03/27/2007 09:47 | Sit down Call | Core messages | Seroquel | Efficacy |
| 687 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 03/27/2007 09:47 | Sit down Call | Core messages | Seroquel | Improvement in all YMRS items through wk 12 |
| 688 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 03/27/2007 09:47 | Sit down Call | Core messages | Seroquel | Only monotherapy for both bip dep and mania |
| 689 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/29/2007 09:44 | Stand-Up Call | had closet full of samples.  reminded him about dosing and the 400mg dose | Seroquel | Dosing |
| 690 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 04/17/2007 10:21 | Sit down Call | A always, verey receptive!!!! | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 691 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 04/17/2007 10:21 | Sit down Call | A always, verey receptive!!!! | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 692 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 04/17/2007 10:21 | Sit down Call | A always, verey receptive!!!! | Seroquel | Dosing |
| 693 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 04/17/2007 10:21 | Sit down Call | A always, verey receptive!!!! | Seroquel | Efficacy |
| 694 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 04/17/2007 10:21 | Sit down Call | A always, verey receptive!!!! | Seroquel | Improvement in all 10 MADRS items |
| 695 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 04/17/2007 10:21 | Sit down Call | A always, verey receptive!!!! | Seroquel | Improvement in all YMRS items through wk 12 |
| 696 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/26/2007 10:21 | Stand-Up Call | Has plenty of samples and a pleasure like always | Seroquel | Dosing |
| 697 | | | [REDACTED - 10] | | | | | Garneff, EricF | 05/10/2007 10:50 | Stand-Up Call | quick call dosing | Seroquel | Dosing |
| 698 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/17/2007 11:31 | Stand-Up Call | R: didn't show TSI, Dr not interested.  quick call, core & reminder message. efficacy, dosing. | Seroquel | Dosing |
| 699 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/17/2007 11:31 | Stand-Up Call | R: didn't show TSI, Dr not interested.  quick call, core & reminder message. efficacy, dosing. | Seroquel | Efficacy |
| 700 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/17/2007 11:31 | Stand-Up Call | R: didn't show TSI, Dr not interested.  quick call, core & reminder message. efficacy, dosing. | Seroquel | Only monotherapy for both bip dep and mania |
| 701 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 05/23/2007 09:28 | Sit down Call | BPD presentation | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 702 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 05/23/2007 09:28 | Sit down Call | BPD presentation | Seroquel | Dosing |
| 703 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 05/23/2007 09:28 | Sit down Call | BPD presentation | Seroquel | Efficacy |
| 704 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 05/23/2007 09:28 | Sit down Call | BPD presentation | Seroquel | Improvement in all 10 MADRS items |
| 705 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 05/23/2007 09:28 | Sit down Call | BPD presentation | Seroquel | Only monotherapy for both bip dep and mania |
| 706 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/31/2007 11:00 | Stand-Up Call | R: cabinet still full of sxs. very quick as usual.  quick rev. of bp d/o only agent to treat both phases. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 707 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/31/2007 11:00 | Stand-Up Call | R: cabinet still full of sxs. very quick as usual.  quick rev. of bp d/o only agent to treat both phases. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 708 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/31/2007 11:00 | Stand-Up Call | R: cabinet still full of sxs. very quick as usual.  quick rev. of bp d/o only agent to treat both phases. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 709 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/31/2007 11:00 | Stand-Up Call | R: cabinet still full of sxs. very quick as usual.  quick rev. of bp d/o only agent to treat both phases. | Seroquel | Dosing |
| 710 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/31/2007 11:00 | Stand-Up Call | R: cabinet still full of sxs. very quick as usual.  quick rev. of bp d/o only agent to treat both phases. | Seroquel | EPS / Akathisia |
| 711 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/31/2007 11:00 | Stand-Up Call | R: cabinet still full of sxs. very quick as usual.  quick rev. of bp d/o only agent to treat both phases. | Seroquel | Efficacy |
| 712 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/31/2007 11:00 | Stand-Up Call | R: cabinet still full of sxs. very quick as usual.  quick rev. of bp d/o only agent to treat both phases. | Seroquel | Improvement in all 10 MADRS items |
| 713 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 05/31/2007 11:00 | Stand-Up Call | R: cabinet still full of sxs. very quick as usual.  quick rev. of bp d/o only agent to treat both phases. | Seroquel | Only monotherapy for both bip dep and mania |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 714 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 05/31/2007 11:00 | Stand-Up Call | R: cabinet still full of sxs. very quick as usual.  quick rev. of bp d/o only agent to treat both phases. | Seroquel | Pts may suffer from a broad range of symptoms |
| 715 | [REDACTED - 10] | | | | | | | Garneff, EricF | 06/07/2007 11:03 | Stand-Up Call | quick call closet full of samples. efficacy, safety and tolerability | Seroquel | Dosing |
| 716 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 06/07/2007 12:32 | Stand-Up Call | Says using lots .Comfirmed with LTC Exponent | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 717 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 06/07/2007 12:32 | Stand-Up Call | Says using lots .Comfirmed with LTC Exponent | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 718 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 06/07/2007 12:32 | Stand-Up Call | Says using lots .Comfirmed with LTC Exponent | Seroquel | Dosing |
| 719 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 06/07/2007 12:32 | Stand-Up Call | Says using lots .Comfirmed with LTC Exponent | Seroquel | Only monotherapy for both bip dep and mania |
| 720 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 06/07/2007 12:32 | Stand-Up Call | Says using lots .Comfirmed with LTC Exponent | Seroquel | Schizophrenia dosing |
| 721 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 06/14/2007 12:12 | Stand-Up Call | R: Dr. doesn't need sxs, cabinet still has all doses. He was quick as usual. Mention of all 3 indications  & dosing. | Seroquel | Dosing |
| 722 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 06/14/2007 12:12 | Stand-Up Call | R: Dr. doesn't need sxs, cabinet still has all doses. He was quick as usual. Mention of all 3 indications  & dosing. | Seroquel | Efficacy |
| 723 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 06/14/2007 12:12 | Stand-Up Call | R: Dr. doesn't need sxs, cabinet still has all doses. He was quick as usual. Mention of all 3 indications  & dosing. | Seroquel | Improvement in all 10 MADRS items |
| 724 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 06/14/2007 12:12 | Stand-Up Call | R: Dr. doesn't need sxs, cabinet still has all doses. He was quick as usual. Mention of all 3 indications  & dosing. | Seroquel | Improvement in all YMRS items through wk 12 |
| 725 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 06/14/2007 12:12 | Stand-Up Call | R: Dr. doesn't need sxs, cabinet still has all doses. He was quick as usual. Mention of all 3 indications  & dosing. | Seroquel | Only monotherapy for both bip dep and mania |
| 726 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 06/14/2007 12:12 | Stand-Up Call | R: Dr. doesn't need sxs, cabinet still has all doses. He was quick as usual. Mention of all 3 indications  & dosing. | Seroquel | SQL works on a broad range of schiz symptoms |
| 727 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 06/28/2007 11:27 | Stand-Up Call | R: tried to show stabilization of mood, but didn't give me much time to get into too much detail about it, did give him core message on S. still has sxs in the cabinet. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 728 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 06/28/2007 11:27 | Stand-Up Call | R: tried to show stabilization of mood, but didn't give me much time to get into too much detail about it, did give him core message on S. still has sxs in the cabinet. | Seroquel | Dosing |
| 729 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 06/28/2007 11:27 | Stand-Up Call | R: tried to show stabilization of mood, but didn't give me much time to get into too much detail about it, did give him core message on S. still has sxs in the cabinet. | Seroquel | Efficacy |
| 730 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 06/28/2007 11:27 | Stand-Up Call | R: tried to show stabilization of mood, but didn't give me much time to get into too much detail about it, did give him core message on S. still has sxs in the cabinet. | Seroquel | Improvement in all 10 MADRS items |
| 731 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 06/28/2007 11:27 | Stand-Up Call | R: tried to show stabilization of mood, but didn't give me much time to get into too much detail about it, did give him core message on S. still has sxs in the cabinet. | Seroquel | Improvement in all YMRS items through wk 12 |
| 732 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 06/28/2007 11:27 | Stand-Up Call | R: tried to show stabilization of mood, but didn't give me much time to get into too much detail about it, did give him core message on S. still has sxs in the cabinet. | Seroquel | Only monotherapy for both bip dep and mania |
| 733 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 06/28/2007 11:27 | Stand-Up Call | R: tried to show stabilization of mood, but didn't give me much time to get into too much detail about it, did give him core message on S. still has sxs in the cabinet. | Seroquel | Pts may suffer from a broad range of symptoms |
| 734 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 07/30/2007 17:55 | Access Meal | good opportunity to discuss S. | Seroquel | Adherence |
| 735 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 07/30/2007 17:55 | Access Meal | good opportunity to discuss S. | Seroquel | Dosing |
| 736 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 07/30/2007 17:55 | Access Meal | good opportunity to discuss S. | Seroquel | EPS / Akathisia |
| 737 | [REDACTED - 10] | | | | | | | Parrott, SylviaF | 07/30/2007 17:55 | Access Meal | good opportunity to discuss S. | Seroquel | Efficacy |
| 738 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 08/06/2007 09:22 | Sit down Call | Would like to be invited to Dinner/Programs/Conferences. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 739 | [REDACTED - 10] | | | | | | | Lopezdequeralta, AbelardoF | 08/06/2007 09:22 | Sit down Call | Would like to be invited to Dinner/Programs/Conferences. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 740 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/06/2007 09:22 | Sit down Call | Would like to be invited to Dinner/Programs/Conferences. | Seroquel | Dosing |
| 741 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/06/2007 09:22 | Sit down Call | Would like to be invited to Dinner/Programs/Conferences. | Seroquel | EPS / Akathisia |
| 742 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/06/2007 09:22 | Sit down Call | Would like to be invited to Dinner/Programs/Conferences. | Seroquel | Efficacy |
| 743 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/06/2007 09:22 | Sit down Call | Would like to be invited to Dinner/Programs/Conferences. | Seroquel | Improvement in all YMRS items through wk 12 |
| 744 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/06/2007 09:22 | Sit down Call | Would like to be invited to Dinner/Programs/Conferences. | Seroquel | Reduction in activation and hostility |
| 745 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/06/2007 09:22 | Sit down Call | Would like to be invited to Dinner/Programs/Conferences. | Seroquel | Schizophrenia dosing |
| 746 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | Adherence |
| 747 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 748 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 749 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 750 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | Dosing |
| 751 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | EPS / Akathisia |
| 752 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | Efficacy |
| 753 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | Improvement in all 10 MADRS items |
| 754 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | Improvement in all YMRS items through wk 12 |
| 755 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | Only monotherapy for both bip dep and mania |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 756 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | Pts may suffer from a broad range of symptoms |
| 757 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | Reduction in activation and hostility |
| 758 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | SQL works on a broad range of schiz symptoms |
| 759 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | Schizophrenia dosing |
| 760 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/09/2007 11:37 | Stand-Up Call | R: Dr surprisingly gave me time to cover SXR, rev.'d dosing card all three indications, some key points in the Kahn study, & PI.  Dr does not have that many pts with a diagnosis of schizophrenia, but may sometimes see this population. | Seroquel | Somnolence |
| 761 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/16/2007 10:37 | Stand-Up Call | efficacy safety and tolerability. Presentation would not launch | Seroquel | Dosing |
| 762 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/16/2007 10:37 | Stand-Up Call | efficacy safety and tolerability. Presentation would not launch | Seroquel | Efficacy |
| 763 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/16/2007 10:37 | Stand-Up Call | efficacy safety and tolerability. Presentation would not launch | Seroquel | Know the Facts |
| 764 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/23/2007 11:54 | Stand-Up Call | R:  gave me less time this visit.  quick rev'd all 3 indications & S XR, said he already had new PI, Kahn study, and dosing card. | Seroquel | Bipolar Disorder Efficacy |
| 765 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/23/2007 11:54 | Stand-Up Call | R:  gave me less time this visit.  quick rev'd all 3 indications & S XR, said he already had new PI, Kahn study, and dosing card. | Seroquel | Improvement PANSS agg/host & dep sym clstrs |
| 766 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/23/2007 11:54 | Stand-Up Call | R:  gave me less time this visit.  quick rev'd all 3 indications & S XR, said he already had new PI, Kahn study, and dosing card. | Seroquel | Improvement PANSS total pos & neg subscales |
| 767 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/23/2007 11:54 | Stand-Up Call | R:  gave me less time this visit.  quick rev'd all 3 indications & S XR, said he already had new PI, Kahn study, and dosing card. | Seroquel | Improvement in all 10 MADRS items |
| 768 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/23/2007 11:54 | Stand-Up Call | R:  gave me less time this visit.  quick rev'd all 3 indications & S XR, said he already had new PI, Kahn study, and dosing card. | Seroquel | Improvement in all YMRS items through wk 12 |
| 769 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/23/2007 11:54 | Stand-Up Call | R:  gave me less time this visit.  quick rev'd all 3 indications & S XR, said he already had new PI, Kahn study, and dosing card. | Seroquel | Only monotherapy for both bip dep and mania |
| 770 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/23/2007 11:54 | Stand-Up Call | R:  gave me less time this visit.  quick rev'd all 3 indications & S XR, said he already had new PI, Kahn study, and dosing card. | Seroquel | Safety/Tolerability |
| 771 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/23/2007 11:54 | Stand-Up Call | R:  gave me less time this visit.  quick rev'd all 3 indications & S XR, said he already had new PI, Kahn study, and dosing card. | Seroquel | Schizophrenia Efficacy |
| 772 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 08/23/2007 11:54 | Stand-Up Call | R:  gave me less time this visit.  quick rev'd all 3 indications & S XR, said he already had new PI, Kahn study, and dosing card. | Seroquel | Schizophrenia SQL XR dosing |
| 773 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/27/2007 14:41 | Sit down Call | With [REDACTED - 10.6] XR Info | Seroquel | Improvement PANSS agg/host & dep sym clstrs |
| 774 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/27/2007 14:41 | Sit down Call | With [REDACTED - 10.6] XR Info | Seroquel | Improvement PANSS total pos & neg subscales |
| 775 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/27/2007 14:41 | Sit down Call | With [REDACTED - 10.6] XR Info | Seroquel | Safety/Tolerability |
| 776 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/27/2007 14:41 | Sit down Call | With [REDACTED - 10.6] XR Info | Seroquel | Schizophrenia Efficacy |
| 777 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 08/27/2007 14:41 | Sit down Call | With [REDACTED - 10.6] XR Info | Seroquel | Schizophrenia SQL XR dosing |
| 778 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/30/2007 10:19 | Stand-Up Call | Great opp to talk about XR.  efficacy, safety and tolerability | Seroquel | Improvement PANSS agg/host & dep sym clstrs |
| 779 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/30/2007 10:19 | Stand-Up Call | Great opp to talk about XR.  efficacy, safety and tolerability | Seroquel | Improvement PANSS total pos & neg subscales |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ ID | FULL_ NAME | CONTACT_ TYPE | ADDRESS_ LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_ DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 780 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/30/2007 10:19 | Stand-Up Call | Great opp to talk about XR.  efficacy, safety and tolerability | Seroquel | Safety/Tolerability |
| 781 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/30/2007 10:19 | Stand-Up Call | Great opp to talk about XR.  efficacy, safety and tolerability | Seroquel | Schizophrenia Efficacy |
| 782 | | | [REDACTED - 10] | | | | | Garneff, EricF | 08/30/2007 10:19 | Stand-Up Call | Great opp to talk about XR.  efficacy, safety and tolerability | Seroquel | Schizophrenia SQL XR dosing |
| 783 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/06/2007 11:11 | Stand-Up Call | R: quick rev. of S & S XR data, efficacy, dosing, tolerability.  Dr says he knows. | Seroquel | Bipolar Disorder Efficacy |
| 784 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/06/2007 11:11 | Stand-Up Call | R: quick rev. of S & S XR data, efficacy, dosing, tolerability.  Dr says he knows. | Seroquel | Improvement PANSS agg/host & dep sym clstrs |
| 785 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/06/2007 11:11 | Stand-Up Call | R: quick rev. of S & S XR data, efficacy, dosing, tolerability.  Dr says he knows. | Seroquel | Improvement PANSS total pos & neg subscales |
| 786 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/06/2007 11:11 | Stand-Up Call | R: quick rev. of S & S XR data, efficacy, dosing, tolerability.  Dr says he knows. | Seroquel | Improvement in all 10 MADRS items |
| 787 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/06/2007 11:11 | Stand-Up Call | R: quick rev. of S & S XR data, efficacy, dosing, tolerability.  Dr says he knows. | Seroquel | Improvement in all YMRS items through wk 12 |
| 788 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/06/2007 11:11 | Stand-Up Call | R: quick rev. of S & S XR data, efficacy, dosing, tolerability.  Dr says he knows. | Seroquel | Only monotherapy for both bip dep and mania |
| 789 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/06/2007 11:11 | Stand-Up Call | R: quick rev. of S & S XR data, efficacy, dosing, tolerability.  Dr says he knows. | Seroquel | Safety/Tolerability |
| 790 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/06/2007 11:11 | Stand-Up Call | R: quick rev. of S & S XR data, efficacy, dosing, tolerability.  Dr says he knows. | Seroquel | Schizophrenia Efficacy |
| 791 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 09/06/2007 11:11 | Stand-Up Call | R: quick rev. of S & S XR data, efficacy, dosing, tolerability.  Dr says he knows. | Seroquel | Schizophrenia SQL XR dosing |
| 792 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/13/2007 09:55 | Stand-Up Call | XR , efficacy, safety, tolerability. did not need samples. | Seroquel | Schizophrenia Efficacy |
| 793 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/13/2007 09:55 | Stand-Up Call | XR , efficacy, safety, tolerability. did not need samples. | Seroquel | Schizophrenia SQL XR dosing |
| 794 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/27/2007 13:05 | Stand-Up Call | quick call efficacy and dosing | Seroquel | Schizophrenia Efficacy |
| 795 | | | [REDACTED - 10] | | | | | Garneff, EricF | 09/27/2007 13:05 | Stand-Up Call | quick call efficacy and dosing | Seroquel | Schizophrenia SQL XR dosing |
| 796 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/04/2007 13:09 | Stand-Up Call | R: Dr has sxs in his cabinet of all doses. didn't need.  quick call today, not much time, did mention both S & S XR, all 3 indications. get to target doses for optimal efficacy. Dr says he knows S well. | Seroquel | Adherence |
| 797 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/04/2007 13:09 | Stand-Up Call | R: Dr has sxs in his cabinet of all doses. didn't need.  quick call today, not much time, did mention both S & S XR, all 3 indications. get to target doses for optimal efficacy. Dr says he knows S well. | Seroquel | Bipolar Disorder Efficacy |
| 798 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/04/2007 13:09 | Stand-Up Call | R: Dr has sxs in his cabinet of all doses. didn't need.  quick call today, not much time, did mention both S & S XR, all 3 indications. get to target doses for optimal efficacy. Dr says he knows S well. | Seroquel | Improvement in all 10 MADRS items |
| 799 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/04/2007 13:09 | Stand-Up Call | R: Dr has sxs in his cabinet of all doses. didn't need.  quick call today, not much time, did mention both S & S XR, all 3 indications. get to target doses for optimal efficacy. Dr says he knows S well. | Seroquel | Improvement in all YMRS items through wk 12 |
| 800 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/04/2007 13:09 | Stand-Up Call | R: Dr has sxs in his cabinet of all doses. didn't need.  quick call today, not much time, did mention both S & S XR, all 3 indications. get to target doses for optimal efficacy. Dr says he knows S well. | Seroquel | Only monotherapy for both bip dep and mania |
| 801 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/04/2007 13:09 | Stand-Up Call | R: Dr has sxs in his cabinet of all doses. didn't need.  quick call today, not much time, did mention both S & S XR, all 3 indications. get to target doses for optimal efficacy. Dr says he knows S well. | Seroquel | Safety/Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 802 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/04/2007 13:09 | Stand-Up Call | R: Dr has sxs in his cabinet of all doses. didn't need.  quick call today, not much time, did mention both S & S XR, all 3 indications. get to target doses for optimal efficacy. Dr says he knows S well. | Seroquel | Schizophrenia Efficacy |
| 803 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/04/2007 13:09 | Stand-Up Call | R: Dr has sxs in his cabinet of all doses. didn't need.  quick call today, not much time, did mention both S & S XR, all 3 indications. get to target doses for optimal efficacy. Dr says he knows S well. | Seroquel | Schizophrenia SQL XR dosing |
| 804 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/04/2007 13:09 | Stand-Up Call | R: Dr has sxs in his cabinet of all doses. didn't need.  quick call today, not much time, did mention both S & S XR, all 3 indications. get to target doses for optimal efficacy. Dr says he knows S well. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 805 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/04/2007 13:09 | Stand-Up Call | R: Dr has sxs in his cabinet of all doses. didn't need.  quick call today, not much time, did mention both S & S XR, all 3 indications. get to target doses for optimal efficacy. Dr says he knows S well. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 806 | | | [REDACTED - 10] | | | | | Garneff, EricF | 10/11/2007 10:27 | Stand-Up Call | sql efficacy, safety and tolerability | Seroquel | Bipolar Disorder Efficacy |
| 807 | | | [REDACTED - 10] | | | | | Garneff, EricF | 10/11/2007 10:27 | Stand-Up Call | sql efficacy, safety and tolerability | Seroquel | Only monotherapy for both bip dep and mania |
| 808 | | | [REDACTED - 10] | | | | | Garneff, EricF | 10/11/2007 10:27 | Stand-Up Call | sql efficacy, safety and tolerability | Seroquel | Schizophrenia SQL XR dosing |
| 809 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 10/17/2007 13:28 | Gatekeeper | | | |
| 810 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/18/2007 11:20 | Stand-Up Call | R: Dr got to office late, had many pts waiting.  didn't give me much time.  I left the dosing card with him.  quickly rev'd dosing for all 3 indications. | Seroquel | Adherence |
| 811 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/18/2007 11:20 | Stand-Up Call | R: Dr got to office late, had many pts waiting.  didn't give me much time.  I left the dosing card with him.  quickly rev'd dosing for all 3 indications. | Seroquel | Bipolar Disorder Efficacy |
| 812 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/18/2007 11:20 | Stand-Up Call | R: Dr got to office late, had many pts waiting.  didn't give me much time.  I left the dosing card with him.  quickly rev'd dosing for all 3 indications. | Seroquel | Improvement in all 10 MADRS items |
| 813 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/18/2007 11:20 | Stand-Up Call | R: Dr got to office late, had many pts waiting.  didn't give me much time.  I left the dosing card with him.  quickly rev'd dosing for all 3 indications. | Seroquel | Improvement in all YMRS items through wk 12 |
| 814 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/18/2007 11:20 | Stand-Up Call | R: Dr got to office late, had many pts waiting.  didn't give me much time.  I left the dosing card with him.  quickly rev'd dosing for all 3 indications. | Seroquel | Only monotherapy for both bip dep and mania |
| 815 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/18/2007 11:20 | Stand-Up Call | R: Dr got to office late, had many pts waiting.  didn't give me much time.  I left the dosing card with him.  quickly rev'd dosing for all 3 indications. | Seroquel | Safety/Tolerability |
| 816 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/18/2007 11:20 | Stand-Up Call | R: Dr got to office late, had many pts waiting.  didn't give me much time.  I left the dosing card with him.  quickly rev'd dosing for all 3 indications. | Seroquel | Schizophrenia Efficacy |
| 817 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/18/2007 11:20 | Stand-Up Call | R: Dr got to office late, had many pts waiting.  didn't give me much time.  I left the dosing card with him.  quickly rev'd dosing for all 3 indications. | Seroquel | Schizophrenia SQL XR dosing |
| 818 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/18/2007 11:20 | Stand-Up Call | R: Dr got to office late, had many pts waiting.  didn't give me much time.  I left the dosing card with him.  quickly rev'd dosing for all 3 indications. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 819 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 10/18/2007 11:20 | Stand-Up Call | R: Dr got to office late, had many pts waiting.  didn't give me much time.  I left the dosing card with him.  quickly rev'd dosing for all 3 indications. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 820 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/01/2007 11:19 | Stand-Up Call | R: Dr's cabinet still has sxs of S all doses.  quick call, efficacy in bp d/o both phases, S can help improve the pts' Q of Life. | Seroquel | Adherence |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 821 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/01/2007 11:19 | Stand-Up Call | R: Dr's cabinet still has sxs of S all doses.  quick call, efficacy in bp d/o both phases, S can help improve the pts' Q of Life. | Seroquel | Bipolar Disorder Efficacy |
| 822 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/01/2007 11:19 | Stand-Up Call | R: Dr's cabinet still has sxs of S all doses.  quick call, efficacy in bp d/o both phases, S can help improve the pts' Q of Life. | Seroquel | Improvement in all 10 MADRS items |
| 823 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/01/2007 11:19 | Stand-Up Call | R: Dr's cabinet still has sxs of S all doses.  quick call, efficacy in bp d/o both phases, S can help improve the pts' Q of Life. | Seroquel | Improvement in all YMRS items through wk 12 |
| 824 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/01/2007 11:19 | Stand-Up Call | R: Dr's cabinet still has sxs of S all doses.  quick call, efficacy in bp d/o both phases, S can help improve the pts' Q of Life. | Seroquel | Only monotherapy for both bip dep and mania |
| 825 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/01/2007 11:19 | Stand-Up Call | R: Dr's cabinet still has sxs of S all doses.  quick call, efficacy in bp d/o both phases, S can help improve the pts' Q of Life. | Seroquel | Safety/Tolerability |
| 826 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/01/2007 11:19 | Stand-Up Call | R: Dr's cabinet still has sxs of S all doses.  quick call, efficacy in bp d/o both phases, S can help improve the pts' Q of Life. | Seroquel | Schizophrenia Efficacy |
| 827 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/01/2007 11:19 | Stand-Up Call | R: Dr's cabinet still has sxs of S all doses.  quick call, efficacy in bp d/o both phases, S can help improve the pts' Q of Life. | Seroquel | Schizophrenia SQL XR dosing |
| 828 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/01/2007 11:19 | Stand-Up Call | R: Dr's cabinet still has sxs of S all doses.  quick call, efficacy in bp d/o both phases, S can help improve the pts' Q of Life. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 829 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/01/2007 11:19 | Stand-Up Call | R: Dr's cabinet still has sxs of S all doses.  quick call, efficacy in bp d/o both phases, S can help improve the pts' Q of Life. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 830 | | | [REDACTED - 10] | | | | | Garneff, EricF | 11/08/2007 10:49 | Stand-Up Call | spoke about sql and XR.  efficacy, safety and tolerability.  didnt have time to open presentation.  Did not want samples. | Seroquel | Only monotherapy for both bip dep and mania |
| 831 | | | [REDACTED - 10] | | | | | Garneff, EricF | 11/08/2007 10:49 | Stand-Up Call | spoke about sql and XR.  efficacy, safety and tolerability.  didnt have time to open presentation.  Did not want samples. | Seroquel | Schizophrenia Efficacy |
| 832 | | | [REDACTED - 10] | | | | | Garneff, EricF | 11/08/2007 10:49 | Stand-Up Call | spoke about sql and XR.  efficacy, safety and tolerability.  didnt have time to open presentation.  Did not want samples. | Seroquel | Schizophrenia SQL XR dosing |
| 833 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/15/2007 10:37 | Stand-Up Call | R: Dr does not need sxs, says rarely he gives them out. quickly talked about the symptom overlap, also the Q of Life of the pts.  said unfortunately in the nursing home setting many of the pts do not have  a Q of Life, although the ones that visit the office do. | Seroquel | Adherence |
| 834 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/15/2007 10:37 | Stand-Up Call | R: Dr does not need sxs, says rarely he gives them out. quickly talked about the symptom overlap, also the Q of Life of the pts.  said unfortunately in the nursing home setting many of the pts do not have  a Q of Life, although the ones that visit the office do. | Seroquel | Bipolar Disorder Efficacy |
| 835 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/15/2007 10:37 | Stand-Up Call | R: Dr does not need sxs, says rarely he gives them out. quickly talked about the symptom overlap, also the Q of Life of the pts.  said unfortunately in the nursing home setting many of the pts do not have  a Q of Life, although the ones that visit the office do. | Seroquel | Improvement in all 10 MADRS items |
| 836 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/15/2007 10:37 | Stand-Up Call | R: Dr does not need sxs, says rarely he gives them out. quickly talked about the symptom overlap, also the Q of Life of the pts.  said unfortunately in the nursing home setting many of the pts do not have  a Q of Life, although the ones that visit the office do. | Seroquel | Improvement in all YMRS items through wk 12 |
| 837 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/15/2007 10:37 | Stand-Up Call | R: Dr does not need sxs, says rarely he gives them out. quickly talked about the symptom overlap, also the Q of Life of the pts.  said unfortunately in the nursing home setting many of the pts do not have  a Q of Life, although the ones that visit the office do. | Seroquel | Only monotherapy for both bip dep and mania |
| 838 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/15/2007 10:37 | Stand-Up Call | R: Dr does not need sxs, says rarely he gives them out. quickly talked about the symptom overlap, also the Q of Life of the pts.  said unfortunately in the nursing home setting many of the pts do not have  a Q of Life, although the ones that visit the office do. | Seroquel | Safety/Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 839 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/15/2007 10:37 | Stand-Up Call | R: Dr does not need sxs, says rarely he gives them out. quickly talked about the symptom overlap, also the Q of Life of the pts.  said unfortunately in the nursing home setting many of the pts do not have  a Q of Life, although the ones that visit the office do. | Seroquel | Schizophrenia Efficacy |
| 840 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/15/2007 10:37 | Stand-Up Call | R: Dr does not need sxs, says rarely he gives them out. quickly talked about the symptom overlap, also the Q of Life of the pts.  said unfortunately in the nursing home setting many of the pts do not have  a Q of Life, although the ones that visit the office do. | Seroquel | Schizophrenia SQL XR dosing |
| 841 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/15/2007 10:37 | Stand-Up Call | R: Dr does not need sxs, says rarely he gives them out. quickly talked about the symptom overlap, also the Q of Life of the pts.  said unfortunately in the nursing home setting many of the pts do not have  a Q of Life, although the ones that visit the office do. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 842 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/15/2007 10:37 | Stand-Up Call | R: Dr does not need sxs, says rarely he gives them out. quickly talked about the symptom overlap, also the Q of Life of the pts.  said unfortunately in the nursing home setting many of the pts do not have  a Q of Life, although the ones that visit the office do. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 843 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/29/2007 11:47 | Stand-Up Call | R: I am out of sxs, but Dr has in the cabinet already.  quick call, only core message for S & S XR, said not sure if he can make a dinner. | Seroquel | Adherence |
| 844 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/29/2007 11:47 | Stand-Up Call | R: I am out of sxs, but Dr has in the cabinet already.  quick call, only core message for S & S XR, said not sure if he can make a dinner. | Seroquel | Bipolar Disorder Efficacy |
| 845 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/29/2007 11:47 | Stand-Up Call | R: I am out of sxs, but Dr has in the cabinet already.  quick call, only core message for S & S XR, said not sure if he can make a dinner. | Seroquel | Improvement in all 10 MADRS items |
| 846 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/29/2007 11:47 | Stand-Up Call | R: I am out of sxs, but Dr has in the cabinet already.  quick call, only core message for S & S XR, said not sure if he can make a dinner. | Seroquel | Improvement in all YMRS items through wk 12 |
| 847 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/29/2007 11:47 | Stand-Up Call | R: I am out of sxs, but Dr has in the cabinet already.  quick call, only core message for S & S XR, said not sure if he can make a dinner. | Seroquel | Only monotherapy for both bip dep and mania |
| 848 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/29/2007 11:47 | Stand-Up Call | R: I am out of sxs, but Dr has in the cabinet already.  quick call, only core message for S & S XR, said not sure if he can make a dinner. | Seroquel | Safety/Tolerability |
| 849 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/29/2007 11:47 | Stand-Up Call | R: I am out of sxs, but Dr has in the cabinet already.  quick call, only core message for S & S XR, said not sure if he can make a dinner. | Seroquel | Schizophrenia SQL XR dosing |
| 850 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/29/2007 11:47 | Stand-Up Call | R: I am out of sxs, but Dr has in the cabinet already.  quick call, only core message for S & S XR, said not sure if he can make a dinner. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 851 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 11/29/2007 11:47 | Stand-Up Call | R: I am out of sxs, but Dr has in the cabinet already.  quick call, only core message for S & S XR, said not sure if he can make a dinner. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 852 | | | [REDACTED - 10] | | | | | Garneff, EricF | 11/29/2007 13:50 | Stand-Up Call | Saw counterpart earlier.  Had plenty of samples.  Efficacy, safety and tolerability | Seroquel | Only monotherapy for both bip dep and mania |
| 853 | | | [REDACTED - 10] | | | | | Garneff, EricF | 11/29/2007 13:50 | Stand-Up Call | Saw counterpart earlier.  Had plenty of samples.  Efficacy, safety and tolerability | Seroquel | Safety/Tolerability |
| 854 | | | [REDACTED - 10] | | | | | Garneff, EricF | 11/29/2007 13:50 | Stand-Up Call | Saw counterpart earlier.  Had plenty of samples.  Efficacy, safety and tolerability | Seroquel | Schizophrenia SQL XR dosing |
| 855 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/06/2007 10:27 | Stand-Up Call | quick call efficacy, safety and toleraiblity.  did not want samples. | Seroquel | Adherence |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 856 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/06/2007 10:27 | Stand-Up Call | quick call efficacy, safety and toleraiblity.  did not want samples. | Seroquel | Bipolar Disorder Efficacy |
| 857 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/06/2007 10:27 | Stand-Up Call | quick call efficacy, safety and toleraiblity.  did not want samples. | Seroquel | Improvement in all 10 MADRS items |
| 858 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/06/2007 10:27 | Stand-Up Call | quick call efficacy, safety and toleraiblity.  did not want samples. | Seroquel | Improvement in all YMRS items through wk 12 |
| 859 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/06/2007 10:27 | Stand-Up Call | quick call efficacy, safety and toleraiblity.  did not want samples. | Seroquel | Only monotherapy for both bip dep and mania |
| 860 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/06/2007 10:27 | Stand-Up Call | quick call efficacy, safety and toleraiblity.  did not want samples. | Seroquel | Safety/Tolerability |
| 861 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/06/2007 10:27 | Stand-Up Call | quick call efficacy, safety and toleraiblity.  did not want samples. | Seroquel | Schizophrenia Efficacy |
| 862 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/06/2007 10:27 | Stand-Up Call | quick call efficacy, safety and toleraiblity.  did not want samples. | Seroquel | Schizophrenia SQL XR dosing |
| 863 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/06/2007 10:27 | Stand-Up Call | quick call efficacy, safety and toleraiblity.  did not want samples. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 864 | | | [REDACTED - 10] | | | | | Garneff, EricF | 12/06/2007 10:27 | Stand-Up Call | quick call efficacy, safety and toleraiblity.  did not want samples. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 865 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/03/2008 09:55 | Sit down Call | | Seroquel | Bipolar Disorder Efficacy |
| 866 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/03/2008 09:55 | Sit down Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 867 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/03/2008 09:55 | Sit down Call | | Seroquel | Safety/Tolerability |
| 868 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/03/2008 09:55 | Sit down Call | | Seroquel | Schizophrenia Efficacy |
| 869 | | | [REDACTED - 10] | | | | | Lopezdequeralta, AbelardoF | 01/03/2008 09:55 | Sit down Call | | Seroquel | Schizophrenia SQL XR dosing |
| 870 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/03/2008 11:38 | Stand-Up Call | efficacy safety and tolerability | Seroquel | Adherence |
| 871 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/03/2008 11:38 | Stand-Up Call | efficacy safety and tolerability | Seroquel | Bipolar Disorder Efficacy |
| 872 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/03/2008 11:38 | Stand-Up Call | efficacy safety and tolerability | Seroquel | Improvement in all 10 MADRS items |
| 873 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/03/2008 11:38 | Stand-Up Call | efficacy safety and tolerability | Seroquel | Improvement in all YMRS items through wk 12 |
| 874 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/03/2008 11:38 | Stand-Up Call | efficacy safety and tolerability | Seroquel | Only monotherapy for both bip dep and mania |
| 875 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/03/2008 11:38 | Stand-Up Call | efficacy safety and tolerability | Seroquel | Safety/Tolerability |
| 876 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/03/2008 11:38 | Stand-Up Call | efficacy safety and tolerability | Seroquel | Schizophrenia Efficacy |
| 877 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/03/2008 11:38 | Stand-Up Call | efficacy safety and tolerability | Seroquel | Schizophrenia SQL XR dosing |
| 878 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/03/2008 11:38 | Stand-Up Call | efficacy safety and tolerability | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 879 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/03/2008 11:38 | Stand-Up Call | efficacy safety and tolerability | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 880 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/10/2008 10:49 | Stand-Up Call | R: Had to wait for a while, Dr had not arrived.  Dr does not need sxs, still has some in the sx closet.  very quick with rev. of bp dep symptom improvement, dosing, and improving pt Q of life. | Seroquel | Adherence |
| 881 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/10/2008 10:49 | Stand-Up Call | R: Had to wait for a while, Dr had not arrived.  Dr does not need sxs, still has some in the sx closet.  very quick with rev. of bp dep symptom improvement, dosing, and improving pt Q of life. | Seroquel | Bipolar Disorder Efficacy |
| 882 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/10/2008 10:49 | Stand-Up Call | R: Had to wait for a while, Dr had not arrived.  Dr does not need sxs, still has some in the sx closet.  very quick with rev. of bp dep symptom improvement, dosing, and improving pt Q of life. | Seroquel | Improvement in all 10 MADRS items |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 883 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/10/2008 10:49 | Stand-Up Call | R: Had to wait for a while, Dr had not arrived.  Dr does not need sxs, still has some in the sx closet.  very quick with rev. of bp dep symptom improvement, dosing, and improving pt Q of life. | Seroquel | Improvement in all YMRS items through wk 12 |
| 884 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/10/2008 10:49 | Stand-Up Call | R: Had to wait for a while, Dr had not arrived.  Dr does not need sxs, still has some in the sx closet.  very quick with rev. of bp dep symptom improvement, dosing, and improving pt Q of life. | Seroquel | Only monotherapy for both bip dep and mania |
| 885 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/10/2008 10:49 | Stand-Up Call | R: Had to wait for a while, Dr had not arrived.  Dr does not need sxs, still has some in the sx closet.  very quick with rev. of bp dep symptom improvement, dosing, and improving pt Q of life. | Seroquel | Safety/Tolerability |
| 886 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/10/2008 10:49 | Stand-Up Call | R: Had to wait for a while, Dr had not arrived.  Dr does not need sxs, still has some in the sx closet.  very quick with rev. of bp dep symptom improvement, dosing, and improving pt Q of life. | Seroquel | Schizophrenia Efficacy |
| 887 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/10/2008 10:49 | Stand-Up Call | R: Had to wait for a while, Dr had not arrived.  Dr does not need sxs, still has some in the sx closet.  very quick with rev. of bp dep symptom improvement, dosing, and improving pt Q of life. | Seroquel | Schizophrenia SQL XR dosing |
| 888 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/10/2008 10:49 | Stand-Up Call | R: Had to wait for a while, Dr had not arrived.  Dr does not need sxs, still has some in the sx closet.  very quick with rev. of bp dep symptom improvement, dosing, and improving pt Q of life. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 889 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/10/2008 10:49 | Stand-Up Call | R: Had to wait for a while, Dr had not arrived.  Dr does not need sxs, still has some in the sx closet.  very quick with rev. of bp dep symptom improvement, dosing, and improving pt Q of life. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 890 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/17/2008 10:33 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and toleraibilty | Seroquel | Adherence |
| 891 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/17/2008 10:33 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and toleraibilty | Seroquel | Improvement in all 10 MADRS items |
| 892 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/17/2008 10:33 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and toleraibilty | Seroquel | Improvement in all YMRS items through wk 12 |
| 893 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/17/2008 10:33 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and toleraibilty | Seroquel | Only monotherapy for both bip dep and mania |
| 894 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/17/2008 10:33 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and toleraibilty | Seroquel | Safety/Tolerability |
| 895 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/17/2008 10:33 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and toleraibilty | Seroquel | Schizophrenia Efficacy |
| 896 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/17/2008 10:33 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and toleraibilty | Seroquel | Schizophrenia SQL XR dosing |
| 897 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/17/2008 10:33 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and toleraibilty | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 898 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/17/2008 10:33 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and toleraibilty | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 899 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/24/2008 11:13 | Stand-Up Call | R: Dr does not need sxs.  talked about symptom overlap & improvement, also improving pt Q of life.  efficacy, dosing, & s/e for S. | Seroquel | Adherence |
| 900 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/24/2008 11:13 | Stand-Up Call | R: Dr does not need sxs.  talked about symptom overlap & improvement, also improving pt Q of life.  efficacy, dosing, & s/e for S. | Seroquel | Bipolar Disorder Efficacy |
| 901 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/24/2008 11:13 | Stand-Up Call | R: Dr does not need sxs.  talked about symptom overlap & improvement, also improving pt Q of life.  efficacy, dosing, & s/e for S. | Seroquel | Improvement in all 10 MADRS items |
| 902 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/24/2008 11:13 | Stand-Up Call | R: Dr does not need sxs.  talked about symptom overlap & improvement, also improving pt Q of life.  efficacy, dosing, & s/e for S. | Seroquel | Improvement in all YMRS items through wk 12 |
| 903 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/24/2008 11:13 | Stand-Up Call | R: Dr does not need sxs.  talked about symptom overlap & improvement, also improving pt Q of life.  efficacy, dosing, & s/e for S. | Seroquel | Only monotherapy for both bip dep and mania |
| 904 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/24/2008 11:13 | Stand-Up Call | R: Dr does not need sxs.  talked about symptom overlap & improvement, also improving pt Q of life.  efficacy, dosing, & s/e for S. | Seroquel | Safety/Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 905 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/24/2008 11:13 | Stand-Up Call | R: Dr does not need sxs.  talked about symptom overlap & improvement, also improving pt Q of life.  efficacy, dosing, & s/e for S. | Seroquel | Schizophrenia Efficacy |
| 906 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/24/2008 11:13 | Stand-Up Call | R: Dr does not need sxs.  talked about symptom overlap & improvement, also improving pt Q of life.  efficacy, dosing, & s/e for S. | Seroquel | Schizophrenia SQL XR dosing |
| 907 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/24/2008 11:13 | Stand-Up Call | R: Dr does not need sxs.  talked about symptom overlap & improvement, also improving pt Q of life.  efficacy, dosing, & s/e for S. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 908 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 01/24/2008 11:13 | Stand-Up Call | R: Dr does not need sxs.  talked about symptom overlap & improvement, also improving pt Q of life.  efficacy, dosing, & s/e for S. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 909 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/31/2008 10:34 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and tolerability | Seroquel | Adherence |
| 910 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/31/2008 10:34 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and tolerability | Seroquel | Bipolar Disorder Efficacy |
| 911 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/31/2008 10:34 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and tolerability | Seroquel | Improvement in all 10 MADRS items |
| 912 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/31/2008 10:34 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and tolerability | Seroquel | Improvement in all YMRS items through wk 12 |
| 913 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/31/2008 10:34 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and tolerability | Seroquel | Only monotherapy for both bip dep and mania |
| 914 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/31/2008 10:34 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and tolerability | Seroquel | Safety/Tolerability |
| 915 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/31/2008 10:34 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and tolerability | Seroquel | Schizophrenia Efficacy |
| 916 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/31/2008 10:34 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and tolerability | Seroquel | Schizophrenia SQL XR dosing |
| 917 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/31/2008 10:34 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and tolerability | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 918 | | | [REDACTED - 10] | | | | | Garneff, EricF | 01/31/2008 10:34 | Stand-Up Call | Covered sql and all indications.  efficacy, safety and tolerability | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 919 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/07/2008 11:19 | Stand-Up Call | R: rev. some quick points from S reprint carrier with Bolder I & II and Endicott.  left Dr a copy.  rev'd efficacy all 3 indications, dosing, safety/tolerability.  Dr cannot make it to program tonight. | Seroquel | Adherence |
| 920 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/07/2008 11:19 | Stand-Up Call | R: rev. some quick points from S reprint carrier with Bolder I & II and Endicott.  left Dr a copy.  rev'd efficacy all 3 indications, dosing, safety/tolerability.  Dr cannot make it to program tonight. | Seroquel | Bipolar Disorder Efficacy |
| 921 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/07/2008 11:19 | Stand-Up Call | R: rev. some quick points from S reprint carrier with Bolder I & II and Endicott.  left Dr a copy.  rev'd efficacy all 3 indications, dosing, safety/tolerability.  Dr cannot make it to program tonight. | Seroquel | Improvement in all 10 MADRS items |
| 922 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/07/2008 11:19 | Stand-Up Call | R: rev. some quick points from S reprint carrier with Bolder I & II and Endicott.  left Dr a copy.  rev'd efficacy all 3 indications, dosing, safety/tolerability.  Dr cannot make it to program tonight. | Seroquel | Only monotherapy for both bip dep and mania |
| 923 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/07/2008 11:19 | Stand-Up Call | R: rev. some quick points from S reprint carrier with Bolder I & II and Endicott.  left Dr a copy.  rev'd efficacy all 3 indications, dosing, safety/tolerability.  Dr cannot make it to program tonight. | Seroquel | Safety/Tolerability |
| 924 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/07/2008 11:19 | Stand-Up Call | R: rev. some quick points from S reprint carrier with Bolder I & II and Endicott.  left Dr a copy.  rev'd efficacy all 3 indications, dosing, safety/tolerability.  Dr cannot make it to program tonight. | Seroquel | Schizophrenia Efficacy |
| 925 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/07/2008 11:19 | Stand-Up Call | R: rev. some quick points from S reprint carrier with Bolder I & II and Endicott.  left Dr a copy.  rev'd efficacy all 3 indications, dosing, safety/tolerability.  Dr cannot make it to program tonight. | Seroquel | Schizophrenia SQL XR dosing |
| 926 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/14/2008 10:34 | Stand-Up Call | Covered all indications.  efficacy, safety and tolerability | Seroquel | Adherence |
| 927 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/14/2008 10:34 | Stand-Up Call | Covered all indications.  efficacy, safety and tolerability | Seroquel | Bipolar Disorder Efficacy |
| 928 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/14/2008 10:34 | Stand-Up Call | Covered all indications.  efficacy, safety and tolerability | Seroquel | Improvement in all 10 MADRS items |
| 929 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/14/2008 10:34 | Stand-Up Call | Covered all indications.  efficacy, safety and toleraliility | Seroquel | Improvement in all YMRS items through wk 12 |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 930 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/14/2008 10:34 | Stand-Up Call | Covered all indications.  efficacy, safety and tolerabiility | Seroquel | Only monotherapy for both bip dep and mania |
| 931 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/14/2008 10:34 | Stand-Up Call | Covered all indications.  efficacy, safety and tolerabiility | Seroquel | Safety/Tolerability |
| 932 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/14/2008 10:34 | Stand-Up Call | Covered all indications.  efficacy, safety and tolerabiility | Seroquel | Schizophrenia Efficacy |
| 933 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/14/2008 10:34 | Stand-Up Call | Covered all indications.  efficacy, safety and tolerabiility | Seroquel | Schizophrenia SQL XR dosing |
| 934 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/14/2008 10:34 | Stand-Up Call | Covered all indications.  efficacy, safety and tolerabiility | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 935 | | | [REDACTED - 10] | | | | | Garneff, EricF | 02/14/2008 10:34 | Stand-Up Call | Covered all indications.  efficacy, safety and tolerabiility | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 936 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/21/2008 11:36 | Stand-Up Call | R: Dr very quick, does not provide much feedback except that he uses S. rev.  mood stabilization, efficacy of S & S XR, dosing, safety/tolerability.  pt adherence. | Seroquel | Adherence |
| 937 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/21/2008 11:36 | Stand-Up Call | R: Dr very quick, does not provide much feedback except that he uses S. rev.  mood stabilization, efficacy of S & S XR, dosing, safety/tolerability.  pt adherence. | Seroquel | Bipolar Disorder Efficacy |
| 938 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/21/2008 11:36 | Stand-Up Call | R: Dr very quick, does not provide much feedback except that he uses S. rev.  mood stabilization, efficacy of S & S XR, dosing, safety/tolerability.  pt adherence. | Seroquel | Improvement in all 10 MADRS items |
| 939 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/21/2008 11:36 | Stand-Up Call | R: Dr very quick, does not provide much feedback except that he uses S. rev.  mood stabilization, efficacy of S & S XR, dosing, safety/tolerability.  pt adherence. | Seroquel | Improvement in all YMRS items through wk 12 |
| 940 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/21/2008 11:36 | Stand-Up Call | R: Dr very quick, does not provide much feedback except that he uses S. rev.  mood stabilization, efficacy of S & S XR, dosing, safety/tolerability.  pt adherence. | Seroquel | Only monotherapy for both bip dep and mania |
| 941 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/21/2008 11:36 | Stand-Up Call | R: Dr very quick, does not provide much feedback except that he uses S. rev.  mood stabilization, efficacy of S & S XR, dosing, safety/tolerability.  pt adherence. | Seroquel | Safety/Tolerability |
| 942 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/21/2008 11:36 | Stand-Up Call | R: Dr very quick, does not provide much feedback except that he uses S. rev.  mood stabilization, efficacy of S & S XR, dosing, safety/tolerability.  pt adherence. | Seroquel | Schizophrenia Efficacy |
| 943 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/21/2008 11:36 | Stand-Up Call | R: Dr very quick, does not provide much feedback except that he uses S. rev.  mood stabilization, efficacy of S & S XR, dosing, safety/tolerability.  pt adherence. | Seroquel | Schizophrenia SQL XR dosing |
| 944 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/21/2008 11:36 | Stand-Up Call | R: Dr very quick, does not provide much feedback except that he uses S. rev.  mood stabilization, efficacy of S & S XR, dosing, safety/tolerability.  pt adherence. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 945 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 02/21/2008 11:36 | Stand-Up Call | R: Dr very quick, does not provide much feedback except that he uses S. rev.  mood stabilization, efficacy of S & S XR, dosing, safety/tolerability.  pt adherence. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 946 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/06/2008 22:41 | Stand-Up Call | I did not have computer.  Ticket #s 6134261 & 6135313.  discussed S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Adherence |
| 947 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/06/2008 22:41 | Stand-Up Call | I did not have computer.  Ticket #s 6134261 & 6135313.  discussed S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Bipolar Disorder Efficacy |
| 948 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/06/2008 22:41 | Stand-Up Call | I did not have computer.  Ticket #s 6134261 & 6135313.  discussed S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Improvement in all 10 MADRS items |
| 949 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/06/2008 22:41 | Stand-Up Call | I did not have computer.  Ticket #s 6134261 & 6135313.  discussed S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Improvement in all YMRS items through wk 12 |
| 950 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/06/2008 22:41 | Stand-Up Call | I did not have computer.  Ticket #s 6134261 & 6135313.  discussed S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Only monotherapy for both bip dep and mania |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 951 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/06/2008 22:41 | Stand-Up Call | I did not have computer.  Ticket #s 6134261 & 6135313.  discussed S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Safety/Tolerability |
| 952 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/06/2008 22:41 | Stand-Up Call | I did not have computer.  Ticket #s 6134261 & 6135313.  discussed S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Schizophrenia Efficacy |
| 953 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/06/2008 22:41 | Stand-Up Call | I did not have computer.  Ticket #s 6134261 & 6135313.  discussed S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Schizophrenia SQL XR dosing |
| 954 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/06/2008 22:41 | Stand-Up Call | I did not have computer.  Ticket #s 6134261 & 6135313.  discussed S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 955 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/06/2008 22:41 | Stand-Up Call | I did not have computer.  Ticket #s 6134261 & 6135313.  discussed S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 956 | | | [REDACTED - 10] | | | | | Garneff, EricF | 03/13/2008 10:35 | Office Manager | doc is on vacation. | | |
| 957 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/20/2008 10:58 | Stand-Up Call | R: quick call covered efficacy, dosing, safety & tolerability of S & S XR, all 3 indications. | Seroquel | Adherence |
| 958 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/20/2008 10:58 | Stand-Up Call | R: quick call covered efficacy, dosing, safety & tolerability of S & S XR, all 3 indications. | Seroquel | Bipolar Disorder Efficacy |
| 959 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/20/2008 10:58 | Stand-Up Call | R: quick call covered efficacy, dosing, safety & tolerability of S & S XR, all 3 indications. | Seroquel | Improvement in all 10 MADRS items |
| 960 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/20/2008 10:58 | Stand-Up Call | R: quick call covered efficacy, dosing, safety & tolerability of S & S XR, all 3 indications. | Seroquel | Improvement in all YMRS items through wk 12 |
| 961 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/20/2008 10:58 | Stand-Up Call | R: quick call covered efficacy, dosing, safety & tolerability of S & S XR, all 3 indications. | Seroquel | Only monotherapy for both bip dep and mania |
| 962 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/20/2008 10:58 | Stand-Up Call | R: quick call covered efficacy, dosing, safety & tolerability of S & S XR, all 3 indications. | Seroquel | Safety/Tolerability |
| 963 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/20/2008 10:58 | Stand-Up Call | R: quick call covered efficacy, dosing, safety & tolerability of S & S XR, all 3 indications. | Seroquel | Schizophrenia Efficacy |
| 964 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/20/2008 10:58 | Stand-Up Call | R: quick call covered efficacy, dosing, safety & tolerability of S & S XR, all 3 indications. | Seroquel | Schizophrenia SQL XR dosing |
| 965 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/20/2008 10:58 | Stand-Up Call | R: quick call covered efficacy, dosing, safety & tolerability of S & S XR, all 3 indications. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 966 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 03/20/2008 10:58 | Stand-Up Call | R: quick call covered efficacy, dosing, safety & tolerability of S & S XR, all 3 indications. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 967 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/03/2008 10:08 | Stand-Up Call | R: covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Adherence |
| 968 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/03/2008 10:08 | Stand-Up Call | R: covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Bipolar Disorder Efficacy |
| 969 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/03/2008 10:08 | Stand-Up Call | R: covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Improvement in all 10 MADRS items |
| 970 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/03/2008 10:08 | Stand-Up Call | R: covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Improvement in all YMRS items through wk 12 |
| 971 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/03/2008 10:08 | Stand-Up Call | R: covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Only monotherapy for both bip dep and mania |
| 972 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/03/2008 10:08 | Stand-Up Call | R: covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Safety/Tolerability |
| 973 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/03/2008 10:08 | Stand-Up Call | R: covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Schizophrenia Efficacy |
| 974 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/03/2008 10:08 | Stand-Up Call | R: covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Schizophrenia SQL XR dosing |
| 975 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/03/2008 10:08 | Stand-Up Call | R: covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 976 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/03/2008 10:08 | Stand-Up Call | R: covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 977 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/10/2008 11:41 | Stand-Up Call | Covered sql and all inidcations., Efficacy, safety and tolerability. Late entry due to no computer.  It was getting repaired. | Seroquel | Adherence |
| 978 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/10/2008 11:41 | Stand-Up Call | Covered sql and all inidcations., Efficacy, safety and tolerability. Late entry due to no computer.  It was getting repaired. | Seroquel | Bipolar Disorder Efficacy |
| 979 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/10/2008 11:41 | Stand-Up Call | Covered sql and all inidcations., Efficacy, safety and tolerability. Late entry due to no computer.  It was getting repaired. | Seroquel | Improvement in all 10 MADRS items |
| 980 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/10/2008 11:41 | Stand-Up Call | Covered sql and all inidcations., Efficacy, safety and tolerability. Late entry due to no computer.  It was getting repaired. | Seroquel | Improvement in all YMRS items through wk 12 |
| 981 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/10/2008 11:41 | Stand-Up Call | Covered sql and all inidcations., Efficacy, safety and tolerability. Late entry due to no computer.  It was getting repaired. | Seroquel | Only monotherapy for both bip dep and mania |
| 982 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/10/2008 11:41 | Stand-Up Call | Covered sql and all inidcations., Efficacy, safety and tolerability. Late entry due to no computer.  It was getting repaired. | Seroquel | Safety/Tolerability |
| 983 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/10/2008 11:41 | Stand-Up Call | Covered sql and all inidcations., Efficacy, safety and tolerability. Late entry due to no computer.  It was getting repaired. | Seroquel | Schizophrenia Efficacy |
| 984 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/10/2008 11:41 | Stand-Up Call | Covered sql and all inidcations., Efficacy, safety and tolerability. Late entry due to no computer.  It was getting repaired. | Seroquel | Schizophrenia SQL XR dosing |
| 985 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/10/2008 11:41 | Stand-Up Call | Covered sql and all inidcations., Efficacy, safety and tolerability. Late entry due to no computer.  It was getting repaired. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 986 | | | [REDACTED - 10] | | | | | Garneff, EricF | 04/10/2008 11:41 | Stand-Up Call | Covered sql and all inidcations., Efficacy, safety and tolerability. Late entry due to no computer.  It was getting repaired. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 987 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/17/2008 11:46 | Stand-Up Call | R: Dr still has plenty of sxs.  covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Adherence |
| 988 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/17/2008 11:46 | Stand-Up Call | R: Dr still has plenty of sxs.  covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Bipolar Disorder Efficacy |
| 989 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/17/2008 11:46 | Stand-Up Call | R: Dr still has plenty of sxs.  covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Improvement in all 10 MADRS items |
| 990 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/17/2008 11:46 | Stand-Up Call | R: Dr still has plenty of sxs.  covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Improvement in all YMRS items through wk 12 |
| 991 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/17/2008 11:46 | Stand-Up Call | R: Dr still has plenty of sxs.  covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Only monotherapy for both bip dep and mania |
| 992 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/17/2008 11:46 | Stand-Up Call | R: Dr still has plenty of sxs.  covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Safety/Tolerability |
| 993 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/17/2008 11:46 | Stand-Up Call | R: Dr still has plenty of sxs.  covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Schizophrenia Efficacy |
| 994 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/17/2008 11:46 | Stand-Up Call | R: Dr still has plenty of sxs.  covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | Schizophrenia SQL XR dosing |
| 995 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/17/2008 11:46 | Stand-Up Call | R: Dr still has plenty of sxs.  covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 996 | | | [REDACTED - 10] | | | | | Parrott, SylviaF | 04/17/2008 11:46 | Stand-Up Call | R: Dr still has plenty of sxs.  covered S & S XR efficacy, dosing, safety & tolerability for all 3 indications. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |