# EXHIBIT I

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 2 | | | | [REDACTED - 16] | | | | Crivello, Linda Marie | 1/6/2004 | Stand-Up Call | doc said she really likes the Sero, has some pts she would like to titrate up to 100mg or more. Left both 25 and 100mg samples, very appreciative. | Seroquel | Well! - Seroquel Efficacy |
| 3 | | | | [REDACTED - 16] | | | | Crivello, Linda Marie | 1/6/2004 | Stand-Up Call | doc said she really likes the Sero, has some pts she would like to titrate up to 100mg or more. Left both 25 and 100mg samples, very appreciative. | Seroquel | Well! Accepted! - Dosing and Titration |
| 4 | | | | [REDACTED - 16] | | | | Trickey, Penny B | 4/21/2004 | Sit down Call | Met Doc and she is Sero fan. She specializes in movement disorders and would be open to speaking in a small group about Parkinson's, eps to primary care. Would like to meet Dr. Stewart. | Seroquel | Well Accepted! - Dosing/Administration |
| 5 | | | | [REDACTED - 16] | | | | Trickey, Penny B | 4/21/2004 | Sit down Call | Met Doc and she is Sero fan. She specializes in movement disorders and would be open to speaking in a small group about Parkinson's, eps to primary care. Would like to meet Dr. Stewart. | Seroquel | Well Accepted! - EPS Differentiation |
| 6 | | | | [REDACTED - 16] | | | | Trickey, Penny B | 4/21/2004 | Sit down Call | Met Doc and she is Sero fan. She specializes in movement disorders and would be open to speaking in a small group about Parkinson's, eps to primary care. Would like to meet Dr. Stewart. | Seroquel | Well Accepted! - Elderly |
| 7 | | | | [REDACTED - 16] | | | | Trickey, Penny B | 4/21/2004 | Sit down Call | Met Doc and she is Sero fan. She specializes in movement disorders and would be open to speaking in a small group about Parkinson's, eps to primary care. Would like to meet Dr. Stewart. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 8 | | | | [REDACTED - 16] | | | | Trickey, Penny B | 4/21/2004 | Sit down Call | Met Doc and she is Sero fan. She specializes in movement disorders and would be open to speaking in a small group about Parkinson's, eps to primary care. Would like to meet Dr. Stewart. | Seroquel | Well Accepted! - Trusted Tolerability |
| 9 | | | | [REDACTED - 16] | | | | Trickey, Penny B | 4/21/2004 | Sit down Call | Met Doc and she is Sero fan. She specializes in movement disorders and would be open to speaking in a small group about Parkinson's, eps to primary care. Would like to meet Dr. Stewart. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 10 | | | | [REDACTED - 16] | | | | Jackson, Sheila M. | 7/28/2004 | Gatekeeper | Dr. was practicing w/**[REDACTED - 16.1]** (Adult/Pediatric Neurology) **[REDACTED - 16]**. | | |
| 11 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 1/6/2004 | Sit down Call | discussed seroquel and the advantages it has over other antipsychotics. Reminded them to push dose higher. Discussed specifically with **[REDACTED - 2]** our lunch next week and the things she would need to facilitate it | Seroquel | Accepted! - Favorable Weight Profile |
| 12 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 1/6/2004 | Sit down Call | discussed seroquel and the advantages it has over other antipsychotics. Reminded them to push dose higher. Discussed specifically with **[REDACTED - 2]** our lunch next week and the things she would need to facilitate it | Seroquel | Accepted! - Safety and Tolerability |
| 13 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 1/6/2004 | Sit down Call | discussed seroquel and the advantages it has over other antipsychotics. Reminded them to push dose higher. Discussed specifically with **[REDACTED - 2]** our lunch next week and the things she would need to facilitate it | Seroquel | Well! - Seroquel Efficacy |
| 14 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 1/14/2004 | Lunch and Learn | **[REDACTED - 2]** did a great job presenting seroquel info to everyone. She had so many success stories to share and dosing success going higher. She appreciated all of the handouts, give aways, and literature. The case managers want more pill boxes, and cope brochures. They loved them. | Seroquel | Accepted! - EPS Differentiation |
| 15 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 1/14/2004 | Lunch and Learn | **[REDACTED - 2]** did a great job presenting seroquel info to everyone. She had so many success stories to share and dosing success going higher. She appreciated all of the handouts, give aways, and literature. The case managers want more pill boxes, and cope brochures. They loved them. | Seroquel | Accepted! - Favorable Weight Profile |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 16 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 1/14/2004 | Lunch and Learn | [REDACTED - 2] did a great job presenting seroquel info to everyone. She had so many success stories to share and dosing success going higher. She appreciated all of the handouts, give aways, and literature. The case managers want more pill boxes, and cope brochures. They loved them. | Seroquel | Accepted! - Safety and Tolerability |
| 17 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 1/14/2004 | Lunch and Learn | [REDACTED - 2] did a great job presenting seroquel info to everyone. She had so many success stories to share and dosing success going higher. She appreciated all of the handouts, give aways, and literature. The case managers want more pill boxes, and cope brochures. They loved them. | Seroquel | Well! - Seroquel Efficacy |
| 18 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 1/14/2004 | Lunch and Learn | [REDACTED - 2] did a great job presenting seroquel info to everyone. She had so many success stories to share and dosing success going higher. She appreciated all of the handouts, give aways, and literature. The case managers want more pill boxes, and cope brochures. They loved them. | Seroquel | Well! Accepted! - Dosing and Titration |
| 19 | | | | [REDACTED - 2] | | | | Crivello, Linda Marie | 1/15/2004 | Stand-Up Call | thrilled with program and food Heather provided yesterday, said it was very helpful. | Seroquel | Accepted! - Safety and Tolerability |
| 20 | | | | [REDACTED - 2] | | | | Crivello, Linda Marie | 1/15/2004 | Stand-Up Call | thrilled with program and food Heather provided yesterday, said it was very helpful. | Seroquel | Well! - Seroquel Efficacy |
| 21 | | | | [REDACTED - 2] | | | | Crivello, Linda Marie | 1/15/2004 | Stand-Up Call | thrilled with program and food Heather provided yesterday, said it was very helpful. | Seroquel | Well! Accepted! - Dosing and Titration |
| 22 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 1/28/2004 | Sit down Call | They want me to p lan another program with [REDACTED - 2.3] for bipolar and I will when he returns from vacation. [REDACTED - 2] had some questions about her palm pilot and software for drugs interactions. Will check back with her. | Seroquel | Accepted! - Favorable Weight Profile |
| 23 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 1/28/2004 | Sit down Call | They want me to p lan another program with [REDACTED - 2.3] for bipolar and I will when he returns from vacation. [REDACTED - 2] had some questions about her palm pilot and software for drugs interactions. Will check back with her. | Seroquel | Accepted! - Safety and Tolerability |
| 24 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 1/28/2004 | Sit down Call | They want me to p lan another program with [REDACTED - 2.3] for bipolar and I will when he returns from vacation. [REDACTED - 2] had some questions about her palm pilot and software for drugs interactions. Will check back with her. | Seroquel | Well! - Seroquel Efficacy |
| 25 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 2/3/2004 | Stand-Up Call | Went over bipolar info with them and all agreed that the dosing seemed good and would titrate quickly. Most are coming to NP meeting on Thursday and are making calls to remind others. | Seroquel | Average Dose in Responders: 600 mg |
| 26 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 2/3/2004 | Stand-Up Call | Went over bipolar info with them and all agreed that the dosing seemed good and would titrate quickly. Most are coming to NP meeting on Thursday and are making calls to remind others. | Seroquel | Well Accepted! - Trusted Tolerability |
| 27 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 2/3/2004 | Stand-Up Call | Went over bipolar info with them and all agreed that the dosing seemed good and would titrate quickly. Most are coming to NP meeting on Thursday and are making calls to remind others. | Seroquel | Works - Broad Range of Mood Symptoms |
| 28 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 2/3/2004 | Stand-Up Call | Went over bipolar info with them and all agreed that the dosing seemed good and would titrate quickly. Most are coming to NP meeting on Thursday and are making calls to remind others. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 29 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 2/6/2004 | Sit down Call | ARNP meeting with Dr. Stewart. Great feedback from all regarding topic and learning. | Seroquel | Well Accepted! - Dosing/Administration |
| 30 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 2/6/2004 | Sit down Call | ARNP meeting with Dr. Stewart. Great feedback from all regarding topic and learning. | Seroquel | Well Accepted! - EPS Differentiation |
| 31 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 2/6/2004 | Sit down Call | ARNP meeting with Dr. Stewart. Great feedback from all regarding topic and learning. | Seroquel | Well Accepted! - Elderly |
| 32 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 2/6/2004 | Sit down Call | ARNP meeting with Dr. Stewart. Great feedback from all regarding topic and learning. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 33 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 2/6/2004 | Sit down Call | ARNP meeting with Dr. Stewart. Great feedback from all regarding topic and learning. | Seroquel | Works Early - Mono and Adjunct Therapy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 34 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 2/11/2004 | Stand-Up Call | Mentioned a few problems about abilify, seeing a lot of akathesia and possible case of TD.  Told **[REDACTED - 2.1]** to switch them to sql, and she agreed it was the best choice.  Want to see video from Dr. Trosch to see what types of movements are on there. | Seroquel | Average Dose in Responders: 600 mg |
| 35 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 2/11/2004 | Stand-Up Call | Mentioned a few problems about abilify, seeing a lot of akathesia and possible case of TD.  Told **[REDACTED - 2.1]** to switch them to sql, and she agreed it was the best choice.  Want to see video from Dr. Trosch to see what types of movements are on there. | Seroquel | Works - Broad Range of Mood Symptoms |
| 36 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 2/11/2004 | Stand-Up Call | Mentioned a few problems about abilify, seeing a lot of akathesia and possible case of TD.  Told **[REDACTED - 2.1]** to switch them to sql, and she agreed it was the best choice.  Want to see video from Dr. Trosch to see what types of movements are on there. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 37 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 2/25/2004 | Lunch and Learn | Discussed bipolar detail pieces.  All were dosing as shown with good results.  **[REDACTED - 2.1]** has started several pts. and titrated them to 600mg within firs tweek.  **[REDACTED - 2.3]** will do program in April,  Asked about pap and diabetes.  Follow up with pir. | Seroquel | Average Dose in Responders: 600 mg |
| 38 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 2/25/2004 | Lunch and Learn | Discussed bipolar detail pieces.  All were dosing as shown with good results.  **[REDACTED - 2.1]** has started several pts. and titrated them to 600mg within firs tweek.  **[REDACTED - 2.3]** will do program in April,  Asked about pap and diabetes.  Follow up with pir. | Seroquel | Well Accepted! - Trusted Tolerability |
| 39 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 2/25/2004 | Lunch and Learn | Discussed bipolar detail pieces.  All were dosing as shown with good results.  **[REDACTED - 2.1]** has started several pts. and titrated them to 600mg within firs tweek.  **[REDACTED - 2.3]** will do program in April,  Asked about pap and diabetes.  Follow up with pir. | Seroquel | Works - Broad Range of Mood Symptoms |
| 40 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 2/25/2004 | Lunch and Learn | Discussed bipolar detail pieces.  All were dosing as shown with good results.  **[REDACTED - 2.1]** has started several pts. and titrated them to 600mg within firs tweek.  **[REDACTED - 2.3]** will do program in April,  Asked about pap and diabetes.  Follow up with pir. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 41 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 3/8/2004 | Stand-Up Call | **[REDACTED - 2]** using mainly abilify and sql together to off set the side effects, so doses one in the morning and sql at bedtime.  Working very well together.  Using sql for mania, not hesitating getting pts. at 600mg within first week. | Seroquel | Average Dose in Responders: 600 mg |
| 42 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 3/8/2004 | Stand-Up Call | **[REDACTED - 2]** using mainly abilify and sql together to off set the side effects, so doses one in the morning and sql at bedtime.  Working very well together.  Using sql for mania, not hesitating getting pts. at 600mg within first week. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 43 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 3/8/2004 | Stand-Up Call | **[REDACTED - 2]** using mainly abilify and sql together to off set the side effects, so doses one in the morning and sql at bedtime.  Working very well together.  Using sql for mania, not hesitating getting pts. at 600mg within first week. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 44 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 3/17/2004 | Sit down Call | Using a lot of sql with pts. getting dystonic reactions from other medsand it has been working well.  Using higher doses and making switches. | Seroquel | Average Dose in Responders: 600 mg |
| 45 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 3/17/2004 | Sit down Call | Using a lot of sql with pts. getting dystonic reactions from other medsand it has been working well.  Using higher doses and making switches. | Seroquel | Well Accepted! - EPS Differentiation |
| 46 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 3/17/2004 | Sit down Call | Using a lot of sql with pts. getting dystonic reactions from other medsand it has been working well.  Using higher doses and making switches. | Seroquel | Works - Broad Range of Mood Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 47 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 3/17/2004 | Sit down Call | Using a lot of sql with pts. getting dystonic reactions from other medsand it has been working well.  Using higher doses and making switches. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 48 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 3/31/2004 | Stand-Up Call | All discussed mania info with them and asked them to continue using sql first line for mania in mono and adjunct.  Will  do so, but they are running out of samples so quickly. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 49 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 3/31/2004 | Stand-Up Call | All discussed mania info with them and asked them to continue using sql first line for mania in mono and adjunct.  Will  do so, but they are running out of samples so quickly. | Seroquel | Well Accepted! - Trusted Tolerability |
| 50 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 3/31/2004 | Stand-Up Call | All discussed mania info with them and asked them to continue using sql first line for mania in mono and adjunct.  Will  do so, but they are running out of samples so quickly. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 51 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 7/27/2004 | Stand-Up Call | discussed program, pap issues, samples, etc. | Seroquel | Average Dose in Responders: 600 mg |
| 52 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 7/27/2004 | Stand-Up Call | discussed program, pap issues, samples, etc. | Seroquel | Works - Broad Range of Mood Symptoms |
| 53 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 7/27/2004 | Stand-Up Call | discussed program, pap issues, samples, etc. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 54 | | | | [REDACTED - 2] | | | | Jackson, Sheila  M. | 8/4/2004 | Stand-Up Call | Re-entered call. | Seroquel | Continues to Work |
| 55 | | | | [REDACTED - 2] | | | | Jackson, Sheila  M. | 8/4/2004 | Stand-Up Call | Re-entered call. | Seroquel | Target Dose:  600mg |
| 56 | | | | [REDACTED - 2] | | | | Jackson, Sheila  M. | 8/4/2004 | Stand-Up Call | Re-entered call. | Seroquel | Trusted Tolerability |
| 57 | | | | [REDACTED - 2] | | | | Jackson, Sheila  M. | 8/4/2004 | Stand-Up Call | Re-entered call. | Seroquel | Works Across a Broad Range of Symptoms |
| 58 | | | | [REDACTED - 2] | | | | Jackson, Sheila  M. | 8/4/2004 | Stand-Up Call | Re-entered call. | Seroquel | Works Early |
| 59 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 8/11/2004 | Stand-Up Call | went over new sell sheet with ymrs and 12 week data in monotherapy.  all were very impressed and it started good dialogue and reviewed dosing and targets for specificc pts. | Seroquel | Average Dose in Responders: 600 mg |
| 60 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 8/11/2004 | Stand-Up Call | went over new sell sheet with ymrs and 12 week data in monotherapy.  all were very impressed and it started good dialogue and reviewed dosing and targets for specificc pts. | Seroquel | Works - Broad Range of Mood Symptoms |
| 61 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 8/11/2004 | Stand-Up Call | went over new sell sheet with ymrs and 12 week data in monotherapy.  all were very impressed and it started good dialogue and reviewed dosing and targets for specificc pts. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 62 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 8/26/2004 | Sit down Call | [REDACTED - 2.2] mentioned that he will definitely use the starter paCKS for bipolar when they are available.  Discussed 12 week data and how sql will continue to work.  Balance and stability with pens. | Seroquel | Average Dose in Responders: 600 mg |
| 63 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 8/26/2004 | Sit down Call | [REDACTED - 2.2] mentioned that he will definitely use the starter paCKS for bipolar when they are available.  Discussed 12 week data and how sql will continue to work.  Balance and stability with pens. | Seroquel | Works - Broad Range of Mood Symptoms |
| 64 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 8/26/2004 | Sit down Call | [REDACTED - 2.2] mentioned that he will definitely use the starter paCKS for bipolar when they are available.  Discussed 12 week data and how sql will continue to work.  Balance and stability with pens. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 65 | | | | [REDACTED - 2] | | | | LeBlanc, Heather | 9/9/2004 | Stand-Up Call | [REDACTED - 2] starts patients right off at 100mg and moves them to 300mg by third day.  She will talk with[REDACTED - 2.1] because [REDACTED - 2.1] seems hesitant todo this.  She is making it seem like seroquel will bring the same effect like risperdal or zyprexa at higher doses with side effects. | Seroquel | Average Dose in Responders: 600 mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 66 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 9/9/2004 | Stand-Up Call | [REDACTED - 2] starts patients right off at 100mg and moves them to 300mg by third day.  She will talk with[REDACTED - 2.1] because [REDACTED - 2.1] seems hesitant todo this.  She is making it seem like seroquel will bring the same effect like risperdal or zyprexa at higher doses with side effects. | Seroquel | Well Accepted! - Trusted Tolerability |
| 67 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 9/9/2004 | Stand-Up Call | [REDACTED - 2] starts patients right off at 100mg and moves them to 300mg by third day.  She will talk with[REDACTED - 2.1] because [REDACTED - 2.1] seems hesitant todo this.  She is making it seem like seroquel will bring the same effect like risperdal or zyprexa at higher doses with side effects. | Seroquel | Works - Broad Range of Mood Symptoms |
| 68 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 9/9/2004 | Stand-Up Call | [REDACTED - 2] starts patients right off at 100mg and moves them to 300mg by third day.  She will talk with[REDACTED - 2.1] because [REDACTED - 2.1] seems hesitant todo this.  She is making it seem like seroquel will bring the same effect like risperdal or zyprexa at higher doses with side effects. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 69 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 9/24/2004 | Sit down Call | [REDACTED - 2] has a pt. who is pregnant and is takiing seroquel.  Submit a pir for her and follow up.  Excited about starter p acks and will use them to get pts. to targe tdose. | Seroquel | Continues to Work |
| 70 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 9/24/2004 | Sit down Call | [REDACTED - 2] has a pt. who is pregnant and is takiing seroquel.  Submit a pir for her and follow up.  Excited about starter p acks and will use them to get pts. to targe tdose. | Seroquel | Now I can |
| 71 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 9/24/2004 | Sit down Call | [REDACTED - 2] has a pt. who is pregnant and is takiing seroquel.  Submit a pir for her and follow up.  Excited about starter p acks and will use them to get pts. to targe tdose. | Seroquel | Target Dose:  600mg |
| 72 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 9/24/2004 | Sit down Call | [REDACTED - 2] has a pt. who is pregnant and is takiing seroquel.  Submit a pir for her and follow up.  Excited about starter p acks and will use them to get pts. to targe tdose. | Seroquel | Works Across a Broad Range of Symptoms |
| 73 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 9/24/2004 | Sit down Call | [REDACTED - 2] has a pt. who is pregnant and is takiing seroquel.  Submit a pir for her and follow up.  Excited about starter p acks and will use them to get pts. to targe tdose. | Seroquel | Works Early |
| 74 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 10/6/2004 | Stand-Up Call | Have been using the starter packs.  [REDACTED - 2.2] especially loves them and starter 2 pts. today while I was there. [REDACTED - 2.4] will try it to get her pts up in dose,[REDACTED - 2.1] needs more convincing and so does [REDACTED - 2.5]. | Seroquel | Continues to Work |
| 75 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 10/6/2004 | Stand-Up Call | Have been using the starter packs.  [REDACTED - 2.2] especially loves them and starter 2 pts. today while I was there. [REDACTED - 2.4] will try it to get her pts up in dose,[REDACTED - 2.1] needs more convincing and so does [REDACTED - 2.5]. | Seroquel | Target Dose:  600mg |
| 76 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 10/6/2004 | Stand-Up Call | Have been using the starter packs.  [REDACTED - 2.2] especially loves them and starter 2 pts. today while I was there. [REDACTED - 2.4] will try it to get her pts up in dose,[REDACTED - 2.1] needs more convincing and so does [REDACTED - 2.5]. | Seroquel | Trusted Tolerability |
| 77 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 10/6/2004 | Stand-Up Call | Have been using the starter packs.  [REDACTED - 2.2] especially loves them and starter 2 pts. today while I was there. [REDACTED - 2.4] will try it to get her pts up in dose,[REDACTED - 2.1] needs more convincing and so does [REDACTED - 2.5]. | Seroquel | Works Across a Broad Range of Symptoms |
| 78 | | | [REDACTED - 2] | | | | | LeBlanc, Heather | 10/6/2004 | Stand-Up Call | Have been using the starter packs.  [REDACTED - 2.2] especially loves them and starter 2 pts. today while I was there. [REDACTED - 2.4] will try it to get her pts up in dose,[REDACTED - 2.1] needs more convincing and so does [REDACTED - 2.5]. | Seroquel | Works Early |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 79 | | | [REDACTED - 2] | | | | | Jackson, Sheila M. | 11/10/2004 | Stand-Up Call | Had [REDACTED - 2.3] sign the new speaker contract. [REDACTED - 2.5] said she will most likely attend the dinner. She says she always brings her husband who is also a doc. [REDACTED - 2] says she will not come to a Friday dinner unless she is the speaker. Says it takes away from family time. [REDACTED - 2.6] didn't have time to really talk this time. I left flyers for all physicians and NPs in adult and child clinics. | Seroquel | Continues to Work |
| 80 | | | [REDACTED - 2] | | | | | Jackson, Sheila M. | 11/10/2004 | Stand-Up Call | Had [REDACTED - 2.3] sign the new speaker contract. [REDACTED - 2.5] said she will most likely attend the dinner. She says she always brings her husband who is also a doc. [REDACTED - 2] says she will not come to a Friday dinner unless she is the speaker. Says it takes away from family time. [REDACTED - 2.6] didn't have time to really talk this time. I left flyers for all physicians and NPs in adult and child clinics. | Seroquel | Target Dose: 600mg |
| 81 | | | [REDACTED - 2] | | | | | Jackson, Sheila M. | 11/10/2004 | Stand-Up Call | Had [REDACTED - 2.3] sign the new speaker contract. [REDACTED - 2.5] said she will most likely attend the dinner. She says she always brings her husband who is also a doc. [REDACTED - 2] says she will not come to a Friday dinner unless she is the speaker. Says it takes away from family time. [REDACTED - 2.6] didn't have time to really talk this time. I left flyers for all physicians and NPs in adult and child clinics. | Seroquel | Trusted Tolerability |
| 82 | | | [REDACTED - 2] | | | | | Jackson, Sheila M. | 11/10/2004 | Stand-Up Call | Had [REDACTED - 2.3] sign the new speaker contract. [REDACTED - 2.5] said she will most likely attend the dinner. She says she always brings her husband who is also a doc. [REDACTED - 2] says she will not come to a Friday dinner unless she is the speaker. Says it takes away from family time. [REDACTED - 2.6] didn't have time to really talk this time. I left flyers for all physicians and NPs in adult and child clinics. | Seroquel | Works Across a Broad Range of Symptoms |
| 83 | | | [REDACTED - 2] | | | | | Jackson, Sheila M. | 11/10/2004 | Stand-Up Call | Had [REDACTED - 2.3] sign the new speaker contract. [REDACTED - 2.5] said she will most likely attend the dinner. She says she always brings her husband who is also a doc. [REDACTED - 2] says she will not come to a Friday dinner unless she is the speaker. Says it takes away from family time. [REDACTED - 2.6] didn't have time to really talk this time. I left flyers for all physicians and NPs in adult and child clinics. | Seroquel | Works Early |
| 84 | | | [REDACTED - 2] | | | | | Jackson, Sheila M. | 12/10/2004 | Stand-Up Call | Gave seroq reminders to all. Thanked [REDACTED - 2.5] for coming to the dinner program. Gave [REDACTED - 2.1] and [REDACTED - 2] Rating Scale Manuals. | Seroquel | Now I can |
| 85 | | | [REDACTED - 2] | | | | | Jackson, Sheila M. | 12/10/2004 | Stand-Up Call | Gave seroq reminders to all. Thanked [REDACTED - 2.5] for coming to the dinner program. Gave [REDACTED - 2.1] and [REDACTED - 2] Rating Scale Manuals. | Seroquel | Target Dose: 600mg |
| 86 | | | [REDACTED - 2] | | | | | Jackson, Sheila M. | 12/10/2004 | Stand-Up Call | Gave seroq reminders to all. Thanked [REDACTED - 2.5] for coming to the dinner program. Gave [REDACTED - 2.1] and [REDACTED - 2] Rating Scale Manuals. | Seroquel | Trusted Tolerability |
| 87 | | | [REDACTED - 2] | | | | | Jackson, Sheila M. | 12/10/2004 | Stand-Up Call | Gave seroq reminders to all. Thanked [REDACTED - 2.5] for coming to the dinner program. Gave [REDACTED - 2.1] and [REDACTED - 2] Rating Scale Manuals. | Seroquel | Works Across a Broad Range of Symptoms |
| 88 | | | [REDACTED - 2] | | | | | Jackson, SheilaD | 1/6/2005 | Sit down Call | I asked [REDACTED - 2.3] about his experience w/starter pak so I could pass feedback to others w/less exp. He was very vague. Says some pts may have more sedation, but if they're really manic, the sedation won't phase them. With all of his uncomfortable pauses, I wasn't convinced that he really has tried any. When asked about a pt type to try pak on, he said it all depends...[REDACTED - 2] spoke briefly on the way out. Seroq reminder for [REDACTED - 2.1]. | Seroquel | Continues to Work |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 89 | | | [REDACTED - 2] | | | | | Jackson, SheilaD | 1/6/2005 | Sit down Call | I asked [REDACTED - 2.3] about his experience w/starter pak so I could pass feedback to others w/less exp. He was very vague. Says some pts may have more sedation, but if they're really manic, the sedation won't phase them. With all of his uncomfortable pauses, I wasn't convinced that he really has tried any. When asked about a pt type to try pak on, he said it all depends...[REDACTED - 2] spoke briefly on the way out. Seroq reminder for [REDACTED - 2.1]. | Seroquel | Target Dose: 600mg |
| 90 | | | [REDACTED - 2] | | | | | Jackson, SheilaD | 1/6/2005 | Sit down Call | I asked [REDACTED - 2.3] about his experience w/starter pak so I could pass feedback to others w/less exp. He was very vague. Says some pts may have more sedation, but if they're really manic, the sedation won't phase them. With all of his uncomfortable pauses, I wasn't convinced that he really has tried any. When asked about a pt type to try pak on, he said it all depends...[REDACTED - 2] spoke briefly on the way out. Seroq reminder for [REDACTED - 2.1]. | Seroquel | Trusted Tolerability |
| 91 | | | [REDACTED - 2] | | | | | Jackson, SheilaD | 1/6/2005 | Sit down Call | I asked [REDACTED - 2.3] about his experience w/starter pak so I could pass feedback to others w/less exp. He was very vague. Says some pts may have more sedation, but if they're really manic, the sedation won't phase them. With all of his uncomfortable pauses, I wasn't convinced that he really has tried any. When asked about a pt type to try pak on, he said it all depends...[REDACTED - 2] spoke briefly on the way out. Seroq reminder for [REDACTED - 2.1]. | Seroquel | Works Across a Broad Range of Symptoms |
| 92 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 1/27/2005 | Stand-Up Call | Talked alot about symptom control and target doses. Were out of samples completely. | Seroquel | Target Dose: 600mg |
| 93 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 1/27/2005 | Stand-Up Call | Talked alot about symptom control and target doses. Were out of samples completely. | Seroquel | Trusted Tolerability |
| 94 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 1/27/2005 | Stand-Up Call | Talked alot about symptom control and target doses. Were out of samples completely. | Seroquel | Works Across a Broad Range of Symptoms |
| 95 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 2/9/2005 | Stand-Up Call | discussed new combination data and seemed like they were already doing this and not so impressed. Reinforced dosing message and symptom control. | Seroquel | Continues to Work |
| 96 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 2/9/2005 | Stand-Up Call | discussed new combination data and seemed like they were already doing this and not so impressed. Reinforced dosing message and symptom control. | Seroquel | Trusted Tolerability |
| 97 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 2/23/2005 | Stand-Up Call | quicklist brochures very appreciated. samples and saccheti. | Seroquel | Continues to Work |
| 98 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 2/23/2005 | Stand-Up Call | quicklist brochures very appreciated. samples and saccheti. | Seroquel | Trusted Tolerability |
| 99 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 2/23/2005 | Stand-Up Call | quicklist brochures very appreciated. samples and saccheti. | Seroquel | Works Across a Broad Range of Symptoms |
| 100 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 2/23/2005 | Stand-Up Call | quicklist brochures very appreciated. samples and saccheti. | Seroquel | Works Early |
| 101 | | | [REDACTED - 2] | | | | | Jackson, SheilaD | 3/1/2005 | Sit down Call | Introduced [REDACTED - 2.3] to auditor and reviewed sacchetti data. Also mentioned that seroq is now #1 in both Nrx and Trx. [REDACTED - 2.3] was very impressed. Spoke to [REDACTED - 2.1] about target dosing for BP I, said that she went to a CME program last weekend on Bipolar, Anxiety, Suicide (among other titles) and Seroq was mentioned as having target dose btwn 300-600mg. Both [REDACTED - 2.5] and [REDACTED - 2] spoke in passing. Just a reminder. | Seroquel | Continues to Work |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 102 | | | | [REDACTED - 2] | | | | Jackson, SheilaD | 3/1/2005 | Sit down Call | Introduced [REDACTED - 2.3] to auditor and reviewed sacchetti data. Also mentioned that seroq is now #1 in both Nrx and Trx. [REDACTED - 2.3] was very impressed.  Spoke to [REDACTED - 2.1] about target dosing for BP I, said that she went to a CME program last  weekend on Bipolar, Anxiety, Suicide (among other titles) and Seroq was mentioned as having target dose btwn 300-600mg.  Both [REDACTED - 2.5] and [REDACTED - 2] spoke in passing. Just a reminder. | Seroquel | Target Dose:  600mg |
| 103 | | | | [REDACTED - 2] | | | | Jackson, SheilaD | 3/1/2005 | Sit down Call | Introduced [REDACTED - 2.3] to auditor and reviewed sacchetti data. Also mentioned that seroq is now #1 in both Nrx and Trx. [REDACTED - 2.3] was very impressed.  Spoke to [REDACTED - 2.1] about target dosing for BP I, said that she went to a CME program last  weekend on Bipolar, Anxiety, Suicide (among other titles) and Seroq was mentioned as having target dose btwn 300-600mg.  Both [REDACTED - 2.5] and [REDACTED - 2] spoke in passing. Just a reminder. | Seroquel | Trusted Tolerability |
| 104 | | | | [REDACTED - 2] | | | | Jackson, SheilaD | 3/1/2005 | Sit down Call | Introduced [REDACTED - 2.3] to auditor and reviewed sacchetti data. Also mentioned that seroq is now #1 in both Nrx and Trx. [REDACTED - 2.3] was very impressed.  Spoke to [REDACTED - 2.1] about target dosing for BP I, said that she went to a CME program last  weekend on Bipolar, Anxiety, Suicide (among other titles) and Seroq was mentioned as having target dose btwn 300-600mg.  Both [REDACTED - 2.5] and [REDACTED - 2] spoke in passing. Just a reminder. | Seroquel | Works Across a Broad Range of Symptoms |
| 105 | | | | [REDACTED - 2] | | | | Jackson, SheilaD | 3/1/2005 | Sit down Call | Introduced [REDACTED - 2.3] to auditor and reviewed sacchetti data. Also mentioned that seroq is now #1 in both Nrx and Trx. [REDACTED - 2.3] was very impressed.  Spoke to [REDACTED - 2.1] about target dosing for BP I, said that she went to a CME program last  weekend on Bipolar, Anxiety, Suicide (among other titles) and Seroq was mentioned as having target dose btwn 300-600mg.  Both [REDACTED - 2.5] and [REDACTED - 2] spoke in passing. Just a reminder. | Seroquel | Works Early |
| 106 | | | | [REDACTED - 2] | | | | Jackson, SheilaD | 3/30/2005 | Stand-Up Call | Spoke to [REDACTED - 2.5] about cognitive  benefits of seroq at 600mv vs 300mg. Invited [REDACTED - 2.6] and [REDACTED - 2] to Star program. [REDACTED - 2.6] said he doesn't get out to many programs these days but will consider. | Seroquel | Target Dose:  600mg |
| 107 | | | | [REDACTED - 2] | | | | Jackson, SheilaD | 3/30/2005 | Stand-Up Call | Spoke to [REDACTED - 2.5] about cognitive  benefits of seroq at 600mv vs 300mg. Invited [REDACTED - 2.6] and [REDACTED - 2] to Star program. [REDACTED - 2.6] said he doesn't get out to many programs these days but will consider. | Seroquel | Trusted Tolerability |
| 108 | | | | [REDACTED - 2] | | | | Jackson, SheilaD | 3/30/2005 | Stand-Up Call | Spoke to [REDACTED - 2.5] about cognitive  benefits of seroq at 600mv vs 300mg. Invited [REDACTED - 2.6] and [REDACTED - 2] to Star program. [REDACTED - 2.6] said he doesn't get out to many programs these days but will consider. | Seroquel | Works Across a Broad Range of Symptoms |
| 109 | | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 4/6/2005 | Sit down Call | had long details with everyone today. [REDACTED - 2.3] discussed combination therapy with sql,[REDACTED - 2.5] asked about pregnancy category.  [REDACTED - 2.7] is encouraging participants to star program. | Seroquel | Target Dose:  600mg |
| 110 | | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 4/6/2005 | Sit down Call | had long details with everyone today. [REDACTED - 2.3] discussed combination therapy with sql,[REDACTED - 2.5] asked about pregnancy category.  [REDACTED - 2.7] is encouraging participants to star program. | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 111 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 4/6/2005 | Sit down Call | had long details with everyone today. [REDACTED - 2.3] discussed combination therapy with sql, [REDACTED - 2.5] asked about pregnancy category. [REDACTED - 2.7] is encouraging participants to star program. | Seroquel | Works Across a Broad Range of Symptoms |
| 112 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 4/6/2005 | Sit down Call | had long details with everyone today. [REDACTED - 2.3] discussed combination therapy with sql, [REDACTED - 2.5] asked about pregnancy category. [REDACTED - 2.7] is encouraging participants to star program. | Seroquel | Works Early |
| 113 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 4/20/2005 | Sit down Call | Talked alot about brochures for them and our bipolar counselingguide and how it will come in handy for their pts. | Seroquel | Continues to Work |
| 114 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 4/20/2005 | Sit down Call | Talked alot about brochures for them and our bipolar counselingguide and how it will come in handy for their pts. | Seroquel | Trusted Tolerability |
| 115 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 4/20/2005 | Sit down Call | Talked alot about brochures for them and our bipolar counselingguide and how it will come in handy for their pts. | Seroquel | Works Across a Broad Range of Symptoms |
| 116 | | | [REDACTED - 2] | | | | | Jackson, SheilaD | 4/27/2005 | Stand-Up Call | Reviewed Sacchetti data. [REDACTED - 2.5] said seroq doesn't work for schizo at the doses used (500-750mg). Said it's effective starting at 1000mg/d. | Seroquel | Target Dose: 600mg |
| 117 | | | [REDACTED - 2] | | | | | Jackson, SheilaD | 4/27/2005 | Stand-Up Call | Reviewed Sacchetti data. [REDACTED - 2.5] said seroq doesn't work for schizo at the doses used (500-750mg). Said it's effective starting at 1000mg/d. | Seroquel | Trusted Tolerability |
| 118 | | | [REDACTED - 2] | | | | | Jackson, SheilaD | 4/27/2005 | Stand-Up Call | Reviewed Sacchetti data. [REDACTED - 2.5] said seroq doesn't work for schizo at the doses used (500-750mg). Said it's effective starting at 1000mg/d. | Seroquel | Works Across a Broad Range of Symptoms |
| 119 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 5/4/2005 | Sit down Call | discussed no. 1 status and had good discussions surrounding bipolar/schizo symptom control with sql. | Seroquel | Continues to Work |
| 120 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 5/4/2005 | Sit down Call | discussed no. 1 status and had good discussions surrounding bipolar/schizo symptom control with sql. | Seroquel | Target Dose: 600mg |
| 121 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 5/4/2005 | Sit down Call | discussed no. 1 status and had good discussions surrounding bipolar/schizo symptom control with sql. | Seroquel | Trusted Tolerability |
| 122 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 5/4/2005 | Sit down Call | discussed no. 1 status and had good discussions surrounding bipolar/schizo symptom control with sql. | Seroquel | Works Across a Broad Range of Symptoms |
| 123 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 5/18/2005 | Stand-Up Call | brought in quicklist items and discussed lizbhet coming in to see them tomorrow. [REDACTED - 2] had some p ositive things to say about sql lately. | Seroquel | Continues to Work |
| 124 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 5/18/2005 | Stand-Up Call | brought in quicklist items and discussed lizbhet coming in to see them tomorrow. [REDACTED - 2] had some p ositive things to say about sql lately. | Seroquel | Target Dose: 600mg |
| 125 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 5/18/2005 | Stand-Up Call | brought in quicklist items and discussed lizbhet coming in to see them tomorrow. [REDACTED - 2] had some p ositive things to say about sql lately. | Seroquel | Trusted Tolerability |
| 126 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 5/18/2005 | Stand-Up Call | brought in quicklist items and discussed lizbhet coming in to see them tomorrow. [REDACTED - 2] had some p ositive things to say about sql lately. | Seroquel | Works Across a Broad Range of Symptoms |
| 127 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 5/31/2005 | Stand-Up Call | Showed them how touse a voucher for seroquel and to maximize the benefits to the pt. [REDACTED - 2.5] used one while I was there this morning. Explained how touse the starter pack and to give a voucher once the pt. is up to at least 600mg. | Seroquel | Target Dose: 600mg |
| 128 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 5/31/2005 | Stand-Up Call | Showed them how touse a voucher for seroquel and to maximize the benefits to the pt. [REDACTED - 2.5] used one while I was there this morning. Explained how touse the starter pack and to give a voucher once the pt. is up to at least 600mg. | Seroquel | Trusted Tolerability |
| 129 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 5/31/2005 | Stand-Up Call | Showed them how touse a voucher for seroquel and to maximize the benefits to the pt. [REDACTED - 2.5] used one while I was there this morning. Explained how touse the starter pack and to give a voucher once the pt. is up to at least 600mg. | Seroquel | Works Across a Broad Range of Symptoms |

| A<br>CONTACT_ID | B<br>FULL_NAME | C<br>CONTACT_TYPE | D<br>ADDRESS_LINE_1 | G<br>CITY | H<br>STATE | I<br>ZIPCODE | J<br>REP_NAME | K<br>CALL_DATE | L<br>CALL_TYPE | M<br>CALL_NOTES | N<br>PRODUCT | O<br>PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 6/29/2005 | Sit down Call | Tried to get to the bottom of the polypharmacy issue with sql/risperdal/abilify. Talked about using only sql if pt. needed to be on only one drug. [REDACTED - 2.1] said it wasn't here, she loves sql mono, [REDACTED - 2.4] said it just depended on samples most times, [REDACTED - 2] said it just depends on the pts and their side effects, but loves sql for its anxiety, sleep, symptom control for bipolar mania pts. | Seroquel | Continues to Work |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 6/29/2005 | Sit down Call | Tried to get to the bottom of the polypharmacy issue with sql/risperdal/abilify. Talked about using only sql if pt. needed to be on only one drug. [REDACTED - 2.1] said it wasn't here, she loves sql mono, [REDACTED - 2.4] said it just depended on samples most times, [REDACTED - 2] said it just depends on the pts and their side effects, but loves sql for its anxiety, sleep, symptom control for bipolar mania pts. | Seroquel | Target Dose: 600mg |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 6/29/2005 | Sit down Call | Tried to get to the bottom of the polypharmacy issue with sql/risperdal/abilify. Talked about using only sql if pt. needed to be on only one drug. [REDACTED - 2.1] said it wasn't here, she loves sql mono, [REDACTED - 2.4] said it just depended on samples most times, [REDACTED - 2] said it just depends on the pts and their side effects, but loves sql for its anxiety, sleep, symptom control for bipolar mania pts. | Seroquel | Trusted Tolerability |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 6/29/2005 | Sit down Call | Tried to get to the bottom of the polypharmacy issue with sql/risperdal/abilify. Talked about using only sql if pt. needed to be on only one drug. [REDACTED - 2.1] said it wasn't here, she loves sql mono, [REDACTED - 2.4] said it just depended on samples most times, [REDACTED - 2] said it just depends on the pts and their side effects, but loves sql for its anxiety, sleep, symptom control for bipolar mania pts. | Seroquel | Works Across a Broad Range of Symptoms |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 7/1/2005 | Follow Up | A sample request for this individual has been rejected. Request Date: 06/29/2005. Sample Card ID: 105281107867. Please see the sample history for complete detail. | | |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 7/27/2005 | Stand-Up Call | [REDACTED - 2.3] told providers to switch to seoquel. | Seroquel | Continues to Work |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 7/27/2005 | Stand-Up Call | [REDACTED - 2.3] told providers to switch to seoquel. | Seroquel | Now I can |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 7/27/2005 | Stand-Up Call | [REDACTED - 2.3] told providers to switch to seoquel. | Seroquel | Target Dose: 600mg |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 7/27/2005 | Stand-Up Call | [REDACTED - 2.3] told providers to switch to seoquel. | Seroquel | Trusted Tolerability |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 7/27/2005 | Stand-Up Call | [REDACTED - 2.3] told providers to switch to seoquel. | Seroquel | Works Across a Broad Range of Symptoms |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 7/27/2005 | Stand-Up Call | [REDACTED - 2.3] told providers to switch to seoquel. | Seroquel | Works Early |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 8/2/2005 | Stand-Up Call | | Seroquel | Continues to Work |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 8/2/2005 | Stand-Up Call | | Seroquel | Now I can |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 8/2/2005 | Stand-Up Call | | Seroquel | Target Dose: 600mg |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 8/2/2005 | Stand-Up Call | | Seroquel | Trusted Tolerability |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 8/2/2005 | Stand-Up Call | | Seroquel | Works Across a Broad Range of Symptoms |
| | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 8/2/2005 | Stand-Up Call | | Seroquel | Works Early |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 147 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 8/17/2005 | Sit down Call | | Seroquel | Continues to Work |
| 148 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 8/17/2005 | Sit down Call | | Seroquel | Target Dose:  600mg |
| 149 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 8/17/2005 | Sit down Call | | Seroquel | Trusted Tolerability |
| 150 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 8/17/2005 | Sit down Call | | Seroquel | Works Across a Broad Range of Symptoms |
| 151 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 10/13/2005 | Sit down Call | | Seroquel | Differentiate on Tolerability |
| 152 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 10/13/2005 | Sit down Call | | Seroquel | Strengthen on Efficacy: Mania |
| 153 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 11/15/2005 | Stand-Up Call | discussed roundtable and invited all to attend.  Finally got in samples so were pleased.  [REDACTED - 2.3] to discuss bipolar and get particpation from group. | Seroquel | Differentiate on Tolerability |
| 154 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 11/15/2005 | Stand-Up Call | discussed roundtable and invited all to attend.  Finally got in samples so were pleased.  [REDACTED - 2.3] to discuss bipolar and get particpation from group. | Seroquel | Strengthen on Efficacy: Mania |
| 155 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 11/15/2005 | Stand-Up Call | discussed roundtable and invited all to attend.  Finally got in samples so were pleased.  [REDACTED - 2.3] to discuss bipolar and get particpation from group. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 156 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 11/21/2005 | Sit down Call | Talked about roundtable presentation he will be giving on Dec 2.  He said we need to keep reminding people because turnout has been poor lately. | Seroquel | Differentiate on Tolerability |
| 157 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 11/21/2005 | Sit down Call | Talked about roundtable presentation he will be giving on Dec 2.  He said we need to keep reminding people because turnout has been poor lately. | Seroquel | Strengthen on Efficacy: Mania |
| 158 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 12/8/2005 | Sit down Call | [REDACTED - 2.3] told me to watch [REDACTED - 2] because she is jumping on the abilify bandwagon.  Interesting | Seroquel | Differentiate on Tolerability |
| 159 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 12/8/2005 | Sit down Call | [REDACTED - 2.3] told me to watch [REDACTED - 2] because she is jumping on the abilify bandwagon.  Interesting | Seroquel | Neutralize Competition |
| 160 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 12/8/2005 | Sit down Call | [REDACTED - 2.3] told me to watch [REDACTED - 2] because she is jumping on the abilify bandwagon.  Interesting | Seroquel | Strengthen on Efficacy: Mania |
| 161 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 12/8/2005 | Sit down Call | [REDACTED - 2.3] told me to watch [REDACTED - 2] because she is jumping on the abilify bandwagon.  Interesting | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 162 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 1/4/2006 | Stand-Up Call | | Seroquel | Differentiate on Tolerability |
| 163 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 1/4/2006 | Stand-Up Call | | Seroquel | Strengthen on Efficacy: Mania |
| 164 | | | [REDACTED - 2] | | | | | Malin, JanetD | 1/12/2006 | Stand-Up Call | disc upcoming spk prg- [REDACTED - 2.3] planning on coming to Woods lunch | Seroquel | Differentiate on Tolerability |
| 165 | | | [REDACTED - 2] | | | | | Malin, JanetD | 1/12/2006 | Stand-Up Call | disc upcoming spk prg- [REDACTED - 2.3] planning on coming to Woods lunch | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 166 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 2/28/2006 | Sit down Call | | Seroquel | Differentiate on Tolerability |
| 167 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 2/28/2006 | Sit down Call | | Seroquel | Neutralize Competition |
| 168 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 2/28/2006 | Sit down Call | | Seroquel | Strengthen on Efficacy: Mania |
| 169 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 3/22/2006 | Sit down Call | | Seroquel | Differentiate on Tolerability |
| 170 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 3/22/2006 | Sit down Call | | Seroquel | Neutralize Competition |
| 171 | | | [REDACTED - 2] | | | | | LeBlanc, HeatherD | 3/22/2006 | Sit down Call | | Seroquel | Strengthen on Efficacy: Mania |

| A CONTACT_ID | B FULL_NAME | C CONTACT_TYPE | D ADDRESS_LINE_1 | G CITY | H STATE | I ZIPCODE | J REP_NAME | K CALL_DATE | L CALL_TYPE | M CALL_NOTES | N PRODUCT | O PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 3/22/2006 | Sit down Call | | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 173 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 3/29/2006 | Sit down Call | discussed usage of sql with new doses, vouchers, well care formulary. | Seroquel | Differentiate on Tolerability |
| 174 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 3/29/2006 | Sit down Call | discussed usage of sql with new doses, vouchers, well care formulary. | Seroquel | Neutralize Competition |
| 175 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 3/29/2006 | Sit down Call | discussed usage of sql with new doses, vouchers, well care formulary. | Seroquel | Strengthen on Efficacy: Mania |
| 176 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 4/11/2006 | Sit down Call | abilify problems on formulary care. Talked about sedation vs akathisia. Talked alot about efficacy with sql and getting back to target dose. | Seroquel | Differentiate on Tolerability |
| 177 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 4/11/2006 | Sit down Call | abilify problems on formulary care. Talked about sedation vs akathisia. Talked alot about efficacy with sql and getting back to target dose. | Seroquel | Neutralize Competition |
| 178 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 4/11/2006 | Sit down Call | abilify problems on formulary care. Talked about sedation vs akathisia. Talked alot about efficacy with sql and getting back to target dose. | Seroquel | Strengthen on Efficacy: Mania |
| 179 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 4/11/2006 | Sit down Call | abilify problems on formulary care. Talked about sedation vs akathisia. Talked alot about efficacy with sql and getting back to target dose. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 180 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 4/19/2006 | Sit down Call | reviewed weiden paper and reasons to switch to sql. discussed samples and how they are using them. Like the vouchers. | Seroquel | Differentiate on Tolerability |
| 181 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 4/19/2006 | Sit down Call | reviewed weiden paper and reasons to switch to sql. discussed samples and how they are using them. Like the vouchers. | Seroquel | Neutralize Competition |
| 182 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 4/19/2006 | Sit down Call | reviewed weiden paper and reasons to switch to sql. discussed samples and how they are using them. Like the vouchers. | Seroquel | Strengthen on Efficacy: Mania |
| 183 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 4/26/2006 | Sit down Call | | Seroquel | Differentiate on Tolerability |
| 184 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 4/26/2006 | Sit down Call | | Seroquel | Strengthen on Efficacy: Mania |
| 185 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 5/3/2006 | Stand-Up Call | | Seroquel | Differentiate on Tolerability |
| 186 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 5/3/2006 | Stand-Up Call | | Seroquel | Strengthen on Efficacy: Mania |
| 187 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 6/14/2006 | Sit down Call | great discussions on akathisia and abilify. They all have great experience with sql and lack of eps, but are all seeing a lot of eps with abilify. Feel good about making those switches to sql if so. | Seroquel | Differentiate on Tolerability |
| 188 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 6/14/2006 | Sit down Call | great discussions on akathisia and abilify. They all have great experience with sql and lack of eps, but are all seeing a lot of eps with abilify. Feel good about making those switches to sql if so. | Seroquel | Neutralize Competition |
| 189 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 6/14/2006 | Sit down Call | great discussions on akathisia and abilify. They all have great experience with sql and lack of eps, but are all seeing a lot of eps with abilify. Feel good about making those switches to sql if so. | Seroquel | Strengthen on Efficacy: Mania |
| 190 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 6/27/2006 | Sit down Call | had good calls. rvpd'd to lunch and talked about cases of ak they have been seeing. | Seroquel | EPS / Akathisia |
| 191 | | | [REDACTED - 2] | | | | Malin, JanetD | 7/5/2006 | Stand-Up Call | | Seroquel | EPS / Akathisia |
| 192 | | | [REDACTED - 2] | | | | Malin, JanetD | 7/5/2006 | Stand-Up Call | | Seroquel | Reduction in activation and hostility |
| 193 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 7/13/2006 | Stand-Up Call | | Seroquel | EPS / Akathisia |
| 194 | | | [REDACTED - 2] | | | | LeBlanc, HeatherD | 7/13/2006 | Stand-Up Call | | Seroquel | Improvement in all YMRS items through wk 12 |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 195 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 10/10/2006 | Stand-Up Call | First call. Sending samples to [REDACTED - 2] and [REDACTED - 2]. Said she uses lot of Serq, not afraid of higher doses when needed. | Seroquel | EPS / Akathisia |
| 196 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 10/10/2006 | Stand-Up Call | First call. Sending samples to [REDACTED - 2] and [REDACTED - 2]. Said she uses lot of Serq, not afraid of higher doses when needed. | Seroquel | Efficacy |
| 197 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 10/24/2006 | Sample Drop | Sending samples to [REDACTED - 2] office. | Seroquel | Efficacy |
| 198 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 10/24/2006 | Sit down Call | Efficacy, se profile. TennCare - PA overrides w/ICD-9 codes. | Seroquel | EPS / Akathisia |
| 199 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 10/24/2006 | Sit down Call | Efficacy, se profile. TennCare - PA overrides w/ICD-9 codes. | Seroquel | Efficacy |
| 200 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 11/6/2006 | Stand-Up Call | BP depression indication. | Seroquel | EPS / Akathisia |
| 201 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 11/20/2006 | Stand-Up Call | Efficacy in week one - Bolder. | Seroquel | EPS / Akathisia |
| 202 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 11/20/2006 | Stand-Up Call | Efficacy in week one - Bolder. | Seroquel | Efficacy |
| 203 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 12/4/2006 | Sample Drop | | Seroquel | Efficacy |
| 204 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 12/4/2006 | Stand-Up Call | Target dose of 300mg for BP depression - titration. | Seroquel | Adherence |
| 205 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 12/4/2006 | Stand-Up Call | Target dose of 300mg for BP depression - titration. | Seroquel | EPS / Akathisia |
| 206 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 12/4/2006 | Stand-Up Call | Target dose of 300mg for BP depression - titration. | Seroquel | Efficacy |
| 207 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 12/4/2006 | Stand-Up Call | Target dose of 300mg for BP depression - titration. | Seroquel | Improvement in all YMRS items through wk 12 |
| 208 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/9/2007 | Stand-Up Call | | Seroquel | Adherence |
| 209 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/9/2007 | Stand-Up Call | | Seroquel | EPS / Akathisia |
| 210 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/9/2007 | Stand-Up Call | | Seroquel | Efficacy |
| 211 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/9/2007 | Stand-Up Call | | Seroquel | Improvement in all YMRS items through wk 12 |
| 212 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/9/2007 | Stand-Up Call | | Seroquel | Reduction in activation and hostility |
| 213 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/9/2007 | Stand-Up Call | Samples to [REDACTED - 2] Office. | Seroquel | Adherence |
| 214 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/9/2007 | Stand-Up Call | Samples to [REDACTED - 2] Office. | Seroquel | EPS / Akathisia |
| 215 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/9/2007 | Stand-Up Call | Samples to [REDACTED - 2] Office. | Seroquel | Efficacy |
| 216 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/9/2007 | Stand-Up Call | Samples to [REDACTED - 2] Office. | Seroquel | Improvement in all YMRS items through wk 12 |
| 217 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/9/2007 | Stand-Up Call | Samples to [REDACTED - 2] Office. | Seroquel | Reduction in activation and hostility |
| 218 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/11/2007 | Stand-Up Call | Today I sent samples to [REDACTED - 2] springs since Tuesday I sent samples to [REDACTED - 2]. | Seroquel | Adherence |
| 219 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/11/2007 | Stand-Up Call | Today I sent samples to [REDACTED - 2] springs since Tuesday I sent samples to [REDACTED - 2]. | Seroquel | EPS / Akathisia |
| 220 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/11/2007 | Stand-Up Call | Today I sent samples to [REDACTED - 2] springs since Tuesday I sent samples to [REDACTED - 2]. | Seroquel | Efficacy |
| 221 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/11/2007 | Stand-Up Call | Today I sent samples to [REDACTED - 2] springs since Tuesday I sent samples to [REDACTED - 2]. | Seroquel | Improvement in all YMRS items through wk 12 |
| 222 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 1/11/2007 | Stand-Up Call | Today I sent samples to [REDACTED - 2] springs since Tuesday I sent samples to [REDACTED - 2]. | Seroquel | Reduction in activation and hostility |
| 223 | | | [REDACTED - 2] | | | | | Bloom, Carla | 1/16/2007 | Sit down Call | Great Intro. Call- [REDACTED - 2] is very knowlegdeable- works at [REDACTED - 2].- uses SQ often best she said when dealing with Meth pts who have drug induced BP Disorder- she asked about speaking for AZ on SQ- I told her I would talk with Chris | Seroquel | Dosing |
| 224 | | | [REDACTED - 2] | | | | | Bloom, Carla | 1/16/2007 | Sit down Call | Great Intro. Call- [REDACTED - 2] is very knowlegdeable- works at [REDACTED - 2].- uses SQ often best she said when dealing with Meth pts who have drug induced BP Disorder- she asked about speaking for AZ on SQ- I told her I would talk with Chris | Seroquel | Efficacy |
| 225 | | | [REDACTED - 2] | | | | | Bloom, Carla | 1/16/2007 | Sit down Call | Great Intro. Call- [REDACTED - 2] is very knowlegdeable- works at [REDACTED - 2].- uses SQ often best she said when dealing with Meth pts who have drug induced BP Disorder- she asked about speaking for AZ on SQ- I told her I would talk with Chris | Seroquel | Know the Facts |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 226 | | | [REDACTED - 2] | | | | | Bloom, Carla | 1/16/2007 | Sit down Call | Great Intro. Call- **[REDACTED - 2]** is very knowlegdeable- works at **[REDACTED - 2]**.- uses SQ often best she said when dealing with Meth pts who have drug induced BP Disorder- she asked about speaking for AZ on SQ- I told her I would talk with Chris | Seroquel | Somnolence |
| 227 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 1/29/2007 | Stand-Up Call | BPD - dosing, efficacy in week one. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 228 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 1/29/2007 | Stand-Up Call | BPD - dosing, efficacy in week one. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 229 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 1/29/2007 | Stand-Up Call | BPD - dosing, efficacy in week one. | Seroquel | Dosing |
| 230 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 1/29/2007 | Stand-Up Call | BPD - dosing, efficacy in week one. | Seroquel | Efficacy |
| 231 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 1/29/2007 | Stand-Up Call | BPD - dosing, efficacy in week one. | Seroquel | Improvement in all 10 MADRS items |
| 232 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 2/5/2007 | Stand-Up Call | Starter packs; 400mg tablet | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 233 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 2/5/2007 | Stand-Up Call | Starter packs; 400mg tablet | Seroquel | Dosing |
| 234 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 2/5/2007 | Stand-Up Call | Starter packs; 400mg tablet | Seroquel | Schizophrenia dosing |
| 235 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/12/2007 | Stand-Up Call | Talked w/new RN - **[REDACTED - 2.7]**. Said they have plenty of samples. Informed her on Serq - all indications. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 236 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/12/2007 | Stand-Up Call | Talked w/new RN - **[REDACTED - 2.7]**. Said they have plenty of samples. Informed her on Serq - all indications. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 237 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/12/2007 | Stand-Up Call | Talked w/new RN - **[REDACTED - 2.7]**. Said they have plenty of samples. Informed her on Serq - all indications. | Seroquel | Dosing |
| 238 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/12/2007 | Stand-Up Call | Talked w/new RN - **[REDACTED - 2.7]**. Said they have plenty of samples. Informed her on Serq - all indications. | Seroquel | Efficacy |
| 239 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/12/2007 | Stand-Up Call | Talked w/new RN - **[REDACTED - 2.7]**. Said they have plenty of samples. Informed her on Serq - all indications. | Seroquel | Improvement in all 10 MADRS items |
| 240 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/12/2007 | Stand-Up Call | Talked w/new RN - **[REDACTED - 2.7]**. Said they have plenty of samples. Informed her on Serq - all indications. | Seroquel | Know the Facts |
| 241 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/12/2007 | Stand-Up Call | Talked w/new RN - **[REDACTED - 2.7]**. Said they have plenty of samples. Informed her on Serq - all indications. | Seroquel | Somnolence |
| 242 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/16/2007 | Stand-Up Call | Asked her to influence **[REDACTED - 2.8]** to use more Serq. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 243 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/16/2007 | Stand-Up Call | Asked her to influence **[REDACTED - 2.8]** to use more Serq. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 244 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/16/2007 | Stand-Up Call | Asked her to influence **[REDACTED - 2.8]** to use more Serq. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 245 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/16/2007 | Stand-Up Call | Asked her to influence **[REDACTED - 2.8]** to use more Serq. | Seroquel | Dosing |
| 246 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/16/2007 | Stand-Up Call | Asked her to influence **[REDACTED - 2.8]** to use more Serq. | Seroquel | Efficacy |
| 247 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/16/2007 | Stand-Up Call | Asked her to influence **[REDACTED - 2.8]** to use more Serq. | Seroquel | Improvement in all 10 MADRS items |
| 248 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/16/2007 | Stand-Up Call | Asked her to influence **[REDACTED - 2.8]** to use more Serq. | Seroquel | Only monotherapy for both bip dep and mania |
| 249 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/26/2007 | Stand-Up Call | All **[REDACTED - 2]** must be taking inventory - did not need samples. Discussed eps profile of Serq. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 250 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/26/2007 | Stand-Up Call | All **[REDACTED - 2]** must be taking inventory - did not need samples. Discussed eps profile of Serq. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 251 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/26/2007 | Stand-Up Call | All **[REDACTED - 2]** must be taking inventory - did not need samples. Discussed eps profile of Serq. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 252 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/26/2007 | Stand-Up Call | All **[REDACTED - 2]** must be taking inventory - did not need samples. Discussed eps profile of Serq. | Seroquel | Dosing |
| 253 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/26/2007 | Stand-Up Call | All **[REDACTED - 2]** must be taking inventory - did not need samples. Discussed eps profile of Serq. | Seroquel | EPS / Akathisia |
| 254 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/26/2007 | Stand-Up Call | All **[REDACTED - 2]** must be taking inventory - did not need samples. Discussed eps profile of Serq. | Seroquel | Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 255 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/26/2007 | Stand-Up Call | All [REDACTED - 2] must be taking inventory - did not need samples. Discussed eps profile of Serq. | Seroquel | Improvement in all 10 MADRS items |
| 256 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/26/2007 | Stand-Up Call | All [REDACTED - 2] must be taking inventory - did not need samples. Discussed eps profile of Serq. | Seroquel | Know the Facts |
| 257 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 2/26/2007 | Stand-Up Call | All [REDACTED - 2] must be taking inventory - did not need samples. Discussed eps profile of Serq. | Seroquel | Only monotherapy for both bip dep and mania |
| 258 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/12/2007 | Stand-Up Call | [REDACTED - 2]. TennCare issues. | Seroquel | Adherence |
| 259 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/12/2007 | Stand-Up Call | [REDACTED - 2]. TennCare issues. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 260 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/12/2007 | Stand-Up Call | [REDACTED - 2]. TennCare issues. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 261 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/12/2007 | Stand-Up Call | [REDACTED - 2]. TennCare issues. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 262 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/12/2007 | Stand-Up Call | [REDACTED - 2]. TennCare issues. | Seroquel | Dosing |
| 263 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/12/2007 | Stand-Up Call | [REDACTED - 2]. TennCare issues. | Seroquel | EPS / Akathisia |
| 264 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/12/2007 | Stand-Up Call | [REDACTED - 2]. TennCare issues. | Seroquel | Efficacy |
| 265 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/12/2007 | Stand-Up Call | [REDACTED - 2]. TennCare issues. | Seroquel | Improvement in all 10 MADRS items |
| 266 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/12/2007 | Stand-Up Call | [REDACTED - 2]. TennCare issues. | Seroquel | Know the Facts |
| 267 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/26/2007 | Stand-Up Call | Okay on samples at both offices.  Tolerability profile. | Seroquel | Adherence |
| 268 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/26/2007 | Stand-Up Call | Okay on samples at both offices.  Tolerability profile. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 269 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/26/2007 | Stand-Up Call | Okay on samples at both offices.  Tolerability profile. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 270 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/26/2007 | Stand-Up Call | Okay on samples at both offices.  Tolerability profile. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 271 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/26/2007 | Stand-Up Call | Okay on samples at both offices.  Tolerability profile. | Seroquel | Dosing |
| 272 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/26/2007 | Stand-Up Call | Okay on samples at both offices.  Tolerability profile. | Seroquel | EPS / Akathisia |
| 273 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/26/2007 | Stand-Up Call | Okay on samples at both offices.  Tolerability profile. | Seroquel | Efficacy |
| 274 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 3/26/2007 | Stand-Up Call | Okay on samples at both offices.  Tolerability profile. | Seroquel | Improvement in all 10 MADRS items |
| 275 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 4/10/2007 | Gatekeeper | [REDACTED - 2] meeting in Nashville. | | |
| 276 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 4/23/2007 | Stand-Up Call | | Seroquel | Adherence |
| 277 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 4/23/2007 | Stand-Up Call | | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 278 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 4/23/2007 | Stand-Up Call | | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 279 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 4/23/2007 | Stand-Up Call | | Seroquel | Dosing |
| 280 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 4/23/2007 | Stand-Up Call | | Seroquel | Efficacy |
| 281 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 4/23/2007 | Stand-Up Call | | Seroquel | Improvement in all 10 MADRS items |
| 282 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 4/23/2007 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 283 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 4/23/2007 | Stand-Up Call | | Seroquel | Pts may suffer from a broad range of symptoms |
| 284 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 4/23/2007 | Stand-Up Call | | Seroquel | Reduction in activation and hostility |
| 285 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 4/23/2007 | Stand-Up Call | | Seroquel | SQL works on a broad range of schiz symptoms |
| 286 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 4/23/2007 | Stand-Up Call | | Seroquel | Schizophrenia dosing |
| 287 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/8/2007 | Stand-Up Call | | Seroquel | Adherence |
| 288 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/8/2007 | Stand-Up Call | | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 289 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/8/2007 | Stand-Up Call | | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 290 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/8/2007 | Stand-Up Call | | Seroquel | Dosing |
| 291 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/8/2007 | Stand-Up Call | | Seroquel | EPS / Akathisia |
| 292 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/8/2007 | Stand-Up Call | | Seroquel | Efficacy |
| 293 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/8/2007 | Stand-Up Call | | Seroquel | Improvement in all 10 MADRS items |
| 294 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/8/2007 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 295 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/8/2007 | Stand-Up Call | | Seroquel | Reduction in activation and hostility |
| 296 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/8/2007 | Stand-Up Call | | Seroquel | SQL works on a broad range of schiz symptoms |
| 297 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/8/2007 | Stand-Up Call | | Seroquel | Schizophrenia dosing |
| 298 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/21/2007 | Stand-Up Call | | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 299 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/21/2007 | Stand-Up Call | | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 300 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/21/2007 | Stand-Up Call | | Seroquel | Dosing |
| 301 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/21/2007 | Stand-Up Call | | Seroquel | Efficacy |
| 302 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/21/2007 | Stand-Up Call | | Seroquel | Improvement in all 10 MADRS items |
| 303 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/21/2007 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 304 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/21/2007 | Stand-Up Call | | Seroquel | SQL works on a broad range of schiz symptoms |
| 305 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 5/21/2007 | Stand-Up Call | | Seroquel | Schizophrenia dosing |
| 306 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 6/11/2007 | Stand-Up Call | | Seroquel | EPS / Akathisia |
| 307 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 6/11/2007 | Stand-Up Call | | Seroquel | Efficacy |
| 308 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 6/11/2007 | Stand-Up Call | | Seroquel | Know the Facts |
| 309 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/18/2007 | Stand-Up Call | | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 310 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/18/2007 | Stand-Up Call | | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 311 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/18/2007 | Stand-Up Call | | Seroquel | Dosing |
| 312 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/18/2007 | Stand-Up Call | | Seroquel | Efficacy |
| 313 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/18/2007 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 314 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/18/2007 | Stand-Up Call | | Seroquel | Pts may suffer from a broad range of symptoms |
| 315 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/18/2007 | Stand-Up Call | | Seroquel | Reduction in activation and hostility |
| 316 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/18/2007 | Stand-Up Call | | Seroquel | SQL works on a broad range of schiz symptoms |
| 317 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/18/2007 | Stand-Up Call | | Seroquel | Schizophrenia dosing |
| 318 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/22/2007 | Stand-Up Call | | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 319 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/22/2007 | Stand-Up Call | | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 320 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/22/2007 | Stand-Up Call | | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 321 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/22/2007 | Stand-Up Call | | Seroquel | Dosing |
| 322 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/22/2007 | Stand-Up Call | | Seroquel | Efficacy |
| 323 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/22/2007 | Stand-Up Call | | Seroquel | Metabolic |
| 324 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/22/2007 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 325 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/22/2007 | Stand-Up Call | | Seroquel | Pts may suffer from a broad range of symptoms |
| 326 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/22/2007 | Stand-Up Call | | Seroquel | Reduction in activation and hostility |
| 327 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/22/2007 | Stand-Up Call | | Seroquel | SQL works on a broad range of schiz symptoms |
| 328 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 6/22/2007 | Stand-Up Call | | Seroquel | Schizophrenia dosing |
| 329 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 7/24/2007 | Stand-Up Call | | Seroquel | Dosing |
| 330 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 7/24/2007 | Stand-Up Call | | Seroquel | EPS / Akathisia |
| 331 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 7/24/2007 | Stand-Up Call | | Seroquel | Efficacy |
| 332 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 8/6/2007 | Stand-Up Call | | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 333 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 8/6/2007 | Stand-Up Call | | Seroquel | Dosing |
| 334 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 8/6/2007 | Stand-Up Call | | Seroquel | EPS / Akathisia |
| 335 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 8/6/2007 | Stand-Up Call | | Seroquel | Know the Facts |
| 336 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 8/6/2007 | Stand-Up Call | | Seroquel | Somnolence |
| 337 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 8/24/2007 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 338 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 8/24/2007 | Stand-Up Call | | Seroquel | Improvement PANSS agg/host & dep sym clstrs |
| 339 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 8/24/2007 | Stand-Up Call | | Seroquel | Improvement PANSS total pos & neg subscales |
| 340 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 8/24/2007 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 341 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 8/24/2007 | Stand-Up Call | | Seroquel | Safety/Tolerability |
| 342 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 8/24/2007 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 343 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 8/24/2007 | Stand-Up Call | | Seroquel | Schizophrenia SQL XR dosing |
| 344 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 9/26/2007 | Stand-Up Call | | Seroquel | Improvement PANSS agg/host & dep sym clstrs |
| 345 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 9/26/2007 | Stand-Up Call | | Seroquel | Improvement PANSS total pos & neg subscales |
| 346 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 9/26/2007 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 347 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 9/26/2007 | Stand-Up Call | | Seroquel | Safety/Tolerability |
| 348 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 9/26/2007 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 349 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 9/26/2007 | Stand-Up Call | | Seroquel | Schizophrenia SQL XR dosing |
| 350 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 10/19/2007 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 351 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 10/19/2007 | Stand-Up Call | | Seroquel | Improvement in all 10 MADRS items |
| 352 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 10/19/2007 | Stand-Up Call | | Seroquel | Improvement in all YMRS items through wk 12 |
| 353 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 10/19/2007 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 354 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 10/19/2007 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 355 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 10/22/2007 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 356 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 10/22/2007 | Stand-Up Call | | Seroquel | Improvement in all 10 MADRS items |
| 357 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 10/22/2007 | Stand-Up Call | | Seroquel | Improvement in all YMRS items through wk 12 |
| 358 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 10/22/2007 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 359 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 10/22/2007 | Stand-Up Call | | Seroquel | Safety/Tolerability |
| 360 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 10/22/2007 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 361 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 10/22/2007 | Stand-Up Call | | Seroquel | Schizophrenia SQL XR dosing |
| 362 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 10/22/2007 | Stand-Up Call | | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 363 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 11/19/2007 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 364 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 11/19/2007 | Stand-Up Call | | Seroquel | Improvement in all 10 MADRS items |
| 365 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 11/19/2007 | Stand-Up Call | | Seroquel | Improvement in all YMRS items through wk 12 |
| 366 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 11/19/2007 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 367 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 11/19/2007 | Stand-Up Call | | Seroquel | Safety/Tolerability |
| 368 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 11/19/2007 | Stand-Up Call | | Seroquel | Schizophrenia SQL XR dosing |
| 369 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 11/26/2007 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 370 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 11/26/2007 | Stand-Up Call | | Seroquel | Improvement in all 10 MADRS items |
| 371 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 11/26/2007 | Stand-Up Call | | Seroquel | Improvement in all YMRS items through wk 12 |
| 372 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 11/26/2007 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 373 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 12/3/2007 | Stand-Up Call | | Seroquel | Adherence |
| 374 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 12/3/2007 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 375 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 12/3/2007 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 376 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 12/3/2007 | Stand-Up Call | | Seroquel | Safety/Tolerability |
| 377 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 12/3/2007 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 378 | | | [REDACTED - 2] | | | | | O'Neal, JohnD | 12/3/2007 | Stand-Up Call | | Seroquel | Schizophrenia SQL XR dosing |
| 379 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 12/4/2007 | Stand-Up Call | Now at [REDACTED - 2] office 5 days per week | Seroquel | Bipolar Disorder Efficacy |
| 380 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 12/4/2007 | Stand-Up Call | Now at [REDACTED - 2] office 5 days per week | Seroquel | Improvement in all YMRS items through wk 12 |
| 381 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 12/4/2007 | Stand-Up Call | Now at [REDACTED - 2] office 5 days per week | Seroquel | Only monotherapy for both bip dep and mania |
| 382 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 12/4/2007 | Stand-Up Call | Now at [REDACTED - 2] office 5 days per week | Seroquel | Safety/Tolerability |
| 383 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 12/4/2007 | Stand-Up Call | Now at [REDACTED - 2] office 5 days per week | Seroquel | Schizophrenia Efficacy |
| 384 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 12/4/2007 | Stand-Up Call | Now at [REDACTED - 2] office 5 days per week | Seroquel | Schizophrenia SQL XR dosing |
| 385 | | | [REDACTED - 2] | | | | | Rolfe, MichelleD | 12/11/2007 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 386 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 1/3/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 387 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 1/3/2008 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 388 | | | [REDACTED - 2] | | | | | White, LatarsherD | 1/10/2008 | Stand-Up Call | Introduced self and products. Tolerability and efficacy. | Seroquel | Bipolar Disorder Efficacy |
| 389 | | | [REDACTED - 2] | | | | | White, LatarsherD | 1/10/2008 | Stand-Up Call | Introduced self and products. Tolerability and efficacy. | Seroquel | Safety/Tolerability |
| 390 | | | [REDACTED - 2] | | | | | White, LatarsherD | 1/10/2008 | Stand-Up Call | Introduced self and products. Tolerability and efficacy. | Seroquel | Schizophrenia Efficacy |
| 391 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 1/17/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 392 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 1/17/2008 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 393 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 1/17/2008 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 394 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 1/17/2008 | Stand-Up Call | | Seroquel | Schizophrenia SQL XR dosing |
| 395 | | | [REDACTED - 2] | | | | | White, LatarsherD | 1/24/2008 | Stand-Up Call | Tolerability , efficacy and XR. | Seroquel | Bipolar Disorder Efficacy |
| 396 | | | [REDACTED - 2] | | | | | White, LatarsherD | 1/24/2008 | Stand-Up Call | Tolerability , efficacy and XR. | Seroquel | Safety/Tolerability |
| 397 | | | [REDACTED - 2] | | | | | White, LatarsherD | 1/24/2008 | Stand-Up Call | Tolerability , efficacy and XR. | Seroquel | Schizophrenia SQL XR dosing |
| 398 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 2/13/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 399 | | | [REDACTED - 2] | | | | | White, LatarsherD | 2/21/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 400 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 2/28/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 401 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 2/28/2008 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 402 | | | [REDACTED - 2] | | | | | White, LatarsherD | 3/20/2008 | Lunch and Learn | | Seroquel | Bipolar Disorder Efficacy |
| 403 | | | [REDACTED - 2] | | | | | White, LatarsherD | 3/20/2008 | Lunch and Learn | | Seroquel | Safety/Tolerability |
| 404 | | | [REDACTED - 2] | | | | | White, LatarsherD | 4/3/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 405 | | | [REDACTED - 2] | | | | | White, LatarsherD | 4/3/2008 | Stand-Up Call | | Seroquel | Improvement in all 10 MADRS items |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 406 | | | [REDACTED - 2] | | | | | White, LatarsherD | 4/3/2008 | Stand-Up Call | | Seroquel | Improvement in all YMRS items through wk 12 |
| 407 | | | [REDACTED - 2] | | | | | White, LatarsherD | 4/3/2008 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 408 | | | [REDACTED - 2] | | | | | White, LatarsherD | 4/17/2008 | Stand-Up Call | | Seroquel | Improvement in all 10 MADRS items |
| 409 | | | [REDACTED - 2] | | | | | White, LatarsherD | 4/17/2008 | Stand-Up Call | | Seroquel | Improvement in all YMRS items through wk 12 |
| 410 | | | [REDACTED - 2] | | | | | White, LatarsherD | 4/17/2008 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 411 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 5/8/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 412 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 5/8/2008 | Stand-Up Call | | Seroquel | Safety/Tolerability |
| 413 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 5/22/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 414 | | | [REDACTED - 2] | | | | | White, LatarsherD | 5/29/2008 | National Speaker Program | | | |
| 415 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 6/5/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 416 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 6/5/2008 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 417 | | | [REDACTED - 2] | | | | | White, LatarsherD | 6/12/2008 | Stand-Up Call | | Seroquel | Improvement in all 10 MADRS items |
| 418 | | | [REDACTED - 2] | | | | | White, LatarsherD | 6/12/2008 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 419 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 6/17/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 420 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 6/17/2008 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 421 | | | [REDACTED - 2] | | | | | White, LatarsherD | 6/26/2008 | Stand-Up Call | | Seroquel | Improvement in all YMRS items through wk 12 |
| 422 | | | [REDACTED - 2] | | | | | White, LatarsherD | 6/26/2008 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 423 | | | [REDACTED - 2] | | | | | White, LatarsherD | 7/10/2008 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |
| 424 | | | [REDACTED - 2] | | | | | White, LatarsherD | 7/16/2008 | Lunch and Learn | | Seroquel | Improvement in all 10 MADRS items |
| 425 | | | [REDACTED - 2] | | | | | White, LatarsherD | 7/16/2008 | Lunch and Learn | | Seroquel | Improvement in all YMRS items through wk 12 |
| 426 | | | [REDACTED - 2] | | | | | White, LatarsherD | 7/16/2008 | Lunch and Learn | | Seroquel | Only monotherapy for both bip dep and mania |
| 427 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 7/16/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 428 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 7/16/2008 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 429 | | | [REDACTED - 2] | | | | | White, LatarsherD | 7/24/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 430 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 7/31/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 431 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 7/31/2008 | Stand-Up Call | | Seroquel | Improvement in all 10 MADRS items |
| 432 | | | [REDACTED - 2] | | | | | Wilcox, DerrickD | 7/31/2008 | Stand-Up Call | | Seroquel | Only monotherapy for both bip dep and mania |