# EXHIBIT K

| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 01/06/2004 10:39:49 | Stand-Up Call | cont w eff and tolerabilty of serq. showed that pushing dose to 750 mg did not increase SE and greater control of positive sympts. | Seroquel | Accepted! - Safety and Tolerability |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 01/06/2004 10:39:49 | Stand-Up Call | cont w eff and tolerabilty of serq. showed that pushing dose to 750 mg did not increase SE and greater control of positive sympts. | Seroquel | Well! - Seroquel Efficacy |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 01/06/2004 10:39:49 | Stand-Up Call | cont w eff and tolerabilty of serq. showed that pushing dose to 750 mg did not increase SE and greater control of positive sympts. | Seroquel | Well! Accepted! - Dosing and Titration |
| | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 01/27/2004 09:34:48 | Sit down Call | Dr. already aware of BP ind. Said we would do very well w/it. He is using more and having good results. Gave a success story from earlier in the day. Said he will look forward to the data. | Seroquel | Accepted! - Safety and Tolerability |
| | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 01/27/2004 09:34:48 | Sit down Call | Dr. already aware of BP ind. Said we would do very well w/it. He is using more and having good results. Gave a success story from earlier in the day. Said he will look forward to the data. | Seroquel | Well! - Seroquel Efficacy |
| | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 01/27/2004 09:34:48 | Sit down Call | Dr. already aware of BP ind. Said we would do very well w/it. He is using more and having good results. Gave a success story from earlier in the day. Said he will look forward to the data. | Seroquel | Well! Accepted! - Dosing and Titration |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 02/03/2004 10:55:30 | Stand-Up Call | disc serq eff and tolerabilty and how serq will stand out from other atyps w control of positive and neg sympts. and long term safety w low SEs | Seroquel | Well Accepted! - Dosing/Administration |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 02/03/2004 10:55:30 | Stand-Up Call | disc serq eff and tolerabilty and how serq will stand out from other atyps w control of positive and neg sympts. and long term safety w low SEs | Seroquel | Well Accepted! - Seroquel Efficacy |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 02/03/2004 10:55:30 | Stand-Up Call | disc serq eff and tolerabilty and how serq will stand out from other atyps w control of positive and neg sympts. and long term safety w low SEs | Seroquel | Well Accepted! - Trusted Tolerability |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 03/02/2004 13:02:23 | Lunch and Learn | lunch and insvs with TELECONFERENCE data. disc dosing and adjunct therapy vs montherapy data. | Seroquel | Average Dose in Responders: 600 mg |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 03/02/2004 13:02:23 | Lunch and Learn | lunch and insvs with TELECONFERENCE data. disc dosing and adjunct therapy vs montherapy data. | Seroquel | Well Accepted! - Seroquel Efficacy |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 03/02/2004 13:02:23 | Lunch and Learn | lunch and insvs with TELECONFERENCE data. disc dosing and adjunct therapy vs montherapy data. | Seroquel | Well Accepted! - Trusted Tolerability |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 03/02/2004 13:02:23 | Lunch and Learn | lunch and insvs with TELECONFERENCE data. disc dosing and adjunct therapy vs montherapy data. | Seroquel | Works - Broad Range of Mood Symptoms |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 03/02/2004 13:02:23 | Lunch and Learn | lunch and insvs with TELECONFERENCE data. disc dosing and adjunct therapy vs montherapy data. | Seroquel | Works Early - Mono and Adjunct Therapy |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 04/09/2004 16:33:20 | Lunch and Learn | disc seroquel bipolar data and dosing ranges | Seroquel | Average Dose in Responders: 600 mg |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 04/09/2004 16:33:20 | Lunch and Learn | disc seroquel bipolar data and dosing ranges | Seroquel | Well Accepted! - Dosing/Administration |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 04/09/2004 16:33:20 | Lunch and Learn | disc seroquel bipolar data and dosing ranges | Seroquel | Well Accepted! - Seroquel Efficacy |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 04/09/2004 16:33:20 | Lunch and Learn | disc seroquel bipolar data and dosing ranges | Seroquel | Well Accepted! - Trusted Tolerability |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 04/09/2004 16:33:20 | Lunch and Learn | disc seroquel bipolar data and dosing ranges | Seroquel | Works - Broad Range of Mood Symptoms |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 04/09/2004 16:33:20 | Lunch and Learn | disc seroquel bipolar data and dosing ranges | Seroquel | Works Early - Mono and Adjunct Therapy |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 04/13/2004 12:35:10 | Lunch and Learn | invited to programs coming up. disc best eff w symptom control needs to be pushed higher with psychosis present | Seroquel | Average Dose in Responders: 600 mg |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 04/13/2004 12:35:10 | Lunch and Learn | invited to programs coming up. disc best eff w symptom control needs to be pushed higher with psychosis present | Seroquel | Well Accepted! - Dosing/Administration |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 04/13/2004 12:35:10 | Lunch and Learn | invited to programs coming up. disc best eff w symptom control needs to be pushed higher with psychosis present | Seroquel | Well Accepted! - Seroquel Efficacy |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 04/13/2004 12:35:10 | Lunch and Learn | invited to programs coming up. disc best eff w symptom control needs to be pushed higher with psychosis present | Seroquel | Well Accepted! - Trusted Tolerability |
| | | [REDACTED - 7] | | | | | Bowen, Thomas | 04/13/2004 12:35:10 | Lunch and Learn | invited to programs coming up. disc best eff w symptom control needs to be pushed higher with psychosis present | Seroquel | Works - Broad Range of Mood Symptoms |
| | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 05/05/2004 17:44:54 | Stand-Up Call | Doc on board w/Seroq.-said he is using more all the time. Likes calming effect and tolerability. Dropped off invite to Wagle. | Seroquel | Well Accepted! - Dosing/Administration |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 28 | | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 05/05/2004 17:44:54 | Stand-Up Call | Doc on board w/Seroq.-said he is using more all the time. Likes calming effect and tolerability. Dropped off invite to Wagle. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 29 | | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 05/05/2004 17:44:54 | Stand-Up Call | Doc on board w/Seroq.-said he is using more all the time. Likes calming effect and tolerability. Dropped off invite to Wagle. | Seroquel | Well Accepted! - Trusted Tolerability |
| 30 | | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 05/05/2004 17:44:54 | Stand-Up Call | Doc on board w/Seroq.-said he is using more all the time. Likes calming effect and tolerability. Dropped off invite to Wagle. | Seroquel | Works - Broad Range of Mood Symptoms |
| 31 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 05/07/2004 11:10:35 | Regional Speaker Program | Attended Dr Wagle program on BP | Seroquel | Average Dose in Responders: 600 mg |
| 32 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 05/07/2004 11:10:35 | Regional Speaker Program | Attended Dr Wagle program on BP | Seroquel | Well Accepted! - Dosing/Administration |
| 33 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 05/07/2004 11:10:35 | Regional Speaker Program | Attended Dr Wagle program on BP | Seroquel | Well Accepted! - Seroquel Efficacy |
| 34 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 05/07/2004 11:10:35 | Regional Speaker Program | Attended Dr Wagle program on BP | Seroquel | Well Accepted! - Trusted Tolerability |
| 35 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 05/07/2004 11:10:35 | Regional Speaker Program | Attended Dr Wagle program on BP | Seroquel | Works - Broad Range of Mood Symptoms |
| 36 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 05/07/2004 11:10:35 | Regional Speaker Program | Attended Dr Wagle program on BP | Seroquel | Works Early - Mono and Adjunct Therapy |
| 37 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 05/11/2004 15:08:03 | Stand-Up Call | f/u to program and thoughts about BP with serq. doc is using at correct doses already. | Seroquel | Well Accepted! - Dosing/Administration |
| 38 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 05/11/2004 15:08:03 | Stand-Up Call | f/u to program and thoughts about BP with serq. doc is using at correct doses already. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 39 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 05/11/2004 15:08:03 | Stand-Up Call | f/u to program and thoughts about BP with serq. doc is using at correct doses already. | Seroquel | Well Accepted! - Trusted Tolerability |
| 40 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 06/22/2004 12:46:17 | Stand-Up Call | disc seroquel uses as a mono vs adjunct. docs seem to believe that serq can work mono if doses are right and pt type is right.  adjunct is better for most pts. dosing reinforced | Seroquel | Well Accepted! - Dosing/Administration |
| 41 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 06/22/2004 12:46:17 | Stand-Up Call | disc seroquel uses as a mono vs adjunct. docs seem to believe that serq can work mono if doses are right and pt type is right.  adjunct is better for most pts. dosing reinforced | Seroquel | Well Accepted! - Seroquel Efficacy |
| 42 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 06/22/2004 12:46:17 | Stand-Up Call | disc seroquel uses as a mono vs adjunct. docs seem to believe that serq can work mono if doses are right and pt type is right.  adjunct is better for most pts. dosing reinforced | Seroquel | Well Accepted! - Trusted Tolerability |
| 43 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 06/22/2004 12:46:17 | Stand-Up Call | disc seroquel uses as a mono vs adjunct. docs seem to believe that serq can work mono if doses are right and pt type is right.  adjunct is better for most pts. dosing reinforced | Seroquel | Works Early - Mono and Adjunct Therapy |
| 44 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 07/06/2004 13:40:57 | Stand-Up Call | disc the docs view of safety in pushing doses of atyps as mono or single atyp before adding another atyp or ms to gain control of symptoms. | Seroquel | Well Accepted! - Dosing/Administration |
| 45 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 07/06/2004 13:40:57 | Stand-Up Call | disc the docs view of safety in pushing doses of atyps as mono or single atyp before adding another atyp or ms to gain control of symptoms. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 46 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 07/06/2004 13:40:57 | Stand-Up Call | disc the docs view of safety in pushing doses of atyps as mono or single atyp before adding another atyp or ms to gain control of symptoms. | Seroquel | Well Accepted! - Trusted Tolerability |
| 47 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 07/06/2004 13:40:57 | Stand-Up Call | disc the docs view of safety in pushing doses of atyps as mono or single atyp before adding another atyp or ms to gain control of symptoms. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 48 | | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 07/13/2004 17:13:37 | Stand-Up Call | Nice chat. Covered BP ind. and reason for dosing to 600-said he goes much higher if necessary. Asked for new starts due to eff. and SE profile and switches if approp.-Dr. said he would be happy to do it and asked for samples at his private practice. | Seroquel | Average Dose in Responders: 600 mg |
| 49 | | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 07/13/2004 17:13:37 | Stand-Up Call | Nice chat. Covered BP ind. and reason for dosing to 600-said he goes much higher if necessary. Asked for new starts due to eff. and SE profile and switches if approp.-Dr. said he would be happy to do it and asked for samples at his private practice. | Seroquel | Well Accepted! - EPS Differentiation |

| CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 07/13/2004 17:13:37 | Stand-Up Call | Nice chat. Covered BP ind. and reason for dosing to 600-said he goes much higher if necessary. Asked for new starts due to eff. and SE profile and switches if approp.-Dr. said he would be happy to do it and asked for samples at his private practice. | Seroquel | Well Accepted! - Seroquel Efficacy |
| | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 07/13/2004 17:13:37 | Stand-Up Call | Nice chat. Covered BP ind. and reason for dosing to 600-said he goes much higher if necessary. Asked for new starts due to eff. and SE profile and switches if approp.-Dr. said he would be happy to do it and asked for samples at his private practice. | Seroquel | Well Accepted! - Trusted Tolerability |
| | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 07/13/2004 17:13:37 | Stand-Up Call | Nice chat. Covered BP ind. and reason for dosing to 600-said he goes much higher if necessary. Asked for new starts due to eff. and SE profile and switches if approp.-Dr. said he would be happy to do it and asked for samples at his private practice. | Seroquel | Works - Broad Range of Mood Symptoms |
| | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 07/13/2004 17:13:37 | Stand-Up Call | Nice chat. Covered BP ind. and reason for dosing to 600-said he goes much higher if necessary. Asked for new starts due to eff. and SE profile and switches if approp.-Dr. said he would be happy to do it and asked for samples at his private practice. | Seroquel | Works Early - Mono and Adjunct Therapy |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 07/20/2004 16:37:49 | Stand-Up Call | spoke to docs about pushing to eff. and the need to push to eff with seroquel before adding another atyp or ms to gain control of symptoms. | Seroquel | Well Accepted! - Dosing/Administration |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 07/20/2004 16:37:49 | Stand-Up Call | spoke to docs about pushing to eff. and the need to push to eff with seroquel before adding another atyp or ms to gain control of symptoms. | Seroquel | Well Accepted! - Seroquel Efficacy |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 07/20/2004 16:37:49 | Stand-Up Call | spoke to docs about pushing to eff. and the need to push to eff with seroquel before adding another atyp or ms to gain control of symptoms. | Seroquel | Well Accepted! - Trusted Tolerability |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 07/20/2004 16:37:49 | Stand-Up Call | spoke to docs about pushing to eff. and the need to push to eff with seroquel before adding another atyp or ms to gain control of symptoms. | Seroquel | Works - Broad Range of Mood Symptoms |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 07/20/2004 16:37:49 | Stand-Up Call | spoke to docs about pushing to eff. and the need to push to eff with seroquel before adding another atyp or ms to gain control of symptoms. | Seroquel | Works Early - Mono and Adjunct Therapy |
| | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 07/27/2004 00:00:00 | Stand-Up Call | Target dosing for BP and Schizo. 600-800-symptom control better by 50% over 400 mg.Sems to be building con fiedence. | Seroquel | Average Dose in Responders: 600 mg |
| | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 07/27/2004 00:00:00 | Stand-Up Call | Target dosing for BP and Schizo. 600-800-symptom control better by 50% over 400 mg.Sems to be building con fiedence. | Seroquel | Well Accepted! - Dosing/Administration |
| | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 07/27/2004 00:00:00 | Stand-Up Call | Target dosing for BP and Schizo. 600-800-symptom control better by 50% over 400 mg.Sems to be building con fiedence. | Seroquel | Well Accepted! - Seroquel Efficacy |
| | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 07/27/2004 00:00:00 | Stand-Up Call | Target dosing for BP and Schizo. 600-800-symptom control better by 50% over 400 mg.Sems to be building con fiedence. | Seroquel | Well Accepted! - Trusted Tolerability |
| | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 07/27/2004 00:00:00 | Stand-Up Call | Target dosing for BP and Schizo. 600-800-symptom control better by 50% over 400 mg.Sems to be building con fiedence. | Seroquel | Works Early - Mono and Adjunct Therapy |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 08/23/2004 18:06:41 | Stand-Up Call | disc dosing of seroquel for pt types and disc SE issues with atyps | Seroquel | Average Dose in Responders: 600 mg |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 08/23/2004 18:06:41 | Stand-Up Call | disc dosing of seroquel for pt types and disc SE issues with atyps | Seroquel | Well Accepted! - Dosing/Administration |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 08/23/2004 18:06:41 | Stand-Up Call | disc dosing of seroquel for pt types and disc SE issues with atyps | Seroquel | Well Accepted! - Seroquel Efficacy |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 08/23/2004 18:06:41 | Stand-Up Call | disc dosing of seroquel for pt types and disc SE issues with atyps | Seroquel | Well Accepted! - Trusted Tolerability |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 08/23/2004 18:06:41 | Stand-Up Call | disc dosing of seroquel for pt types and disc SE issues with atyps | Seroquel | Works - Broad Range of Mood Symptoms |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 08/23/2004 18:06:41 | Stand-Up Call | disc dosing of seroquel for pt types and disc SE issues with atyps | Seroquel | Works Early - Mono and Adjunct Therapy |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 08/31/2004 13:55:57 | Stand-Up Call | [REDACTED - 7.1]. disc dosing and acute mania. disc 12 week data and what that can be for pts long term and compliance | Seroquel | Average Dose in Responders: 600 mg |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 08/31/2004 13:55:57 | Stand-Up Call | [REDACTED - 7.1]. disc dosing and acute mania. disc 12 week data and what that can be for pts long term and compliance | Seroquel | Well Accepted! - Seroquel Efficacy |
| | | | [REDACTED - 7] | | | | Bowen, Thomas | 08/31/2004 13:55:57 | Stand-Up Call | [REDACTED - 7.1]. disc dosing and acute mania. disc 12 week data and what that can be for pts long term and compliance | Seroquel | Well Accepted! - Trusted Tolerability |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 73 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 08/31/2004 13:55:57 | Stand-Up Call | **[REDACTED - 7.1]**. disc dosing and acute mania. disc 12 week data and what that can be for pts long term and compliance | Seroquel | Works - Broad Range of Mood Symptoms |
| 74 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 08/31/2004 13:55:57 | Stand-Up Call | **[REDACTED - 7.1]**. disc dosing and acute mania. disc 12 week data and what that can be for pts long term and compliance | Seroquel | Works Early - Mono and Adjunct Therapy |
| 75 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 09/07/2004 20:49:49 | Stand-Up Call | Dr. concerned about an AE in one of his pts. Will submit PIR and AE report. | Seroquel | Well Accepted! - EPS Differentiation |
| 76 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 09/07/2004 20:49:49 | Stand-Up Call | Dr. concerned about an AE in one of his pts. Will submit PIR and AE report. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 77 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 09/07/2004 20:49:49 | Stand-Up Call | Dr. concerned about an AE in one of his pts. Will submit PIR and AE report. | Seroquel | Well Accepted! - Trusted Tolerability |
| 78 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 09/23/2004 17:29:40 | Stand-Up Call | F/U w/Dr. on pt. w/adverse event. No real change. Disc. SE profile across board. | Seroquel | Target Dose: 600mg |
| 79 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 09/23/2004 17:29:40 | Stand-Up Call | F/U w/Dr. on pt. w/adverse event. No real change. Disc. SE profile across board. | Seroquel | Trusted Tolerability |
| 80 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 09/23/2004 17:29:40 | Stand-Up Call | F/U w/Dr. on pt. w/adverse event. No real change. Disc. SE profile across board. | Seroquel | Works Across a Broad Range of Symptoms |
| 81 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 09/27/2004 15:02:51 | Stand-Up Call | contd f/u with doc about pt and doc is having further evals done. disc SE profile of PIB | Seroquel | Target Dose: 600mg |
| 82 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 09/27/2004 15:02:51 | Stand-Up Call | contd f/u with doc about pt and doc is having further evals done. disc SE profile of PIB | Seroquel | Trusted Tolerability |
| 83 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 09/27/2004 15:02:51 | Stand-Up Call | contd f/u with doc about pt and doc is having further evals done. disc SE profile of PIB | Seroquel | Works Across a Broad Range of Symptoms |
| 84 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 10/12/2004 14:41:07 | Stand-Up Call | showed the starter pack and disc dosing and SE with doses achieved. | Seroquel | Continues to Work |
| 85 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 10/12/2004 14:41:07 | Stand-Up Call | showed the starter pack and disc dosing and SE with doses achieved. | Seroquel | Now I can |
| 86 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 10/12/2004 14:41:07 | Stand-Up Call | showed the starter pack and disc dosing and SE with doses achieved. | Seroquel | Target Dose: 600mg |
| 87 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 10/12/2004 14:41:07 | Stand-Up Call | showed the starter pack and disc dosing and SE with doses achieved. | Seroquel | Works Across a Broad Range of Symptoms |
| 88 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 10/12/2004 14:41:07 | Stand-Up Call | showed the starter pack and disc dosing and SE with doses achieved. | Seroquel | Works Early |
| 89 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 11/02/2004 17:02:22 | Stand-Up Call | Still following up on pt. w/jaw issues. Now being tested at **[REDACTED - 7]**. Dr. still using Seroq as his first choice. High doses w/no other SE issues. Good confidence. | Seroquel | Continues to Work |
| 90 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 11/02/2004 17:02:22 | Stand-Up Call | Still following up on pt. w/jaw issues. Now being tested at **[REDACTED - 7]**. Dr. still using Seroq as his first choice. High doses w/no other SE issues. Good confidence. | Seroquel | Now I can |
| 91 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 11/02/2004 17:02:22 | Stand-Up Call | Still following up on pt. w/jaw issues. Now being tested at **[REDACTED - 7]**. Dr. still using Seroq as his first choice. High doses w/no other SE issues. Good confidence. | Seroquel | Target Dose: 600mg |
| 92 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 11/02/2004 17:02:22 | Stand-Up Call | Still following up on pt. w/jaw issues. Now being tested at **[REDACTED - 7]**. Dr. still using Seroq as his first choice. High doses w/no other SE issues. Good confidence. | Seroquel | Trusted Tolerability |
| 93 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 11/02/2004 17:02:22 | Stand-Up Call | Still following up on pt. w/jaw issues. Now being tested at **[REDACTED - 7]**. Dr. still using Seroq as his first choice. High doses w/no other SE issues. Good confidence. | Seroquel | Works Across a Broad Range of Symptoms |
| 94 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 11/02/2004 17:02:22 | Stand-Up Call | Still following up on pt. w/jaw issues. Now being tested at **[REDACTED - 7]**. Dr. still using Seroq as his first choice. High doses w/no other SE issues. Good confidence. | Seroquel | Works Early |
| 95 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 11/09/2004 10:49:16 | Stand-Up Call | saw docs and disc monotherapy data and the approp target dose and to push dose to eff without EPS | Seroquel | Continues to Work |
| 96 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 11/09/2004 10:49:16 | Stand-Up Call | saw docs and disc monotherapy data and the approp target dose and to push dose to eff without EPS | Seroquel | Now I can |
| 97 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 11/09/2004 10:49:16 | Stand-Up Call | saw docs and disc monotherapy data and the approp target dose and to push dose to eff without EPS | Seroquel | Target Dose: 600mg |
| 98 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 11/09/2004 10:49:16 | Stand-Up Call | saw docs and disc monotherapy data and the approp target dose and to push dose to eff without EPS | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 99 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 11/09/2004 10:49:16 | Stand-Up Call | saw docs and disc monotherapy data and the approp target dose and to push dose to eff without EPS | Seroquel | Works Early |
| 100 | | | | [REDACTED - 7] | | | | Silberman, Ellen H | 11/17/2004 13:49:47 | Stand-Up Call | Reminded him of sero core msgs broad symptoms, trusted tolerability , efficacy, target dose of 600. | Seroquel | Target Dose: 600mg |
| 101 | | | | [REDACTED - 7] | | | | Silberman, Ellen H | 11/17/2004 13:49:47 | Stand-Up Call | Reminded him of sero core msgs broad symptoms, trusted tolerability , efficacy, target dose of 600. | Seroquel | Trusted Tolerability |
| 102 | | | | [REDACTED - 7] | | | | Silberman, Ellen H | 11/17/2004 13:49:47 | Stand-Up Call | Reminded him of sero core msgs broad symptoms, trusted tolerability , efficacy, target dose of 600. | Seroquel | Works Across a Broad Range of Symptoms |
| 103 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 11/19/2004 15:50:40 | Stand-Up Call | disc atyp usage and why doc is having to use polypharm to obtain symptom control. Showed seroquel data with the approp target doses and results expected | Seroquel | Continues to Work |
| 104 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 11/19/2004 15:50:40 | Stand-Up Call | disc atyp usage and why doc is having to use polypharm to obtain symptom control. Showed seroquel data with the approp target doses and results expected | Seroquel | Now I can |
| 105 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 11/19/2004 15:50:40 | Stand-Up Call | disc atyp usage and why doc is having to use polypharm to obtain symptom control. Showed seroquel data with the approp target doses and results expected | Seroquel | Target Dose: 600mg |
| 106 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 11/19/2004 15:50:40 | Stand-Up Call | disc atyp usage and why doc is having to use polypharm to obtain symptom control. Showed seroquel data with the approp target doses and results expected | Seroquel | Trusted Tolerability |
| 107 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 11/19/2004 15:50:40 | Stand-Up Call | disc atyp usage and why doc is having to use polypharm to obtain symptom control. Showed seroquel data with the approp target doses and results expected | Seroquel | Works Across a Broad Range of Symptoms |
| 108 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 11/19/2004 15:50:40 | Stand-Up Call | disc atyp usage and why doc is having to use polypharm to obtain symptom control. Showed seroquel data with the approp target doses and results expected | Seroquel | Works Early |
| 109 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 12/07/2004 10:46:54 | Stand-Up Call | no samples needed. disc pushing doses to eff and optimizing seroquel as a monotherapy first to obtain symptom control before adding | Seroquel | Continues to Work |
| 110 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 12/07/2004 10:46:54 | Stand-Up Call | no samples needed. disc pushing doses to eff and optimizing seroquel as a monotherapy first to obtain symptom control before adding | Seroquel | Now I can |
| 111 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 12/07/2004 10:46:54 | Stand-Up Call | no samples needed. disc pushing doses to eff and optimizing seroquel as a monotherapy first to obtain symptom control before adding | Seroquel | Target Dose: 600mg |
| 112 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 12/07/2004 10:46:54 | Stand-Up Call | no samples needed. disc pushing doses to eff and optimizing seroquel as a monotherapy first to obtain symptom control before adding | Seroquel | Trusted Tolerability |
| 113 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 12/07/2004 10:46:54 | Stand-Up Call | no samples needed. disc pushing doses to eff and optimizing seroquel as a monotherapy first to obtain symptom control before adding | Seroquel | Works Across a Broad Range of Symptoms |
| 114 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 12/07/2004 10:46:54 | Stand-Up Call | no samples needed. disc pushing doses to eff and optimizing seroquel as a monotherapy first to obtain symptom control before adding | Seroquel | Works Early |
| 115 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 01/19/2005 09:42:54 | Stand-Up Call | spoke about overcoming sedation with dosing seroquel | Seroquel | Continues to Work |
| 116 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 01/19/2005 09:42:54 | Stand-Up Call | spoke about overcoming sedation with dosing seroquel | Seroquel | Target Dose: 600mg |
| 117 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 01/19/2005 09:42:54 | Stand-Up Call | spoke about overcoming sedation with dosing seroquel | Seroquel | Trusted Tolerability |
| 118 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 01/19/2005 09:42:54 | Stand-Up Call | spoke about overcoming sedation with dosing seroquel | Seroquel | Works Across a Broad Range of Symptoms |
| 119 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 02/01/2005 12:45:52 | Stand-Up Call | samples ok finally. going through samples now. Went over Yamthan data about the dosing of seroque in comb therapy and reasons to optimize before adding on | Seroquel | Continues to Work |
| 120 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 02/01/2005 12:45:52 | Stand-Up Call | samples ok finally. going through samples now. Went over Yamthan data about the dosing of seroque in comb therapy and reasons to optimize before adding on | Seroquel | Now I can |
| 121 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 02/01/2005 12:45:52 | Stand-Up Call | samples ok finally. going through samples now. Went over Yamthan data about the dosing of seroque in comb therapy and reasons to optimize before adding on | Seroquel | Target Dose: 600mg |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 122 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 02/01/2005 12:45:52 | Stand-Up Call | samples ok finally. going through samples now. Went over Yamthan data about the dosing of seroque in comb therapy and reasons to optimize before adding on | Seroquel | Trusted Tolerability |
| 123 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 02/01/2005 12:45:52 | Stand-Up Call | samples ok finally. going through samples now. Went over Yamthan data about the dosing of seroque in comb therapy and reasons to optimize before adding on | Seroquel | Works Across a Broad Range of Symptoms |
| 124 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 02/01/2005 12:45:52 | Stand-Up Call | samples ok finally. going through samples now. Went over Yamthan data about the dosing of seroque in comb therapy and reasons to optimize before adding on | Seroquel | Works Early |
| 125 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 02/15/2005 12:11:39 | Stand-Up Call | talked about the dosing of seroquel in combination therapy and optimizing the med before adding on | Seroquel | Continues to Work |
| 126 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 02/15/2005 12:11:39 | Stand-Up Call | talked about the dosing of seroquel in combination therapy and optimizing the med before adding on | Seroquel | Now I can |
| 127 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 02/15/2005 12:11:39 | Stand-Up Call | talked about the dosing of seroquel in combination therapy and optimizing the med before adding on | Seroquel | Target Dose:  600mg |
| 128 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 02/15/2005 12:11:39 | Stand-Up Call | talked about the dosing of seroquel in combination therapy and optimizing the med before adding on | Seroquel | Trusted Tolerability |
| 129 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 02/15/2005 12:11:39 | Stand-Up Call | talked about the dosing of seroquel in combination therapy and optimizing the med before adding on | Seroquel | Works Across a Broad Range of Symptoms |
| 130 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 02/15/2005 12:11:39 | Stand-Up Call | talked about the dosing of seroquel in combination therapy and optimizing the med before adding on | Seroquel | Works Early |
| 131 | | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 02/22/2005 17:50:41 | Stand-Up Call | Good chat w/Dr. reviewed both mono and Yatham data and stressed need to get to 600mg to capture symptoms. He agreed and said he does use alot-and he does. Thanked him for his support and asked him to continue. | Seroquel | Continues to Work |
| 132 | | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 02/22/2005 17:50:41 | Stand-Up Call | Good chat w/Dr. reviewed both mono and Yatham data and stressed need to get to 600mg to capture symptoms. He agreed and said he does use alot-and he does. Thanked him for his support and asked him to continue. | Seroquel | Now I can |
| 133 | | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 02/22/2005 17:50:41 | Stand-Up Call | Good chat w/Dr. reviewed both mono and Yatham data and stressed need to get to 600mg to capture symptoms. He agreed and said he does use alot-and he does. Thanked him for his support and asked him to continue. | Seroquel | Target Dose:  600mg |
| 134 | | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 02/22/2005 17:50:41 | Stand-Up Call | Good chat w/Dr. reviewed both mono and Yatham data and stressed need to get to 600mg to capture symptoms. He agreed and said he does use alot-and he does. Thanked him for his support and asked him to continue. | Seroquel | Trusted Tolerability |
| 135 | | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 02/22/2005 17:50:41 | Stand-Up Call | Good chat w/Dr. reviewed both mono and Yatham data and stressed need to get to 600mg to capture symptoms. He agreed and said he does use alot-and he does. Thanked him for his support and asked him to continue. | Seroquel | Works Across a Broad Range of Symptoms |
| 136 | | | [REDACTED - 7] | | | | | Schermerhorn, Brian | 02/22/2005 17:50:41 | Stand-Up Call | Good chat w/Dr. reviewed both mono and Yatham data and stressed need to get to 600mg to capture symptoms. He agreed and said he does use alot-and he does. Thanked him for his support and asked him to continue. | Seroquel | Works Early |
| 137 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 03/15/2005 13:40:05 | Stand-Up Call | back to disc 600 mg target dose and  reasoning for using the target doses to treat symptoms. | Seroquel | Continues to Work |
| 138 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 03/15/2005 13:40:05 | Stand-Up Call | back to disc 600 mg target dose and  reasoning for using the target doses to treat symptoms. | Seroquel | Now I can |
| 139 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 03/15/2005 13:40:05 | Stand-Up Call | back to disc 600 mg target dose and  reasoning for using the target doses to treat symptoms. | Seroquel | Target Dose:  600mg |
| 140 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 03/15/2005 13:40:05 | Stand-Up Call | back to disc 600 mg target dose and  reasoning for using the target doses to treat symptoms. | Seroquel | Trusted Tolerability |
| 141 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 03/15/2005 13:40:05 | Stand-Up Call | back to disc 600 mg target dose and  reasoning for using the target doses to treat symptoms. | Seroquel | Works Across a Broad Range of Symptoms |
| 142 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 03/15/2005 13:40:05 | Stand-Up Call | back to disc 600 mg target dose and  reasoning for using the target doses to treat symptoms. | Seroquel | Works Early |
| 143 | | | [REDACTED - 7] | | | | | Bowen, Thomas | 04/13/2005 12:38:42 | Stand-Up Call | disc controlling a broad range of symptoms for best compliance and went over monotherapy data compared to Lithium | Seroquel | Continues to Work |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 144 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 04/13/2005 12:38:42 | Stand-Up Call | disc controlling a broad range of symptoms for best compliance and went over monotherapy data compared to Lithium | Seroquel | Now I can |
| 145 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 04/13/2005 12:38:42 | Stand-Up Call | disc controlling a broad range of symptoms for best compliance and went over monotherapy data compared to Lithium | Seroquel | Target Dose: 600mg |
| 146 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 04/13/2005 12:38:42 | Stand-Up Call | disc controlling a broad range of symptoms for best compliance and went over monotherapy data compared to Lithium | Seroquel | Trusted Tolerability |
| 147 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 04/13/2005 12:38:42 | Stand-Up Call | disc controlling a broad range of symptoms for best compliance and went over monotherapy data compared to Lithium | Seroquel | Works Across a Broad Range of Symptoms |
| 148 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 04/13/2005 12:38:42 | Stand-Up Call | disc controlling a broad range of symptoms for best compliance and went over monotherapy data compared to Lithium | Seroquel | Works Early |
| 149 | [REDACTED - 7] | | | | | | | Cebollero, Joseph | 04/14/2005 18:30:49 | Lunch and Learn | ATTENDED WITH SEROQUEL TEAM..DISTRIBUTED STUDIES..DISCUSSED SEROQUEL RESISTANCE DUE TO DIABETES.CATARACTS,SOMOLENCE...FUTURE PLANS FOR BALLAS TO SPEAK. | Seroquel | Continues to Work |
| 150 | [REDACTED - 7] | | | | | | | Cebollero, Joseph | 04/14/2005 18:30:49 | Lunch and Learn | ATTENDED WITH SEROQUEL TEAM..DISTRIBUTED STUDIES..DISCUSSED SEROQUEL RESISTANCE DUE TO DIABETES.CATARACTS,SOMOLENCE...FUTURE PLANS FOR BALLAS TO SPEAK. | Seroquel | Trusted Tolerability |
| 151 | [REDACTED - 7] | | | | | | | Cebollero, Joseph | 04/14/2005 18:30:49 | Lunch and Learn | ATTENDED WITH SEROQUEL TEAM..DISTRIBUTED STUDIES..DISCUSSED SEROQUEL RESISTANCE DUE TO DIABETES.CATARACTS,SOMOLENCE...FUTURE PLANS FOR BALLAS TO SPEAK. | Seroquel | Works Across a Broad Range of Symptoms |
| 152 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 04/21/2005 18:35:54 | Stand-Up Call | Hello and CME for atyps. along w/starter pack review again. | Seroquel | Continues to Work |
| 153 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 04/21/2005 18:35:54 | Stand-Up Call | Hello and CME for atyps. along w/starter pack review again. | Seroquel | Target Dose: 600mg |
| 154 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 04/21/2005 18:35:54 | Stand-Up Call | Hello and CME for atyps. along w/starter pack review again. | Seroquel | Trusted Tolerability |
| 155 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 04/21/2005 18:35:54 | Stand-Up Call | Hello and CME for atyps. along w/starter pack review again. | Seroquel | Works Across a Broad Range of Symptoms |
| 156 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 05/03/2005 17:28:29 | Stand-Up Call | Big lith. user.-tried to define use and why he goes to lith. vs atyp, but wouldn't bite. Detailed Bowden graph until we were interrupted w/pt. | Seroquel | Continues to Work |
| 157 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 05/03/2005 17:28:29 | Stand-Up Call | Big lith. user.-tried to define use and why he goes to lith. vs atyp, but wouldn't bite. Detailed Bowden graph until we were interrupted w/pt. | Seroquel | Now I can |
| 158 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 05/03/2005 17:28:29 | Stand-Up Call | Big lith. user.-tried to define use and why he goes to lith. vs atyp, but wouldn't bite. Detailed Bowden graph until we were interrupted w/pt. | Seroquel | Target Dose: 600mg |
| 159 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 05/03/2005 17:28:29 | Stand-Up Call | Big lith. user.-tried to define use and why he goes to lith. vs atyp, but wouldn't bite. Detailed Bowden graph until we were interrupted w/pt. | Seroquel | Trusted Tolerability |
| 160 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 05/03/2005 17:28:29 | Stand-Up Call | Big lith. user.-tried to define use and why he goes to lith. vs atyp, but wouldn't bite. Detailed Bowden graph until we were interrupted w/pt. | Seroquel | Works Across a Broad Range of Symptoms |
| 161 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 05/19/2005 15:38:50 | Stand-Up Call | Bowden and Kapur data and disc reasons for dosing up with one atyp before adding especially with LIthium | Seroquel | Continues to Work |
| 162 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 05/19/2005 15:38:50 | Stand-Up Call | Bowden and Kapur data and disc reasons for dosing up with one atyp before adding especially with LIthium | Seroquel | Now I can |
| 163 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 05/19/2005 15:38:50 | Stand-Up Call | Bowden and Kapur data and disc reasons for dosing up with one atyp before adding especially with LIthium | Seroquel | Target Dose: 600mg |
| 164 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 05/19/2005 15:38:50 | Stand-Up Call | Bowden and Kapur data and disc reasons for dosing up with one atyp before adding especially with LIthium | Seroquel | Trusted Tolerability |
| 165 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 05/19/2005 15:38:50 | Stand-Up Call | Bowden and Kapur data and disc reasons for dosing up with one atyp before adding especially with LIthium | Seroquel | Works Across a Broad Range of Symptoms |
| 166 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 05/19/2005 15:38:50 | Stand-Up Call | Bowden and Kapur data and disc reasons for dosing up with one atyp before adding especially with LIthium | Seroquel | Works Early |
| 167 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/06/2005 14:49:30 | Stand-Up Call | talked about the possibilities of sympt control and how seroquel may help some patient symptoms to achieve remission at a higher rates using 600mg or more. | Seroquel | Continues to Work |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 168 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/06/2005 14:49:30 | Stand-Up Call | talked about the possibilities of sympt control and how seroquel may help some patient symptoms to achieve remission at a higher rates using 600mg or more. | Seroquel | Now I can |
| 169 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/06/2005 14:49:30 | Stand-Up Call | talked about the possibilities of sympt control and how seroquel may help some patient symptoms to achieve remission at a higher rates using 600mg or more. | Seroquel | Target Dose: 600mg |
| 170 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/06/2005 14:49:30 | Stand-Up Call | talked about the possibilities of sympt control and how seroquel may help some patient symptoms to achieve remission at a higher rates using 600mg or more. | Seroquel | Trusted Tolerability |
| 171 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/06/2005 14:49:30 | Stand-Up Call | talked about the possibilities of sympt control and how seroquel may help some patient symptoms to achieve remission at a higher rates using 600mg or more. | Seroquel | Works Across a Broad Range of Symptoms |
| 172 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/06/2005 14:49:30 | Stand-Up Call | talked about the possibilities of sympt control and how seroquel may help some patient symptoms to achieve remission at a higher rates using 600mg or more. | Seroquel | Works Early |
| 173 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/21/2005 14:07:34 | Stand-Up Call | asked docs what they thought about euthymia and disc how seroquel helps some patients achieve remission from their symptoms and euthymia by reaching therap doses | Seroquel | Now I can |
| 174 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/21/2005 14:07:34 | Stand-Up Call | asked docs what they thought about euthymia and disc how seroquel helps some patients achieve remission from their symptoms and euthymia by reaching therap doses | Seroquel | Target Dose: 600mg |
| 175 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/21/2005 14:07:34 | Stand-Up Call | asked docs what they thought about euthymia and disc how seroquel helps some patients achieve remission from their symptoms and euthymia by reaching therap doses | Seroquel | Works Across a Broad Range of Symptoms |
| 176 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/21/2005 14:07:34 | Stand-Up Call | asked docs what they thought about euthymia and disc how seroquel helps some patients achieve remission from their symptoms and euthymia by reaching therap doses | Seroquel | Works Early |
| 177 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/05/2005 14:54:56 | Stand-Up Call | no samples needed. doc had some interest in BP insight and appearance data with approp therap dosing. showed both studies Sachs and Bowden info | Seroquel | Continues to Work |
| 178 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/05/2005 14:54:56 | Stand-Up Call | no samples needed. doc had some interest in BP insight and appearance data with approp therap dosing. showed both studies Sachs and Bowden info | Seroquel | Now I can |
| 179 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/05/2005 14:54:56 | Stand-Up Call | no samples needed. doc had some interest in BP insight and appearance data with approp therap dosing. showed both studies Sachs and Bowden info | Seroquel | Target Dose: 600mg |
| 180 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/05/2005 14:54:56 | Stand-Up Call | no samples needed. doc had some interest in BP insight and appearance data with approp therap dosing. showed both studies Sachs and Bowden info | Seroquel | Trusted Tolerability |
| 181 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/05/2005 14:54:56 | Stand-Up Call | no samples needed. doc had some interest in BP insight and appearance data with approp therap dosing. showed both studies Sachs and Bowden info | Seroquel | Works Across a Broad Range of Symptoms |
| 182 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/05/2005 14:54:56 | Stand-Up Call | no samples needed. doc had some interest in BP insight and appearance data with approp therap dosing. showed both studies Sachs and Bowden info | Seroquel | Works Early |
| 183 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/19/2005 12:50:14 | Stand-Up Call | disc SE profile at approp doses of SQL and how SQL is the best in tolerability | Seroquel | Continues to Work |
| 184 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/19/2005 12:50:14 | Stand-Up Call | disc SE profile at approp doses of SQL and how SQL is the best in tolerability | Seroquel | Now I can |
| 185 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/19/2005 12:50:14 | Stand-Up Call | disc SE profile at approp doses of SQL and how SQL is the best in tolerability | Seroquel | Target Dose: 600mg |
| 186 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/19/2005 12:50:14 | Stand-Up Call | disc SE profile at approp doses of SQL and how SQL is the best in tolerability | Seroquel | Trusted Tolerability |
| 187 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/19/2005 12:50:14 | Stand-Up Call | disc SE profile at approp doses of SQL and how SQL is the best in tolerability | Seroquel | Works Across a Broad Range of Symptoms |
| 188 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/19/2005 12:50:14 | Stand-Up Call | disc SE profile at approp doses of SQL and how SQL is the best in tolerability | Seroquel | Works Early |
| 189 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 07/19/2005 17:54:54 | Stand-Up Call | Disc. need to dose to 600 to capture symptoms and get to euthymia-normal. Dr. agreed need for larger doses. | Seroquel | Now I can |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **CONTACT_ID** | **FULL_NAME** | **CONTACT_TYPE** | **ADDRESS_LINE_1** | **CITY** | **STATE** | **ZIPCODE** | **REP_NAME** | **CALL_DATE** | **CALL_TYPE** | **CALL_NOTES** | **PRODUCT** | **PRODUCT_MESSAGE** |
| 190 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 07/19/2005 17:54:54 | Stand-Up Call | Disc. need to dose to 600 to capture symptoms and get to euthymia-normal. Dr. agreed need for larger doses. | Seroquel | Target Dose: 600mg |
| 191 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 07/19/2005 17:54:54 | Stand-Up Call | Disc. need to dose to 600 to capture symptoms and get to euthymia-normal. Dr. agreed need for larger doses. | Seroquel | Trusted Tolerability |
| 192 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 07/19/2005 17:54:54 | Stand-Up Call | Disc. need to dose to 600 to capture symptoms and get to euthymia-normal. Dr. agreed need for larger doses. | Seroquel | Works Across a Broad Range of Symptoms |
| 193 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 07/19/2005 17:54:54 | Stand-Up Call | Disc. need to dose to 600 to capture symptoms and get to euthymia-normal. Dr. agreed need for larger doses. | Seroquel | Works Early |
| 194 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 08/16/2005 11:38:18 | Stand-Up Call | disc with docs some ways to avoid SEs to achieve best compliance with approp dosing ther ranges | Seroquel | Continues to Work |
| 195 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 08/16/2005 11:38:18 | Stand-Up Call | disc with docs some ways to avoid SEs to achieve best compliance with approp dosing ther ranges | Seroquel | Now I can |
| 196 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 08/16/2005 11:38:18 | Stand-Up Call | disc with docs some ways to avoid SEs to achieve best compliance with approp dosing ther ranges | Seroquel | Target Dose: 600mg |
| 197 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 08/16/2005 11:38:18 | Stand-Up Call | disc with docs some ways to avoid SEs to achieve best compliance with approp dosing ther ranges | Seroquel | Trusted Tolerability |
| 198 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 08/16/2005 11:38:18 | Stand-Up Call | disc with docs some ways to avoid SEs to achieve best compliance with approp dosing ther ranges | Seroquel | Works Across a Broad Range of Symptoms |
| 199 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 08/16/2005 11:38:18 | Stand-Up Call | disc with docs some ways to avoid SEs to achieve best compliance with approp dosing ther ranges | Seroquel | Works Early |
| 200 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 08/30/2005 10:50:57 | Stand-Up Call | good disc with docs about approp dosing ranges for BP and Schizo pts. disc what is actual thought for dosing and compl when dosing SQL | Seroquel | Now I can |
| 201 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 08/30/2005 10:50:57 | Stand-Up Call | good disc with docs about approp dosing ranges for BP and Schizo pts. disc what is actual thought for dosing and compl when dosing SQL | Seroquel | Target Dose: 600mg |
| 202 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 08/30/2005 10:50:57 | Stand-Up Call | good disc with docs about approp dosing ranges for BP and Schizo pts. disc what is actual thought for dosing and compl when dosing SQL | Seroquel | Trusted Tolerability |
| 203 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 08/30/2005 10:50:57 | Stand-Up Call | good disc with docs about approp dosing ranges for BP and Schizo pts. disc what is actual thought for dosing and compl when dosing SQL | Seroquel | Works Across a Broad Range of Symptoms |
| 204 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 09/08/2005 19:04:16 | Stand-Up Call | Scales CD and dosing reminder. | Seroquel | Efficacy: Dosing |
| 205 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 09/08/2005 19:04:16 | Stand-Up Call | Scales CD and dosing reminder. | Seroquel | Efficacy: Mania-Euthymia |
| 206 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 09/08/2005 19:04:16 | Stand-Up Call | Scales CD and dosing reminder. | Seroquel | Efficacy: Mania-YMRS |
| 207 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 09/14/2005 13:54:59 | Stand-Up Call | disc the tolerability profile of SQL and the needed approp dosings | Seroquel | Efficacy: Dosing |
| 208 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 09/14/2005 13:54:59 | Stand-Up Call | disc the tolerability profile of SQL and the needed approp dosings | Seroquel | Efficacy: Mania-Euthymia |
| 209 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 09/14/2005 13:54:59 | Stand-Up Call | disc the tolerability profile of SQL and the needed approp dosings | Seroquel | Efficacy: Mania-YMRS |
| 210 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 09/14/2005 13:54:59 | Stand-Up Call | disc the tolerability profile of SQL and the needed approp dosings | Seroquel | Efficacy: Scz-Broad Range of Symptoms |
| 211 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 09/14/2005 13:54:59 | Stand-Up Call | disc the tolerability profile of SQL and the needed approp dosings | Seroquel | Now I can |
| 212 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 09/14/2005 13:54:59 | Stand-Up Call | disc the tolerability profile of SQL and the needed approp dosings | Seroquel | Target Dose: 600mg |
| 213 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 09/20/2005 12:50:59 | Stand-Up Call | Okay on samples. Disc. his success w/Seroq. and broad control w/min.AE's. His first choice. | Seroquel | Efficacy: Scz-Broad Range of Symptoms |
| 214 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 09/20/2005 12:50:59 | Stand-Up Call | Okay on samples. Disc. his success w/Seroq. and broad control w/min.AE's. His first choice. | Seroquel | Now I can |
| 215 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 09/20/2005 12:50:59 | Stand-Up Call | Okay on samples. Disc. his success w/Seroq. and broad control w/min.AE's. His first choice. | Seroquel | Target Dose: 600mg |
| 216 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 09/20/2005 12:50:59 | Stand-Up Call | Okay on samples. Disc. his success w/Seroq. and broad control w/min.AE's. His first choice. | Seroquel | Tolerability: Serum Prolactin |
| 217 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 10/11/2005 15:48:35 | Stand-Up Call | discussed CATIE data and spin by Lilly stating that zyprexa has superior efficacy and tolerability. disc weight gain info of SQL. disc teleconf that she was just on. disc with **[REDACTED - 7]** best eff with best tolerability. | Seroquel | Differentiate on Tolerability |
| 218 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 10/11/2005 15:48:35 | Stand-Up Call | discussed CATIE data and spin by Lilly stating that zyprexa has superior efficacy and tolerability. disc weight gain info of SQL. disc teleconf that she was just on. disc with **[REDACTED - 7]** best eff with best tolerability. | Seroquel | Neutralize Competition |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 219 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 10/11/2005 15:48:35 | Stand-Up Call | discussed CATIE data and spin by Lilly stating that zyprexa has superior efficacy and tolerability. disc weight gain info of SQL. disc teleconf that she was just on. disc with **[REDACTED - 7]** best eff with best tolerability. | Seroquel | Strengthen on Efficacy: Mania |
| 220 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 10/18/2005 15:28:11 | Sit down Call | Dr. back in action again full time. Good conv. on Eff.-broad symptom control and best in class tolerability. Dr. agreed to both. Mentioned akathisia related to abil. as Gerald was sitting in waiting room. | Seroquel | Differentiate on Tolerability |
| 221 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 10/18/2005 15:28:11 | Sit down Call | Dr. back in action again full time. Good conv. on Eff.-broad symptom control and best in class tolerability. Dr. agreed to both. Mentioned akathisia related to abil. as Gerald was sitting in waiting room. | Seroquel | Neutralize Competition |
| 222 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 10/18/2005 15:28:11 | Sit down Call | Dr. back in action again full time. Good conv. on Eff.-broad symptom control and best in class tolerability. Dr. agreed to both. Mentioned akathisia related to abil. as Gerald was sitting in waiting room. | Seroquel | Strengthen on Efficacy: Mania |
| 223 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 10/19/2005 21:29:17 | Lunch and Learn | Breakfast Program with MSO docs and staff. Detailed the "SQL difference" in different types of patients lives. discussion about akathisia and EPS. talked about SQL safety profile with schizo and mania. CSM program on Medicare D | Seroquel | Differentiate on Tolerability |
| 224 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 10/19/2005 21:29:17 | Lunch and Learn | Breakfast Program with MSO docs and staff. Detailed the "SQL difference" in different types of patients lives. discussion about akathisia and EPS. talked about SQL safety profile with schizo and mania. CSM program on Medicare D | Seroquel | Neutralize Competition |
| 225 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 10/19/2005 21:29:17 | Lunch and Learn | Breakfast Program with MSO docs and staff. Detailed the "SQL difference" in different types of patients lives. discussion about akathisia and EPS. talked about SQL safety profile with schizo and mania. CSM program on Medicare D | Seroquel | Strengthen on Efficacy: Mania |
| 226 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 10/19/2005 21:29:17 | Lunch and Learn | Breakfast Program with MSO docs and staff. Detailed the "SQL difference" in different types of patients lives. discussion about akathisia and EPS. talked about SQL safety profile with schizo and mania. CSM program on Medicare D | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 227 | **[REDACTED - 7]** | | | | | | | Funiciello, Michele | 10/20/2005 14:31:32 | CSM Call - Inservice | noon disc on Med Dwith **[REDACTED - 7]** md's | | |
| 228 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 10/20/2005 20:42:23 | Stand-Up Call | MSO meeting-good interaction w/all and disc. differentiation and neutralizing abil-even w/them there. Sold on broad eff. | Seroquel | Differentiate on Tolerability |
| 229 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 10/20/2005 20:42:23 | Stand-Up Call | MSO meeting-good interaction w/all and disc. differentiation and neutralizing abil-even w/them there. Sold on broad eff. | Seroquel | Neutralize Competition |
| 230 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 10/20/2005 20:42:23 | Stand-Up Call | MSO meeting-good interaction w/all and disc. differentiation and neutralizing abil-even w/them there. Sold on broad eff. | Seroquel | Strengthen on Efficacy: Mania |
| 231 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 10/20/2005 20:42:23 | Stand-Up Call | MSO meeting-good interaction w/all and disc. differentiation and neutralizing abil-even w/them there. Sold on broad eff. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 232 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 11/11/2005 15:51:07 | Stand-Up Call | talked about SQLs excellent safety and tolerability. dosing reminder and efficacy proven with proper dosing | Seroquel | Differentiate on Tolerability |
| 233 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 11/11/2005 15:51:07 | Stand-Up Call | talked about SQLs excellent safety and tolerability. dosing reminder and efficacy proven with proper dosing | Seroquel | Neutralize Competition |
| 234 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 11/11/2005 15:51:07 | Stand-Up Call | talked about SQLs excellent safety and tolerability. dosing reminder and efficacy proven with proper dosing | Seroquel | Strengthen on Efficacy: Mania |
| 235 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 11/11/2005 15:51:07 | Stand-Up Call | talked about SQLs excellent safety and tolerability. dosing reminder and efficacy proven with proper dosing | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 236 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 11/29/2005 19:12:50 | Lunch and Learn | Breakfast program for Occupations staff before Suicide prevention program. Covered tol. and adherence as well as the "only" speech. | Seroquel | Differentiate on Tolerability |
| 237 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 11/29/2005 19:12:50 | Lunch and Learn | Breakfast program for Occupations staff before Suicide prevention program. Covered tol. and adherence as well as the "only" speech. | Seroquel | Neutralize Competition |
| 238 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 11/29/2005 19:12:50 | Lunch and Learn | Breakfast program for Occupations staff before Suicide prevention program. Covered tol. and adherence as well as the "only" speech. | Seroquel | Strengthen on Efficacy: Mania |
| 239 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 11/29/2005 19:12:50 | Lunch and Learn | Breakfast program for Occupations staff before Suicide prevention program. Covered tol. and adherence as well as the "only" speech. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 240 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 12/06/2005 13:24:13 | Lunch and Learn | lunch and great discussion around atyps and the tolerability issues when dosing to efficacy. | Seroquel | Differentiate on Tolerability |
| 241 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 12/06/2005 13:24:13 | Lunch and Learn | lunch and great discussion around atyps and the tolerability issues when dosing to efficacy. | Seroquel | Neutralize Competition |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 242 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 12/06/2005 13:24:13 | Lunch and Learn | lunch and great discussion around atyps and the tolerability issues when dosing to efficacy. | Seroquel | Strengthen on Efficacy: Mania |
| 243 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 12/06/2005 13:24:13 | Lunch and Learn | lunch and great discussion around atyps and the tolerability issues when dosing to efficacy. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 244 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 12/07/2005 19:25:05 | Stand-Up Call | Dr. still very positive on Seroq.-first line use for BP and a variety of other probs. Reminder on dosing and tol. | Seroquel | Differentiate on Tolerability |
| 245 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 12/07/2005 19:25:05 | Stand-Up Call | Dr. still very positive on Seroq.-first line use for BP and a variety of other probs. Reminder on dosing and tol. | Seroquel | Neutralize Competition |
| 246 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 12/07/2005 19:25:05 | Stand-Up Call | Dr. still very positive on Seroq.-first line use for BP and a variety of other probs. Reminder on dosing and tol. | Seroquel | Strengthen on Efficacy: Mania |
| 247 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 12/12/2005 22:50:38 | Lunch and Learn | occupations doc and nurse insvc. discussion about atyps and SQL being 'the only' also discussed the tolerability issues when dosing to efficacy. | Seroquel | Differentiate on Tolerability |
| 248 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 12/12/2005 22:50:38 | Lunch and Learn | occupations doc and nurse insvc. discussion about atyps and SQL being 'the only' also discussed the tolerability issues when dosing to efficacy. | Seroquel | Neutralize Competition |
| 249 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 12/12/2005 22:50:38 | Lunch and Learn | occupations doc and nurse insvc. discussion about atyps and SQL being 'the only' also discussed the tolerability issues when dosing to efficacy. | Seroquel | Strengthen on Efficacy: Mania |
| 250 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 12/12/2005 22:50:38 | Lunch and Learn | occupations doc and nurse insvc. discussion about atyps and SQL being 'the only' also discussed the tolerability issues when dosing to efficacy. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 251 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 01/06/2006 16:47:22 | Stand-Up Call | met with **[REDACTED - 7.1]**, occ training dept. he was at last months inservice and wanted to know if we could do a medicare d inservice to orient docs and staff. will get CSM assistance. | Seroquel | Differentiate on Tolerability |
| 252 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 01/06/2006 16:47:22 | Stand-Up Call | met with **[REDACTED - 7.1]**, occ training dept. he was at last months inservice and wanted to know if we could do a medicare d inservice to orient docs and staff. will get CSM assistance. | Seroquel | Strengthen on Efficacy: Mania |
| 253 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 01/10/2006 21:28:49 | Stand-Up Call | Dr. back in action-wanted samples for his private practice and for **[REDACTED - 7]**. Disc. import. need to dose properly for more sick folks. Hammered prolactin and eps on others. | Seroquel | Differentiate on Tolerability |
| 254 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 01/10/2006 21:28:49 | Stand-Up Call | Dr. back in action-wanted samples for his private practice and for **[REDACTED - 7]**. Disc. import. need to dose properly for more sick folks. Hammered prolactin and eps on others. | Seroquel | Neutralize Competition |
| 255 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 01/10/2006 21:28:49 | Stand-Up Call | Dr. back in action-wanted samples for his private practice and for **[REDACTED - 7]**. Disc. import. need to dose properly for more sick folks. Hammered prolactin and eps on others. | Seroquel | Strengthen on Efficacy: Mania |
| 256 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 01/10/2006 21:28:49 | Stand-Up Call | Dr. back in action-wanted samples for his private practice and for **[REDACTED - 7]**. Disc. import. need to dose properly for more sick folks. Hammered prolactin and eps on others. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 257 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 01/20/2006 14:27:32 | Stand-Up Call | brief discussion about dosings that are needed to reach efficacy quicker | Seroquel | Differentiate on Tolerability |
| 258 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 01/20/2006 14:27:32 | Stand-Up Call | brief discussion about dosings that are needed to reach efficacy quicker | Seroquel | Strengthen on Efficacy: Mania |
| 259 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 02/07/2006 18:13:54 | Sit down Call | Good call w/Dr.-went over tol./Eff and new 400 coming. Good comm. for future use. | Seroquel | Differentiate on Tolerability |
| 260 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 02/07/2006 18:13:54 | Sit down Call | Good call w/Dr.-went over tol./Eff and new 400 coming. Good comm. for future use. | Seroquel | Neutralize Competition |
| 261 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 02/07/2006 18:13:54 | Sit down Call | Good call w/Dr.-went over tol./Eff and new 400 coming. Good comm. for future use. | Seroquel | Strengthen on Efficacy: Mania |
| 262 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 02/07/2006 18:13:54 | Sit down Call | Good call w/Dr.-went over tol./Eff and new 400 coming. Good comm. for future use. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 263 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 02/21/2006 15:34:13 | Stand-Up Call | weiden info and approp therapeutic doses to reach efficacy when switching to or adding SQL. | Seroquel | Differentiate on Tolerability |
| 264 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 02/21/2006 15:34:13 | Stand-Up Call | weiden info and approp therapeutic doses to reach efficacy when switching to or adding SQL. | Seroquel | Neutralize Competition |
| 265 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 02/21/2006 15:34:13 | Stand-Up Call | weiden info and approp therapeutic doses to reach efficacy when switching to or adding SQL. | Seroquel | Strengthen on Efficacy: Mania |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **CONTACT_ID** | **FULL_NAME** | **CONTACT_TYPE** | **ADDRESS_LINE_1** | **CITY** | **STATE** | **ZIPCODE** | **REP_NAME** | **CALL_DATE** | **CALL_TYPE** | **CALL_NOTES** | **PRODUCT** | **PRODUCT_MESSAGE** |
| 266 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 02/21/2006 15:34:13 | Stand-Up Call | weiden info and approp therapeutic doses to reach efficacy when switching to or adding SQL. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 267 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 03/07/2006 19:09:24 | Stand-Up Call | 50/400 hit. Dosing and tol. reminder. | Seroquel | Differentiate on Tolerability |
| 268 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 03/07/2006 19:09:24 | Stand-Up Call | 50/400 hit. Dosing and tol. reminder. | Seroquel | Neutralize Competition |
| 269 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 03/07/2006 19:09:24 | Stand-Up Call | 50/400 hit. Dosing and tol. reminder. | Seroquel | Strengthen on Efficacy: Mania |
| 270 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 03/07/2006 19:09:24 | Stand-Up Call | 50/400 hit. Dosing and tol. reminder. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 271 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 03/14/2006 15:39:57 | Stand-Up Call | no samples needed. discussion about the approp dosings that are needed to reach efficacy and less sedation. continue dosing message. | Seroquel | Differentiate on Tolerability |
| 272 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 03/14/2006 15:39:57 | Stand-Up Call | no samples needed. discussion about the approp dosings that are needed to reach efficacy and less sedation. continue dosing message. | Seroquel | Neutralize Competition |
| 273 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 03/14/2006 15:39:57 | Stand-Up Call | no samples needed. discussion about the approp dosings that are needed to reach efficacy and less sedation. continue dosing message. | Seroquel | Strengthen on Efficacy: Mania |
| 274 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 03/14/2006 15:39:57 | Stand-Up Call | no samples needed. discussion about the approp dosings that are needed to reach efficacy and less sedation. continue dosing message. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 275 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 03/28/2006 15:06:26 | Lunch and Learn | talked about 50 - 400 mg tabs and reasons for reaching approp therapeutic doses of SQL at 600 - 800 mg for efficacy | Seroquel | Differentiate on Tolerability |
| 276 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 03/28/2006 15:06:26 | Lunch and Learn | talked about 50 - 400 mg tabs and reasons for reaching approp therapeutic doses of SQL at 600 - 800 mg for efficacy | Seroquel | Neutralize Competition |
| 277 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 03/28/2006 15:06:26 | Lunch and Learn | talked about 50 - 400 mg tabs and reasons for reaching approp therapeutic doses of SQL at 600 - 800 mg for efficacy | Seroquel | Strengthen on Efficacy: Mania |
| 278 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 03/28/2006 15:06:26 | Lunch and Learn | talked about 50 - 400 mg tabs and reasons for reaching approp therapeutic doses of SQL at 600 - 800 mg for efficacy | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 279 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 04/18/2006 19:39:16 | Stand-Up Call | 50/400 reminder and tol. best in class message. | Seroquel | Differentiate on Tolerability |
| 280 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 04/18/2006 19:39:16 | Stand-Up Call | 50/400 reminder and tol. best in class message. | Seroquel | Neutralize Competition |
| 281 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 04/18/2006 19:39:16 | Stand-Up Call | 50/400 reminder and tol. best in class message. | Seroquel | Strengthen on Efficacy: Mania |
| 282 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 04/18/2006 19:39:16 | Stand-Up Call | 50/400 reminder and tol. best in class message. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 283 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 04/25/2006 23:35:26 | Stand-Up Call | no samples needed. discussion about daytime sedation issues and dosings as well as metabolic issues with pt types | Seroquel | Differentiate on Tolerability |
| 284 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 04/25/2006 23:35:26 | Stand-Up Call | no samples needed. discussion about daytime sedation issues and dosings as well as metabolic issues with pt types | Seroquel | Neutralize Competition |
| 285 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 04/25/2006 23:35:26 | Stand-Up Call | no samples needed. discussion about daytime sedation issues and dosings as well as metabolic issues with pt types | Seroquel | Strengthen on Efficacy: Mania |
| 286 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 04/25/2006 23:35:26 | Stand-Up Call | no samples needed. discussion about daytime sedation issues and dosings as well as metabolic issues with pt types | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 287 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 05/02/2006 19:03:12 | Stand-Up Call | Quick hello and 400mg tab reminder. Start of therapeutic dose. | Seroquel | Strengthen on Efficacy: Mania |
| 288 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 05/02/2006 19:03:12 | Stand-Up Call | Quick hello and 400mg tab reminder. Start of therapeutic dose. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 289 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 05/12/2006 14:58:13 | Stand-Up Call | no samples. discussed weiden and approp therapeutic doses needed to reach efficacy when switching to or adding SQL | Seroquel | Differentiate on Tolerability |
| 290 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 05/12/2006 14:58:13 | Stand-Up Call | no samples. discussed weiden and approp therapeutic doses needed to reach efficacy when switching to or adding SQL | Seroquel | Neutralize Competition |
| 291 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 05/12/2006 14:58:13 | Stand-Up Call | no samples. discussed weiden and approp therapeutic doses needed to reach efficacy when switching to or adding SQL | Seroquel | Strengthen on Efficacy: Mania |
| 292 | **[REDACTED - 7]** | | | | | | | Bowen, Thomas | 05/12/2006 14:58:13 | Stand-Up Call | no samples. discussed weiden and approp therapeutic doses needed to reach efficacy when switching to or adding SQL | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 293 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 05/16/2006 16:24:47 | Sit down Call | Disc. diff. in pts. between Occupations and private and the diff. in dosing. Said he is using very low doses in private prac. and much higher doses on pts. in Occ. Reviewed 50/400 tabs-again and asked for continued use. | Seroquel | Differentiate on Tolerability |
| 294 | **[REDACTED - 7]** | | | | | | | Schermerhorn, Brian | 05/16/2006 16:24:47 | Sit down Call | Disc. diff. in pts. between Occupations and private and the diff. in dosing. Said he is using very low doses in private prac. and much higher doses on pts. in Occ. Reviewed 50/400 tabs-again and asked for continued use. | Seroquel | Neutralize Competition |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 295 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 05/16/2006 16:24:47 | Sit down Call | Disc. diff. in pts. between Occupations and private and the diff. in dosing. Said he is using very low doses in private prac. and much higher doses on pts. in Occ. Reviewed 50/400 tabs-again and asked for continued use. | Seroquel | Strengthen on Efficacy: Mania |
| 296 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 05/16/2006 16:24:47 | Sit down Call | Disc. diff. in pts. between Occupations and private and the diff. in dosing. Said he is using very low doses in private prac. and much higher doses on pts. in Occ. Reviewed 50/400 tabs-again and asked for continued use. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 297 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 05/23/2006 15:00:11 | Stand-Up Call | discussed kapur data showing 400 mg needs in one dose. reinforced EPS and Akathisia and tolerability profiles of SQL with approp therapeutic doses for efficacy. | Seroquel | Differentiate on Tolerability |
| 298 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 05/23/2006 15:00:11 | Stand-Up Call | discussed kapur data showing 400 mg needs in one dose. reinforced EPS and Akathisia and tolerability profiles of SQL with approp therapeutic doses for efficacy. | Seroquel | Neutralize Competition |
| 299 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 05/23/2006 15:00:11 | Stand-Up Call | discussed kapur data showing 400 mg needs in one dose. reinforced EPS and Akathisia and tolerability profiles of SQL with approp therapeutic doses for efficacy. | Seroquel | Strengthen on Efficacy: Mania |
| 300 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 05/23/2006 15:00:11 | Stand-Up Call | discussed kapur data showing 400 mg needs in one dose. reinforced EPS and Akathisia and tolerability profiles of SQL with approp therapeutic doses for efficacy. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 301 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 06/13/2006 21:46:26 | Stand-Up Call | Samples for private practice. Disc. need to hit 400 at least once a day for psychosis and target 6 to 800. Dr. comfortable. | Seroquel | Differentiate on Tolerability |
| 302 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 06/13/2006 21:46:26 | Stand-Up Call | Samples for private practice. Disc. need to hit 400 at least once a day for psychosis and target 6 to 800. Dr. comfortable. | Seroquel | Neutralize Competition |
| 303 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 06/13/2006 21:46:26 | Stand-Up Call | Samples for private practice. Disc. need to hit 400 at least once a day for psychosis and target 6 to 800. Dr. comfortable. | Seroquel | Strengthen on Efficacy: Mania |
| 304 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 06/13/2006 21:46:26 | Stand-Up Call | Samples for private practice. Disc. need to hit 400 at least once a day for psychosis and target 6 to 800. Dr. comfortable. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 305 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/19/2006 16:47:40 | Stand-Up Call | discussion about approp therapeutic doses of SQL at 600 - 800 mg for efficacy | Seroquel | EPS / Akathisia |
| 306 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/19/2006 16:47:40 | Stand-Up Call | discussion about approp therapeutic doses of SQL at 600 - 800 mg for efficacy | Seroquel | Improvement in all YMRS items through wk 12 |
| 307 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/19/2006 16:47:40 | Stand-Up Call | discussion about approp therapeutic doses of SQL at 600 - 800 mg for efficacy | Seroquel | Reduction in activation and hostility |
| 308 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/06/2006 16:41:04 | Stand-Up Call | spoke about the excellent tolerability of SQL. disc the reasoning again of utlizing an approp dose for pts. | Seroquel | EPS / Akathisia |
| 309 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/06/2006 16:41:04 | Stand-Up Call | spoke about the excellent tolerability of SQL. disc the reasoning again of utlizing an approp dose for pts. | Seroquel | Reduction in activation and hostility |
| 310 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/19/2006 15:35:24 | Stand-Up Call | Reviewed "only" info. and covered 11 YMRS items. | Seroquel | EPS / Akathisia |
| 311 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/19/2006 15:35:24 | Stand-Up Call | Reviewed "only" info. and covered 11 YMRS items. | Seroquel | Improvement in all YMRS items through wk 12 |
| 312 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/19/2006 15:35:24 | Stand-Up Call | Reviewed "only" info. and covered 11 YMRS items. | Seroquel | Reduction in activation and hostility |
| 313 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 08/04/2006 11:52:54 | Sit down Call | wednesday aug 2 calls...reinforced EPS and Akathisia and tolerability profiles of SQL with approp therapeutic doses for efficacy. | Seroquel | EPS / Akathisia |
| 314 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 08/04/2006 11:52:54 | Sit down Call | wednesday aug 2 calls...reinforced EPS and Akathisia and tolerability profiles of SQL with approp therapeutic doses for efficacy. | Seroquel | Reduction in activation and hostility |
| 315 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 08/15/2006 10:00:28 | Sit down Call | discussed reasons for reaching approp therapeutic doses of SQL at 600 - 800 mg for efficacy and tolerability. reinf using 50 - 400 mg tabs | Seroquel | EPS / Akathisia |
| 316 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 08/15/2006 10:00:28 | Sit down Call | discussed reasons for reaching approp therapeutic doses of SQL at 600 - 800 mg for efficacy and tolerability. reinf using 50 - 400 mg tabs | Seroquel | Reduction in activation and hostility |
| 317 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 08/22/2006 14:44:46 | Stand-Up Call | Dosing and chatter. | Seroquel | EPS / Akathisia |
| 318 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 08/22/2006 14:44:46 | Stand-Up Call | Dosing and chatter. | Seroquel | Improvement in all YMRS items through wk 12 |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 319 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 08/22/2006 14:44:46 | Stand-Up Call | Dosing and chatter. | Seroquel | Reduction in activation and hostility |
| 320 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 08/29/2006 14:51:29 | Sit down Call | d | Seroquel | EPS / Akathisia |
| 321 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 08/29/2006 14:51:29 | Sit down Call | d | Seroquel | Improvement in all YMRS items through wk 12 |
| 322 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 08/29/2006 14:51:29 | Sit down Call | d | Seroquel | Reduction in activation and hostility |
| 323 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 09/05/2006 11:53:55 | Stand-Up Call | Hit on onlies again. | Seroquel | EPS / Akathisia |
| 324 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 09/05/2006 11:53:55 | Stand-Up Call | Hit on onlies again. | Seroquel | Improvement in all YMRS items through wk 12 |
| 325 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 09/05/2006 11:53:55 | Stand-Up Call | Hit on onlies again. | Seroquel | Reduction in activation and hostility |
| 326 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 09/12/2006 16:34:30 | Stand-Up Call | dosing and agitation. akathisia! | Seroquel | EPS / Akathisia |
| 327 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 09/12/2006 16:34:30 | Stand-Up Call | dosing and agitation. akathisia! | Seroquel | Improvement in all YMRS items through wk 12 |
| 328 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 09/12/2006 16:34:30 | Stand-Up Call | dosing and agitation. akathisia! | Seroquel | Reduction in activation and hostility |
| 329 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 09/22/2006 11:08:55 | Stand-Up Call | Dosing reminder-again. | Seroquel | EPS / Akathisia |
| 330 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 09/22/2006 11:08:55 | Stand-Up Call | Dosing reminder-again. | Seroquel | Improvement in all YMRS items through wk 12 |
| 331 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 09/22/2006 11:08:55 | Stand-Up Call | Dosing reminder-again. | Seroquel | Reduction in activation and hostility |
| 332 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 09/27/2006 11:50:08 | Stand-Up Call | weiden review and summary page about dosing again with symptom control | Seroquel | EPS / Akathisia |
| 333 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 09/27/2006 11:50:08 | Stand-Up Call | weiden review and summary page about dosing again with symptom control | Seroquel | Improvement in all YMRS items through wk 12 |
| 334 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 10/10/2006 12:44:38 | Stand-Up Call | f/u again with weiden.start with an atypical that a pt can stay with...weiden data on switching. discussed efficacy/symptom control and tolerability eps and akathisia | Seroquel | EPS / Akathisia |
| 335 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 10/10/2006 12:44:38 | Stand-Up Call | f/u again with weiden.start with an atypical that a pt can stay with...weiden data on switching. discussed efficacy/symptom control and tolerability eps and akathisia | Seroquel | Efficacy |
| 336 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 10/10/2006 12:44:38 | Stand-Up Call | f/u again with weiden.start with an atypical that a pt can stay with...weiden data on switching. discussed efficacy/symptom control and tolerability eps and akathisia | Seroquel | Improvement in all YMRS items through wk 12 |
| 337 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 11/21/2006 10:43:28 | Sit down Call | Good sit down review of BPD study. | Seroquel | EPS / Akathisia |
| 338 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 11/21/2006 10:43:28 | Sit down Call | Good sit down review of BPD study. | Seroquel | Efficacy |
| 339 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 11/21/2006 10:43:28 | Sit down Call | Good sit down review of BPD study. | Seroquel | Improvement in all YMRS items through wk 12 |
| 340 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 11/21/2006 10:43:28 | Sit down Call | Good sit down review of BPD study. | Seroquel | Reduction in activation and hostility |
| 341 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 11/21/2006 10:46:53 | Stand-Up Call | discussed BOLDER BP info and the efficacy data of mania and depression | Seroquel | Efficacy |
| 342 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 12/13/2006 13:41:45 | Stand-Up Call | BPD | Seroquel | Efficacy |
| 343 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 12/19/2006 21:41:23 | Lunch and Learn | | Seroquel | Adherence |
| 344 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 12/19/2006 21:41:23 | Lunch and Learn | | Seroquel | EPS / Akathisia |
| 345 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 12/19/2006 21:41:23 | Lunch and Learn | | Seroquel | Efficacy |
| 346 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 12/19/2006 21:41:23 | Lunch and Learn | | Seroquel | Improvement in all YMRS items through wk 12 |
| 347 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 12/21/2006 17:15:34 | Stand-Up Call | disc underlying mood symptoms and overlap with BPD data. disc remission and MADRS. | Seroquel | EPS / Akathisia |
| 348 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 12/21/2006 17:15:34 | Stand-Up Call | disc underlying mood symptoms and overlap with BPD data. disc remission and MADRS. | Seroquel | Efficacy |
| 349 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 12/21/2006 17:15:34 | Stand-Up Call | disc underlying mood symptoms and overlap with BPD data. disc remission and MADRS. | Seroquel | Improvement in all YMRS items through wk 12 |
| 350 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 01/16/2007 13:49:37 | Stand-Up Call | BPD info and mania. dosing discussed. discussed pt asst programs | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 351 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 01/16/2007 13:49:37 | Stand-Up Call | BPD info and mania. dosing discussed. discussed pt asst programs | Seroquel | Efficacy |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 352 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 01/16/2007 13:49:37 | Stand-Up Call | BPD info and mania. dosing discussed. discussed pt asst programs | Seroquel | Improvement in all 10 MADRS items |
| 353 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 01/16/2007 13:49:37 | Stand-Up Call | BPD info and mania. dosing discussed. discussed pt asst programs | Seroquel | Only monotherapy for both bip dep and mania |
| 354 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 01/23/2007 13:02:02 | Sit down Call | Good hit on starter packs and dosing | Seroquel | Dosing |
| 355 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 01/23/2007 14:52:41 | Stand-Up Call | computer down and shipped away. calls made without computer from 1-2 07 to 1-5-07. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 356 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 01/23/2007 14:52:41 | Stand-Up Call | computer down and shipped away. calls made without computer from 1-2 07 to 1-5-07. | Seroquel | Only monotherapy for both bip dep and mania |
| 357 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 01/23/2007 14:52:41 | Stand-Up Call | computer down and shipped away. calls made without computer from 1-2 07 to 1-5-07. | Seroquel | Pts may suffer from a broad range of symptoms |
| 358 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 01/31/2007 14:28:53 | Stand-Up Call | discussed the efficacy BPD data and "only" info. dosing and utilizing starter packs | Seroquel | Dosing |
| 359 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 01/31/2007 14:28:53 | Stand-Up Call | discussed the efficacy BPD data and "only" info. dosing and utilizing starter packs | Seroquel | Efficacy |
| 360 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 02/06/2007 11:31:15 | Sit down Call | Starter review again and disc. of broad symptom | Seroquel | Dosing |
| 361 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 02/06/2007 11:31:15 | Sit down Call | Starter review again and disc. of broad symptom | Seroquel | Efficacy |
| 362 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 02/13/2007 08:55:02 | Stand-Up Call | discussed the calabrese BPD data | Seroquel | Dosing |
| 363 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 02/13/2007 08:55:02 | Stand-Up Call | discussed the calabrese BPD data | Seroquel | Efficacy |
| 364 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 02/27/2007 13:36:35 | Sit down Call | discussed how SQL could be the new foundation needed for BP and Schizo. | Seroquel | Dosing |
| 365 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 02/27/2007 13:36:35 | Sit down Call | discussed how SQL could be the new foundation needed for BP and Schizo. | Seroquel | EPS / Akathisia |
| 366 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 02/27/2007 13:36:35 | Sit down Call | discussed how SQL could be the new foundation needed for BP and Schizo. | Seroquel | Efficacy |
| 367 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 03/06/2007 11:37:48 | Sit down Call | Good hit on foundation and reducing amount of meds. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 368 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 03/06/2007 11:37:48 | Sit down Call | Good hit on foundation and reducing amount of meds. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 369 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 03/06/2007 11:37:48 | Sit down Call | Good hit on foundation and reducing amount of meds. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 370 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 03/06/2007 11:37:48 | Sit down Call | Good hit on foundation and reducing amount of meds. | Seroquel | Dosing |
| 371 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 03/06/2007 11:37:48 | Sit down Call | Good hit on foundation and reducing amount of meds. | Seroquel | Only monotherapy for both bip dep and mania |
| 372 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 03/16/2007 13:47:20 | Stand-Up Call | starter pack reminders... symptom overlap for symptoms of BP and Schizo | Seroquel | Dosing |
| 373 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 03/16/2007 13:47:20 | Stand-Up Call | starter pack reminders... symptom overlap for symptoms of BP and Schizo | Seroquel | Efficacy |
| 374 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 03/28/2007 13:51:05 | Stand-Up Call | BPD remission data. possible reduction of meds with SQL. discussed target dosings | Seroquel | Dosing |
| 375 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 03/28/2007 13:51:05 | Stand-Up Call | BPD remission data. possible reduction of meds with SQL. discussed target dosings | Seroquel | Efficacy |
| 376 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 04/13/2007 09:01:11 | Stand-Up Call | Symptom overlap for symptoms of BP and Schizo | Seroquel | Dosing |
| 377 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 04/13/2007 09:01:11 | Stand-Up Call | Symptom overlap for symptoms of BP and Schizo | Seroquel | Efficacy |
| 378 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 05/01/2007 15:32:20 | Stand-Up Call | Pounded the need to titrate quickly for eff., | Seroquel | Dosing |
| 379 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 05/01/2007 15:32:20 | Stand-Up Call | Pounded the need to titrate quickly for eff., | Seroquel | Only monotherapy for both bip dep and mania |
| 380 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 05/08/2007 12:53:00 | Stand-Up Call | BPD info on MS properties. | Seroquel | Dosing |
| 381 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 05/08/2007 12:53:00 | Stand-Up Call | BPD info on MS properties. | Seroquel | Efficacy |
| 382 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 05/08/2007 12:53:00 | Stand-Up Call | BPD info on MS properties. | Seroquel | Know the Facts |
| 383 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 05/15/2007 10:49:32 | Sit down Call | Invite to Brooke Shields at APA. Disc. mood stab. qualities. | Seroquel | Efficacy |
| 384 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 05/15/2007 10:49:32 | Sit down Call | Invite to Brooke Shields at APA. Disc. mood stab. qualities. | Seroquel | Know the Facts |
| 385 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 05/22/2007 09:07:06 | Stand-Up Call | discussed BPD data and info on MS properties/ Buckley data | Seroquel | Dosing |
| 386 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 05/22/2007 09:07:06 | Stand-Up Call | discussed BPD data and info on MS properties/ Buckley data | Seroquel | Efficacy |
| 387 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 06/05/2007 13:08:05 | Stand-Up Call | efficacy vs tolerability. SQL profile offers both with a great results. | Seroquel | Dosing |
| 388 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 06/05/2007 13:08:05 | Stand-Up Call | efficacy vs tolerability. SQL profile offers both with a great results. | Seroquel | Efficacy |
| 389 | | | | [REDACTED - 7] | | | | Bowen, Thomas | 06/05/2007 13:08:05 | Stand-Up Call | efficacy vs tolerability. SQL profile offers both with a great results. | Seroquel | Know the Facts |
| 390 | | | | [REDACTED - 7] | | | | Schermerhorn, Brian | 06/12/2007 11:34:19 | Sit down Call | Good hit on Only agent for both ends of BP. One of 2 for BPD. Only mood stab. w/Antipsych. ability. | Seroquel | Dosing |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 391 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 06/12/2007 11:34:19 | Sit down Call | Good hit on Only agent for both ends of BP. One of 2 for BPD. Only mood stab. w/Antipsych. ability. | Seroquel | Know the Facts |
| 392 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/20/2007 14:09:47 | Stand-Up Call | discussed SQL effectiveness with symptoms of schizo/psychosis/bipolar | Seroquel | Dosing |
| 393 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/20/2007 14:09:47 | Stand-Up Call | discussed SQL effectiveness with symptoms of schizo/psychosis/bipolar | Seroquel | EPS / Akathisia |
| 394 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 06/20/2007 14:09:47 | Stand-Up Call | discussed SQL effectiveness with symptoms of schizo/psychosis/bipolar | Seroquel | Efficacy |
| 395 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 06/26/2007 12:12:35 | Sit down Call | Quick hit okay on samples. | Seroquel | Know the Facts |
| 396 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/02/2007 14:15:01 | Stand-Up Call | efficacy symptom SQL profile by approp dosings. | Seroquel | Dosing |
| 397 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/02/2007 14:15:01 | Stand-Up Call | efficacy symptom SQL profile by approp dosings. | Seroquel | Efficacy |
| 398 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 07/10/2007 14:30:34 | Sit down Call | Reviewed targets for mania, BPDS and schizo. | Seroquel | Dosing |
| 399 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/17/2007 14:17:22 | Lunch and Learn | spoke about SQL perdictability and XR. discussed pt type | Seroquel | Efficacy |
| 400 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 07/24/2007 14:03:51 | Stand-Up Call | Broad control. | Seroquel | Efficacy |
| 401 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/31/2007 09:43:06 | Stand-Up Call | discussed the abilities of SQL...perdictability, reliability, tolerability. talkd about XR. | Seroquel | Dosing |
| 402 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/31/2007 09:43:06 | Stand-Up Call | discussed the abilities of SQL...perdictability, reliability, tolerability. talkd about XR. | Seroquel | Efficacy |
| 403 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 07/31/2007 09:43:06 | Stand-Up Call | discussed the abilities of SQL...perdictability, reliability, tolerability. talkd about XR. | Seroquel | Know the Facts |
| 404 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 08/16/2007 12:41:18 | Stand-Up Call | XR info and bipolar info | Seroquel | Dosing |
| 405 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 08/16/2007 12:41:18 | Stand-Up Call | XR info and bipolar info | Seroquel | Only monotherapy for both bip dep and mania |
| 406 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 08/16/2007 12:41:18 | Stand-Up Call | XR info and bipolar info | Seroquel | SQL works on a broad range of schiz symptoms |
| 407 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 08/28/2007 16:01:33 | Stand-Up Call | discussed SQL XR dosing and bipolar symptoms | Seroquel | Bipolar Disorder Efficacy |
| 408 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 08/28/2007 16:01:33 | Stand-Up Call | discussed SQL XR dosing and bipolar symptoms | Seroquel | Schizophrenia Efficacy |
| 409 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 08/31/2007 18:40:37 | Access Meal | Dinner discussing XR efficacy, dosings and SEs. Discussed BP efficacy and dosings | Seroquel | Only monotherapy for both bip dep and mania |
| 410 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 08/31/2007 18:40:37 | Access Meal | Dinner discussing XR efficacy, dosings and SEs. Discussed BP efficacy and dosings | Seroquel | Schizophrenia Efficacy |
| 411 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 08/31/2007 18:40:37 | Access Meal | Dinner discussing XR efficacy, dosings and SEs. Discussed BP efficacy and dosings | Seroquel | Schizophrenia SQL XR dosing |
| 412 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 09/04/2007 11:44:03 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 413 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 09/04/2007 11:44:03 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 414 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 09/04/2007 11:48:56 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 415 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 09/05/2007 00:00:00 | Follow Up | A sample request for this individual has been rejected. Request Date: 09/04/2007. Sample Card ID: 108137300310. Please see the sample history for complete detail. | | |
| 416 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 09/13/2007 10:40:19 | Stand-Up Call | discussed XR efficacy, and BP efficacy and dosings | Seroquel | Bipolar Disorder Efficacy |
| 417 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 09/25/2007 09:30:59 | Stand-Up Call | stock out issues at Occupations. discussed SQL efficacy, XR info and quality of life data. | Seroquel | Bipolar Disorder Efficacy |
| 418 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 09/25/2007 09:30:59 | Stand-Up Call | stock out issues at Occupations. discussed SQL efficacy, XR info and quality of life data. | Seroquel | Schizophrenia Efficacy |
| 419 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 10/09/2007 09:56:10 | Stand-Up Call | PANNS Clusters discussion. QOL info. w BPD | Seroquel | Bipolar Disorder Efficacy |
| 420 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 10/09/2007 09:56:10 | Stand-Up Call | PANNS Clusters discussion. QOL info. w BPD | Seroquel | Schizophrenia SQL XR dosing |
| 421 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 10/09/2007 09:56:10 | Stand-Up Call | PANNS Clusters discussion. QOL info. w BPD | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 422 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 10/26/2007 11:01:38 | Sit down Call | SQL efficacy and safety. pts health first | Seroquel | Bipolar Disorder Efficacy |
| 423 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 10/26/2007 11:01:38 | Sit down Call | SQL efficacy and safety. pts health first | Seroquel | Safety/Tolerability |
| 424 | [REDACTED - 7] | | | | | | | Schermerhorn, Brian | 10/30/2007 11:49:27 | Sit down Call | BP hit at Occ. | Seroquel | Bipolar Disorder Efficacy |
| 425 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 11/08/2007 13:16:29 | Access Meal | good discussion of Schizo XR and BPD efficacy. went over the ONLY plus approp dosing | Seroquel | Bipolar Disorder Efficacy |
| 426 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 11/08/2007 13:16:29 | Access Meal | good discussion of Schizo XR and BPD efficacy. went over the ONLY plus approp dosing | Seroquel | Improvement in all 10 MADRS items |
| 427 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 11/08/2007 13:16:29 | Access Meal | good discussion of Schizo XR and BPD efficacy. went over the ONLY plus approp dosing | Seroquel | Improvement in all YMRS items through wk 12 |
| 428 | [REDACTED - 7] | | | | | | | Bowen, Thomas | 11/08/2007 13:16:29 | Access Meal | good discussion of Schizo XR and BPD efficacy. went over the ONLY plus approp dosing | Seroquel | Only monotherapy for both bip dep and mania |

| | A | B | C | D | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 429 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 11/08/2007 13:16:29 | Access Meal | good discussion of Schizo XR and BPD efficacy. went over the ONLY plus approp dosing | Seroquel | Schizophrenia SQL XR dosing |
| 430 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 11/13/2007 11:18:17 | Sit down Call | Good hit on the BP 2's. Again Dr. admitted that he sees those pts. Asked him to try for 2 weeks at 300. Said he would. | Seroquel | Bipolar Disorder Efficacy |
| 431 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 11/27/2007 11:54:52 | Sit down Call | Good sit down covering BPD. | Seroquel | Bipolar Disorder Efficacy |
| 432 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 11/27/2007 11:54:52 | Sit down Call | Good sit down covering BPD. | Seroquel | Improvement in all 10 MADRS items |
| 433 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 11/27/2007 11:54:52 | Sit down Call | Good sit down covering BPD. | Seroquel | Improvement in all YMRS items through wk 12 |
| 434 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 11/27/2007 11:54:52 | Sit down Call | Good sit down covering BPD. | Seroquel | Only monotherapy for both bip dep and mania |
| 435 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 11/27/2007 11:54:52 | Sit down Call | Good sit down covering BPD. | Seroquel | Safety/Tolerability |
| 436 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 11/27/2007 11:54:52 | Sit down Call | Good sit down covering BPD. | Seroquel | Schizophrenia SQL XR dosing |
| 437 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 11/27/2007 11:54:52 | Sit down Call | Good sit down covering BPD. | Seroquel | XR: Imprvmnt PANSS agg/host & dep sym clstrs |
| 438 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 12/06/2007 23:53:00 | Stand-Up Call | Computer down. input from 12-6. BPD efficacy data, remind XR | Seroquel | Bipolar Disorder Efficacy |
| 439 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 12/06/2007 23:53:00 | Stand-Up Call | Computer down. input from 12-6. BPD efficacy data, remind XR | Seroquel | Schizophrenia SQL XR dosing |
| 440 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 01/02/2008 10:24:33 | Stand-Up Call | discussion about SQL eff and symptoms | Seroquel | Bipolar Disorder Efficacy |
| 441 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 01/02/2008 10:24:33 | Stand-Up Call | discussion about SQL eff and symptoms | Seroquel | Schizophrenia SQL XR dosing |
| 442 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 01/08/2008 11:10:33 | Sit down Call | Good hit on BP 2's and approp. pts. to switch. | Seroquel | Bipolar Disorder Efficacy |
| 443 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 01/15/2008 11:31:14 | Lunch and Learn | went over different dosings and "only" bipolar symptoms. got in XR info | Seroquel | Bipolar Disorder Efficacy |
| 444 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 02/12/2008 15:18:25 | Stand-Up Call | SQL eff and symptoms control with maintenance data | Seroquel | Bipolar Disorder Efficacy |
| 445 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 02/12/2008 15:18:25 | Stand-Up Call | SQL eff and symptoms control with maintenance data | Seroquel | Schizophrenia Efficacy |
| 446 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 02/26/2008 09:19:29 | Stand-Up Call | XR follow up. BPD and mood symptom control. discussed tolerabilty issues. | Seroquel | Bipolar Disorder Efficacy |
| 447 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 03/04/2008 10:53:31 | Sit down Call | Brick theory. Good buy in. | Seroquel | Bipolar Disorder Efficacy |
| 448 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 03/11/2008 12:00:26 | Stand-Up Call | discussed BPD and mood symptom control. discussed tolerabilty issues | Seroquel | Bipolar Disorder Efficacy |
| 449 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 03/11/2008 12:00:26 | Stand-Up Call | discussed BPD and mood symptom control. discussed tolerabilty issues | Seroquel | Schizophrenia Efficacy |
| 450 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 03/28/2008 13:14:45 | Stand-Up Call | discussed BPD and mood symptom control. | Seroquel | Bipolar Disorder Efficacy |
| 451 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 03/28/2008 13:14:45 | Stand-Up Call | discussed BPD and mood symptom control. | Seroquel | Improvement in all 10 MADRS items |
| 452 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 03/28/2008 13:14:45 | Stand-Up Call | discussed BPD and mood symptom control. | Seroquel | Improvement in all YMRS items through wk 12 |
| 453 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 03/28/2008 13:14:45 | Stand-Up Call | discussed BPD and mood symptom control. | Seroquel | Only monotherapy for both bip dep and mania |
| 454 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 04/01/2008 10:41:52 | Stand-Up Call | Quick hit on BP dep. | Seroquel | Bipolar Disorder Efficacy |
| 455 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 04/10/2008 15:36:42 | Lunch and Learn | Good lunch with docs and staff. Discussed SQL as MS and BP only. Diff SQL. | Seroquel | Bipolar Disorder Efficacy |
| 456 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 04/14/2008 13:54:30 | Sit down Call | Good hit on BP broad symptom control and need to reduce drugs instead of adding on. | Seroquel | Bipolar Disorder Efficacy |
| 457 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 04/22/2008 16:03:15 | Stand-Up Call | What do you do with BP2 pts? discussed predictablity of SQL with BP2 | Seroquel | Bipolar Disorder Efficacy |
| 458 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 05/06/2008 15:54:56 | Stand-Up Call | pt types and discussed SQL BP pts core symptom clusters | Seroquel | Bipolar Disorder Efficacy |
| 459 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 05/13/2008 12:48:57 | Sit down Call | Reviewed symptom bundling and reducing number of meds. given. | Seroquel | Improvement in all 10 MADRS items |
| 460 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 05/13/2008 12:48:57 | Sit down Call | Reviewed symptom bundling and reducing number of meds. given. | Seroquel | Only monotherapy for both bip dep and mania |
| 461 | | | | **[REDACTED - 7]** | | | | Schermerhorn, Brian | 05/13/2008 12:48:57 | Sit down Call | Reviewed symptom bundling and reducing number of meds. given. | Seroquel | Schizophrenia SQL XR dosing |
| 462 | | | | **[REDACTED - 7]** | | | | Bowen, Thomas | 05/22/2008 15:44:48 | Stand-Up Call | symptom clusters and predictablity with SQL for acute and maint | Seroquel | Bipolar Disorder Efficacy |