EXHIBIT N

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 2 | | | [REDACTED - 11] | | | | | Rocker, Edwin | 10/16/2000 20:11 | Stand-Up Call | left him the detail piece on mood and cognitive function and I was suppose to meet him at the univ club for lunch but he never showed | | |
| 3 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/30/2000 00:00 | Stand-Up Call | left several informational pieces;  tried to see ARNP, but she would not see me.  Gave me times when I could probably catch her. | | |
| 4 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/21/2001 13:26 | Stand-Up Call | gave weight gain study;  met with [REDACTED - 11.1]----sampled on 200's and 100's. Left goodies for office and set up lunch for Sept. 5th. | | |
| 5 | | | [REDACTED - 11] | | | | | Foshee-Geer, Sandra | 09/06/2001 15:49 | Gatekeeper | dr was out (logged as gatekeeper). s/w [REDACTED - 11.2] and got schedule-out th and fri. did leave him a note to let him know i'm wanting to intro self | | |
| 6 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/14/2002 16:31 | Gatekeeper | Not able to see any providers. Only letting reps in if see appointment. Have appt set for end of month. | | |
| 7 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/17/2002 00:00 | Sit down Call | | | |
| 8 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/08/2003 00:00 | Sit down Call | | | |
| 9 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/14/2003 00:00 | Sit down Call | | | |
| 10 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/12/2003 00:00 | Lunch and Learn | | | |
| 11 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/17/2003 00:00 | Sit down Call | | | |
| 12 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/24/2003 00:00 | Sit down Call | | | |
| 13 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/02/2003 10:31 | Gatekeeper | out all week; in Colorado. | | |
| 14 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 12/02/2003 16:12 | Gatekeeper | Nancy just in. Set up appt and lunch for Jan. | | |
| 15 | | | [REDACTED - 11] | | | | | Johnson, Jannifer J | 01/06/2004 00:00 | Medical Solutions | Re: Forwarded bipolar 12 week data | | |
| 16 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/07/2004 14:50 | Sit down Call | Asked what highest dose starting pts on for day 1 - 400mg (200mg BID) is highest with 200mg/day most common in non-tx-naive pts. He starts with 300mg (100mg/200mg) and waits few days and then goes to 600mg. Discussed steady state in 2 days so can increase dose quicker than doing currently. Said writing Seroquel and Geodon as main products. Wants to go to advisory board to get updated. | Seroquel | Well! - Seroquel Efficacy |
| 17 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/07/2004 14:50 | Sit down Call | Asked what highest dose starting pts on for day 1 - 400mg (200mg BID) is highest with 200mg/day most common in non-tx-naive pts. He starts with 300mg (100mg/200mg) and waits few days and then goes to 600mg. Discussed steady state in 2 days so can increase dose quicker than doing currently. Said writing Seroquel and Geodon as main products. Wants to go to advisory board to get updated. | Seroquel | Well! Accepted! - Dosing and Titration |
| 18 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/19/2004 15:57 | Lunch and Learn | had lunch for the office;  [REDACTED - 11] extremely late for appt----re-scheduled and sampled on 300's at request. | Seroquel | Well! - Seroquel Efficacy |
| 19 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/19/2004 15:57 | Lunch and Learn | had lunch for the office;  [REDACTED - 11] extremely late for appt----re-scheduled and sampled on 300's at request. | Seroquel | Well! Accepted! - Dosing and Titration |
| 20 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/04/2004 15:11 | Sit down Call | went over bipolar dosing;  already doing that regimen--------asked about [REDACTED - 11.1] speaking-it's out of the question;  got very angry when I asaked!  Does not want him doing any programs out of the office anymore. | Seroquel | Average Dose in Responders: 600 mg |
| 21 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/04/2004 15:11 | Sit down Call | went over bipolar dosing;  already doing that regimen--------asked about [REDACTED - 11.1] speaking-it's out of the question;  got very angry when I asaked!  Does not want him doing any programs out of the office anymore. | Seroquel | Works - Broad Range of Mood Symptoms |
| 22 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/04/2004 15:11 | Sit down Call | went over bipolar dosing;  already doing that regimen--------asked about [REDACTED - 11.1] speaking-it's out of the question;  got very angry when I asaked!  Does not want him doing any programs out of the office anymore. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 23 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/01/2004 14:21 | Sit down Call | Discussed dosing/titration options for him and shared how [REDACTED - 11.3] titrates - 100TID, 200TID, 300TID... He worked under [REDACTED - 11.3] when a resident. Said writing more Seroquel b/c working great but also b/c sorry for being mad at Nancy last visit... NCO: YMRS and improvement with Seroquel. | Seroquel | Well Accepted! - Dosing/Administration |
| 24 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/01/2004 14:21 | Sit down Call | Discussed dosing/titration options for him and shared how [REDACTED - 11.3] titrates - 100TID, 200TID, 300TID... He worked under [REDACTED - 11.3] when a resident. Said writing more Seroquel b/c working great but also b/c sorry for being mad at Nancy last visit... NCO: YMRS and improvement with Seroquel. | Seroquel | Well Accepted! - Seroquel Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 25 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/01/2004 14:21 | Sit down Call | Discussed dosing/titration options for him and shared how **[REDACTED - 11.3]** titrates - 100TID, 200TID, 300TID... He worked under **[REDACTED - 11.3]** when a resident. Said writing more Seroquel b/c working great but also b/c sorry for being mad at Nancy last visit... NCO: YMRS and improvement with Seroquel. | Seroquel | Well Accepted! - Trusted Tolerability |
| 26 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/10/2004 16:17 | Sit down Call | apologized for last call......asked for grant for foundation rather than sponsorship of program....will get with Deb on.  Went over dosing--inpt. up to 600 by day 2 according to Paul Keck  (goes fast, but not that fast). Supportive of seroquel and willing to write high doses.  Showed him bipolar data;  follow up from Deb's call.  Got another commitment to write;  ended up on very good terms. | Seroquel | Average Dose in Responders: 600 mg |
| 27 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/10/2004 16:17 | Sit down Call | apologized for last call......asked for grant for foundation rather than sponsorship of program....will get with Deb on.  Went over dosing--inpt. up to 600 by day 2 according to Paul Keck  (goes fast, but not that fast). Supportive of seroquel and willing to write high doses.  Showed him bipolar data;  follow up from Deb's call.  Got another commitment to write;  ended up on very good terms. | Seroquel | Well Accepted! - Dosing/Administration |
| 28 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/10/2004 16:17 | Sit down Call | apologized for last call......asked for grant for foundation rather than sponsorship of program....will get with Deb on.  Went over dosing--inpt. up to 600 by day 2 according to Paul Keck  (goes fast, but not that fast). Supportive of seroquel and willing to write high doses.  Showed him bipolar data;  follow up from Deb's call.  Got another commitment to write;  ended up on very good terms. | Seroquel | Well Accepted! - EPS Differentiation |
| 29 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/10/2004 16:17 | Sit down Call | apologized for last call......asked for grant for foundation rather than sponsorship of program....will get with Deb on.  Went over dosing--inpt. up to 600 by day 2 according to Paul Keck  (goes fast, but not that fast). Supportive of seroquel and willing to write high doses.  Showed him bipolar data;  follow up from Deb's call.  Got another commitment to write;  ended up on very good terms. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 30 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/10/2004 16:17 | Sit down Call | apologized for last call......asked for grant for foundation rather than sponsorship of program....will get with Deb on.  Went over dosing--inpt. up to 600 by day 2 according to Paul Keck  (goes fast, but not that fast). Supportive of seroquel and willing to write high doses.  Showed him bipolar data;  follow up from Deb's call.  Got another commitment to write;  ended up on very good terms. | Seroquel | Well Accepted! - Trusted Tolerability |
| 31 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/10/2004 16:17 | Sit down Call | apologized for last call......asked for grant for foundation rather than sponsorship of program....will get with Deb on.  Went over dosing--inpt. up to 600 by day 2 according to Paul Keck  (goes fast, but not that fast). Supportive of seroquel and willing to write high doses.  Showed him bipolar data;  follow up from Deb's call.  Got another commitment to write;  ended up on very good terms. | Seroquel | Works - Broad Range of Mood Symptoms |
| 32 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/10/2004 16:17 | Sit down Call | apologized for last call......asked for grant for foundation rather than sponsorship of program....will get with Deb on.  Went over dosing--inpt. up to 600 by day 2 according to Paul Keck  (goes fast, but not that fast). Supportive of seroquel and willing to write high doses.  Showed him bipolar data;  follow up from Deb's call.  Got another commitment to write;  ended up on very good terms. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 33 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/29/2004 14:50 | Sit down Call | Rarely using Geodon IM - mainly Haldol b/c much less cost. Committed to starting pts on Seroquel (mainly Seroquel/Geodon) as first choice in these pts. Dosing fast and high. Thinks many of his scripts don't come through b/c at **[REDACTED - 11]** and **[REDACTED - 11]** and **[REDACTED - 11]**. Wants to speak for us. | Seroquel | Well Accepted! - Dosing/Administration |
| 34 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/29/2004 14:50 | Sit down Call | Rarely using Geodon IM - mainly Haldol b/c much less cost. Committed to starting pts on Seroquel (mainly Seroquel/Geodon) as first choice in these pts. Dosing fast and high. Thinks many of his scripts don't come through b/c at **[REDACTED - 11]** and **[REDACTED - 11]** and **[REDACTED - 11]**. Wants to speak for us. | Seroquel | Well Accepted! - EPS Differentiation |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 35 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/29/2004 14:50 | Sit down Call | Rarely using Geodon IM - mainly Haldol b/c much less cost. Committed to starting pts on Seroquel (mainly Seroquel/Geodon) as first choice in these pts. Dosing fast and high. Thinks many of his scripts don't come through b/c at [REDACTED - 11] and [REDACTED - 11] and [REDACTED - 11]. Wants to speak for us. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 36 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/05/2004 17:07 | Sit down Call | long meeting with about speaking for us; will participate in teleconferences, etc.  Also asked for eritrean grant.  Went over Healthbanks website and told him we would be by to get his picture on Wed.----very receptive to everything. | Seroquel | Well Accepted! - Dosing/Administration |
| 37 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/05/2004 17:07 | Sit down Call | long meeting with about speaking for us; will participate in teleconferences, etc.  Also asked for eritrean grant.  Went over Healthbanks website and told him we would be by to get his picture on Wed.----very receptive to everything. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 38 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/05/2004 17:07 | Sit down Call | long meeting with about speaking for us; will participate in teleconferences, etc.  Also asked for eritrean grant.  Went over Healthbanks website and told him we would be by to get his picture on Wed.----very receptive to everything. | Seroquel | Well Accepted! - Trusted Tolerability |
| 39 | | | [REDACTED - 11] | | | | | Parker, William Byron | 04/07/2004 00:00 | Stand-Up Call | Brief interaction regarding Healthbanks. Relationship building. | Seroquel | Well Accepted! - Trusted Tolerability |
| 40 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/07/2004 16:55 | Stand-Up Call | took picture for Healthbanks---Bill Parker assisted;  gave info. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 41 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/14/2004 11:43 | Stand-Up Call | obtained information on the Eritrea n Foundation;  Deb and I will be doing a grant for him......this is what he wants more than anything else....will be making a trip in July. | Seroquel | Well Accepted! - Trusted Tolerability |
| 42 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/19/2004 12:53 | Stand-Up Call | gave Eritrean grant to sign;  will pick up tomorrow and take in speaker info. | Seroquel | Average Dose in Responders: 600 mg |
| 43 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/20/2004 16:38 | Sit down Call | Excited about Seroquel teleconference on Bipolar but did not know how to sign up or what to do, phone number etc. Gave him "Save the date" flyer and he called to register. Will do teleconference this Thursday evening. Efficacy with tolerability - can live with it over long haul - his pts are very chronic. | Seroquel | Well Accepted! - EPS Differentiation |
| 44 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/20/2004 16:38 | Sit down Call | Excited about Seroquel teleconference on Bipolar but did not know how to sign up or what to do, phone number etc. Gave him "Save the date" flyer and he called to register. Will do teleconference this Thursday evening. Efficacy with tolerability - can live with it over long haul - his pts are very chronic. | Seroquel | Well Accepted! - Favorable Wt. Profile |
| 45 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/20/2004 16:38 | Sit down Call | Excited about Seroquel teleconference on Bipolar but did not know how to sign up or what to do, phone number etc. Gave him "Save the date" flyer and he called to register. Will do teleconference this Thursday evening. Efficacy with tolerability - can live with it over long haul - his pts are very chronic. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 46 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/20/2004 16:38 | Sit down Call | Excited about Seroquel teleconference on Bipolar but did not know how to sign up or what to do, phone number etc. Gave him "Save the date" flyer and he called to register. Will do teleconference this Thursday evening. Efficacy with tolerability - can live with it over long haul - his pts are very chronic. | Seroquel | Well Accepted! - Trusted Tolerability |
| 47 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/26/2004 14:26 | Stand-Up Call | picked up contract for Eritrean----saw briefly. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 48 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/11/2004 21:39 | Stand-Up Call | Cannot attend Dr. Speiser's program. Verified that he attended the Bipolar teleconference - thought very helpful and great info - no specifics though. Wants some Naz books for nursing students - will get for him. Said he thinks serqoual is the second most used agent for office (Risp 1st, then Seroquel, then Geodon - did not mention Abilify). We appreciate him choosing Seroquel seeing good results with tolerability. Will write. NCO: Seroquel as 1st line; what makes him choose Risp over Seroquel (or Abilify over Seroquel) | Seroquel | Average Dose in Responders: 600 mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 49 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/11/2004 21:39 | Stand-Up Call | Cannot attend Dr. Speiser's program. Verified that he attended the Bipolar teleconference - thought very helpful and great info - no specifics though. Wants some Naz books for nursing students - will get for him. Said he thinks serqouel is the second most used agent for office (Risp 1st, then Seroquel, then Geodon - did not mention Abilify). We appreciate him choosing Seroquel seeing good results with tolerability. Will write. NCO: Seroquel as 1st line; what makes him choose Risp over Seroquel (or Abilify over Seroquel) | Seroquel | Well Accepted! - Dosing/Administration |
| 50 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/11/2004 21:39 | Stand-Up Call | Cannot attend Dr. Speiser's program. Verified that he attended the Bipolar teleconference - thought very helpful and great info - no specifics though. Wants some Naz books for nursing students - will get for him. Said he thinks serqouel is the second most used agent for office (Risp 1st, then Seroquel, then Geodon - did not mention Abilify). We appreciate him choosing Seroquel seeing good results with tolerability. Will write. NCO: Seroquel as 1st line; what makes him choose Risp over Seroquel (or Abilify over Seroquel) | Seroquel | Well Accepted! - Seroquel Efficacy |
| 51 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/11/2004 21:39 | Stand-Up Call | Cannot attend Dr. Speiser's program. Verified that he attended the Bipolar teleconference - thought very helpful and great info - no specifics though. Wants some Naz books for nursing students - will get for him. Said he thinks serqouel is the second most used agent for office (Risp 1st, then Seroquel, then Geodon - did not mention Abilify). We appreciate him choosing Seroquel seeing good results with tolerability. Will write. NCO: Seroquel as 1st line; what makes him choose Risp over Seroquel (or Abilify over Seroquel) | Seroquel | Well Accepted! - Trusted Tolerability |
| 52 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/11/2004 21:39 | Stand-Up Call | Cannot attend Dr. Speiser's program. Verified that he attended the Bipolar teleconference - thought very helpful and great info - no specifics though. Wants some Naz books for nursing students - will get for him. Said he thinks serqouel is the second most used agent for office (Risp 1st, then Seroquel, then Geodon - did not mention Abilify). We appreciate him choosing Seroquel seeing good results with tolerability. Will write. NCO: Seroquel as 1st line; what makes him choose Risp over Seroquel (or Abilify over Seroquel) | Seroquel | Works - Broad Range of Mood Symptoms |
| 53 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/11/2004 21:39 | Stand-Up Call | Cannot attend Dr. Speiser's program. Verified that he attended the Bipolar teleconference - thought very helpful and great info - no specifics though. Wants some Naz books for nursing students - will get for him. Said he thinks serqouel is the second most used agent for office (Risp 1st, then Seroquel, then Geodon - did not mention Abilify). We appreciate him choosing Seroquel seeing good results with tolerability. Will write. NCO: Seroquel as 1st line; what makes him choose Risp over Seroquel (or Abilify over Seroquel) | Seroquel | Works Early - Mono and Adjunct Therapy |
| 54 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/19/2004 18:38 | Stand-Up Call | Brought in NAZ books - wants to give them to nurses in training in Eretrea. Was thankful and appreciated our assistance. Committed to writing Seroquel 1st choice for many pts. | Seroquel | Average Dose in Responders: 600 mg |
| 55 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/19/2004 18:38 | Stand-Up Call | Brought in NAZ books - wants to give them to nurses in training in Eretrea. Was thankful and appreciated our assistance. Committed to writing Seroquel 1st choice for many pts. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 56 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/09/2004 13:12 | Office Manager | gave Eritrean check to [REDACTED - 11.2] for [REDACTED - 11]:  he will be back in office on Monday--at which time I have an appt. with him. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 57 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 06/21/2004 17:37 | Sit down Call | Cognitive benefits with Seroquel higher dosing. Recently gave lecture at St. Vincent's FP group (was not paid) they were asking about atypicals... Thought would be a good group to speak with about Seroquel. Said not writing alot of Risp but instead writing Seroquel and Geodon and that any Abilify is from [REDACTED - 11.1] not him. Differentiated S from Geo with on/off of Seroquel even at higher doses, therefore, less burden for EPS. Could use Seroquel here too.NCO:  NAZ/Tandon and Seroquel only with not dose dependent increase in EPS; why subject pts to Geodon? Would he start pt on Seroquel after getting Geodon IM instead of giving them Geodon tablets? | Seroquel | Well Accepted! - Dosing/Administration |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 58 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 06/21/2004 17:37 | Sit down Call | Cognitive benefits with Seroquel higher dosing. Recently gave lecture at St. Vincent's FP group (was not paid) and they were asking about atypicals... Thought would be a good group to speak with about Seroquel. Said not writing alot of Risp but instead writing Seroquel and Geodon and that any Abilify is from **[REDACTED - 11.1]** not him. Differentiated S from Geo with on/off of Seroquel even at higher doses, therefore, less burden for EPS. Says when writes Geodon IM will usually follow up with Geodon tablets. Could use Seroquel here too.NCO: NAZ/Tandon and Seroquel only with not dose dependent increase in EPS; why subject pts to Geodon? Would he start pt on Seroquel after getting Geodon IM instead of giving them Geodon tablets? | Seroquel | Well Accepted! - EPS Differentiation |
| 59 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 06/21/2004 17:37 | Sit down Call | Cognitive benefits with Seroquel higher dosing. Recently gave lecture at St. Vincent's FP group (was not paid) and they were asking about atypicals... Thought would be a good group to speak with about Seroquel. Said not writing alot of Risp but instead writing Seroquel and Geodon and that any Abilify is from **[REDACTED - 11.1]** not him. Differentiated S from Geo with on/off of Seroquel even at higher doses, therefore, less burden for EPS. Says when writes Geodon IM will usually follow up with Geodon tablets. Could use Seroquel here too.NCO: NAZ/Tandon and Seroquel only with not dose dependent increase in EPS; why subject pts to Geodon? Would he start pt on Seroquel after getting Geodon IM instead of giving them Geodon tablets? | Seroquel | Well Accepted! - Seroquel Efficacy |
| 60 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 06/21/2004 17:37 | Sit down Call | Cognitive benefits with Seroquel higher dosing. Recently gave lecture at St. Vincent's FP group (was not paid) and they were asking about atypicals... Thought would be a good group to speak with about Seroquel. Said not writing alot of Risp but instead writing Seroquel and Geodon and that any Abilify is from **[REDACTED - 11.1]** not him. Differentiated S from Geo with on/off of Seroquel even at higher doses, therefore, less burden for EPS. Says when writes Geodon IM will usually follow up with Geodon tablets. Could use Seroquel here too.NCO: NAZ/Tandon and Seroquel only with not dose dependent increase in EPS; why subject pts to Geodon? Would he start pt on Seroquel after getting Geodon IM instead of giving them Geodon tablets? | Seroquel | Works - Broad Range of Mood Symptoms |
| 61 | [REDACTED - 11] | | | | | | | White, Nancy  J | 06/28/2004 14:23 | Stand-Up Call | took in new patient assistance forms for **[REDACTED - 11.2]**.  Tried to talk with **[REDACTED - 11]**, but Geodon reps and mgr. were there....had to leave infor. for and told him I would try to catch at hospital.  Appreiciated grant. | Seroquel | Well Accepted! - Trusted Tolerability |
| 62 | [REDACTED - 11] | | | | | | | White, Nancy  J | 06/30/2004 16:20 | Sit down Call | talked about plans for **[REDACTED - 11]**--all in favor of!   Asked me if he was writing enough serquoel;  told him that as long as he was writing first line and titrating to efficacy--that was enough.  Went out to **[REDACTED - 11]** and met with staff---said that **[REDACTED - 11]** has the bulk of pts. on seroquel out there.  **[REDACTED - 11]** says he writes no abilify and very little zyprexa; only geodon and seroquel--will keep writing at higher doses. | Seroquel | Well Accepted! - Dosing/Administration |
| 63 | [REDACTED - 11] | | | | | | | White, Nancy  J | 06/30/2004 16:20 | Sit down Call | talked about plans for **[REDACTED - 11]**--all in favor of!   Asked me if he was writing enough serquoel;  told him that as long as he was writing first line and titrating to efficacy--that was enough.  Went out to **[REDACTED - 11]** and met with staff---said that **[REDACTED - 11]** has the bulk of pts. on seroquel out there.  **[REDACTED - 11]** says he writes no abilify and very little zyprexa; only geodon and seroquel--will keep writing at higher doses. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 64 | [REDACTED - 11] | | | | | | | White, Nancy  J | 06/30/2004 16:20 | Sit down Call | talked about plans for **[REDACTED - 11]**--all in favor of!   Asked me if he was writing enough serquoel;  told him that as long as he was writing first line and titrating to efficacy--that was enough.  Went out to **[REDACTED - 11]** and met with staff---said that **[REDACTED - 11]** has the bulk of pts. on seroquel out there.  **[REDACTED - 11]** says he writes no abilify and very little zyprexa; only geodon and seroquel--will keep writing at higher doses. | Seroquel | Well Accepted! - Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 65 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/12/2004 16:02 | Sit down Call | He filled out contract for grant - I will fax in the contract. Very excited about possibility for "Ambassador" grant for **[REDACTED - 11]** - we will let him know soon. Seroquel #1 agent in FL - writing mainly Seroquel and Geodon and said he had a talk with **[REDACTED - 11.1]** that he is writing too much Abilify - **[REDACTED - 11.1]** agreed to cool off the amount. Seroquel remains true atypical at all doses and also can write Seroquel tablets after use IM Geodon. Agreed this is option. Will write. NCO: When increases dose with Geodon, see EPS? | Seroquel | Average Dose in Responders: 600 mg |
| 66 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/12/2004 16:02 | Sit down Call | He filled out contract for grant - I will fax in the contract. Very excited about possibility for "Ambassador" grant for **[REDACTED - 11]** - we will let him know soon. Seroquel #1 agent in FL - writing mainly Seroquel and Geodon and said he had a talk with **[REDACTED - 11.1]** that he is writing too much Abilify - **[REDACTED - 11.1]** agreed to cool off the amount. Seroquel remains true atypical at all doses and also can write Seroquel tablets after use IM Geodon. Agreed this is option. Will write. NCO: When increases dose with Geodon, see EPS? | Seroquel | Well Accepted! - Dosing/Administration |
| 67 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/12/2004 16:02 | Sit down Call | He filled out contract for grant - I will fax in the contract. Very excited about possibility for "Ambassador" grant for **[REDACTED - 11]** - we will let him know soon. Seroquel #1 agent in FL - writing mainly Seroquel and Geodon and said he had a talk with **[REDACTED - 11.1]** that he is writing too much Abilify - **[REDACTED - 11.1]** agreed to cool off the amount. Seroquel remains true atypical at all doses and also can write Seroquel tablets after use IM Geodon. Agreed this is option. Will write. NCO: When increases dose with Geodon, see EPS? | Seroquel | Well Accepted! - EPS Differentiation |
| 68 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/12/2004 16:02 | Sit down Call | He filled out contract for grant - I will fax in the contract. Very excited about possibility for "Ambassador" grant for **[REDACTED - 11]** - we will let him know soon. Seroquel #1 agent in FL - writing mainly Seroquel and Geodon and said he had a talk with **[REDACTED - 11.1]** that he is writing too much Abilify - **[REDACTED - 11.1]** agreed to cool off the amount. Seroquel remains true atypical at all doses and also can write Seroquel tablets after use IM Geodon. Agreed this is option. Will write. NCO: When increases dose with Geodon, see EPS? | Seroquel | Well Accepted! - Seroquel Efficacy |
| 69 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/12/2004 16:02 | Sit down Call | He filled out contract for grant - I will fax in the contract. Very excited about possibility for "Ambassador" grant for **[REDACTED - 11]** - we will let him know soon. Seroquel #1 agent in FL - writing mainly Seroquel and Geodon and said he had a talk with **[REDACTED - 11.1]** that he is writing too much Abilify - **[REDACTED - 11.1]** agreed to cool off the amount. Seroquel remains true atypical at all doses and also can write Seroquel tablets after use IM Geodon. Agreed this is option. Will write. NCO: When increases dose with Geodon, see EPS? | Seroquel | Well Accepted! - Trusted Tolerability |
| 70 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/12/2004 16:02 | Sit down Call | He filled out contract for grant - I will fax in the contract. Very excited about possibility for "Ambassador" grant for **[REDACTED - 11]** - we will let him know soon. Seroquel #1 agent in FL - writing mainly Seroquel and Geodon and said he had a talk with **[REDACTED - 11.1]** that he is writing too much Abilify - **[REDACTED - 11.1]** agreed to cool off the amount. Seroquel remains true atypical at all doses and also can write Seroquel tablets after use IM Geodon. Agreed this is option. Will write. NCO: When increases dose with Geodon, see EPS? | Seroquel | Works - Broad Range of Mood Symptoms |
| 71 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/12/2004 16:02 | Sit down Call | He filled out contract for grant - I will fax in the contract. Very excited about possibility for "Ambassador" grant for **[REDACTED - 11]** - we will let him know soon. Seroquel #1 agent in FL - writing mainly Seroquel and Geodon and said he had a talk with **[REDACTED - 11.1]** that he is writing too much Abilify - **[REDACTED - 11.1]** agreed to cool off the amount. Seroquel remains true atypical at all doses and also can write Seroquel tablets after use IM Geodon. Agreed this is option. Will write. NCO: When increases dose with Geodon, see EPS? | Seroquel | Works Early - Mono and Adjunct Therapy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 72 | | | [REDACTED - 11] | | | | | White, Nancy J | 07/14/2004 16:06 | Stand-Up Call | update on AZ ambassador program and meeting with Stanley;  very excited.  Talked with Deb on how we can tap into this population more with respect to medicaid pt.s and PAP;  took forms to [REDACTED - 11] and showed them how to use them.  Will get with [REDACTED - 11.1] on activities there. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 73 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/16/2004 20:57 | Phone / Fax | Faxed the Mercy Missions gran contract to Prep. | | |
| 74 | | | [REDACTED - 11] | | | | | White, Nancy J | 07/21/2004 14:58 | Stand-Up Call | stopped by office; plenty of samples---tried to get time with, but had to see [REDACTED - 11.1] instead. Seems to have lightened up on [REDACTED - 11.1] speaking now. | Seroquel | Average Dose in Responders: 600 mg |
| 75 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/10/2004 18:40 | Sit down Call | good appt with [REDACTED - 11];  went over 12 week bipolar data; interested in YMRS improvement.  Said he is switching pts off of zyprexa onto either seroquel or geodon-----talked to him about d2 binding and the fact that geodon binds tighter as you go up on dose.  Wanted more info on that.  Also talked about [REDACTED - 11] ---did like the idea of doing a talk out their for the staff.  Will get with Deb and set up for next month.  Will do PIR on putting pt on seroquel who has diabetes. | Seroquel | Average Dose in Responders: 600 mg |
| 76 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/10/2004 18:40 | Sit down Call | good appt with [REDACTED - 11];  went over 12 week bipolar data; interested in YMRS improvement.  Said he is switching pts off of zyprexa onto either seroquel or geodon-----talked to him about d2 binding and the fact that geodon binds tighter as you go up on dose.  Wanted more info on that.  Also talked about [REDACTED - 11] ---did like the idea of doing a talk out their for the staff.  Will get with Deb and set up for next month.  Will do PIR on putting pt on seroquel who has diabetes. | Seroquel | Well Accepted! - Dosing/Administration |
| 77 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/10/2004 18:40 | Sit down Call | good appt with [REDACTED - 11];  went over 12 week bipolar data; interested in YMRS improvement.  Said he is switching pts off of zyprexa onto either seroquel or geodon-----talked to him about d2 binding and the fact that geodon binds tighter as you go up on dose.  Wanted more info on that.  Also talked about [REDACTED - 11] ---did like the idea of doing a talk out their for the staff.  Will get with Deb and set up for next month.  Will do PIR on putting pt on seroquel who has diabetes. | Seroquel | Well Accepted! - Trusted Tolerability |
| 78 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/10/2004 18:40 | Sit down Call | good appt with [REDACTED - 11];  went over 12 week bipolar data; interested in YMRS improvement.  Said he is switching pts off of zyprexa onto either seroquel or geodon-----talked to him about d2 binding and the fact that geodon binds tighter as you go up on dose.  Wanted more info on that.  Also talked about [REDACTED - 11] ---did like the idea of doing a talk out their for the staff.  Will get with Deb and set up for next month.  Will do PIR on putting pt on seroquel who has diabetes. | Seroquel | Works - Broad Range of Mood Symptoms |
| 79 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/10/2004 18:40 | Sit down Call | good appt with [REDACTED - 11];  went over 12 week bipolar data; interested in YMRS improvement.  Said he is switching pts off of zyprexa onto either seroquel or geodon-----talked to him about d2 binding and the fact that geodon binds tighter as you go up on dose.  Wanted more info on that.  Also talked about [REDACTED - 11] ---did like the idea of doing a talk out their for the staff.  Will get with Deb and set up for next month.  Will do PIR on putting pt on seroquel who has diabetes. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 80 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/23/2004 11:45 | Sit down Call | gave [REDACTED - 11] the good news about AZ Ambassador | Seroquel | Well Accepted! - Dosing/Administration |
| 81 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/23/2004 11:45 | Sit down Call | gave [REDACTED - 11] the good news about AZ Ambassador | Seroquel | Well Accepted! - Seroquel Efficacy |
| 82 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/25/2004 14:55 | Sit down Call | went by and got tax id number and set up time for breakfast speaking engagement at [REDACTED - 11]----will get with Stanley Twiggs to confirm, then withh Deb. | Seroquel | Well Accepted! - Trusted Tolerability |
| 83 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/30/2004 15:45 | Sit down Call | nailed down tme for him to speak -- Kei | Seroquel | Well Accepted! - Dosing/Administration |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 84 | [REDACTED - 11] | | | | | | | White, Nancy J | 08/30/2004 15:45 | Sit down Call | nailed down tme for him to speak -- Kei | Seroquel | Well Accepted! - Seroquel Efficacy |
| 85 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 09/01/2004 21:02 | Stand-Up Call | Brought him items for his trip (pill containers, note pads, samples bags etc. Excited about speaking for us. Needs slides. I will contact Jann Johnson. Titrating Seroquel: Day 1 100mg 5pm, 200mg QPM; Day 2: 100mg in am, 200mg 5pm, 300mg QPM so 600mg by Day 2! Seeing great results. | Seroquel | Average Dose in Responders: 600 mg |
| 86 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 09/01/2004 21:02 | Stand-Up Call | Brought him items for his trip (pill containers, note pads, samples bags etc. Excited about speaking for us. Needs slides. I will contact Jann Johnson. Titrating Seroquel: Day 1 100mg 5pm, 200mg QPM; Day 2: 100mg in am, 200mg 5pm, 300mg QPM so 600mg by Day 2! Seeing great results. | Seroquel | Well Accepted! - Dosing/Administration |
| 87 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 09/01/2004 21:02 | Stand-Up Call | Brought him items for his trip (pill containers, note pads, samples bags etc. Excited about speaking for us. Needs slides. I will contact Jann Johnson. Titrating Seroquel: Day 1 100mg 5pm, 200mg QPM; Day 2: 100mg in am, 200mg 5pm, 300mg QPM so 600mg by Day 2! Seeing great results. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 88 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 09/01/2004 21:02 | Stand-Up Call | Brought him items for his trip (pill containers, note pads, samples bags etc. Excited about speaking for us. Needs slides. I will contact Jann Johnson. Titrating Seroquel: Day 1 100mg 5pm, 200mg QPM; Day 2: 100mg in am, 200mg 5pm, 300mg QPM so 600mg by Day 2! Seeing great results. | Seroquel | Well Accepted! - Trusted Tolerability |
| 89 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 09/01/2004 21:02 | Stand-Up Call | Brought him items for his trip (pill containers, note pads, samples bags etc. Excited about speaking for us. Needs slides. I will contact Jann Johnson. Titrating Seroquel: Day 1 100mg 5pm, 200mg QPM; Day 2: 100mg in am, 200mg 5pm, 300mg QPM so 600mg by Day 2! Seeing great results. | Seroquel | Works - Broad Range of Mood Symptoms |
| 90 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 09/01/2004 21:02 | Stand-Up Call | Brought him items for his trip (pill containers, note pads, samples bags etc. Excited about speaking for us. Needs slides. I will contact Jann Johnson. Titrating Seroquel: Day 1 100mg 5pm, 200mg QPM; Day 2: 100mg in am, 200mg 5pm, 300mg QPM so 600mg by Day 2! Seeing great results. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 91 | [REDACTED - 11] | | | | | | | White, Nancy J | 09/10/2004 11:17 | Stand-Up Call | set up speaker event with Dr. Findley iin attendance as well on Oct. the 7th---met with all of the key staff at [REDACTED - 11] (Stanley Twiggs), and got a commitment from them to try and write more of our drugs. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 92 | [REDACTED - 11] | | | | | | | White, Nancy J | 09/10/2004 11:17 | Stand-Up Call | set up speaker event with Dr. Findley iin attendance as well on Oct. the 7th---met with all of the key staff at [REDACTED - 11] (Stanley Twiggs), and got a commitment from them to try and write more of our drugs. | Seroquel | Well Accepted! - Trusted Tolerability |
| 93 | [REDACTED - 11] | | | | | | | Schulze, Angie | 09/14/2004 08:37 | Stand-Up Call | Met in hosp while doing an inservice. Told me uses higher doses of S. Showed in chart pt up to 400mg day 2. Went over BP ind and dosing for pts. Said feels comf titrating as indicated. Likes low SE profile. Said does not use Zyp. Asked if pt come to him on Zyp if switches to S? Said does if wants some sedation, if not chooses Geodon. Asked if titrating as recommended does somlence subside over time...said No. Reminders of safety again. Asked about cost-notified middle of the road. | Seroquel | Target Dose:  600mg |
| 94 | [REDACTED - 11] | | | | | | | Schulze, Angie | 09/14/2004 08:37 | Stand-Up Call | Met in hosp while doing an inservice. Told me uses higher doses of S. Showed in chart pt up to 400mg day 2. Went over BP ind and dosing for pts. Said feels comf titrating as indicated. Likes low SE profile. Said does not use Zyp. Asked if pt come to him on Zyp if switches to S? Said does if wants some sedation, if not chooses Geodon. Asked if titrating as recommended does somlence subside over time...said No. Reminders of safety again. Asked about cost-notified middle of the road. | Seroquel | Trusted Tolerability |
| 95 | [REDACTED - 11] | | | | | | | Schulze, Angie | 09/14/2004 08:37 | Stand-Up Call | Met in hosp while doing an inservice. Told me uses higher doses of S. Showed in chart pt up to 400mg day 2. Went over BP ind and dosing for pts. Said feels comf titrating as indicated. Likes low SE profile. Said does not use Zyp. Asked if pt come to him on Zyp if switches to S? Said does if wants some sedation, if not chooses Geodon. Asked if titrating as recommended does somlence subside over time...said No. Reminders of safety again. Asked about cost-notified middle of the road. | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 96 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/14/2004 20:21 | Stand-Up Call | Went to [REDACTED - 11] meeting. Viewed the location and services provided. Definitely have pt population with severe schizo or bipolar. seroquel in this group. | Seroquel | Continues to Work |
| 97 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/14/2004 20:21 | Stand-Up Call | Went to [REDACTED - 11] meeting. Viewed the location and services provided. Definitely have pt population with severe schizo or bipolar. seroquel in this group. | Seroquel | Target Dose:  600mg |
| 98 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/14/2004 20:21 | Stand-Up Call | Went to [REDACTED - 11] meeting. Viewed the location and services provided. Definitely have pt population with severe schizo or bipolar. seroquel in this group. | Seroquel | Trusted Tolerability |
| 99 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/14/2004 20:21 | Stand-Up Call | Went to [REDACTED - 11] meeting. Viewed the location and services provided. Definitely have pt population with severe schizo or bipolar. seroquel in this group. | Seroquel | Works Across a Broad Range of Symptoms |
| 100 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/14/2004 20:21 | Stand-Up Call | Went to [REDACTED - 11] meeting. Viewed the location and services provided. Definitely have pt population with severe schizo or bipolar. seroquel in this group. | Seroquel | Works Early |
| 101 | | | [REDACTED - 11] | | | | | Johnson, Jennifer J | 09/15/2004 00:00 | Medical Solutions | Forwarded bipolar 12 week data | | |
| 102 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/15/2004 13:50 | Stand-Up Call | went by office to sample on new starter packs;  told of progress and meetings at [REDACTED - 11]. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 103 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/15/2004 16:55 | Stand-Up Call | wanted us to sponsor kick off to Africa in October----siince we couldn't do it,I believe Pfizer  will be sponsoring iit. Saw [REDACTED - 11.4] in office while I was there.  [REDACTED - 11] apprreciative of all we are doing. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 104 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/15/2004 16:55 | Stand-Up Call | wanted us to sponsor kick off to Africa in October----siince we couldn't do it,I believe Pfizer  will be sponsoring iit. Saw [REDACTED - 11.4] in office while I was there.  [REDACTED - 11] apprreciative of all we are doing. | Seroquel | Well Accepted! - Trusted Tolerability |
| 105 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/21/2004 11:38 | Stand-Up Call | talked with [REDACTED - 11] out at [REDACTED - 11]--was meeting with Stanley....confirmed that he got slides and that he will also be attending the [REDACTED - 11] event on Friday morning. | Seroquel | Works Across a Broad Range of Symptoms |
| 106 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/21/2004 21:58 | Stand-Up Call | Did receive slides from Jann Johnson on bipolar. Remission as goal. Many pts at [REDACTED - 11] go into skill training program - chronics are different case. NCO: PRIZE and chronics - would 20% more improvement be meaningful to them? | Seroquel | Now I can |
| 107 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/21/2004 21:58 | Stand-Up Call | Did receive slides from Jann Johnson on bipolar. Remission as goal. Many pts at [REDACTED - 11] go into skill training program - chronics are different case. NCO: PRIZE and chronics - would 20% more improvement be meaningful to them? | Seroquel | Target Dose:  600mg |
| 108 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/21/2004 21:58 | Stand-Up Call | Did receive slides from Jann Johnson on bipolar. Remission as goal. Many pts at [REDACTED - 11] go into skill training program - chronics are different case. NCO: PRIZE and chronics - would 20% more improvement be meaningful to them? | Seroquel | Works Across a Broad Range of Symptoms |
| 109 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/22/2004 09:32 | Stand-Up Call | presented check to [REDACTED - 11] and [REDACTED - 11];  more fliers to office and to [REDACTED - 11]. | Seroquel | Trusted Tolerability |
| 110 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/23/2004 11:04 | Stand-Up Call | saw again at [REDACTED - 11]---took pictures of committee and final arrangements for PR. | Seroquel | Works Across a Broad Range of Symptoms |
| 111 | | | [REDACTED - 11] | | | | | Johnson, Jennifer J | 09/24/2004 00:00 | Medical Solutions | Re: Forwarded bipolar 12 week data | | |
| 112 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/01/2004 00:00 | Stand-Up Call | did get new slides from Jann; took lots of seroquel information over to [REDACTED - 11] for his patients......had ordered enough of the bipolar journals that the patients can incorporate this into their daily schedule.  Met with program director to discuss. | Seroquel | Target Dose:  600mg |
| 113 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/01/2004 00:00 | Stand-Up Call | did get new slides from Jann; took lots of seroquel information over to [REDACTED - 11] for his patients......had ordered enough of the bipolar journals that the patients can incorporate this into their daily schedule.  Met with program director to discuss. | Seroquel | Works Across a Broad Range of Symptoms |
| 114 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/06/2004 20:22 | Stand-Up Call | Will bring laptop for him to use tomorrow for presentation. Showed him starter packs and flexibility in titrating for his pts. | Seroquel | Continues to Work |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 115 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/06/2004 20:22 | Stand-Up Call | Will bring laptop for him to use tomorrow for presentation. Showed him starter packs and flexibility in titrating for his pts. | Seroquel | Target Dose:  600mg |
| 116 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/06/2004 20:22 | Stand-Up Call | Will bring laptop for him to use tomorrow for presentation. Showed him starter packs and flexibility in titrating for his pts. | Seroquel | Works Early |
| 117 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/07/2004 14:27 | Lunch and Learn | presented bipolar information to staff at [REDACTED - 11]--did a good job.....everybody receptive. | Seroquel | Continues to Work |
| 118 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/07/2004 14:27 | Lunch and Learn | presented bipolar information to staff at [REDACTED - 11]--did a good job.....everybody receptive. | Seroquel | Now I can |
| 119 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/07/2004 14:27 | Lunch and Learn | presented bipolar information to staff at [REDACTED - 11]--did a good job.....everybody receptive. | Seroquel | Works Early |
| 120 | | | [REDACTED - 11] | | | | | Schulze, Angie | 10/07/2004 14:47 | Stand-Up Call | Attended the L&L w/ Nancy and Deb. Said he mainly at [REDACTED - 11]...told him diff to access there. Is very aware of S...using higher doses, sees low wt gain and commented somlence is good-esp w/ aggressive pts or those pts that get up in night and walk halls. Also stated that somlence dose wear off when pts get to targeted doses. | Seroquel | Target Dose:  600mg |
| 121 | | | [REDACTED - 11] | | | | | Schulze, Angie | 10/07/2004 14:47 | Stand-Up Call | Attended the L&L w/ Nancy and Deb. Said he mainly at [REDACTED - 11]...told him diff to access there. Is very aware of S...using higher doses, sees low wt gain and commented somlence is good-esp w/ aggressive pts or those pts that get up in night and walk halls. Also stated that somlence dose wear off when pts get to targeted doses. | Seroquel | Trusted Tolerability |
| 122 | | | [REDACTED - 11] | | | | | Schulze, Angie | 10/07/2004 14:47 | Stand-Up Call | Attended the L&L w/ Nancy and Deb. Said he mainly at [REDACTED - 11]...told him diff to access there. Is very aware of S...using higher doses, sees low wt gain and commented somlence is good-esp w/ aggressive pts or those pts that get up in night and walk halls. Also stated that somlence dose wear off when pts get to targeted doses. | Seroquel | Works Across a Broad Range of Symptoms |
| 123 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/07/2004 15:01 | Lunch and Learn | Reviewed Seroquel bipolar mania slides with focus on disease state and broad range of symptom control. They have many aggressive, difficult, disruptive, high tension pts and showed PANSS score improvement that helps these symptom clusters. Switching most Zyprexa pts to Seroquel and will continue to do so. Stated he is doing this b/c almost all Zyprexa pts have had wt gain and/or diabetes. Views not as common with Seroquel so switching. | Seroquel | Continues to Work |
| 124 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/07/2004 15:01 | Lunch and Learn | Reviewed Seroquel bipolar mania slides with focus on disease state and broad range of symptom control. They have many aggressive, difficult, disruptive, high tension pts and showed PANSS score improvement that helps these symptom clusters. Switching most Zyprexa pts to Seroquel and will continue to do so. Stated he is doing this b/c almost all Zyprexa pts have had wt gain and/or diabetes. Views not as common with Seroquel so switching. | Seroquel | Now I can |
| 125 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/07/2004 15:01 | Lunch and Learn | Reviewed Seroquel bipolar mania slides with focus on disease state and broad range of symptom control. They have many aggressive, difficult, disruptive, high tension pts and showed PANSS score improvement that helps these symptom clusters. Switching most Zyprexa pts to Seroquel and will continue to do so. Stated he is doing this b/c almost all Zyprexa pts have had wt gain and/or diabetes. Views not as common with Seroquel so switching. | Seroquel | Target Dose:  600mg |
| 126 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/07/2004 15:01 | Lunch and Learn | Reviewed Seroquel bipolar mania slides with focus on disease state and broad range of symptom control. They have many aggressive, difficult, disruptive, high tension pts and showed PANSS score improvement that helps these symptom clusters. Switching most Zyprexa pts to Seroquel and will continue to do so. Stated he is doing this b/c almost all Zyprexa pts have had wt gain and/or diabetes. Views not as common with Seroquel so switching. | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 127 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/07/2004 15:01 | Lunch and Learn | Reviewed Seroquel bipolar mania slides with focus on disease state and broad range of symptom control. They have many aggressive, difficult, disruptive, high tension pts and showed PANSS score improvement that helps these symptom clusters. Switching most Zyprexa pts to Seroquel and will continue to do so. Stated he is doing this b/c almost all Zyprexa pts have had wt gain and/or diabetes. Views not as common with Seroquel so switching. | Seroquel | Works Across a Broad Range of Symptoms |
| 128 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/07/2004 15:01 | Lunch and Learn | Reviewed Seroquel bipolar mania slides with focus on disease state and broad range of symptom control. They have many aggressive, difficult, disruptive, high tension pts and showed PANSS score improvement that helps these symptom clusters. Switching most Zyprexa pts to Seroquel and will continue to do so. Stated he is doing this b/c almost all Zyprexa pts have had wt gain and/or diabetes. Views not as common with Seroquel so switching. | Seroquel | Works Early |
| 129 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/11/2004 08:26 | Stand-Up Call | attended AZ Ambassador event---at [REDACTED - 11].  Met with Keith and Patrick as well as Deb and myself.  Very appreciative of our efforts! | Seroquel | Continues to Work |
| 130 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/11/2004 08:26 | Stand-Up Call | attended AZ Ambassador event---at [REDACTED - 11].  Met with Keith and Patrick as well as Deb and myself.  Very appreciative of our efforts! | Seroquel | Now I can |
| 131 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/11/2004 08:26 | Stand-Up Call | attended AZ Ambassador event---at [REDACTED - 11].  Met with Keith and Patrick as well as Deb and myself.  Very appreciative of our efforts! | Seroquel | Works Across a Broad Range of Symptoms |
| 132 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/11/2004 08:26 | Stand-Up Call | attended AZ Ambassador event---at [REDACTED - 11].  Met with Keith and Patrick as well as Deb and myself.  Very appreciative of our efforts! | Seroquel | Works Early |
| 133 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/22/2004 17:30 | Gatekeeper | Not in office today. Need to come back on Monday to try to set appt with [REDACTED - 11]. [REDACTED - 11.1] and Jann Johnson. | | |
| 134 | | | [REDACTED - 11] | | | | | Johnson, Jannifer J | 10/27/2004 00:00 | Medical Solutions | Discussions: re Seroquel clinical items, speaker programs, etc. (with [REDACTED - 11.1]) | | |
| 135 | | | [REDACTED - 11] | | | | | Johnson, Jannifer J | 11/01/2004 00:00 | Knowledge Exchange | Forwarded bipolar slide presentation to [REDACTED - 11.1]  [Discussions: re Seroquel clinical items, speaker programs, etc. (with [REDACTED - 11.1])] | | |
| 136 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/02/2004 16:27 | Stand-Up Call | went by [REDACTED - 11] and met with new Dr there-----sampled Seroquel and gave mini presentation to staff. | Seroquel | Continues to Work |
| 137 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/02/2004 16:27 | Stand-Up Call | went by [REDACTED - 11] and met with new Dr there-----sampled Seroquel and gave mini presentation to staff. | Seroquel | Now I can |
| 138 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/02/2004 16:27 | Stand-Up Call | went by [REDACTED - 11] and met with new Dr there-----sampled Seroquel and gave mini presentation to staff. | Seroquel | Target Dose:  600mg |
| 139 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/02/2004 16:27 | Stand-Up Call | went by [REDACTED - 11] and met with new Dr there-----sampled Seroquel and gave mini presentation to staff. | Seroquel | Trusted Tolerability |
| 140 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/02/2004 16:27 | Stand-Up Call | went by [REDACTED - 11] and met with new Dr there-----sampled Seroquel and gave mini presentation to staff. | Seroquel | Works Across a Broad Range of Symptoms |
| 141 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/02/2004 16:27 | Stand-Up Call | went by [REDACTED - 11] and met with new Dr there-----sampled Seroquel and gave mini presentation to staff. | Seroquel | Works Early |
| 142 | | | [REDACTED - 11] | | | | | Johnson, Jannifer J | 11/10/2004 00:00 | Network | KOL sent back CD ROM | | |
| 143 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 11/29/2004 18:57 | Stand-Up Call | Has written a letter to local pharmacies that he does not want any of his pts or [REDACTED - 11.1]'s pts to be on Zyprexa - pharmacy is call him if pt comes in with script or for refill on Zyprexa. Committed to switching many of these over to Seroquel especially if they like the sleep benefit and calming effect of Zyprexa - thinks Seroquel more similar than Geodon in this respect. Will write. | Seroquel | Continues to Work |
| 144 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 11/29/2004 18:57 | Stand-Up Call | Has written a letter to local pharmacies that he does not want any of his pts or [REDACTED - 11.1]'s pts to be on Zyprexa - pharmacy is call him if pt comes in with script or for refill on Zyprexa. Committed to switching many of these over to Seroquel especially if they like the sleep benefit and calming effect of Zyprexa - thinks Seroquel more similar than Geodon in this respect. Will write. | Seroquel | Now I can |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 145 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 11/29/2004 18:57 | Stand-Up Call | Has written a letter to local pharmacies that he does not want any of his pts on [REDACTED - 11.1]'s pts to be on Zyprexa - pharmacy is to call him if pt comes in with script or for refill on Zyprexa. Committed to switching many of these over to Seroquel especially if they like the sleep benefit and calming effect of Zyprexa - thinks Seroquel more similar than Geodon in this respect. Will write. | Seroquel | Target Dose:  600mg |
| 146 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 11/29/2004 18:57 | Stand-Up Call | Has written a letter to local pharmacies that he does not want any of his pts on [REDACTED - 11.1]'s pts to be on Zyprexa - pharmacy is to call him if pt comes in with script or for refill on Zyprexa. Committed to switching many of these over to Seroquel especially if they like the sleep benefit and calming effect of Zyprexa - thinks Seroquel more similar than Geodon in this respect. Will write. | Seroquel | Trusted Tolerability |
| 147 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 11/29/2004 18:57 | Stand-Up Call | Has written a letter to local pharmacies that he does not want any of his pts on [REDACTED - 11.1]'s pts to be on Zyprexa - pharmacy is to call him if pt comes in with script or for refill on Zyprexa. Committed to switching many of these over to Seroquel especially if they like the sleep benefit and calming effect of Zyprexa - thinks Seroquel more similar than Geodon in this respect. Will write. | Seroquel | Works Across a Broad Range of Symptoms |
| 148 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 11/29/2004 18:57 | Stand-Up Call | Has written a letter to local pharmacies that he does not want any of his pts on [REDACTED - 11.1]'s pts to be on Zyprexa - pharmacy is to call him if pt comes in with script or for refill on Zyprexa. Committed to switching many of these over to Seroquel especially if they like the sleep benefit and calming effect of Zyprexa - thinks Seroquel more similar than Geodon in this respect. Will write. | Seroquel | Works Early |
| 149 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/07/2004 10:49 | Sit down Call | met at length with [REDACTED - 11] administratioon about how AZ can partner with them;  they are willing to do all they can to assist us in Seroquel switches and in utilizing seroquel for their pts. there at [REDACTED - 11] and in the community;   [REDACTED - 11] iis in full agreement. | Seroquel | Continues to Work |
| 150 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/07/2004 10:49 | Sit down Call | met at length with [REDACTED - 11] administratioon about how AZ can partner with them;  they are willing to do all they can to assist us in Seroquel switches and in utilizing seroquel for their pts. there at [REDACTED - 11] and in the community;   [REDACTED - 11] iis in full agreement. | Seroquel | Now I can |
| 151 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/07/2004 10:49 | Sit down Call | met at length with [REDACTED - 11] administratioon about how AZ can partner with them;  they are willing to do all they can to assist us in Seroquel switches and in utilizing seroquel for their pts. there at [REDACTED - 11] and in the community;   [REDACTED - 11] iis in full agreement. | Seroquel | Target Dose:  600mg |
| 152 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/07/2004 10:49 | Sit down Call | met at length with [REDACTED - 11] administratioon about how AZ can partner with them;  they are willing to do all they can to assist us in Seroquel switches and in utilizing seroquel for their pts. there at [REDACTED - 11] and in the community;   [REDACTED - 11] iis in full agreement. | Seroquel | Trusted Tolerability |
| 153 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/07/2004 10:49 | Sit down Call | met at length with [REDACTED - 11] administratioon about how AZ can partner with them;  they are willing to do all they can to assist us in Seroquel switches and in utilizing seroquel for their pts. there at [REDACTED - 11] and in the community;   [REDACTED - 11] iis in full agreement. | Seroquel | Works Across a Broad Range of Symptoms |
| 154 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/07/2004 10:49 | Sit down Call | met at length with [REDACTED - 11] administratioon about how AZ can partner with them;  they are willing to do all they can to assist us in Seroquel switches and in utilizing seroquel for their pts. there at [REDACTED - 11] and in the community;   [REDACTED - 11] iis in full agreement. | Seroquel | Works Early |
| 155 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 12/13/2004 14:53 | Stand-Up Call | Called speaker bureau and requested another contract via fax. Will sign and fax back today!  Efficacy of Seroquel across all 11 YMRS items - key is get dose up and quickly. wil write. | Seroquel | Continues to Work |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ ID | FULL_ NAME | CONTACT_ TYPE | ADDRESS_ LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_ DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 156 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 12/13/2004 14:53 | Stand-Up Call | Called speaker bureau and requested another contract via fax. Will sign and fax back today!  Efficacy of Seroquel across all 11 YMRS items - key is get dose up and quickly. wil write. | Seroquel | Now I can |
| 157 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 12/13/2004 14:53 | Stand-Up Call | Called speaker bureau and requested another contract via fax. Will sign and fax back today!  Efficacy of Seroquel across all 11 YMRS items - key is get dose up and quickly. wil write. | Seroquel | Target Dose:  600mg |
| 158 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 12/13/2004 14:53 | Stand-Up Call | Called speaker bureau and requested another contract via fax. Will sign and fax back today!  Efficacy of Seroquel across all 11 YMRS items - key is get dose up and quickly. wil write. | Seroquel | Trusted Tolerability |
| 159 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 12/13/2004 14:53 | Stand-Up Call | Called speaker bureau and requested another contract via fax. Will sign and fax back today!  Efficacy of Seroquel across all 11 YMRS items - key is get dose up and quickly. wil write. | Seroquel | Works Across a Broad Range of Symptoms |
| 160 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 12/13/2004 14:53 | Stand-Up Call | Called speaker bureau and requested another contract via fax. Will sign and fax back today!  Efficacy of Seroquel across all 11 YMRS items - key is get dose up and quickly. wil write. | Seroquel | Works Early |
| 161 | | | [REDACTED - 11] | | | | | Schulze, Angie | 12/14/2004 14:50 | Stand-Up Call | Efficacy and pwr msg w/ PRIZE-in conj w/ Sacchetti. | Seroquel | Target Dose:  600mg |
| 162 | | | [REDACTED - 11] | | | | | Schulze, Angie | 12/14/2004 14:50 | Stand-Up Call | Efficacy and pwr msg w/ PRIZE-in conj w/ Sacchetti. | Seroquel | Trusted Tolerability |
| 163 | | | [REDACTED - 11] | | | | | Schulze, Angie | 12/14/2004 14:50 | Stand-Up Call | Efficacy and pwr msg w/ PRIZE-in conj w/ Sacchetti. | Seroquel | Works Across a Broad Range of Symptoms |
| 164 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/03/2005 00:00 | Sit down Call | thanked him for support;  talked about other speaking events that he can do for us;  gave me some names---will get back with him after I get some dates. Says he is real pleased with how S. is workiing for his pts. Sampled office and [REDACTED - 11]. | Seroquel | Continues to Work |
| 165 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/03/2005 00:00 | Sit down Call | thanked him for support;  talked about other speaking events that he can do for us;  gave me some names---will get back with him after I get some dates. Says he is real pleased with how S. is workiing for his pts. Sampled office and [REDACTED - 11]. | Seroquel | Now I can |
| 166 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/03/2005 00:00 | Sit down Call | thanked him for support;  talked about other speaking events that he can do for us;  gave me some names---will get back with him after I get some dates. Says he is real pleased with how S. is workiing for his pts. Sampled office and [REDACTED - 11]. | Seroquel | Target Dose:  600mg |
| 167 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/03/2005 00:00 | Sit down Call | thanked him for support;  talked about other speaking events that he can do for us;  gave me some names---will get back with him after I get some dates. Says he is real pleased with how S. is workiing for his pts. Sampled office and [REDACTED - 11]. | Seroquel | Trusted Tolerability |
| 168 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/03/2005 00:00 | Sit down Call | thanked him for support;  talked about other speaking events that he can do for us;  gave me some names---will get back with him after I get some dates. Says he is real pleased with how S. is workiing for his pts. Sampled office and [REDACTED - 11]. | Seroquel | Works Across a Broad Range of Symptoms |
| 169 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/03/2005 00:00 | Sit down Call | thanked him for support;  talked about other speaking events that he can do for us;  gave me some names---will get back with him after I get some dates. Says he is real pleased with how S. is workiing for his pts. Sampled office and [REDACTED - 11]. | Seroquel | Works Early |
| 170 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/19/2005 15:58 | Sit down Call | Euthymia as important goal. Efficacy across all 11 on YMRS scale. He rarely will do monotherapy b/c very severe but usually will give Seroquel first for few days and then will add on mood stabilizer and pt will be discharged on both. Titrating 400mg day 1, 600mg day 2... Committed to writing. Liked the bipolar posters and wants 6 more for different locations. | Seroquel | Continues to Work |
| 171 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/19/2005 15:58 | Sit down Call | Euthymia as important goal. Efficacy across all 11 on YMRS scale. He rarely will do monotherapy b/c very severe but usually will give Seroquel first for few days and then will add on mood stabilizer and pt will be discharged on both. Titrating 400mg day 1, 600mg day 2... Committed to writing. Liked the bipolar posters and wants 6 more for different locations. | Seroquel | Now I can |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 172 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/19/2005 15:58 | Sit down Call | Euthymia as important goal. Efficacy across all 11 on YMRS scale. He rarely will do monotherapy b/c very severe but usually will give Seroquel first for few days and then will add on mood stabilizer and pt will be discharged on both. Titrating 400mg day 1, 600mg day 2... Committed to writing. Liked the bipolar posters and wants 6 more for different locations. | Seroquel | Target Dose:  600mg |
| 173 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/19/2005 15:58 | Sit down Call | Euthymia as important goal. Efficacy across all 11 on YMRS scale. He rarely will do monotherapy b/c very severe but usually will give Seroquel first for few days and then will add on mood stabilizer and pt will be discharged on both. Titrating 400mg day 1, 600mg day 2... Committed to writing. Liked the bipolar posters and wants 6 more for different locations. | Seroquel | Trusted Tolerability |
| 174 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/19/2005 15:58 | Sit down Call | Euthymia as important goal. Efficacy across all 11 on YMRS scale. He rarely will do monotherapy b/c very severe but usually will give Seroquel first for few days and then will add on mood stabilizer and pt will be discharged on both. Titrating 400mg day 1, 600mg day 2... Committed to writing. Liked the bipolar posters and wants 6 more for different locations. | Seroquel | Works Across a Broad Range of Symptoms |
| 175 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/19/2005 15:58 | Sit down Call | Euthymia as important goal. Efficacy across all 11 on YMRS scale. He rarely will do monotherapy b/c very severe but usually will give Seroquel first for few days and then will add on mood stabilizer and pt will be discharged on both. Titrating 400mg day 1, 600mg day 2... Committed to writing. Liked the bipolar posters and wants 6 more for different locations. | Seroquel | Works Early |
| 176 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/25/2005 15:41 | Stand-Up Call | will gave Jann re-send slides to him for presentation;  excited about speaking-still professing geodon and seroquel as first. | Seroquel | Continues to Work |
| 177 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/25/2005 15:41 | Stand-Up Call | will gave Jann re-send slides to him for presentation;  excited about speaking-still professing geodon and seroquel as first. | Seroquel | Target Dose:  600mg |
| 178 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/25/2005 15:41 | Stand-Up Call | will gave Jann re-send slides to him for presentation;  excited about speaking-still professing geodon and seroquel as first. | Seroquel | Trusted Tolerability |
| 179 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/25/2005 15:41 | Stand-Up Call | will gave Jann re-send slides to him for presentation;  excited about speaking-still professing geodon and seroquel as first. | Seroquel | Works Across a Broad Range of Symptoms |
| 180 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/25/2005 15:41 | Stand-Up Call | will gave Jann re-send slides to him for presentation;  excited about speaking-still professing geodon and seroquel as first. | Seroquel | Works Early |
| 181 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/26/2005 00:00 | Phone / Fax | wanted me to get him copy of bipolar mania slides on hard copy;  also competitive data showing advantages of Seroquel over others. | Seroquel | Continues to Work |
| 182 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/26/2005 00:00 | Phone / Fax | wanted me to get him copy of bipolar mania slides on hard copy;  also competitive data showing advantages of Seroquel over others. | Seroquel | Target Dose:  600mg |
| 183 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/26/2005 00:00 | Phone / Fax | wanted me to get him copy of bipolar mania slides on hard copy;  also competitive data showing advantages of Seroquel over others. | Seroquel | Trusted Tolerability |
| 184 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/26/2005 00:00 | Phone / Fax | wanted me to get him copy of bipolar mania slides on hard copy;  also competitive data showing advantages of Seroquel over others. | Seroquel | Works Across a Broad Range of Symptoms |
| 185 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/26/2005 00:00 | Phone / Fax | wanted me to get him copy of bipolar mania slides on hard copy;  also competitive data showing advantages of Seroquel over others. | Seroquel | Works Early |
| 186 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/02/2005 00:00 | Sit down Call | | | |
| 187 | | | [REDACTED - 11] | | | | | Schulze, Angie | 02/02/2005 15:25 | Sit down Call | I: Seroquel O: Said needs slides for pres doing on 2/24 UN: SN: Discussed audience-said will be easy pres-will go over BP ind and dosing for in pt unit. Needs spkr info by 2/15. Will p/u at [REDACTED - 11] on 2/24 at 10:30. Has to be back at 2:00 for court. | Seroquel | Target Dose:  600mg |
| 188 | | | [REDACTED - 11] | | | | | Schulze, Angie | 02/02/2005 15:25 | Sit down Call | I: Seroquel O: Said needs slides for pres doing on 2/24 UN: SN: Discussed audience-said will be easy pres-will go over BP ind and dosing for in pt unit. Needs spkr info by 2/15. Will p/u at [REDACTED - 11] on 2/24 at 10:30. Has to be back at 2:00 for court. | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 189 | | | [REDACTED - 11] | | | | | Schulze, Angie | 02/02/2005 15:25 | Sit down Call | I: Seroquel O: Said needs slides for pres doing on 2/24 UN: SN: Discussed audience-said will be easy pres-will go over BP ind and dosing for in pt unit. Needs spkr info by 2/15. Will p/u at [REDACTED - 11] on 2/24 at 10:30. Has to be back at 2:00 for court. | Seroquel | Works Across a Broad Range of Symptoms |
| 190 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/08/2005 08:56 | Sit down Call | sat down with [REDACTED - 11.4] and [REDACTED - 11] to go over presentation for Brunswick;  will be going to Las Vegas prior to the day of speaking....talked also about doing roundtable for State Hospital doctors. | Seroquel | Continues to Work |
| 191 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/08/2005 08:56 | Sit down Call | sat down with [REDACTED - 11.4] and [REDACTED - 11] to go over presentation for Brunswiick;  will be going to Las Vegas prior to the day of speaking....talked also about doing roundtable for State Hospital doctors. | Seroquel | Now I can |
| 192 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/08/2005 08:56 | Sit down Call | sat down with [REDACTED - 11.4] and [REDACTED - 11] to go over presentation for Brunswick;  will be going to Las Vegas prior to the day of speaking....talked also about doing roundtable for State Hospital doctors. | Seroquel | Target Dose:  600mg |
| 193 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/08/2005 08:56 | Sit down Call | sat down with [REDACTED - 11.4] and [REDACTED - 11] to go over presentation for Brunswick;  will be going to Las Vegas prior to the day of speaking....talked also about doing roundtable for State Hospital doctors. | Seroquel | Trusted Tolerability |
| 194 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/08/2005 08:56 | Sit down Call | sat down with [REDACTED - 11.4] and [REDACTED - 11] to go over presentation for Brunswick;  will be going to Las Vegas prior to the day of speaking....talked also about doing roundtable for State Hospital doctors. | Seroquel | Works Across a Broad Range of Symptoms |
| 195 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/08/2005 08:56 | Sit down Call | sat down with [REDACTED - 11.4] and [REDACTED - 11] to go over presentation for Brunswick;  will be going to Las Vegas prior to the day of speaking....talked also about doing roundtable for State Hospital doctors. | Seroquel | Works Early |
| 196 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/14/2005 00:00 | Sit down Call | | | |
| 197 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/14/2005 14:41 | Sit down Call | Liked the bipolar flip charts. Brief review of Kasper study and broad spectrum control long-term. Committed to writing Seroquel. Willll try to attend program on thurs at baptist. | Seroquel | Continues to Work |
| 198 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/14/2005 14:41 | Sit down Call | Liked the bipolar flip charts. Brief review of Kasper study and broad spectrum control long-term. Committed to writing Seroquel. Willll try to attend program on thurs at baptist. | Seroquel | Now I can |
| 199 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/14/2005 14:41 | Sit down Call | Liked the bipolar flip charts. Brief review of Kasper study and broad spectrum control long-term. Committed to writing Seroquel. Willll try to attend program on thurs at baptist. | Seroquel | Target Dose:  600mg |
| 200 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/14/2005 14:41 | Sit down Call | Liked the bipolar flip charts. Brief review of Kasper study and broad spectrum control long-term. Committed to writing Seroquel. Willll try to attend program on thurs at baptist. | Seroquel | Trusted Tolerability |
| 201 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/14/2005 14:41 | Sit down Call | Liked the bipolar flip charts. Brief review of Kasper study and broad spectrum control long-term. Committed to writing Seroquel. Willll try to attend program on thurs at baptist. | Seroquel | Works Across a Broad Range of Symptoms |
| 202 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/14/2005 14:41 | Sit down Call | Liked the bipolar flip charts. Brief review of Kasper study and broad spectrum control long-term. Committed to writing Seroquel. Willll try to attend program on thurs at baptist. | Seroquel | Works Early |
| 203 | | | [REDACTED - 11] | | | | | Schulze, Angie | 02/17/2005 09:29 | Lunch and Learn | Attended physician mthly meeting w/ Dr. Speiser. Discussed dosing of S-benefits w/ higher doses. All doc's said use higher doses day 1 in in pt unit-Dr. S discussed specific pt-started on 600mg qd. Also discussed benefits of sedating effects in aggressive pts. [REDACTED - 11] & Solloway shared how they have polypharm and what they would chg in pts regimen-Dr. Solloway said would inc Seroquel. Discussed wt gain w/ class and benefits of the safety profile of Seroquel. NCO: F/U w/ providers w/ Brecher; and benefits of Seroquel in psychosis as well as aggressive pts. | Seroquel | Now I can |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 204 | | | [REDACTED - 11] | | | | | Schulze, Angie | 02/17/2005 09:29 | Lunch and Learn | Attended physician mthly meeting w/ Dr. Speiser. Discussed dosing of S-benefits w/ higher doses. All doc's said use higher doses day 1 in in pt unit-Dr. S discussed specific pt-started on 600mg qd. Also discussed benefits of sedating effects in aggressive pts. **[REDACTED - 11]** & Solloway shared how they have polypharm and what they would chg in pts regimen-Dr. Solloway said would inc Seroquel. Discussed wt gain w/ class and benefits of the safety profile of Seroquel. NCO: F/U w/ providers w/ Brecher; and benefits of Seroquel in psychosis as well as aggressive pts. | Seroquel | Target Dose:  600mg |
| 205 | | | [REDACTED - 11] | | | | | Schulze, Angie | 02/17/2005 09:29 | Lunch and Learn | Attended physician mthly meeting w/ Dr. Speiser. Discussed dosing of S-benefits w/ higher doses. All doc's said use higher doses day 1 in in pt unit-Dr. S discussed specific pt-started on 600mg qd. Also discussed benefits of sedating effects in aggressive pts. **[REDACTED - 11]** & Solloway shared how they have polypharm and what they would chg in pts regimen-Dr. Solloway said would inc Seroquel. Discussed wt gain w/ class and benefits of the safety profile of Seroquel. NCO: F/U w/ providers w/ Brecher; and benefits of Seroquel in psychosis as well as aggressive pts. | Seroquel | Trusted Tolerability |
| 206 | | | [REDACTED - 11] | | | | | Schulze, Angie | 02/17/2005 09:29 | Lunch and Learn | Attended physician mthly meeting w/ Dr. Speiser. Discussed dosing of S-benefits w/ higher doses. All doc's said use higher doses day 1 in in pt unit-Dr. S discussed specific pt-started on 600mg qd. Also discussed benefits of sedating effects in aggressive pts. **[REDACTED - 11]** & Solloway shared how they have polypharm and what they would chg in pts regimen-Dr. Solloway said would inc Seroquel. Discussed wt gain w/ class and benefits of the safety profile of Seroquel. NCO: F/U w/ providers w/ Brecher; and benefits of Seroquel in psychosis as well as aggressive pts. | Seroquel | Works Across a Broad Range of Symptoms |
| 207 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/17/2005 09:47 | Lunch and Learn | attended Breakfast program that Angiie had set up with Dr. Speiser;  made positive comments about Seroquel, one of which is that he doses at 5 o'clock and then at bedtime to maintain calmness in the evening. | Seroquel | Continues to Work |
| 208 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/17/2005 09:47 | Lunch and Learn | attended Breakfast program that Angiie had set up with Dr. Speiser;  made positive comments about Seroquel, one of which is that he doses at 5 o'clock and then at bedtime to maintain calmness in the evening. | Seroquel | Target Dose:  600mg |
| 209 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/17/2005 09:47 | Lunch and Learn | attended Breakfast program that Angiie had set up with Dr. Speiser;  made positive comments about Seroquel, one of which is that he doses at 5 o'clock and then at bedtime to maintain calmness in the evening. | Seroquel | Trusted Tolerability |
| 210 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/17/2005 09:47 | Lunch and Learn | attended Breakfast program that Angiie had set up with Dr. Speiser;  made positive comments about Seroquel, one of which is that he doses at 5 o'clock and then at bedtime to maintain calmness in the evening. | Seroquel | Works Across a Broad Range of Symptoms |
| 211 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/17/2005 09:47 | Lunch and Learn | attended Breakfast program that Angiie had set up with Dr. Speiser;  made positive comments about Seroquel, one of which is that he doses at 5 o'clock and then at bedtime to maintain calmness in the evening. | Seroquel | Works Early |
| 212 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/17/2005 10:50 | Lunch and Learn | Attended Dr. Speiser program at Baptist. Doses 100mg at dinner and 200-300mg at bedtime - says this is all they need mosttime... will go higher if still agitated though and some pts on really high doses. Dr. Speiser reviewed two severe cases with providers. | Seroquel | Continues to Work |
| 213 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/17/2005 10:50 | Lunch and Learn | Attended Dr. Speiser program at Baptist. Doses 100mg at dinner and 200-300mg at bedtime - says this is all they need mosttime... will go higher if still agitated though and some pts on really high doses. Dr. Speiser reviewed two severe cases with providers. | Seroquel | Now I can |
| 214 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/17/2005 10:50 | Lunch and Learn | Attended Dr. Speiser program at Baptist. Doses 100mg at dinner and 200-300mg at bedtime - says this is all they need mosttime... will go higher if still agitated though and some pts on really high doses. Dr. Speiser reviewed two severe cases with providers. | Seroquel | Target Dose:  600mg |
| 215 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/17/2005 10:50 | Lunch and Learn | Attended Dr. Speiser program at Baptist. Doses 100mg at dinner and 200-300mg at bedtime - says this is all they need mosttime... will go higher if still agitated though and some pts on really high doses. Dr. Speiser reviewed two severe cases with providers. | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 216 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/17/2005 10:50 | Lunch and Learn | Attended Dr. Speiser program at Baptist. Doses 100mg at dinner and 200-300mg at bedtime - says this is all they need mosttime... will go higher if still agitated though and some pts on really high doses. Dr. Speiser reviewed two severe cases with providers. | Seroquel | Works Across a Broad Range of Symptoms |
| 217 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/17/2005 10:50 | Lunch and Learn | Attended Dr. Speiser program at Baptist. Doses 100mg at dinner and 200-300mg at bedtime - says this is all they need mosttime... will go higher if still agitated though and some pts on really high doses. Dr. Speiser reviewed two severe cases with providers. | Seroquel | Works Early |
| 218 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/02/2005 00:00 | Sit down Call | | | |
| 219 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/02/2005 14:32 | Sit down Call | good call with Angie;  addressed orthostatic hypotension at hosptial;  no issues with....starts out at 300 day one (100mg at 5:00;  then 200mg at bedtime)----likes Seroquel and is committed to using iit as a frist line agent. | Seroquel | Continues to Work |
| 220 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/02/2005 14:32 | Sit down Call | good call with Angie;  addressed orthostatic hypotension at hosptial;  no issues with....starts out at 300 day one (100mg at 5:00;  then 200mg at bedtime)----likes Seroquel and is committed to using iit as a frist line agent. | Seroquel | Target Dose:  600mg |
| 221 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/02/2005 14:32 | Sit down Call | good call with Angie;  addressed orthostatic hypotension at hosptial;  no issues with....starts out at 300 day one (100mg at 5:00;  then 200mg at bedtime)----likes Seroquel and is committed to using iit as a frist line agent. | Seroquel | Trusted Tolerability |
| 222 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/02/2005 14:32 | Sit down Call | good call with Angie;  addressed orthostatic hypotension at hosptial;  no issues with....starts out at 300 day one (100mg at 5:00;  then 200mg at bedtime)----likes Seroquel and is committed to using iit as a frist line agent. | Seroquel | Works Across a Broad Range of Symptoms |
| 223 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/02/2005 14:32 | Sit down Call | good call with Angie;  addressed orthostatic hypotension at hosptial;  no issues with....starts out at 300 day one (100mg at 5:00;  then 200mg at bedtime)----likes Seroquel and is committed to using iit as a frist line agent. | Seroquel | Works Early |
| 224 | | | [REDACTED - 11] | | | | | Schulze, Angie | 03/02/2005 14:33 | Sit down Call | I: Seroquel O: Asked if got msg about tomorrow's program...said he did and will attend. UN: SN: Signed for samples. Said he has been starting pts on 100mg at 5:00PM and 200mg at Bedtime-in pts. Has been using more Seroquel. He has not seen orthoHTN and dose not feel it is a big concern. Reminders that <1%. C: Will see at prgm tomorrow. NCO: Brunswick Prgm | Seroquel | Now I can |
| 225 | | | [REDACTED - 11] | | | | | Schulze, Angie | 03/02/2005 14:33 | Sit down Call | I: Seroquel O: Asked if got msg about tomorrow's program...said he did and will attend. UN: SN: Signed for samples. Said he has been starting pts on 100mg at 5:00PM and 200mg at Bedtime-in pts. Has been using more Seroquel. He has not seen orthoHTN and dose not feel it is a big concern. Reminders that <1%. C: Will see at prgm tomorrow. NCO: Brunswick Prgm | Seroquel | Target Dose:  600mg |
| 226 | | | [REDACTED - 11] | | | | | Schulze, Angie | 03/02/2005 14:33 | Sit down Call | I: Seroquel O: Asked if got msg about tomorrow's program...said he did and will attend. UN: SN: Signed for samples. Said he has been starting pts on 100mg at 5:00PM and 200mg at Bedtime-in pts. Has been using more Seroquel. He has not seen orthoHTN and dose not feel it is a big concern. Reminders that <1%. C: Will see at prgm tomorrow. NCO: Brunswick Prgm | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 227 | | | [REDACTED - 11] | | | | | Schulze, Angie | 03/02/2005 14:33 | Sit down Call | I: Seroquel O: Asked if got msg about tomorrow's program...said he did and will attend. UN: SN: Signed for samples. Said he has been starting pts on 100mg at 5:00PM and 200mg at Bedtime-in pts. Has been using more Seroquel. He has not seen orthoHTN and dose not feel it is a big concern. Reminders that <1%. C: Will see at prgm tomorrow. NCO: Brunswick Prgm | Seroquel | Works Across a Broad Range of Symptoms |
| 228 | | | [REDACTED - 11] | | | | | Schulze, Angie | 03/03/2005 14:19 | Lunch and Learn | Attended L&L w/ me in Brunswick. Made good pts on dosing at least 600mg of Seroquel, chging pts from Zyp to Seroquel-wt. gain, DM, otr AE's. He also discussed benefits of using S in BP pts, esp if aggressive....made statements on how it wks early and if had choice of Haldol or Seroquel he would choose S b/c it covers broad range of SXS-went over 11 categories of YMRS. | Seroquel | Target Dose:  600mg |
| 229 | | | [REDACTED - 11] | | | | | Schulze, Angie | 03/03/2005 14:19 | Lunch and Learn | Attended L&L w/ me in Brunswick. Made good pts on dosing at least 600mg of Seroquel, chging pts from Zyp to Seroquel-wt. gain, DM, otr AE's. He also discussed benefits of using S in BP pts, esp if aggressive....made statements on how it wks early and if had choice of Haldol or Seroquel he would choose S b/c it covers broad range of SXS-went over 11 categories of YMRS. | Seroquel | Trusted Tolerability |
| 230 | | | [REDACTED - 11] | | | | | Schulze, Angie | 03/03/2005 14:19 | Lunch and Learn | Attended L&L w/ me in Brunswick. Made good pts on dosing at least 600mg of Seroquel, chging pts from Zyp to Seroquel-wt. gain, DM, otr AE's. He also discussed benefits of using S in BP pts, esp if aggressive....made statements on how it wks early and if had choice of Haldol or Seroquel he would choose S b/c it covers broad range of SXS-went over 11 categories of YMRS. | Seroquel | Works Across a Broad Range of Symptoms |
| 231 | | | [REDACTED - 11] | | | | | Schulze, Angie | 03/03/2005 14:19 | Lunch and Learn | Attended L&L w/ me in Brunswick. Made good pts on dosing at least 600mg of Seroquel, chging pts from Zyp to Seroquel-wt. gain, DM, otr AE's. He also discussed benefits of using S in BP pts, esp if aggressive....made statements on how it wks early and if had choice of Haldol or Seroquel he would choose S b/c it covers broad range of SXS-went over 11 categories of YMRS. | Seroquel | Works Early |
| 232 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/07/2005 13:35 | Stand-Up Call | took in Healthbanks appt cards and stands;  will order more for othe siites. | Seroquel | Continues to Work |
| 233 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/07/2005 13:35 | Stand-Up Call | took in Healthbanks appt cards and stands;  will order more for othe siites. | Seroquel | Target Dose:  600mg |
| 234 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/07/2005 13:35 | Stand-Up Call | took in Healthbanks appt cards and stands;  will order more for othe siites. | Seroquel | Trusted Tolerability |
| 235 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/07/2005 13:35 | Stand-Up Call | took in Healthbanks appt cards and stands;  will order more for othe siites. | Seroquel | Works Across a Broad Range of Symptoms |
| 236 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/07/2005 13:35 | Stand-Up Call | took in Healthbanks appt cards and stands;  will order more for othe siites. | Seroquel | Works Early |
| 237 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/16/2005 15:05 | Stand-Up Call | Deb and I went in with the idea of setting up speaking programs for [REDACTED - 11] in the near future.....tossed around ideas for Baptist Medical Staff meeting, African American group , Ocala and Lakke City---very excited about opportnity. aso let hiim know we were only company that did not have CVA warning for atypicals. | Seroquel | Continues to Work |
| 238 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/16/2005 15:05 | Stand-Up Call | Deb and I went in with the idea of setting up speaking programs for [REDACTED - 11] in the near future.....tossed around ideas for Baptist Medical Staff meeting, African American group , Ocala and Lakke City---very excited about opportnity. aso let hiim know we were only company that did not have CVA warning for atypicals. | Seroquel | Now I can |
| 239 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/16/2005 15:05 | Stand-Up Call | Deb and I went in with the idea of setting up speaking programs for [REDACTED - 11] in the near future.....tossed around ideas for Baptist Medical Staff meeting, African American group , Ocala and Lakke City---very excited about opportnity. aso let hiim know we were only company that did not have CVA warning for atypicals. | Seroquel | Target Dose:  600mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ ID | FULL_ NAME | CONTACT_ TYPE | ADDRESS_ LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_ DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 240 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/16/2005 15:05 | Stand-Up Call | Deb and I went in with the idea of setting up speaking programs for [REDACTED - 11] in the near future.....tossed around ideas for Baptist Medical Staff meeting, African American group , Ocala and Lakke City---very excited about opportnity. aso let hiim know we were only company that did not have CVA warning for atypicals. | Seroquel | Trusted Tolerability |
| 241 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/16/2005 15:05 | Stand-Up Call | Deb and I went in with the idea of setting up speaking programs for [REDACTED - 11] in the near future.....tossed around ideas for Baptist Medical Staff meeting, African American group , Ocala and Lakke City---very excited about opportnity. aso let hiim know we were only company that did not have CVA warning for atypicals. | Seroquel | Works Across a Broad Range of Symptoms |
| 242 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/16/2005 15:05 | Stand-Up Call | Deb and I went in with the idea of setting up speaking programs for [REDACTED - 11] in the near future.....tossed around ideas for Baptist Medical Staff meeting, African American group , Ocala and Lakke City---very excited about opportnity. aso let hiim know we were only company that did not have CVA warning for atypicals. | Seroquel | Works Early |
| 243 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/16/2005 16:58 | Stand-Up Call | Follow-up from program last week. Discussed other options for speaking. Also, he expressed strong anti-zyprexa message. Seroquel and elderly tolerability. Will write. | Seroquel | Continues to Work |
| 244 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/16/2005 16:58 | Stand-Up Call | Follow-up from program last week. Discussed other options for speaking. Also, he expressed strong anti-zyprexa message. Seroquel and elderly tolerability. Will write. | Seroquel | Now I can |
| 245 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/16/2005 16:58 | Stand-Up Call | Follow-up from program last week. Discussed other options for speaking. Also, he expressed strong anti-zyprexa message. Seroquel and elderly tolerability. Will write. | Seroquel | Target Dose:  600mg |
| 246 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/16/2005 16:58 | Stand-Up Call | Follow-up from program last week. Discussed other options for speaking. Also, he expressed strong anti-zyprexa message. Seroquel and elderly tolerability. Will write. | Seroquel | Trusted Tolerability |
| 247 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/16/2005 16:58 | Stand-Up Call | Follow-up from program last week. Discussed other options for speaking. Also, he expressed strong anti-zyprexa message. Seroquel and elderly tolerability. Will write. | Seroquel | Works Across a Broad Range of Symptoms |
| 248 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/16/2005 16:58 | Stand-Up Call | Follow-up from program last week. Discussed other options for speaking. Also, he expressed strong anti-zyprexa message. Seroquel and elderly tolerability. Will write. | Seroquel | Works Early |
| 249 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/23/2005 00:00 | Sit down Call | met with Deb and Jann Johnson about upcoming speaker programs and questions about Seroquel;  is using in place of zpyrexa...did ask about elderly issues which Jann will addressed through PIR's. | Seroquel | Continues to Work |
| 250 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/23/2005 00:00 | Sit down Call | met with Deb and Jann Johnson about upcoming speaker programs and questions about Seroquel;  is using in place of zpyrexa...did ask about elderly issues which Jann will addressed through PIR's. | Seroquel | Target Dose:  600mg |
| 251 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/23/2005 00:00 | Sit down Call | met with Deb and Jann Johnson about upcoming speaker programs and questions about Seroquel;  is using in place of zpyrexa...did ask about elderly issues which Jann will addressed through PIR's. | Seroquel | Trusted Tolerability |
| 252 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/23/2005 00:00 | Sit down Call | met with Deb and Jann Johnson about upcoming speaker programs and questions about Seroquel;  is using in place of zpyrexa...did ask about elderly issues which Jann will addressed through PIR's. | Seroquel | Works Across a Broad Range of Symptoms |
| 253 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/23/2005 00:00 | Sit down Call | met with Deb and Jann Johnson about upcoming speaker programs and questions about Seroquel;  is using in place of zpyrexa...did ask about elderly issues which Jann will addressed through PIR's. | Seroquel | Works Early |
| 254 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/23/2005 16:35 | Sit down Call | Jann Johnson shared some lastest info. Very interested in and asked for data on elderly and also children/adolescents. Seroquel top agent in new and total scripts!! | Seroquel | Continues to Work |
| 255 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/23/2005 16:35 | Sit down Call | Jann Johnson shared some lastest info. Very interested in and asked for data on elderly and also children/adolescents. Seroquel top agent in new and total scripts!! | Seroquel | Now I can |
| 256 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/23/2005 16:35 | Sit down Call | Jann Johnson shared some lastest info. Very interested in and asked for data on elderly and also children/adolescents. Seroquel top agent in new and total scripts!! | Seroquel | Target Dose:  600mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 257 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 03/23/2005 16:35 | Sit down Call | Jann Johnson shared some lastest info. Very interested in and asked for data on elderly and also children/adolescents. Seroquel top agent in new and total scripts!! | Seroquel | Trusted Tolerability |
| 258 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 03/23/2005 16:35 | Sit down Call | Jann Johnson shared some lastest info. Very interested in and asked for data on elderly and also children/adolescents. Seroquel top agent in new and total scripts!! | Seroquel | Works Across a Broad Range of Symptoms |
| 259 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 03/23/2005 16:35 | Sit down Call | Jann Johnson shared some lastest info. Very interested in and asked for data on elderly and also children/adolescents. Seroquel top agent in new and total scripts!! | Seroquel | Works Early |
| 260 | [REDACTED - 11] | | | | | | | Johnson, Jannifer J | 03/23/2005 18:10 | Knowledge Exchange | Scientific Knowledge Exchange | | |
| 261 | [REDACTED - 11] | | | | | | | White, Nancy J | 03/29/2005 11:49 | Stand-Up Call | agreed to do program in Macclenny--April 21st--will  get with Kim on.  Also set date for going to Lake City  to speak for VA with Lisa;  will get back with me to confirm. | Seroquel | Continues to Work |
| 262 | [REDACTED - 11] | | | | | | | White, Nancy J | 03/29/2005 11:49 | Stand-Up Call | agreed to do program in Macclenny--April 21st--will  get with Kim on.  Also set date for going to Lake City  to speak for VA with Lisa;  will get back with me to confirm. | Seroquel | Now I can |
| 263 | [REDACTED - 11] | | | | | | | White, Nancy J | 03/29/2005 11:49 | Stand-Up Call | agreed to do program in Macclenny--April 21st--will  get with Kim on.  Also set date for going to Lake City  to speak for VA with Lisa;  will get back with me to confirm. | Seroquel | Target Dose:  600mg |
| 264 | [REDACTED - 11] | | | | | | | White, Nancy J | 03/29/2005 11:49 | Stand-Up Call | agreed to do program in Macclenny--April 21st--will  get with Kim on.  Also set date for going to Lake City  to speak for VA with Lisa;  will get back with me to confirm. | Seroquel | Trusted Tolerability |
| 265 | [REDACTED - 11] | | | | | | | White, Nancy J | 03/29/2005 11:49 | Stand-Up Call | agreed to do program in Macclenny--April 21st--will  get with Kim on.  Also set date for going to Lake City  to speak for VA with Lisa;  will get back with me to confirm. | Seroquel | Works Across a Broad Range of Symptoms |
| 266 | [REDACTED - 11] | | | | | | | White, Nancy J | 03/29/2005 11:49 | Stand-Up Call | agreed to do program in Macclenny--April 21st--will  get with Kim on.  Also set date for going to Lake City  to speak for VA with Lisa;  will get back with me to confirm. | Seroquel | Works Early |
| 267 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 04/04/2005 17:37 | Stand-Up Call | Additional cognitive improvement at 600mg vs 300mg - another reason to bump up the dose. Confirmed program in Macclenny. | Seroquel | Continues to Work |
| 268 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 04/04/2005 17:37 | Stand-Up Call | Additional cognitive improvement at 600mg vs 300mg - another reason to bump up the dose. Confirmed program in Macclenny. | Seroquel | Now I can |
| 269 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 04/04/2005 17:37 | Stand-Up Call | Additional cognitive improvement at 600mg vs 300mg - another reason to bump up the dose. Confirmed program in Macclenny. | Seroquel | Target Dose:  600mg |
| 270 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 04/04/2005 17:37 | Stand-Up Call | Additional cognitive improvement at 600mg vs 300mg - another reason to bump up the dose. Confirmed program in Macclenny. | Seroquel | Trusted Tolerability |
| 271 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 04/04/2005 17:37 | Stand-Up Call | Additional cognitive improvement at 600mg vs 300mg - another reason to bump up the dose. Confirmed program in Macclenny. | Seroquel | Works Across a Broad Range of Symptoms |
| 272 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 04/04/2005 17:37 | Stand-Up Call | Additional cognitive improvement at 600mg vs 300mg - another reason to bump up the dose. Confirmed program in Macclenny. | Seroquel | Works Early |
| 273 | [REDACTED - 11] | | | | | | | White, Nancy J | 04/06/2005 12:50 | Stand-Up Call | talked about upcoming speakiing engagements and also program in Texas (which he has already signed up for )----willl get hiis resume off of the internet at hiis site.  Wants to speakk for Seroquel because it is a product that he believes in--very comfortable with bipolar slides. | Seroquel | Continues to Work |
| 274 | [REDACTED - 11] | | | | | | | White, Nancy J | 04/06/2005 12:50 | Stand-Up Call | talked about upcoming speakiing engagements and also program in Texas (which he has already signed up for )----willl get hiis resume off of the internet at hiis site.  Wants to speakk for Seroquel because it is a product that he believes in--very comfortable with bipolar slides. | Seroquel | Now I can |
| 275 | [REDACTED - 11] | | | | | | | White, Nancy J | 04/06/2005 12:50 | Stand-Up Call | talked about upcoming speakiing engagements and also program in Texas (which he has already signed up for )----willl get hiis resume off of the internet at hiis site.  Wants to speakk for Seroquel because it is a product that he believes in--very comfortable with bipolar slides. | Seroquel | Target Dose:  600mg |
| 276 | [REDACTED - 11] | | | | | | | White, Nancy J | 04/06/2005 12:50 | Stand-Up Call | talked about upcoming speakiing engagements and also program in Texas (which he has already signed up for )----willl get hiis resume off of the internet at hiis site.  Wants to speakk for Seroquel because it is a product that he believes in--very comfortable with bipolar slides. | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 277 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/06/2005 12:50 | Stand-Up Call | talked about upcomiing speakiiing engagements and also program in Texas (which he has already signed up for )----willl get hiis resume off of the internet at hiis site.  Wants to speakk for Seroquel because it is a product that he believes in--very comfortable with bipolar slides. | Seroquel | Works Across a Broad Range of Symptoms |
| 278 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/06/2005 12:50 | Stand-Up Call | talked about upcomiing speakiiing engagements and also program in Texas (which he has already signed up for )----willl get hiis resume off of the internet at hiis site.  Wants to speakk for Seroquel because it is a product that he believes in--very comfortable with bipolar slides. | Seroquel | Works Early |
| 279 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/20/2005 11:12 | Stand-Up Call | bragging about how many scripts he iis writing for us now......set him up for Texas program-plane reservations (saw at [REDACTED - 11])------also asked hiim about [REDACTED - 11] golf fund raiser;  really wants us to support programs tht directly involve pts at the facility....may consider BB for them. | Seroquel | Continues to Work |
| 280 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/20/2005 11:12 | Stand-Up Call | bragging about how many scripts he iis writing for us now......set him up for Texas program-plane reservations (saw at [REDACTED - 11])------also asked hiim about [REDACTED - 11] golf fund raiser;  really wants us to support programs tht directly involve pts at the facility....may consider BB for them. | Seroquel | Now I can |
| 281 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/20/2005 11:12 | Stand-Up Call | bragging about how many scripts he iis writing for us now......set him up for Texas program-plane reservations (saw at [REDACTED - 11])------also asked hiim about [REDACTED - 11] golf fund raiser;  really wants us to support programs tht directly involve pts at the facility....may consider BB for them. | Seroquel | Target Dose:  600mg |
| 282 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/20/2005 11:12 | Stand-Up Call | bragging about how many scripts he iis writing for us now......set him up for Texas program-plane reservations (saw at [REDACTED - 11])------also asked hiim about [REDACTED - 11] golf fund raiser;  really wants us to support programs tht directly involve pts at the facility....may consider BB for them. | Seroquel | Trusted Tolerability |
| 283 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/20/2005 11:12 | Stand-Up Call | bragging about how many scripts he iis writing for us now......set him up for Texas program-plane reservations (saw at [REDACTED - 11])------also asked hiim about [REDACTED - 11] golf fund raiser;  really wants us to support programs tht directly involve pts at the facility....may consider BB for them. | Seroquel | Works Across a Broad Range of Symptoms |
| 284 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/20/2005 11:12 | Stand-Up Call | bragging about how many scripts he iis writing for us now......set him up for Texas program-plane reservations (saw at [REDACTED - 11])------also asked hiim about [REDACTED - 11] golf fund raiser;  really wants us to support programs tht directly involve pts at the facility....may consider BB for them. | Seroquel | Works Early |
| 285 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/20/2005 15:53 | Stand-Up Call | Intro to Bowden article and efficacy in monotherapy. Asked about program in Macclenny - will get back to him with details. | Seroquel | Continues to Work |
| 286 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/20/2005 15:53 | Stand-Up Call | Intro to Bowden article and efficacy in monotherapy. Asked about program in Macclenny - will get back to him with details. | Seroquel | Now I can |
| 287 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/20/2005 15:53 | Stand-Up Call | Intro to Bowden article and efficacy in monotherapy. Asked about program in Macclenny - will get back to him with details. | Seroquel | Target Dose:  600mg |
| 288 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/20/2005 15:53 | Stand-Up Call | Intro to Bowden article and efficacy in monotherapy. Asked about program in Macclenny - will get back to him with details. | Seroquel | Trusted Tolerability |
| 289 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/20/2005 15:53 | Stand-Up Call | Intro to Bowden article and efficacy in monotherapy. Asked about program in Macclenny - will get back to him with details. | Seroquel | Works Across a Broad Range of Symptoms |
| 290 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/20/2005 15:53 | Stand-Up Call | Intro to Bowden article and efficacy in monotherapy. Asked about program in Macclenny - will get back to him with details. | Seroquel | Works Early |
| 291 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/27/2005 00:00 | Stand-Up Call | told him to have a good time in Texas this weekend;  will get with him afterwards about Macclenny luncheon. | Seroquel | Continues to Work |
| 292 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/27/2005 00:00 | Stand-Up Call | told him to have a good time in Texas this weekend;  will get with him afterwards about Macclenny luncheon. | Seroquel | Now I can |
| 293 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/27/2005 00:00 | Stand-Up Call | told him to have a good time in Texas this weekend;  will get with him afterwards about Macclenny luncheon. | Seroquel | Target Dose:  600mg |
| 294 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/27/2005 00:00 | Stand-Up Call | told him to have a good time in Texas this weekend;  will get with him afterwards about Macclenny luncheon. | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 295 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/27/2005 00:00 | Stand-Up Call | told him to have a good time in Texas this weekend;  will get with him afterwards about Macclenny luncheon. | Seroquel | Works Across a Broad Range of Symptoms |
| 296 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/27/2005 00:00 | Stand-Up Call | told him to have a good time in Texas this weekend;  will get with him afterwards about Macclenny luncheon. | Seroquel | Works Early |
| 297 | | | [REDACTED - 11] | | | | | Schulze, Angie | 05/02/2005 10:29 | Stand-Up Call | Got appt finalized for Dr. Rankapulli to spk to doc at [REDACTED - 11] on inpt unit ooon 5/16 from 8-12...focus on BP pt, efficacy & safety also do inservice for nurses to address orthoHTN...stated have started to pick up use again. Cont to remind doc's about prgm...have invite on inpt unit, but also want to get one out to their clinic's-added reminder. | Seroquel | Target Dose:  600mg |
| 298 | | | [REDACTED - 11] | | | | | Schulze, Angie | 05/02/2005 10:29 | Stand-Up Call | Got appt finalized for Dr. Rankapulli to spk to doc at [REDACTED - 11] on inpt unit ooon 5/16 from 8-12...focus on BP pt, efficacy & safety also do inservice for nurses to address orthoHTN...stated have started to pick up use again. Cont to remind doc's about prgm...have invite on inpt unit, but also want to get one out to their clinic's-added reminder. | Seroquel | Trusted Tolerability |
| 299 | | | [REDACTED - 11] | | | | | Schulze, Angie | 05/02/2005 10:29 | Stand-Up Call | Got appt finalized for Dr. Rankapulli to spk to doc at [REDACTED - 11] on inpt unit ooon 5/16 from 8-12...focus on BP pt, efficacy & safety also do inservice for nurses to address orthoHTN...stated have started to pick up use again. Cont to remind doc's about prgm...have invite on inpt unit, but also want to get one out to their clinic's-added reminder. | Seroquel | Works Across a Broad Range of Symptoms |
| 300 | | | [REDACTED - 11] | | | | | Schulze, Angie | 05/02/2005 10:29 | Stand-Up Call | Got appt finalized for Dr. Rankapulli to spk to doc at [REDACTED - 11] on inpt unit ooon 5/16 from 8-12...focus on BP pt, efficacy & safety also do inservice for nurses to address orthoHTN...stated have started to pick up use again. Cont to remind doc's about prgm...have invite on inpt unit, but also want to get one out to their clinic's-added reminder. | Seroquel | Works Early |
| 301 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/02/2005 17:46 | Sit down Call | Enthusiastic about speaker training last weekend in Dallas. Said has been a fan but now really seeing seroquel in new light - great reasons  to write as a top choice. Bowden reprint and monotheraphy efficacy. Shared info about pt on monotheraphy who is doing well. Will write. | Seroquel | Continues to Work |
| 302 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/02/2005 17:46 | Sit down Call | Enthusiastic about speaker training last weekend in Dallas. Said has been a fan but now really seeing seroquel in new light - great reasons  to write as a top choice. Bowden reprint and monotheraphy efficacy. Shared info about pt on monotheraphy who is doing well. Will write. | Seroquel | Now I can |
| 303 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/02/2005 17:46 | Sit down Call | Enthusiastic about speaker training last weekend in Dallas. Said has been a fan but now really seeing seroquel in new light - great reasons  to write as a top choice. Bowden reprint and monotheraphy efficacy. Shared info about pt on monotheraphy who is doing well. Will write. | Seroquel | Target Dose:  600mg |
| 304 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/02/2005 17:46 | Sit down Call | Enthusiastic about speaker training last weekend in Dallas. Said has been a fan but now really seeing seroquel in new light - great reasons  to write as a top choice. Bowden reprint and monotheraphy efficacy. Shared info about pt on monotheraphy who is doing well. Will write. | Seroquel | Trusted Tolerability |
| 305 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/02/2005 17:46 | Sit down Call | Enthusiastic about speaker training last weekend in Dallas. Said has been a fan but now really seeing seroquel in new light - great reasons  to write as a top choice. Bowden reprint and monotheraphy efficacy. Shared info about pt on monotheraphy who is doing well. Will write. | Seroquel | Works Across a Broad Range of Symptoms |
| 306 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/02/2005 17:46 | Sit down Call | Enthusiastic about speaker training last weekend in Dallas. Said has been a fan but now really seeing seroquel in new light - great reasons  to write as a top choice. Bowden reprint and monotheraphy efficacy. Shared info about pt on monotheraphy who is doing well. Will write. | Seroquel | Works Early |
| 307 | | | [REDACTED - 11] | | | | | Moss, Kimberly  P | 05/05/2005 00:00 | Lunch and Learn | Excellent review of BPM with Dr. Hardin and Jansen in Macclenny.  Very receptive - diff of Psychot, SE, and dosing. | Seroquel | Burden of Bipolar Disorder |
| 308 | | | [REDACTED - 11] | | | | | Moss, Kimberly  P | 05/05/2005 00:00 | Lunch and Learn | Excellent review of BPM with Dr. Hardin and Jansen in Macclenny.  Very receptive - diff of Psychot, SE, and dosing. | Seroquel | Now I can |
| 309 | | | [REDACTED - 11] | | | | | Moss, Kimberly  P | 05/05/2005 00:00 | Lunch and Learn | Excellent review of BPM with Dr. Hardin and Jansen in Macclenny.  Very receptive - diff of Psychot, SE, and dosing. | Seroquel | Target Dose:  600mg |
| 310 | | | [REDACTED - 11] | | | | | Moss, Kimberly  P | 05/05/2005 00:00 | Lunch and Learn | Excellent review of BPM with Dr. Hardin and Jansen in Macclenny.  Very receptive - diff of Psychot, SE, and dosing. | Seroquel | Trusted Tolerability |
| 311 | | | [REDACTED - 11] | | | | | Moss, Kimberly  P | 05/05/2005 00:00 | Lunch and Learn | Excellent review of BPM with Dr. Hardin and Jansen in Macclenny.  Very receptive - diff of Psychot, SE, and dosing. | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 312 | | [REDACTED - 11] | | | | | | Moss, Kimberly  P | 05/05/2005 00:00 | Lunch and Learn | Excellent review of BPM with Dr. Hardin and Jansen in Macclenny.  Very receptive - diff of Psychot, SE, and dosing. | Seroquel | Works Early and Continues to Work |
| 313 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/05/2005 14:35 | Lunch and Learn | [REDACTED - 11] did an excellent job of presenting on S. to Dr.'s Hardiin and Jansen (primary care)---went over dosing and all relevent info on s. -- great job!!!! | Seroquel | Continues to Work |
| 314 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/05/2005 14:35 | Lunch and Learn | [REDACTED - 11] did an excellent job of presenting on S. to Dr.'s Hardiin and Jansen (primary care)---went over dosing and all relevent info on s. -- great job!!!! | Seroquel | Now I can |
| 315 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/05/2005 14:35 | Lunch and Learn | [REDACTED - 11] did an excellent job of presenting on S. to Dr.'s Hardiin and Jansen (primary care)---went over dosing and all relevent info on s. -- great job!!!! | Seroquel | Target Dose:  600mg |
| 316 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/05/2005 14:35 | Lunch and Learn | [REDACTED - 11] did an excellent job of presenting on S. to Dr.'s Hardiin and Jansen (primary care)---went over dosing and all relevent info on s. -- great job!!!! | Seroquel | Trusted Tolerability |
| 317 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/05/2005 14:35 | Lunch and Learn | [REDACTED - 11] did an excellent job of presenting on S. to Dr.'s Hardiin and Jansen (primary care)---went over dosing and all relevent info on s. -- great job!!!! | Seroquel | Works Across a Broad Range of Symptoms |
| 318 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/05/2005 14:35 | Lunch and Learn | [REDACTED - 11] did an excellent job of presenting on S. to Dr.'s Hardiin and Jansen (primary care)---went over dosing and all relevent info on s. -- great job!!!! | Seroquel | Works Early |
| 319 | | | [REDACTED - 11] | | | | | Schulze, Angie | 05/11/2005 15:21 | Stand-Up Call | Got call yest that Dr. S has not rec'vd honorarium from March prgm. I called the lecture bureau and they lost the eval form I mailed in on 3/5, so I faxed it again yest. Went in today to notify him of this-he had no concerns. Also reminded him & [REDACTED - 11.6] of Rankapulli visit on Mon at [REDACTED - 11]-said he will not be there. Andrea Rist was in back at same time as me...went to closet to ck samples-she started talking to [REDACTED - 11] & doc about sedating effects. Did not have chance to comment on this w/ Andrea rig | Seroquel | Target Dose:  600mg |
| 320 | | [REDACTED - 11] | | | | | | Schulze, Angie | 05/11/2005 15:21 | Stand-Up Call | Got call yest that Dr. S has not rec'vd honorarium from March prgm. I called the lecture bureau and they lost the eval form I mailed in on 3/5, so I faxed it again yest. Went in today to notify him of this-he had no concerns. Also reminded him & [REDACTED - 11.6] of Rankapulli visit on Mon at [REDACTED - 11]-said he will not be there. Andrea Rist was in back at same time as me...went to closet to ck samples-she started talking to [REDACTED - 11] & doc about sedating effects. Did not have chance to comment on this w/ Andrea rig | Seroquel | Trusted Tolerability |
| 321 | | [REDACTED - 11] | | | | | | Schulze, Angie | 05/11/2005 15:21 | Stand-Up Call | Got call yest that Dr. S has not rec'vd honorarium from March prgm. I called the lecture bureau and they lost the eval form I mailed in on 3/5, so I faxed it again yest. Went in today to notify him of this-he had no concerns. Also reminded him & [REDACTED - 11.6] of Rankapulli visit on Mon at [REDACTED - 11]-said he will not be there. Andrea Rist was in back at same time as me...went to closet to ck samples-she started talking to [REDACTED - 11] & doc about sedating effects. Did not have chance to comment on this w/ Andrea rig | Seroquel | Works Across a Broad Range of Symptoms |
| 322 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/18/2005 14:24 | Sit down Call | saw with Deb--went over speaking engagements....also mentioned that he will be speaking for S and Abilify only!  We have him lined up for June and July; did not like efficacy he was seeing with geodon. | Seroquel | Continues to Work |
| 323 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/18/2005 14:24 | Sit down Call | saw with Deb--went over speaking engagements....also mentioned that he will be speaking for S and Abilify only!  We have him lined up for June and July; did not like efficacy he was seeing with geodon. | Seroquel | Now I can |
| 324 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/18/2005 14:24 | Sit down Call | saw with Deb--went over speaking engagements....also mentioned that he will be speaking for S and Abilify only!  We have him lined up for June and July; did not like efficacy he was seeing with geodon. | Seroquel | Target Dose:  600mg |
| 325 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/18/2005 14:24 | Sit down Call | saw with Deb--went over speaking engagements....also mentioned that he will be speaking for S and Abilify only!  We have him lined up for June and July; did not like efficacy he was seeing with geodon. | Seroquel | Trusted Tolerability |
| 326 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/18/2005 14:24 | Sit down Call | saw with Deb--went over speaking engagements....also mentioned that he will be speaking for S and Abilify only!  We have him lined up for June and July; did not like efficacy he was seeing with geodon. | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 327 | [REDACTED - 11] | | | | | | | White, Nancy  J | 05/18/2005 14:24 | Sit down Call | saw with Deb--went over speaking engagements....also mentioned that he will be speaking for S and Abillify only!  We have him lined up for June and July; did not like efficacy he was seeing with geodon. | Seroquel | Works Early |
| 328 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 05/18/2005 16:06 | Sit down Call | Discussed dates  for upcoming programs. Seroquel top agent - dosing key to efficacy and then also very tolerable so pts can stay on therapy. Gave him #1 button, he put it on his suit!!! | Seroquel | Continues to Work |
| 329 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 05/18/2005 16:06 | Sit down Call | Discussed dates  for upcoming programs. Seroquel top agent - dosing key to efficacy and then also very tolerable so pts can stay on therapy. Gave him #1 button, he put it on his suit!!! | Seroquel | Now I can |
| 330 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 05/18/2005 16:06 | Sit down Call | Discussed dates  for upcoming programs. Seroquel top agent - dosing key to efficacy and then also very tolerable so pts can stay on therapy. Gave him #1 button, he put it on his suit!!! | Seroquel | Target Dose:  600mg |
| 331 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 05/18/2005 16:06 | Sit down Call | Discussed dates  for upcoming programs. Seroquel top agent - dosing key to efficacy and then also very tolerable so pts can stay on therapy. Gave him #1 button, he put it on his suit!!! | Seroquel | Trusted Tolerability |
| 332 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 05/18/2005 16:06 | Sit down Call | Discussed dates  for upcoming programs. Seroquel top agent - dosing key to efficacy and then also very tolerable so pts can stay on therapy. Gave him #1 button, he put it on his suit!!! | Seroquel | Works Across a Broad Range of Symptoms |
| 333 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 05/18/2005 16:06 | Sit down Call | Discussed dates  for upcoming programs. Seroquel top agent - dosing key to efficacy and then also very tolerable so pts can stay on therapy. Gave him #1 button, he put it on his suit!!! | Seroquel | Works Early |
| 334 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 05/23/2005 16:33 | Stand-Up Call | Not interested in having Dr. Rankupalli come by... Seroquel as top agent and efficacy at target of 600mg. Will write. | Seroquel | Continues to Work |
| 335 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 05/23/2005 16:33 | Stand-Up Call | Not interested in having Dr. Rankupalli come by... Seroquel as top agent and efficacy at target of 600mg. Will write. | Seroquel | Now I can |
| 336 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 05/23/2005 16:33 | Stand-Up Call | Not interested in having Dr. Rankupalli come by... Seroquel as top agent and efficacy at target of 600mg. Will write. | Seroquel | Target Dose:  600mg |
| 337 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 05/23/2005 16:33 | Stand-Up Call | Not interested in having Dr. Rankupalli come by... Seroquel as top agent and efficacy at target of 600mg. Will write. | Seroquel | Trusted Tolerability |
| 338 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 05/23/2005 16:33 | Stand-Up Call | Not interested in having Dr. Rankupalli come by... Seroquel as top agent and efficacy at target of 600mg. Will write. | Seroquel | Works Across a Broad Range of Symptoms |
| 339 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 05/23/2005 16:33 | Stand-Up Call | Not interested in having Dr. Rankupalli come by... Seroquel as top agent and efficacy at target of 600mg. Will write. | Seroquel | Works Early |
| 340 | [REDACTED - 11] | | | | | | | Schulze, Angie | 05/31/2005 16:24 | Gatekeeper | Was told by [REDACTED - 11.7] that all these doc's were out on vacation | | |
| 341 | [REDACTED - 11] | | | | | | | White, Nancy  J | 05/31/2005 16:34 | Office Manager | out of town all week in Orlando. | | |
| 342 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 06/01/2005 15:48 | Gatekeeper | Out of town. | | |
| 343 | [REDACTED - 11] | | | | | | | White, Nancy  J | 06/07/2005 11:20 | Stand-Up Call | talked about upcoming program on 16th;  told him that bipolar was fine to talk about ----will get back with him on the specifics;  he was in a hurry.  Also told him that we would do more roundtables with him in the upcoming months.  Committed to using S. for his pts. | Seroquel | Continues to Work |
| 344 | [REDACTED - 11] | | | | | | | White, Nancy  J | 06/07/2005 11:20 | Stand-Up Call | talked about upcoming program on 16th;  told him that bipolar was fine to talk about ----will get back with him on the specifics;  he was in a hurry.  Also told him that we would do more roundtables with him in the upcoming months.  Committed to using S. for his pts. | Seroquel | Now I can |
| 345 | [REDACTED - 11] | | | | | | | White, Nancy  J | 06/07/2005 11:20 | Stand-Up Call | talked about upcoming program on 16th;  told him that bipolar was fine to talk about ----will get back with him on the specifics;  he was in a hurry.  Also told him that we would do more roundtables with him in the upcoming months.  Committed to using S. for his pts. | Seroquel | Target Dose:  600mg |
| 346 | [REDACTED - 11] | | | | | | | White, Nancy  J | 06/07/2005 11:20 | Stand-Up Call | talked about upcoming program on 16th;  told him that bipolar was fine to talk about ----will get back with him on the specifics;  he was in a hurry.  Also told him that we would do more roundtables with him in the upcoming months.  Committed to using S. for his pts. | Seroquel | Trusted Tolerability |
| 347 | [REDACTED - 11] | | | | | | | White, Nancy  J | 06/07/2005 11:20 | Stand-Up Call | talked about upcoming program on 16th;  told him that bipolar was fine to talk about ----will get back with him on the specifics;  he was in a hurry.  Also told him that we would do more roundtables with him in the upcoming months.  Committed to using S. for his pts. | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 348 | [REDACTED - 11] | | | | | | | White, Nancy  J | 06/07/2005 11:20 | Stand-Up Call | talked about upcoming program on 16th;  told him that bipolar was fine to talk about ----will get back with him on the specifics;  he was in a hurry.  Also told him that we would do more roundtables with him in the upcoming months.  Committed to using S. for his pts. | Seroquel | Works Early |
| 349 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 06/14/2005 20:01 | Stand-Up Call | Asked me to e-mail him points I want him to make for program on Thursday. Main points of early, continues, broad spectrum, tolerability and dose; then what it means to the patient. | Seroquel | Continues to Work |
| 350 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 06/14/2005 20:01 | Stand-Up Call | Asked me to e-mail him points I want him to make for program on Thursday. Main points of early, continues, broad spectrum, tolerability and dose; then what it means to the patient. | Seroquel | Now I can |
| 351 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 06/14/2005 20:01 | Stand-Up Call | Asked me to e-mail him points I want him to make for program on Thursday. Main points of early, continues, broad spectrum, tolerability and dose; then what it means to the patient. | Seroquel | Target Dose:  600mg |
| 352 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 06/14/2005 20:01 | Stand-Up Call | Asked me to e-mail him points I want him to make for program on Thursday. Main points of early, continues, broad spectrum, tolerability and dose; then what it means to the patient. | Seroquel | Trusted Tolerability |
| 353 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 06/14/2005 20:01 | Stand-Up Call | Asked me to e-mail him points I want him to make for program on Thursday. Main points of early, continues, broad spectrum, tolerability and dose; then what it means to the patient. | Seroquel | Works Across a Broad Range of Symptoms |
| 354 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 06/14/2005 20:01 | Stand-Up Call | Asked me to e-mail him points I want him to make for program on Thursday. Main points of early, continues, broad spectrum, tolerability and dose; then what it means to the patient. | Seroquel | Works Early |
| 355 | [REDACTED - 11] | | | | | | | Quintyne, Stephen | 06/16/2005 00:00 | Access Meal | R: [REDACTED - 11] did a good job moderating roundtable. good discussion due to various backgrounds of attendees. doc did a good job of emphasizing proper titration as well as se profile of sq | Seroquel | Continues to Work |
| 356 | [REDACTED - 11] | | | | | | | Quintyne, Stephen | 06/16/2005 00:00 | Access Meal | R: [REDACTED - 11] did a good job moderating roundtable. good discussion due to various backgrounds of attendees. doc did a good job of emphasizing proper titration as well as se profile of sq | Seroquel | Target Dose:  600mg |
| 357 | [REDACTED - 11] | | | | | | | Quintyne, Stephen | 06/16/2005 00:00 | Access Meal | R: [REDACTED - 11] did a good job moderating roundtable. good discussion due to various backgrounds of attendees. doc did a good job of emphasizing proper titration as well as se profile of sq | Seroquel | Trusted Tolerability |
| 358 | [REDACTED - 11] | | | | | | | Quintyne, Stephen | 06/16/2005 00:00 | Access Meal | R: [REDACTED - 11] did a good job moderating roundtable. good discussion due to various backgrounds of attendees. doc did a good job of emphasizing proper titration as well as se profile of sq | Seroquel | Works Early |
| 359 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 06/16/2005 21:36 | Lunch and Learn | [REDACTED - 11] hit all main pts and additionally that somnolence is transient and should go with monotherapy (rather than two atypicals) whenever possible in response to Dr. Saha's suggestion to prescribe Seroquel/Ability combo.  Dr. Garmendia shared that he will give Risp low doses prn to some pts.  Dosing inpatient very fast and very high but then maintenance dose falls around 500-800mg for most of his pts even though they are severe and/or chronic schizo. | Seroquel | Continues to Work |
| 360 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 06/16/2005 21:36 | Lunch and Learn | [REDACTED - 11] hit all main pts and additionally that somnolence is transient and should go with monotherapy (rather than two atypicals) whenever possible in response to Dr. Saha's suggestion to prescribe Seroquel/Ability combo.  Dr. Garmendia shared that he will give Risp low doses prn to some pts.  Dosing inpatient very fast and very high but then maintenance dose falls around 500-800mg for most of his pts even though they are severe and/or chronic schizo. | Seroquel | Now I can |
| 361 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 06/16/2005 21:36 | Lunch and Learn | [REDACTED - 11] hit all main pts and additionally that somnolence is transient and should go with monotherapy (rather than two atypicals) whenever possible in response to Dr. Saha's suggestion to prescribe Seroquel/Ability combo.  Dr. Garmendia shared that he will give Risp low doses prn to some pts.  Dosing inpatient very fast and very high but then maintenance dose falls around 500-800mg for most of his pts even though they are severe and/or chronic schizo. | Seroquel | Target Dose:  600mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ ID | FULL_ NAME | CONTACT_ TYPE | ADDRESS_ LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_ DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 362 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 06/16/2005 21:36 | Lunch and Learn | [REDACTED - 11] hit all main pts and additionally that somnolence is transient and should go with monotherapy (rather than two atypicals) whenever possible in response to Dr. Saha's suggestion to prescribe Seroquel/Ability combo.  Dr. Garmendia shared that he will give Risp low doses prn to some pts.  Dosing inpatient very fast and very high but then maintenance dose falls around 500-800mg for most of his pts even though they are severe and/or chronic schizo. | Seroquel | Trusted Tolerability |
| 363 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 06/16/2005 21:36 | Lunch and Learn | [REDACTED - 11] hit all main pts and additionally that somnolence is transient and should go with monotherapy (rather than two atypicals) whenever possible in response to Dr. Saha's suggestion to prescribe Seroquel/Ability combo.  Dr. Garmendia shared that he will give Risp low doses prn to some pts.  Dosing inpatient very fast and very high but then maintenance dose falls around 500-800mg for most of his pts even though they are severe and/or chronic schizo. | Seroquel | Works Across a Broad Range of Symptoms |
| 364 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 06/16/2005 21:36 | Lunch and Learn | [REDACTED - 11] hit all main pts and additionally that somnolence is transient and should go with monotherapy (rather than two atypicals) whenever possible in response to Dr. Saha's suggestion to prescribe Seroquel/Ability combo.  Dr. Garmendia shared that he will give Risp low doses prn to some pts.  Dosing inpatient very fast and very high but then maintenance dose falls around 500-800mg for most of his pts even though they are severe and/or chronic schizo. | Seroquel | Works Early |
| 365 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 06/27/2005 15:06 | Stand-Up Call | Set up a date for him to get together with Bob Merlano. Discussed briefly upcoming program. Really seeing great results with Seroquel. Seroquel top agent and pt satisfaction important too. Says [REDACTED - 11.1] is one writing so much Abilify. | Seroquel | Continues to Work |
| 366 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 06/27/2005 15:06 | Stand-Up Call | Set up a date for him to get together with Bob Merlano. Discussed briefly upcoming program. Really seeing great results with Seroquel. Seroquel top agent and pt satisfaction important too. Says [REDACTED - 11.1] is one writing so much Abilify. | Seroquel | Now I can |
| 367 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 06/27/2005 15:06 | Stand-Up Call | Set up a date for him to get together with Bob Merlano. Discussed briefly upcoming program. Really seeing great results with Seroquel. Seroquel top agent and pt satisfaction important too. Says [REDACTED - 11.1] is one writing so much Abilify. | Seroquel | Target Dose:  600mg |
| 368 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 06/27/2005 15:06 | Stand-Up Call | Set up a date for him to get together with Bob Merlano. Discussed briefly upcoming program. Really seeing great results with Seroquel. Seroquel top agent and pt satisfaction important too. Says [REDACTED - 11.1] is one writing so much Abilify. | Seroquel | Trusted Tolerability |
| 369 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 06/27/2005 15:06 | Stand-Up Call | Set up a date for him to get together with Bob Merlano. Discussed briefly upcoming program. Really seeing great results with Seroquel. Seroquel top agent and pt satisfaction important too. Says [REDACTED - 11.1] is one writing so much Abilify. | Seroquel | Works Across a Broad Range of Symptoms |
| 370 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 06/27/2005 15:06 | Stand-Up Call | Set up a date for him to get together with Bob Merlano. Discussed briefly upcoming program. Really seeing great results with Seroquel. Seroquel top agent and pt satisfaction important too. Says [REDACTED - 11.1] is one writing so much Abilify. | Seroquel | Works Early |
| 371 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 06/29/2005 16:14 | Stand-Up Call | Introduced to office. Spoke with [REDACTED - 11.1] about seroquel in the elderly. Agrees best choice for those patients. Will work on visiting professorship in July with jennings for this office? | Seroquel | Continues to Work |
| 372 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 06/29/2005 16:14 | Stand-Up Call | Introduced to office. Spoke with [REDACTED - 11.1] about seroquel in the elderly. Agrees best choice for those patients. Will work on visiting professorship in July with jennings for this office? | Seroquel | Now I can |
| 373 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 06/29/2005 16:14 | Stand-Up Call | Introduced to office. Spoke with [REDACTED - 11.1] about seroquel in the elderly. Agrees best choice for those patients. Will work on visiting professorship in July with jennings for this office? | Seroquel | Target Dose:  600mg |
| 374 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 06/29/2005 16:14 | Stand-Up Call | Introduced to office. Spoke with [REDACTED - 11.1] about seroquel in the elderly. Agrees best choice for those patients. Will work on visiting professorship in July with jennings for this office? | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 375 | [REDACTED - 11] | | | | | | | Sutton, Jeff | 06/29/2005 16:14 | Stand-Up Call | Introduced to office. Spoke with [REDACTED - 11.1] about seroquel in the elderly. Agrees best choice for those patients. Will work on visiting professorship in July with jennings for this office? | Seroquel | Works Across a Broad Range of Symptoms |
| 376 | [REDACTED - 11] | | | | | | | Sutton, Jeff | 06/29/2005 16:14 | Stand-Up Call | Introduced to office. Spoke with [REDACTED - 11.1] about seroquel in the elderly. Agrees best choice for those patients. Will work on visiting professorship in July with jennings for this office? | Seroquel | Works Early |
| 377 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 07/13/2005 16:24 | Stand-Up Call | Tried to touch base with him about program next week etc. but very busy. Will try again. | Seroquel | Continues to Work |
| 378 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 07/13/2005 16:24 | Stand-Up Call | Tried to touch base with him about program next week etc. but very busy. Will try again. | Seroquel | Now I can |
| 379 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 07/13/2005 16:24 | Stand-Up Call | Tried to touch base with him about program next week etc. but very busy. Will try again. | Seroquel | Target Dose:  600mg |
| 380 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 07/13/2005 16:24 | Stand-Up Call | Tried to touch base with him about program next week etc. but very busy. Will try again. | Seroquel | Trusted Tolerability |
| 381 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 07/13/2005 16:24 | Stand-Up Call | Tried to touch base with him about program next week etc. but very busy. Will try again. | Seroquel | Works Across a Broad Range of Symptoms |
| 382 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 07/13/2005 16:24 | Stand-Up Call | Tried to touch base with him about program next week etc. but very busy. Will try again. | Seroquel | Works Early |
| 383 | [REDACTED - 11] | | | | | | | White, Nancy  J | 07/13/2005 16:57 | Stand-Up Call | Deb and I had appt with but running late and said to call him....will call tomorrow and discuss upcoming programs and ideas. | Seroquel | Continues to Work |
| 384 | [REDACTED - 11] | | | | | | | White, Nancy  J | 07/13/2005 16:57 | Stand-Up Call | Deb and I had appt with but running late and said to call him....will call tomorrow and discuss upcoming programs and ideas. | Seroquel | Now I can |
| 385 | [REDACTED - 11] | | | | | | | White, Nancy  J | 07/13/2005 16:57 | Stand-Up Call | Deb and I had appt with but running late and said to call him....will call tomorrow and discuss upcoming programs and ideas. | Seroquel | Target Dose:  600mg |
| 386 | [REDACTED - 11] | | | | | | | White, Nancy  J | 07/13/2005 16:57 | Stand-Up Call | Deb and I had appt with but running late and said to call him....will call tomorrow and discuss upcoming programs and ideas. | Seroquel | Trusted Tolerability |
| 387 | [REDACTED - 11] | | | | | | | White, Nancy  J | 07/13/2005 16:57 | Stand-Up Call | Deb and I had appt with but running late and said to call him....will call tomorrow and discuss upcoming programs and ideas. | Seroquel | Works Across a Broad Range of Symptoms |
| 388 | [REDACTED - 11] | | | | | | | White, Nancy  J | 07/13/2005 16:57 | Stand-Up Call | Deb and I had appt with but running late and said to call him....will call tomorrow and discuss upcoming programs and ideas. | Seroquel | Works Early |
| 389 | [REDACTED - 11] | | | | | | | White, Nancy  J | 07/15/2005 09:55 | Phone / Fax | spoke with [REDACTED - 11] about upcoming program next week;  topic, etc. | | |
| 390 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 07/18/2005 17:09 | Stand-Up Call | Reasons to switch to Seroquel. Confirmed program this Thursday. Also, dates for program for Stephen in Ocala. Will meet with me and NAncy to review his delivery of Seroquel slides(practice) on Aug 11th and then with Bob Merlano on Aug 18th. | Seroquel | Continues to Work |
| 391 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 07/18/2005 17:09 | Stand-Up Call | Reasons to switch to Seroquel. Confirmed program this Thursday. Also, dates for program for Stephen in Ocala. Will meet with me and NAncy to review his delivery of Seroquel slides(practice) on Aug 11th and then with Bob Merlano on Aug 18th. | Seroquel | Now I can |
| 392 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 07/18/2005 17:09 | Stand-Up Call | Reasons to switch to Seroquel. Confirmed program this Thursday. Also, dates for program for Stephen in Ocala. Will meet with me and NAncy to review his delivery of Seroquel slides(practice) on Aug 11th and then with Bob Merlano on Aug 18th. | Seroquel | Target Dose:  600mg |
| 393 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 07/18/2005 17:09 | Stand-Up Call | Reasons to switch to Seroquel. Confirmed program this Thursday. Also, dates for program for Stephen in Ocala. Will meet with me and NAncy to review his delivery of Seroquel slides(practice) on Aug 11th and then with Bob Merlano on Aug 18th. | Seroquel | Trusted Tolerability |
| 394 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 07/18/2005 17:09 | Stand-Up Call | Reasons to switch to Seroquel. Confirmed program this Thursday. Also, dates for program for Stephen in Ocala. Will meet with me and NAncy to review his delivery of Seroquel slides(practice) on Aug 11th and then with Bob Merlano on Aug 18th. | Seroquel | Works Across a Broad Range of Symptoms |
| 395 | [REDACTED - 11] | | | | | | | Grissett, Deborah | 07/18/2005 17:09 | Stand-Up Call | Reasons to switch to Seroquel. Confirmed program this Thursday. Also, dates for program for Stephen in Ocala. Will meet with me and NAncy to review his delivery of Seroquel slides(practice) on Aug 11th and then with Bob Merlano on Aug 18th. | Seroquel | Works Early |
| 396 | [REDACTED - 11] | | | | | | | White, Nancy  J | 07/20/2005 11:39 | Phone / Fax | talked with about topiic for program and attendees;  also talked about upcoming programs. | | |
| 397 | [REDACTED - 11] | | | | | | | White, Nancy  J | 07/21/2005 14:57 | Lunch and Learn | Presented bipolar and switching information for program. | Seroquel | Continues to Work |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 398 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/21/2005 14:57 | Lunch and Learn | Presented bipolar and switching information for program. | Seroquel | Now I can |
| 399 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/21/2005 14:57 | Lunch and Learn | Presented bipolar and switching information for program. | Seroquel | Target Dose:  600mg |
| 400 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/21/2005 14:57 | Lunch and Learn | Presented bipolar and switching information for program. | Seroquel | Trusted Tolerability |
| 401 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/21/2005 14:57 | Lunch and Learn | Presented bipolar and switching information for program. | Seroquel | Works Across a Broad Range of Symptoms |
| 402 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/21/2005 14:57 | Lunch and Learn | Presented bipolar and switching information for program. | Seroquel | Works Early |
| 403 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/22/2005 09:38 | Lunch and Learn | [REDACTED - 11] reviewed all bipolar slides - great discussion on efficacy and tolerability as well as Medicaid switches - reasons top choice for most pts. Also, lack of sleep is a big determinant for using Seroquel. Thinks calming effect starts immediately. Advocated for quick titration. Dr. Soto getting to 400mg by day 3 - need to remind him what [REDACTED - 11] doing for both inpts and outpts. | Seroquel | Continues to Work |
| 404 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/22/2005 09:38 | Lunch and Learn | [REDACTED - 11] reviewed all bipolar slides - great discussion on efficacy and tolerability as well as Medicaid switches - reasons top choice for most pts. Also, lack of sleep is a big determinant for using Seroquel. Thinks calming effect starts immediately. Advocated for quick titration. Dr. Soto getting to 400mg by day 3 - need to remind him what [REDACTED - 11] doing for both inpts and outpts. | Seroquel | Now I can |
| 405 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/22/2005 09:38 | Lunch and Learn | [REDACTED - 11] reviewed all bipolar slides - great discussion on efficacy and tolerability as well as Medicaid switches - reasons top choice for most pts. Also, lack of sleep is a big determinant for using Seroquel. Thinks calming effect starts immediately. Advocated for quick titration. Dr. Soto getting to 400mg by day 3 - need to remind him what [REDACTED - 11] doing for both inpts and outpts. | Seroquel | Target Dose:  600mg |
| 406 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/22/2005 09:38 | Lunch and Learn | [REDACTED - 11] reviewed all bipolar slides - great discussion on efficacy and tolerability as well as Medicaid switches - reasons top choice for most pts. Also, lack of sleep is a big determinant for using Seroquel. Thinks calming effect starts immediately. Advocated for quick titration. Dr. Soto getting to 400mg by day 3 - need to remind him what [REDACTED - 11] doing for both inpts and outpts. | Seroquel | Trusted Tolerability |
| 407 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/22/2005 09:38 | Lunch and Learn | [REDACTED - 11] reviewed all bipolar slides - great discussion on efficacy and tolerability as well as Medicaid switches - reasons top choice for most pts. Also, lack of sleep is a big determinant for using Seroquel. Thinks calming effect starts immediately. Advocated for quick titration. Dr. Soto getting to 400mg by day 3 - need to remind him what [REDACTED - 11] doing for both inpts and outpts. | Seroquel | Works Across a Broad Range of Symptoms |
| 408 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/22/2005 09:38 | Lunch and Learn | [REDACTED - 11] reviewed all bipolar slides - great discussion on efficacy and tolerability as well as Medicaid switches - reasons top choice for most pts. Also, lack of sleep is a big determinant for using Seroquel. Thinks calming effect starts immediately. Advocated for quick titration. Dr. Soto getting to 400mg by day 3 - need to remind him what [REDACTED - 11] doing for both inpts and outpts. | Seroquel | Works Early |
| 409 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/28/2005 16:09 | Sit down Call | Visiting professorship with Jeff Sutton and Dr. Jennings - Dr. Jennings discussed benefits of Seroquel, why Seroquel his top choice, how to treat elderly as well as severe pts. Addressed somnolence, dosing and titration. | Seroquel | Continues to Work |
| 410 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/28/2005 16:09 | Sit down Call | Visiting professorship with Jeff Sutton and Dr. Jennings - Dr. Jennings discussed benefits of Seroquel, why Seroquel his top choice, how to treat elderly as well as severe pts. Addressed somnolence, dosing and titration. | Seroquel | Now I can |
| 411 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/28/2005 16:09 | Sit down Call | Visiting professorship with Jeff Sutton and Dr. Jennings - Dr. Jennings discussed benefits of Seroquel, why Seroquel his top choice, how to treat elderly as well as severe pts. Addressed somnolence, dosing and titration. | Seroquel | Target Dose:  600mg |
| 412 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/28/2005 16:09 | Sit down Call | Visiting professorship with Jeff Sutton and Dr. Jennings - Dr. Jennings discussed benefits of Seroquel, why Seroquel his top choice, how to treat elderly as well as severe pts. Addressed somnolence, dosing and titration. | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 413 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/28/2005 16:09 | Sit down Call | Visiting professorship with Jeff Sutton and Dr. Jennings - Dr. Jennings discussed benefits of Seroquel, why Seroquel his top choice, how to treat elderly as well as severe pts. Addressed somnolence, dosing and titration. | Seroquel | Works Across a Broad Range of Symptoms |
| 414 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 07/28/2005 16:09 | Sit down Call | Visiting professorship with Jeff Sutton and Dr. Jennings - Dr. Jennings discussed benefits of Seroquel, why Seroquel his top choice, how to treat elderly as well as severe pts. Addressed somnolence, dosing and titration. | Seroquel | Works Early |
| 415 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 07/28/2005 17:03 | Stand-Up Call | Brought dr Jennings in  for V.P. He covered efficacy and tolerability for B.S. Talked about dosing in elderly patients. Also spoke with **[REDACTED - 11.1]** about seroquel advantages in elderly population for B.S. | Seroquel | Continues to Work |
| 416 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 07/28/2005 17:03 | Stand-Up Call | Brought dr Jennings in  for V.P. He covered efficacy and tolerability for B.S. Talked about dosing in elderly patients. Also spoke with **[REDACTED - 11.1]** about seroquel advantages in elderly population for B.S. | Seroquel | Now I can |
| 417 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 07/28/2005 17:03 | Stand-Up Call | Brought dr Jennings in  for V.P. He covered efficacy and tolerability for B.S. Talked about dosing in elderly patients. Also spoke with **[REDACTED - 11.1]** about seroquel advantages in elderly population for B.S. | Seroquel | Target Dose:  600mg |
| 418 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 07/28/2005 17:03 | Stand-Up Call | Brought dr Jennings in  for V.P. He covered efficacy and tolerability for B.S. Talked about dosing in elderly patients. Also spoke with **[REDACTED - 11.1]** about seroquel advantages in elderly population for B.S. | Seroquel | Trusted Tolerability |
| 419 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 07/28/2005 17:03 | Stand-Up Call | Brought dr Jennings in  for V.P. He covered efficacy and tolerability for B.S. Talked about dosing in elderly patients. Also spoke with **[REDACTED - 11.1]** about seroquel advantages in elderly population for B.S. | Seroquel | Works Across a Broad Range of Symptoms |
| 420 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 07/28/2005 17:03 | Stand-Up Call | Brought dr Jennings in  for V.P. He covered efficacy and tolerability for B.S. Talked about dosing in elderly patients. Also spoke with **[REDACTED - 11.1]** about seroquel advantages in elderly population for B.S. | Seroquel | Works Early |
| 421 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/29/2005 13:35 | Phone / Fax | confirmed appts and speaking engagement in Ocala.....asked that whenever we meet during hrs with **[REDACTED - 11.1]** that we run it by him first. | Seroquel | Continues to Work |
| 422 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/29/2005 13:35 | Phone / Fax | confirmed appts and speaking engagement in Ocala.....asked that whenever we meet during hrs with **[REDACTED - 11.1]** that we run it by him first. | Seroquel | Now I can |
| 423 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/29/2005 13:35 | Phone / Fax | confirmed appts and speaking engagement in Ocala.....asked that whenever we meet during hrs with **[REDACTED - 11.1]** that we run it by him first. | Seroquel | Target Dose:  600mg |
| 424 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/29/2005 13:35 | Phone / Fax | confirmed appts and speaking engagement in Ocala.....asked that whenever we meet during hrs with **[REDACTED - 11.1]** that we run it by him first. | Seroquel | Trusted Tolerability |
| 425 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/29/2005 13:35 | Phone / Fax | confirmed appts and speaking engagement in Ocala.....asked that whenever we meet during hrs with **[REDACTED - 11.1]** that we run it by him first. | Seroquel | Works Across a Broad Range of Symptoms |
| 426 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/29/2005 13:35 | Phone / Fax | confirmed appts and speaking engagement in Ocala.....asked that whenever we meet during hrs with **[REDACTED - 11.1]** that we run it by him first. | Seroquel | Works Early |
| 427 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/03/2005 16:26 | Gatekeeper | Dr out of town unexpectedly today. | | |
| 428 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/04/2005 16:06 | Phone / Fax | talked with about doing a dinner program for John G.--on 24th of Aug; agreed.  Also said that we needed to work on **[REDACTED - 11.1]**;  that he was big Abilify writer,  but that his favorite is still Seroquel. | Seroquel | Continues to Work |
| 429 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/04/2005 16:06 | Phone / Fax | talked with about doing a dinner program for John G.--on 24th of Aug; agreed.  Also said that we needed to work on **[REDACTED - 11.1]**;  that he was big Abilify writer,  but that his favorite is still Seroquel. | Seroquel | Now I can |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 430 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/04/2005 16:06 | Phone / Fax | talked about doing a dinner program for John G.--on 24th of Aug; agreed.  Also said that we needed to work on [REDACTED - 11.1];  that he was big Abilify writer,  but that his favorite is still Seroquel. | Seroquel | Target Dose:  600mg |
| 431 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/04/2005 16:06 | Phone / Fax | talked about doing a dinner program for John G.--on 24th of Aug; agreed.  Also said that we needed to work on [REDACTED - 11.1];  that he was big Abilify writer,  but that his favorite is still Seroquel. | Seroquel | Trusted Tolerability |
| 432 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/04/2005 16:06 | Phone / Fax | talked about doing a dinner program for John G.--on 24th of Aug; agreed.  Also said that we needed to work on [REDACTED - 11.1];  that he was big Abilify writer,  but that his favorite is still Seroquel. | Seroquel | Works Across a Broad Range of Symptoms |
| 433 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/04/2005 16:06 | Phone / Fax | talked about doing a dinner program for John G.--on 24th of Aug; agreed.  Also said that we needed to work on [REDACTED - 11.1];  that he was big Abilify writer,  but that his favorite is still Seroquel. | Seroquel | Works Early |
| 434 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/10/2005 15:59 | Office Manager | out of town this week. | | |
| 435 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/15/2005 18:37 | Sit down Call | Gave him Vieta article. Discussed speaking engagements with him and also Bob Merlano to come up on Thursday to go over speaking skills. | Seroquel | Continues to Work |
| 436 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/15/2005 18:37 | Sit down Call | Gave him Vieta article. Discussed speaking engagements with him and also Bob Merlano to come up on Thursday to go over speaking skills. | Seroquel | Now I can |
| 437 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/15/2005 18:37 | Sit down Call | Gave him Vieta article. Discussed speaking engagements with him and also Bob Merlano to come up on Thursday to go over speaking skills. | Seroquel | Target Dose:  600mg |
| 438 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/15/2005 18:37 | Sit down Call | Gave him Vieta article. Discussed speaking engagements with him and also Bob Merlano to come up on Thursday to go over speaking skills. | Seroquel | Trusted Tolerability |
| 439 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/15/2005 18:37 | Sit down Call | Gave him Vieta article. Discussed speaking engagements with him and also Bob Merlano to come up on Thursday to go over speaking skills. | Seroquel | Works Across a Broad Range of Symptoms |
| 440 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/15/2005 18:37 | Sit down Call | Gave him Vieta article. Discussed speaking engagements with him and also Bob Merlano to come up on Thursday to go over speaking skills. | Seroquel | Works Early |
| 441 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/15/2005 19:35 | Sit down Call | Met with [REDACTED - 11] with Deb;  good meeting---------set up our dates for the next few months for speaking engagements with him.  Does not want us to use [REDACTED - 11.1] right now.  Will see on Thursday when Bob works with. | Seroquel | Continues to Work |
| 442 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/15/2005 19:35 | Sit down Call | Met with [REDACTED - 11] with Deb;  good meeting---------set up our dates for the next few months for speaking engagements with him.  Does not want us to use [REDACTED - 11.1] right now.  Will see on Thursday when Bob works with. | Seroquel | Now I can |
| 443 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/15/2005 19:35 | Sit down Call | Met with [REDACTED - 11] with Deb;  good meeting---------set up our dates for the next few months for speaking engagements with him.  Does not want us to use [REDACTED - 11.1] right now.  Will see on Thursday when Bob works with. | Seroquel | Target Dose:  600mg |
| 444 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/15/2005 19:35 | Sit down Call | Met with [REDACTED - 11] with Deb;  good meeting---------set up our dates for the next few months for speaking engagements with him.  Does not want us to use [REDACTED - 11.1] right now.  Will see on Thursday when Bob works with. | Seroquel | Trusted Tolerability |
| 445 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/15/2005 19:35 | Sit down Call | Met with [REDACTED - 11] with Deb;  good meeting---------set up our dates for the next few months for speaking engagements with him.  Does not want us to use [REDACTED - 11.1] right now.  Will see on Thursday when Bob works with. | Seroquel | Works Across a Broad Range of Symptoms |
| 446 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/15/2005 19:35 | Sit down Call | Met with [REDACTED - 11] with Deb;  good meeting---------set up our dates for the next few months for speaking engagements with him.  Does not want us to use [REDACTED - 11.1] right now.  Will see on Thursday when Bob works with. | Seroquel | Works Early |
| 447 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/18/2005 00:00 | Stand-Up Call | R: attended spkr training for doc w/ nancy, deb, & bob merlano. doc is excited abt speaking for az. looking forward to 8/25 program in ocala. | Seroquel | Continues to Work |
| 448 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/18/2005 00:00 | Stand-Up Call | R: attended spkr training for doc w/ nancy, deb, & bob merlano. doc is excited abt speaking for az. looking forward to 8/25 program in ocala. | Seroquel | Now I can |
| 449 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/18/2005 00:00 | Stand-Up Call | R: attended spkr training for doc w/ nancy, deb, & bob merlano. doc is excited abt speaking for az. looking forward to 8/25 program in ocala. | Seroquel | Target Dose:  600mg |
| 450 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/18/2005 00:00 | Stand-Up Call | R: attended spkr training for doc w/ nancy, deb, & bob merlano. doc is excited abt speaking for az. looking forward to 8/25 program in ocala. | Seroquel | Trusted Tolerability |
| 451 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/18/2005 00:00 | Stand-Up Call | R: attended spkr training for doc w/ nancy, deb, & bob merlano. doc is excited abt speaking for az. looking forward to 8/25 program in ocala. | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 452 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/18/2005 00:00 | Stand-Up Call | R: attended spkr training for doc w/ nancy, deb, & bob merlano. doc is excited abt speaking for az. looking forward to 8/25 program in ocala. | Seroquel | Works Early |
| 453 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/18/2005 17:10 | Stand-Up Call | Bob Merlano worked with [REDACTED - 11] on presentation skills. Went over part of his Seroquel presentation - he believes all atypicals are equally efficacious (created equal) but that Seroquel created more equal than others... | Seroquel | Continues to Work |
| 454 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/18/2005 17:10 | Stand-Up Call | Bob Merlano worked with [REDACTED - 11] on presentation skills. Went over part of his Seroquel presentation - he believes all atypicals are equally efficacious (created equal) but that Seroquel created more equal than others... | Seroquel | Now I can |
| 455 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/18/2005 17:10 | Stand-Up Call | Bob Merlano worked with [REDACTED - 11] on presentation skills. Went over part of his Seroquel presentation - he believes all atypicals are equally efficacious (created equal) but that Seroquel created more equal than others... | Seroquel | Target Dose:  600mg |
| 456 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/18/2005 17:10 | Stand-Up Call | Bob Merlano worked with [REDACTED - 11] on presentation skills. Went over part of his Seroquel presentation - he believes all atypicals are equally efficacious (created equal) but that Seroquel created more equal than others... | Seroquel | Trusted Tolerability |
| 457 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/18/2005 17:10 | Stand-Up Call | Bob Merlano worked with [REDACTED - 11] on presentation skills. Went over part of his Seroquel presentation - he believes all atypicals are equally efficacious (created equal) but that Seroquel created more equal than others... | Seroquel | Works Across a Broad Range of Symptoms |
| 458 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 08/18/2005 17:10 | Stand-Up Call | Bob Merlano worked with [REDACTED - 11] on presentation skills. Went over part of his Seroquel presentation - he believes all atypicals are equally efficacious (created equal) but that Seroquel created more equal than others... | Seroquel | Works Early |
| 459 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/19/2005 14:27 | Sit down Call | Great time with Bob Merlano and Deb training [REDACTED - 11] on speaking skills related to Seroquel talks.  [REDACTED - 11] really did appreciate our efforts.  Did a great job talking a bout S. in bipolar and schiz.---would recommend that he speak anywhere.  Will be e-mailing me script and then I will send to Jann Johnson for her review. | Seroquel | Continues to Work |
| 460 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/19/2005 14:27 | Sit down Call | Great time with Bob Merlano and Deb training [REDACTED - 11] on speaking skills related to Seroquel talks.  [REDACTED - 11] really did appreciate our efforts.  Did a great job talking a bout S. in bipolar and schiz.---would recommend that he speak anywhere.  Will be e-mailing me script and then I will send to Jann Johnson for her review. | Seroquel | Now I can |
| 461 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/19/2005 14:27 | Sit down Call | Great time with Bob Merlano and Deb training [REDACTED - 11] on speaking skills related to Seroquel talks.  [REDACTED - 11] really did appreciate our efforts.  Did a great job talking a bout S. in bipolar and schiz.---would recommend that he speak anywhere.  Will be e-mailing me script and then I will send to Jann Johnson for her review. | Seroquel | Target Dose:  600mg |
| 462 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/19/2005 14:27 | Sit down Call | Great time with Bob Merlano and Deb training [REDACTED - 11] on speaking skills related to Seroquel talks.  [REDACTED - 11] really did appreciate our efforts.  Did a great job talking a bout S. in bipolar and schiz.---would recommend that he speak anywhere.  Will be e-mailing me script and then I will send to Jann Johnson for her review. | Seroquel | Trusted Tolerability |
| 463 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/19/2005 14:27 | Sit down Call | Great time with Bob Merlano and Deb training [REDACTED - 11] on speaking skills related to Seroquel talks.  [REDACTED - 11] really did appreciate our efforts.  Did a great job talking a bout S. in bipolar and schiz.---would recommend that he speak anywhere.  Will be e-mailing me script and then I will send to Jann Johnson for her review. | Seroquel | Works Across a Broad Range of Symptoms |
| 464 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/19/2005 14:27 | Sit down Call | Great time with Bob Merlano and Deb training [REDACTED - 11] on speaking skills related to Seroquel talks.  [REDACTED - 11] really did appreciate our efforts.  Did a great job talking a bout S. in bipolar and schiz.---would recommend that he speak anywhere.  Will be e-mailing me script and then I will send to Jann Johnson for her review. | Seroquel | Works Early |
| 465 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/23/2005 16:27 | Phone / Fax | talked with about upcoming dinners and set up another one for Oct in Lake City with Lisa. | Seroquel | Continues to Work |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 466 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/23/2005 16:27 | Phone / Fax | talked with about upcoming dinners and set up another one for Oct in Lake City with Lisa. | Seroquel | Now I can |
| 467 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/23/2005 16:27 | Phone / Fax | talked with about upcoming dinners and set up another one for Oct in Lake City with Lisa. | Seroquel | Target Dose:  600mg |
| 468 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/23/2005 16:27 | Phone / Fax | talked with about upcoming dinners and set up another one for Oct in Lake City with Lisa. | Seroquel | Trusted Tolerability |
| 469 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/23/2005 16:27 | Phone / Fax | talked with about upcoming dinners and set up another one for Oct in Lake City with Lisa. | Seroquel | Works Across a Broad Range of Symptoms |
| 470 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/23/2005 16:27 | Phone / Fax | talked with about upcoming dinners and set up another one for Oct in Lake City with Lisa. | Seroquel | Works Early |
| 471 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 08/29/2005 16:37 | Stand-Up Call | Spoke with [REDACTED - 11.1] about last visit with Dr Jennings. He was thankful. Reviewed the info. They had plenty of samples. I put up the 300mg shipment that just arrived. | Seroquel | Continues to Work |
| 472 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 08/29/2005 16:37 | Stand-Up Call | Spoke with [REDACTED - 11.1] about last visit with Dr Jennings. He was thankful. Reviewed the info. They had plenty of samples. I put up the 300mg shipment that just arrived. | Seroquel | Now I can |
| 473 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 08/29/2005 16:37 | Stand-Up Call | Spoke with [REDACTED - 11.1] about last visit with Dr Jennings. He was thankful. Reviewed the info. They had plenty of samples. I put up the 300mg shipment that just arrived. | Seroquel | Target Dose:  600mg |
| 474 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 08/29/2005 16:37 | Stand-Up Call | Spoke with [REDACTED - 11.1] about last visit with Dr Jennings. He was thankful. Reviewed the info. They had plenty of samples. I put up the 300mg shipment that just arrived. | Seroquel | Trusted Tolerability |
| 475 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 08/29/2005 16:37 | Stand-Up Call | Spoke with [REDACTED - 11.1] about last visit with Dr Jennings. He was thankful. Reviewed the info. They had plenty of samples. I put up the 300mg shipment that just arrived. | Seroquel | Works Across a Broad Range of Symptoms |
| 476 | | | [REDACTED - 11] | | | | | Sutton, Jeff | 08/29/2005 16:37 | Stand-Up Call | Spoke with [REDACTED - 11.1] about last visit with Dr Jennings. He was thankful. Reviewed the info. They had plenty of samples. I put up the 300mg shipment that just arrived. | Seroquel | Works Early |
| 477 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/29/2005 20:40 | Stand-Up Call | hosted luncheon for [REDACTED - 11]---also had to tell [REDACTED - 11] about program cancellation;  John will re-schedule. | Seroquel | Continues to Work |
| 478 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/29/2005 20:40 | Stand-Up Call | hosted luncheon for [REDACTED - 11]---also had to tell [REDACTED - 11] about program cancellation;  John will re-schedule. | Seroquel | Now I can |
| 479 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/29/2005 20:40 | Stand-Up Call | hosted luncheon for [REDACTED - 11]---also had to tell [REDACTED - 11] about program cancellation;  John will re-schedule. | Seroquel | Target Dose:  600mg |
| 480 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/29/2005 20:40 | Stand-Up Call | hosted luncheon for [REDACTED - 11]---also had to tell [REDACTED - 11] about program cancellation;  John will re-schedule. | Seroquel | Trusted Tolerability |
| 481 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/29/2005 20:40 | Stand-Up Call | hosted luncheon for [REDACTED - 11]---also had to tell [REDACTED - 11] about program cancellation;  John will re-schedule. | Seroquel | Works Across a Broad Range of Symptoms |
| 482 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/29/2005 20:40 | Stand-Up Call | hosted luncheon for [REDACTED - 11]---also had to tell [REDACTED - 11] about program cancellation;  John will re-schedule. | Seroquel | Works Early |
| 483 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/30/2005 18:01 | Sit down Call | explained why dinner was cancelled in Starke...............very disappointed! Gave him programs to download on his PDA;  loved those!  Tolerability and Efficacy message;  agreed and will continue to write first line. | Seroquel | Continues to Work |
| 484 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/30/2005 18:01 | Sit down Call | explained why dinner was cancelled in Starke...............very disappointed! Gave him programs to download on his PDA;  loved those!  Tolerability and Efficacy message;  agreed and will continue to write first line. | Seroquel | Now I can |
| 485 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/30/2005 18:01 | Sit down Call | explained why dinner was cancelled in Starke...............very disappointed! Gave him programs to download on his PDA;  loved those!  Tolerability and Efficacy message;  agreed and will continue to write first line. | Seroquel | Target Dose:  600mg |
| 486 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/30/2005 18:01 | Sit down Call | explained why dinner was cancelled in Starke...............very disappointed! Gave him programs to download on his PDA;  loved those!  Tolerability and Efficacy message;  agreed and will continue to write first line. | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 487 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/30/2005 18:01 | Sit down Call | explained why dinner was cancelled in Starke..............very disappointed! Gave him programs to download on his PDA;  loved those!  Tolerability and Efficacy message;  agreed and will continue to write first line. | Seroquel | Works Across a Broad Range of Symptoms |
| 488 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/30/2005 18:01 | Sit down Call | explained why dinner was cancelled in Starke..............very disappointed! Gave him programs to download on his PDA;  loved those!  Tolerability and Efficacy message;  agreed and will continue to write first line. | Seroquel | Works Early |
| 489 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/01/2005 10:51 | Stand-Up Call | Lost dates for upcoming programs - will e-mail to him. Seroquel tolerability with efficacy. | Seroquel | Continues to Work |
| 490 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/01/2005 10:51 | Stand-Up Call | Lost dates for upcoming programs - will e-mail to him. Seroquel tolerability with efficacy. | Seroquel | Now I can |
| 491 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/01/2005 10:51 | Stand-Up Call | Lost dates for upcoming programs - will e-mail to him. Seroquel tolerability with efficacy. | Seroquel | Target Dose:  600mg |
| 492 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/01/2005 10:51 | Stand-Up Call | Lost dates for upcoming programs - will e-mail to him. Seroquel tolerability with efficacy. | Seroquel | Trusted Tolerability |
| 493 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/01/2005 10:51 | Stand-Up Call | Lost dates for upcoming programs - will e-mail to him. Seroquel tolerability with efficacy. | Seroquel | Works Across a Broad Range of Symptoms |
| 494 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/01/2005 10:51 | Stand-Up Call | Lost dates for upcoming programs - will e-mail to him. Seroquel tolerability with efficacy. | Seroquel | Works Early |
| 495 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 09/20/2005 15:31 | Phone / Fax | Had to reschedule appointment due to unexpected teleconference on CATIE trial. Spoke with him via phone; asked for directions for program on Thursday will check with reps involved and have directions sent to him. Satisfaction with response with Seroquel in his schzio and bipolar pts. | | |
| 496 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/21/2005 10:52 | Phone / Fax | gave details of program for Thursday---e-mailed all info.  Also discussed upcoming Lake City program...... | Seroquel | Efficacy: Dosing |
| 497 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/21/2005 10:52 | Phone / Fax | gave details of program for Thursday---e-mailed all info.  Also discussed upcoming Lake City program...... | Seroquel | Now I can |
| 498 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/21/2005 10:52 | Phone / Fax | gave details of program for Thursday---e-mailed all info.  Also discussed upcoming Lake City program...... | Seroquel | Reset Tolerability: Akathisia |
| 499 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/21/2005 10:52 | Phone / Fax | gave details of program for Thursday---e-mailed all info.  Also discussed upcoming Lake City program...... | Seroquel | Reset Tolerability: EPS |
| 500 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/21/2005 10:52 | Phone / Fax | gave details of program for Thursday---e-mailed all info.  Also discussed upcoming Lake City program...... | Seroquel | Tolerability: Serum Prolactin |
| 501 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/22/2005 13:47 | Sit down Call | spent time talking with [REDACTED - 11] about mishap with program;  was still very upset about John calling and trying to get him to do it for $750.00!!! Talked through it all and  he got ok..............he will do one in Lake City coming up;  I will drive him there. | Seroquel | Efficacy: Mania-Euthymia |
| 502 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/22/2005 13:47 | Sit down Call | spent time talking with [REDACTED - 11] about mishap with program;  was still very upset about John calling and trying to get him to do it for $750.00!!! Talked through it all and  he got ok..............he will do one in Lake City coming up;  I will drive him there. | Seroquel | Efficacy: Mania-YMRS |
| 503 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/22/2005 13:47 | Sit down Call | spent time talking with [REDACTED - 11] about mishap with program;  was still very upset about John calling and trying to get him to do it for $750.00!!! Talked through it all and  he got ok..............he will do one in Lake City coming up;  I will drive him there. | Seroquel | Efficacy: Scz-Hostility/Aggression |
| 504 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/22/2005 13:47 | Sit down Call | spent time talking with [REDACTED - 11] about mishap with program;  was still very upset about John calling and trying to get him to do it for $750.00!!! Talked through it all and  he got ok..............he will do one in Lake City coming up;  I will drive him there. | Seroquel | Reset Tolerability: Akathisia |
| 505 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/22/2005 13:47 | Sit down Call | spent time talking with [REDACTED - 11] about mishap with program;  was still very upset about John calling and trying to get him to do it for $750.00!!! Talked through it all and  he got ok..............he will do one in Lake City coming up;  I will drive him there. | Seroquel | Reset Tolerability: EPS |
| 506 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/22/2005 13:47 | Sit down Call | spent time talking with [REDACTED - 11] about mishap with program;  was still very upset about John calling and trying to get him to do it for $750.00!!! Talked through it all and  he got ok..............he will do one in Lake City coming up;  I will drive him there. | Seroquel | Target Dose:  600mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 507 | | | [REDACTED - 11] | | | | | White, Nancy J | 09/22/2005 13:47 | Sit down Call | spent time talking with [REDACTED - 11] about mishap with program;  was still very upset about John calling and trying to get him to do it for $750.00!!!  Talked through it all and  he got ok..............he will do one in Lake City coming up;  I will drive him there. | Seroquel | Tolerability: Serum Prolactin |
| 508 | | | [REDACTED - 11] | | | | | White, Nancy J | 09/26/2005 10:26 | Stand-Up Call | saw before leaving town----will only speak on Thursday and Friday---------told me that he was not going to our Speaker program because of speaking commitment in St. Augustine..  Said everything else was fine.  Will get with Deb on all of this.  Did not mention [REDACTED - 11.1]. | Seroquel | Now I can |
| 509 | | | [REDACTED - 11] | | | | | White, Nancy J | 09/26/2005 10:26 | Stand-Up Call | saw before leaving town----will only speak on Thursday and Friday---------told me that he was not going to our Speaker program because of speaking commitment in St. Augustine..  Said everything else was fine.  Will get with Deb on all of this.  Did not mention [REDACTED - 11.1]. | Seroquel | Reset Tolerability: Akathisia |
| 510 | | | [REDACTED - 11] | | | | | White, Nancy J | 09/26/2005 10:26 | Stand-Up Call | saw before leaving town----will only speak on Thursday and Friday---------told me that he was not going to our Speaker program because of speaking commitment in St. Augustine..  Said everything else was fine.  Will get with Deb on all of this.  Did not mention [REDACTED - 11.1]. | Seroquel | Reset Tolerability: EPS |
| 511 | | | [REDACTED - 11] | | | | | White, Nancy J | 09/26/2005 10:26 | Stand-Up Call | saw before leaving town----will only speak on Thursday and Friday---------told me that he was not going to our Speaker program because of speaking commitment in St. Augustine..  Said everything else was fine.  Will get with Deb on all of this.  Did not mention [REDACTED - 11.1]. | Seroquel | Target Dose:  600mg |
| 512 | | | [REDACTED - 11] | | | | | White, Nancy J | 09/26/2005 10:26 | Stand-Up Call | saw before leaving town----will only speak on Thursday and Friday---------told me that he was not going to our Speaker program because of speaking commitment in St. Augustine..  Said everything else was fine.  Will get with Deb on all of this.  Did not mention [REDACTED - 11.1]. | Seroquel | Tolerability: Serum Prolactin |
| 513 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/03/2005 17:45 | Sit down Call | Dosing is so important for efficacy. Discussed program this Thursday. Likes the Vieta article and chart on all 11 items. Will write. | Seroquel | Differentiate on Tolerability |
| 514 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/03/2005 17:45 | Sit down Call | Dosing is so important for efficacy. Discussed program this Thursday. Likes the Vieta article and chart on all 11 items. Will write. | Seroquel | Neutralize Competition |
| 515 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/03/2005 17:45 | Sit down Call | Dosing is so important for efficacy. Discussed program this Thursday. Likes the Vieta article and chart on all 11 items. Will write. | Seroquel | Strengthen on Efficacy: Mania |
| 516 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/03/2005 17:45 | Sit down Call | Dosing is so important for efficacy. Discussed program this Thursday. Likes the Vieta article and chart on all 11 items. Will write. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 517 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/06/2005 20:54 | Lunch and Learn | [REDACTED - 11] led discussion about atypicals and why Seroquel best and first. Dr. Gomez really liked his use of 300mg day one broken into 5pm dose and bedtime dose. Will write. | Seroquel | Differentiate on Tolerability |
| 518 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/06/2005 20:54 | Lunch and Learn | [REDACTED - 11] led discussion about atypicals and why Seroquel best and first. Dr. Gomez really liked his use of 300mg day one broken into 5pm dose and bedtime dose. Will write. | Seroquel | Neutralize Competition |
| 519 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/06/2005 20:54 | Lunch and Learn | [REDACTED - 11] led discussion about atypicals and why Seroquel best and first. Dr. Gomez really liked his use of 300mg day one broken into 5pm dose and bedtime dose. Will write. | Seroquel | Strengthen on Efficacy: Mania |
| 520 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/06/2005 20:54 | Lunch and Learn | [REDACTED - 11] led discussion about atypicals and why Seroquel best and first. Dr. Gomez really liked his use of 300mg day one broken into 5pm dose and bedtime dose. Will write. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 521 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/06/2005 20:55 | Regional Speaker Program | [REDACTED - 11] led discussion about atypicals and why Seroquel. | Seroquel | Differentiate on Tolerability |
| 522 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/06/2005 20:55 | Regional Speaker Program | [REDACTED - 11] led discussion about atypicals and why Seroquel. | Seroquel | Neutralize Competition |
| 523 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/06/2005 20:55 | Regional Speaker Program | [REDACTED - 11] led discussion about atypicals and why Seroquel. | Seroquel | Strengthen on Efficacy: Mania |
| 524 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/06/2005 20:55 | Regional Speaker Program | [REDACTED - 11] led discussion about atypicals and why Seroquel. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 525 | | | [REDACTED - 11] | | | | | White, Nancy J | 10/10/2005 15:07 | Sit down Call | Met with [REDACTED - 11.9] and [REDACTED - 11]--also met with new [REDACTED - 11.10].  Angie joined me at the end.  Detailed on somnolence from CVA and akathesia.  Went over topic for the program on thursday.  Seroquel and Abilify still first line;  will only use S. in for aggressive pts. | Seroquel | Differentiate on Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 526 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/10/2005 15:07 | Sit down Call | Met with **[REDACTED - 11.9]** and **[REDACTED - 11]**--also met with new **[REDACTED - 11.10]**.  Angie joined me at the end.  Detailed on somnolence from CVA and akathesia.  Went over topiic for the program on thursday.  Seroquel and Abilify still first line;  will only use S. in for aggressive pts. | Seroquel | Neutralize Competition |
| 527 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/10/2005 15:07 | Sit down Call | Met with **[REDACTED - 11.9]** and **[REDACTED - 11]**--also met with new **[REDACTED - 11.10]**.  Angie joined me at the end.  Detailed on somnolence from CVA and akathesia.  Went over topiic for the program on thursday.  Seroquel and Abilify still first line;  will only use S. in for aggressive pts. | Seroquel | Strengthen on Efficacy: Mania |
| 528 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/10/2005 15:07 | Sit down Call | Met with **[REDACTED - 11.9]** and **[REDACTED - 11]**--also met with new **[REDACTED - 11.10]**.  Angie joined me at the end.  Detailed on somnolence from CVA and akathesia.  Went over topiic for the program on thursday.  Seroquel and Abilify still first line;  will only use S. in for aggressive pts. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 529 | | | [REDACTED - 11] | | | | | Schulze, Angie | 10/10/2005 19:55 | Stand-Up Call | Went in w/ Nancy-discussed using him in hosp-diff b/t akathisia & manic sxs.  Will do on Thur or Fri w/ 19 days notice. Said using Seroquel & Abilify-spks on bth. Askwy Abilify-said b/c it's activating. Asked about pts in unit that are already activated--aggressive, restless, etc. Said in those pts he would use Seroquel; he would use Abilify in pts that are withdrawn.  NCO: Go over use of S on Neg sxs; ask for Seroquel as 1st choice in all pt types. Book spking events for remainder of yr. | Seroquel | Neutralize Competition |
| 530 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/13/2005 00:00 | Access Meal | R: Doc did a spkr program in lake city. good job emphasizing the efficacy & tolerability of sq to a diverse group of docs | Seroquel | Differentiate on Tolerability |
| 531 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/13/2005 00:00 | Access Meal | R: Doc did a spkr program in lake city. good job emphasizing the efficacy & tolerability of sq to a diverse group of docs | Seroquel | Neutralize Competition |
| 532 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/13/2005 00:00 | Access Meal | R: Doc did a spkr program in lake city. good job emphasizing the efficacy & tolerability of sq to a diverse group of docs | Seroquel | Strengthen on Efficacy: Mania |
| 533 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/13/2005 00:00 | Access Meal | R: Doc did a spkr program in lake city. good job emphasizing the efficacy & tolerability of sq to a diverse group of docs | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 534 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/13/2005 00:00 | Regional Speaker Program | R: Doc did a spkr program in lake city. good job emphasizing the efficacy & tolerability of sq to a diverse group of docs | Seroquel | Differentiate on Tolerability |
| 535 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/13/2005 00:00 | Regional Speaker Program | R: Doc did a spkr program in lake city. good job emphasizing the efficacy & tolerability of sq to a diverse group of docs | Seroquel | Neutralize Competition |
| 536 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/13/2005 00:00 | Regional Speaker Program | R: Doc did a spkr program in lake city. good job emphasizing the efficacy & tolerability of sq to a diverse group of docs | Seroquel | Strengthen on Efficacy: Mania |
| 537 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/13/2005 00:00 | Regional Speaker Program | R: Doc did a spkr program in lake city. good job emphasizing the efficacy & tolerability of sq to a diverse group of docs | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 538 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/13/2005 14:20 | Lunch and Learn | did program for Lake City doctors on bipolar mania.  Very good job of discussing highlights of Vieta Trial and YMRS...quick onset of action and should be first line choiice ahead of depakote and lithium---can add them on later.  Also fast titration. | Seroquel | Differentiate on Tolerability |
| 539 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/13/2005 14:20 | Lunch and Learn | did program for Lake City doctors on bipolar mania.  Very good job of discussing highlights of Vieta Trial and YMRS...quick onset of action and should be first line choiice ahead of depakote and lithium---can add them on later.  Also fast titration. | Seroquel | Neutralize Competition |
| 540 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/13/2005 14:20 | Lunch and Learn | did program for Lake City doctors on bipolar mania.  Very good job of discussing highlights of Vieta Trial and YMRS...quick onset of action and should be first line choiice ahead of depakote and lithium---can add them on later.  Also fast titration. | Seroquel | Strengthen on Efficacy: Mania |
| 541 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/13/2005 14:20 | Lunch and Learn | did program for Lake City doctors on bipolar mania.  Very good job of discussing highlights of Vieta Trial and YMRS...quick onset of action and should be first line choiice ahead of depakote and lithium---can add them on later.  Also fast titration. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 542 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/26/2005 09:43 | Stand-Up Call | delivered LCD--advocated that Seroquel needs to be number one drug used in office;  agreed......**[REDACTED - 11.1]** seems to be one writng Abilify.  Will strategize with Deb. | Seroquel | Differentiate on Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 543 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/26/2005 09:43 | Stand-Up Call | delivered LCD--advocated that Seroquel needs to be number one drug used in office;  agreed......[REDACTED - 11.1] seems to be one writng Abilify.  Will strategize with Deb. | Seroquel | Neutralize Competition |
| 544 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/26/2005 09:43 | Stand-Up Call | delivered LCD--advocated that Seroquel needs to be number one drug used in office;  agreed......[REDACTED - 11.1] seems to be one writng Abilify.  Will strategize with Deb. | Seroquel | Strengthen on Efficacy: Mania |
| 545 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/26/2005 09:43 | Stand-Up Call | delivered LCD--advocated that Seroquel needs to be number one drug used in office;  agreed......[REDACTED - 11.1] seems to be one writng Abilify.  Will strategize with Deb. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 546 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/27/2005 14:25 | Stand-Up Call | outside function---went with other AZ PSS's per [REDACTED - 11]'s invitation. | Seroquel | Differentiate on Tolerability |
| 547 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/27/2005 14:25 | Stand-Up Call | outside function---went with other AZ PSS's per [REDACTED - 11]'s invitation. | Seroquel | Neutralize Competition |
| 548 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/27/2005 14:25 | Stand-Up Call | outside function---went with other AZ PSS's per [REDACTED - 11]'s invitation. | Seroquel | Strengthen on Efficacy: Mania |
| 549 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/27/2005 14:25 | Stand-Up Call | outside function---went with other AZ PSS's per [REDACTED - 11]'s invitation. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 550 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/27/2005 15:34 | Stand-Up Call | Saw at [REDACTED - 11]'s wedding. Seroquel reminders. | Seroquel | Differentiate on Tolerability |
| 551 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/27/2005 15:34 | Stand-Up Call | Saw at [REDACTED - 11]'s wedding. Seroquel reminders. | Seroquel | Neutralize Competition |
| 552 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/27/2005 15:34 | Stand-Up Call | Saw at [REDACTED - 11]'s wedding. Seroquel reminders. | Seroquel | Strengthen on Efficacy: Mania |
| 553 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 10/27/2005 15:34 | Stand-Up Call | Saw at [REDACTED - 11]'s wedding. Seroquel reminders. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 554 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/28/2005 10:58 | Sit down Call | Spent about an hour with him today --talked about several issues iincluding his plans with [REDACTED - 11], outpt and speaking.....committed to AZ and Seroquel. | Seroquel | Differentiate on Tolerability |
| 555 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/28/2005 10:58 | Sit down Call | Spent about an hour with him today --talked about several issues iincluding his plans with [REDACTED - 11], outpt and speaking.....committed to AZ and Seroquel. | Seroquel | Neutralize Competition |
| 556 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/28/2005 10:58 | Sit down Call | Spent about an hour with him today --talked about several issues iincluding his plans with [REDACTED - 11], outpt and speaking.....committed to AZ and Seroquel. | Seroquel | Strengthen on Efficacy: Mania |
| 557 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/28/2005 10:58 | Sit down Call | Spent about an hour with him today --talked about several issues iincluding his plans with [REDACTED - 11], outpt and speaking.....committed to AZ and Seroquel. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 558 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/31/2005 16:22 | Sit down Call | Took in Halloween and S. goodies with Angie and Deb--Seroquel messaging. | Seroquel | Differentiate on Tolerability |
| 559 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/31/2005 16:22 | Sit down Call | Took in Halloween and S. goodies with Angie and Deb--Seroquel messaging. | Seroquel | Neutralize Competition |
| 560 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/31/2005 16:22 | Sit down Call | Took in Halloween and S. goodies with Angie and Deb--Seroquel messaging. | Seroquel | Strengthen on Efficacy: Mania |
| 561 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/31/2005 16:22 | Sit down Call | Took in Halloween and S. goodies with Angie and Deb--Seroquel messaging. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 562 | | | [REDACTED - 11] | | | | | Schulze, Angie | 10/31/2005 20:59 | Stand-Up Call | Went to office w/ Nancy & Deb for halloween...Asked how he diff pts w/ mania vs akathisia...[REDACTED - 11.1] stated it was very easy-said pts w/ akathisia make comments about jumping out of their skin, pts w/ mania usually have otr sxs like rapid speech..gave Seroquel reminder items. | Seroquel | Differentiate on Tolerability |
| 563 | | | [REDACTED - 11] | | | | | Schulze, Angie | 10/31/2005 20:59 | Stand-Up Call | Went to office w/ Nancy & Deb for halloween...Asked how he diff pts w/ mania vs akathisia...[REDACTED - 11.1] stated it was very easy-said pts w/ akathisia make comments about jumping out of their skin, pts w/ mania usually have otr sxs like rapid speech..gave Seroquel reminder items. | Seroquel | Neutralize Competition |
| 564 | | | [REDACTED - 11] | | | | | Schulze, Angie | 10/31/2005 20:59 | Stand-Up Call | Went to office w/ Nancy & Deb for halloween...Asked how he diff pts w/ mania vs akathisia...[REDACTED - 11.1] stated it was very easy-said pts w/ akathisia make comments about jumping out of their skin, pts w/ mania usually have otr sxs like rapid speech..gave Seroquel reminder items. | Seroquel | Strengthen on Efficacy: Mania |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 565 | | | [REDACTED - 11] | | | | | Schulze, Angie | 10/31/2005 20:59 | Stand-Up Call | Went to office w/ Nancy & Deb for halloween...Asked how he diff pts w/ mania vs akathisia...[REDACTED - 11.1] stated it was very easy-said pts w/ akathisia make comments about jumping out of their skin, pts w/ mania usually have otr sxs like rapid speech..gave Seroquel reminder items. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 566 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 11/01/2005 09:20 | Stand-Up Call | Seroquel as first choice when choosing an atypical. | Seroquel | Differentiate on Tolerability |
| 567 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 11/01/2005 09:20 | Stand-Up Call | Seroquel as first choice when choosing an atypical. | Seroquel | Neutralize Competition |
| 568 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 11/01/2005 09:20 | Stand-Up Call | Seroquel as first choice when choosing an atypical. | Seroquel | Strengthen on Efficacy: Mania |
| 569 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 11/01/2005 09:20 | Stand-Up Call | Seroquel as first choice when choosing an atypical. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 570 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/08/2005 11:42 | Phone / Fax | spoke with about [REDACTED - 11.1] speaking for us;  said he will suoport him in doing so.  [REDACTED - 11.1] has cleaned up and is ready to speak – only thing that he asks is that we run it by him prior to [REDACTED - 11.1] speaking.  [REDACTED - 11] out West right now starting up detox program. | Seroquel | Differentiate on Tolerability |
| 571 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/08/2005 11:42 | Phone / Fax | spoke with about [REDACTED - 11.1] speaking for us;  said he will suoport him in doing so.  [REDACTED - 11.1] has cleaned up and is ready to speak – only thing that he asks is that we run it by him prior to [REDACTED - 11.1] speaking.  [REDACTED - 11] out West right now starting up detox program. | Seroquel | Neutralize Competition |
| 572 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/08/2005 11:42 | Phone / Fax | spoke with about [REDACTED - 11.1] speaking for us;  said he will suoport him in doing so.  [REDACTED - 11.1] has cleaned up and is ready to speak – only thing that he asks is that we run it by him prior to [REDACTED - 11.1] speaking.  [REDACTED - 11] out West right now starting up detox program. | Seroquel | Strengthen on Efficacy: Mania |
| 573 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/08/2005 11:42 | Phone / Fax | spoke with about [REDACTED - 11.1] speaking for us;  said he will suoport him in doing so.  [REDACTED - 11.1] has cleaned up and is ready to speak – only thing that he asks is that we run it by him prior to [REDACTED - 11.1] speaking.  [REDACTED - 11] out West right now starting up detox program. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 574 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/30/2005 11:51 | Gatekeeper | has been out of the country--[REDACTED - 11]... | | |
| 575 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/12/2005 11:40 | Office Manager | Met with [REDACTED - 11.5]--[REDACTED - 11] has not been in the office for awhile ([REDACTED - 11.1] has been seeing all the pts.)........[REDACTED - 11]....  Took in gooides for the staff. | | |
| 576 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 12/19/2005 17:20 | Sit down Call | Seroquel and options for speaking next year. No local doctors to do programs at [REDACTED - 11] but can sponsor quarterly meetings. Seroquel as top choice atypical. Will write. | Seroquel | Differentiate on Tolerability |
| 577 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 12/19/2005 17:20 | Sit down Call | Seroquel and options for speaking next year. No local doctors to do programs at [REDACTED - 11] but can sponsor quarterly meetings. Seroquel as top choice atypical. Will write. | Seroquel | Neutralize Competition |
| 578 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 12/19/2005 17:20 | Sit down Call | Seroquel and options for speaking next year. No local doctors to do programs at [REDACTED - 11] but can sponsor quarterly meetings. Seroquel as top choice atypical. Will write. | Seroquel | Strengthen on Efficacy: Mania |
| 579 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 12/19/2005 17:20 | Sit down Call | Seroquel and options for speaking next year. No local doctors to do programs at [REDACTED - 11] but can sponsor quarterly meetings. Seroquel as top choice atypical. Will write. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 580 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/09/2006 14:54 | Stand-Up Call | went in briefly --Stephen already there;  had picture from Wedding and Stpehen will let us know ab out [REDACTED - 11]'s attendance at program...... | Seroquel | Differentiate on Tolerability |
| 581 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/09/2006 14:54 | Stand-Up Call | went in briefly --Stephen already there;  had picture from Wedding and Stpehen will let us know ab out [REDACTED - 11]'s attendance at program...... | Seroquel | Neutralize Competition |
| 582 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/09/2006 14:54 | Stand-Up Call | went in briefly --Stephen already there;  had picture from Wedding and Stpehen will let us know ab out [REDACTED - 11]'s attendance at program...... | Seroquel | Strengthen on Efficacy: Mania |
| 583 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/09/2006 14:54 | Stand-Up Call | went in briefly --Stephen already there;  had picture from Wedding and Stpehen will let us know ab out [REDACTED - 11]'s attendance at program...... | Seroquel | Strengthen on Efficacy: Schizophrenia |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 584 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 01/09/2006 17:27 | Stand-Up Call | R: waited all afternoon to see doc. good call once finally caught him. sd him & [REDACTED - 11.1] spend a lot of time at [REDACTED - 11]. will try to attend trosch program & agreed to access meal to discuss [REDACTED - 11] | Seroquel | Differentiate on Tolerability |
| 585 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 01/09/2006 17:27 | Stand-Up Call | R: waited all afternoon to see doc. good call once finally caught him. sd him & [REDACTED - 11.1] spend a lot of time at [REDACTED - 11]. will try to attend trosch program & agreed to access meal to discuss [REDACTED - 11] | Seroquel | Neutralize Competition |
| 586 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 01/09/2006 17:27 | Stand-Up Call | R: waited all afternoon to see doc. good call once finally caught him. sd him & [REDACTED - 11.1] spend a lot of time at [REDACTED - 11]. will try to attend trosch program & agreed to access meal to discuss [REDACTED - 11] | Seroquel | Strengthen on Efficacy: Mania |
| 587 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 01/09/2006 17:27 | Stand-Up Call | R: waited all afternoon to see doc. good call once finally caught him. sd him & [REDACTED - 11.1] spend a lot of time at [REDACTED - 11]. will try to attend trosch program & agreed to access meal to discuss [REDACTED - 11] | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 588 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/18/2006 15:51 | Stand-Up Call | Thinking about attending Trosch but no committment yet. Will try to set him up with program at MHCJ for inpatient unit. Wrote 9 scripts for Seroquel this morning. Said writing only Abilify and Seroquel - really encouraged him to attend Dr. Trosch - this would give him more reason to write less Abilify... | Seroquel | Differentiate on Tolerability |
| 589 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/18/2006 15:51 | Stand-Up Call | Thinking about attending Trosch but no committment yet. Will try to set him up with program at MHCJ for inpatient unit. Wrote 9 scripts for Seroquel this morning. Said writing only Abilify and Seroquel - really encouraged him to attend Dr. Trosch - this would give him more reason to write less Abilify... | Seroquel | Neutralize Competition |
| 590 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/18/2006 15:51 | Stand-Up Call | Thinking about attending Trosch but no committment yet. Will try to set him up with program at MHCJ for inpatient unit. Wrote 9 scripts for Seroquel this morning. Said writing only Abilify and Seroquel - really encouraged him to attend Dr. Trosch - this would give him more reason to write less Abilify... | Seroquel | Strengthen on Efficacy: Mania |
| 591 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/18/2006 15:51 | Stand-Up Call | Thinking about attending Trosch but no committment yet. Will try to set him up with program at MHCJ for inpatient unit. Wrote 9 scripts for Seroquel this morning. Said writing only Abilify and Seroquel - really encouraged him to attend Dr. Trosch - this would give him more reason to write less Abilify... | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 592 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/25/2006 16:25 | Phone / Fax | talked with on phone while he was in [REDACTED - 11].  told me to come by his office next Tuesday. | | |
| 593 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/30/2006 15:26 | Sit down Call | Confirmed that he will do MHCJ program on Feb 23 (3:30) for inpatient staff and providers. Will try to attend Dr. Trosch program but could not fully commit; interested in Gupta program and will check schedule. Keep eye out for training info. | Seroquel | Differentiate on Tolerability |
| 594 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/30/2006 15:26 | Sit down Call | Confirmed that he will do MHCJ program on Feb 23 (3:30) for inpatient staff and providers. Will try to attend Dr. Trosch program but could not fully commit; interested in Gupta program and will check schedule. Keep eye out for training info. | Seroquel | Neutralize Competition |
| 595 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/30/2006 15:26 | Sit down Call | Confirmed that he will do MHCJ program on Feb 23 (3:30) for inpatient staff and providers. Will try to attend Dr. Trosch program but could not fully commit; interested in Gupta program and will check schedule. Keep eye out for training info. | Seroquel | Strengthen on Efficacy: Mania |
| 596 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 01/30/2006 15:26 | Sit down Call | Confirmed that he will do MHCJ program on Feb 23 (3:30) for inpatient staff and providers. Will try to attend Dr. Trosch program but could not fully commit; interested in Gupta program and will check schedule. Keep eye out for training info. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 597 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/07/2006 17:04 | Sit down Call | good meeting with regarding upcoming programs--set one up for a Thursday evening on march 30th for primary care.  Asked if we could set him up for some more.....will get with Stephen and Deb--going back out to [REDACTED - 11] soon.  Said he had not gotten info on new slide decks...will follow up for him. | Seroquel | Differentiate on Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 598 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/07/2006 17:04 | Sit down Call | good meeting with regarding upcoming programs--set one up for a Thursday evening on march 30th for primary care.  Asked if we could set him up for some more.....will get with Stephen and Deb--going back out to **[REDACTED - 11]** soon.  Said he had not gotten info on new slide decks...will follow up for him. | Seroquel | Neutralize Competition |
| 599 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/07/2006 17:04 | Sit down Call | good meeting with regarding upcoming programs--set one up for a Thursday evening on march 30th for primary care.  Asked if we could set him up for some more.....will get with Stephen and Deb--going back out to **[REDACTED - 11]** soon.  Said he had not gotten info on new slide decks...will follow up for him. | Seroquel | Strengthen on Efficacy: Mania |
| 600 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/07/2006 17:04 | Sit down Call | good meeting with regarding upcoming programs--set one up for a Thursday evening on march 30th for primary care.  Asked if we could set him up for some more.....will get with Stephen and Deb--going back out to **[REDACTED - 11]** soon.  Said he had not gotten info on new slide decks...will follow up for him. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 601 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/15/2006 16:22 | Stand-Up Call | Confirmed his speaking program with him for next Thursday, topic, etc. Has mailed back his extension and good with regulatory training. At end of Feb, info will go the them about product training (1-860-434-0222 - questions) | Seroquel | Differentiate on Tolerability |
| 602 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/15/2006 16:22 | Stand-Up Call | Confirmed his speaking program with him for next Thursday, topic, etc. Has mailed back his extension and good with regulatory training. At end of Feb, info will go the them about product training (1-860-434-0222 - questions) | Seroquel | Neutralize Competition |
| 603 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/15/2006 16:22 | Stand-Up Call | Confirmed his speaking program with him for next Thursday, topic, etc. Has mailed back his extension and good with regulatory training. At end of Feb, info will go the them about product training (1-860-434-0222 - questions) | Seroquel | Strengthen on Efficacy: Mania |
| 604 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/15/2006 16:22 | Stand-Up Call | Confirmed his speaking program with him for next Thursday, topic, etc. Has mailed back his extension and good with regulatory training. At end of Feb, info will go the them about product training (1-860-434-0222 - questions) | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 605 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/20/2006 11:33 | Office Manager | will be out of office until Wednesday. | | |
| 606 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/23/2006 00:00 | Access Meal | R: docs attended program w/ dr williamson as spkr. | Seroquel | Differentiate on Tolerability |
| 607 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/23/2006 00:00 | Access Meal | R: docs attended program w/ dr williamson as spkr. | Seroquel | Neutralize Competition |
| 608 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/23/2006 00:00 | Access Meal | R: docs attended program w/ dr williamson as spkr. | Seroquel | Strengthen on Efficacy: Mania |
| 609 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/23/2006 00:00 | Access Meal | R: docs attended program w/ dr williamson as spkr. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 610 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/23/2006 00:00 | National Speaker Program | R: attended speaker program by dr williamson. | Seroquel | Differentiate on Tolerability |
| 611 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/23/2006 00:00 | National Speaker Program | R: attended speaker program by dr williamson. | Seroquel | Neutralize Competition |
| 612 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/23/2006 00:00 | National Speaker Program | R: attended speaker program by dr williamson. | Seroquel | Strengthen on Efficacy: Mania |
| 613 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/23/2006 00:00 | National Speaker Program | R: attended speaker program by dr williamson. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 614 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/23/2006 00:00 | Lunch and Learn | Attended talk by Dr. Williamson as part of the **[REDACTED - 11]** group.........excellent messages about the safety of Seroquel;  good interactions prior to the start of the program for relationship building purposes. | Seroquel | Differentiate on Tolerability |
| 615 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/23/2006 00:00 | Lunch and Learn | Attended talk by Dr. Williamson as part of the **[REDACTED - 11]** group.........excellent messages about the safety of Seroquel;  good interactions prior to the start of the program for relationship building purposes. | Seroquel | Neutralize Competition |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 616 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/23/2006 00:00 | Lunch and Learn | Attended talk by Dr. Williamson as part of the **[REDACTED - 11]** group..........excellent messages about the safety of Seroquel;  good interactions prior to the start of the program for relationship building purposes. | Seroquel | Strengthen on Efficacy: Mania |
| 617 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/23/2006 00:00 | Lunch and Learn | Attended talk by Dr. Williamson as part of the **[REDACTED - 11]** group..........excellent messages about the safety of Seroquel;  good interactions prior to the start of the program for relationship building purposes. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 618 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/24/2006 14:23 | Lunch and Learn | did a great presentation at **[REDACTED - 11]**;  Tolerability.  Spoke to staff and case managers.  Promoted using Seroquel and Abilify;  but did clarify that only Seroquel and Risperdal were on Healthease....he did a good job of portraying Seroquel correctly! | Seroquel | Differentiate on Tolerability |
| 619 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/24/2006 14:23 | Lunch and Learn | did a great presentation at **[REDACTED - 11]**;  Tolerability.  Spoke to staff and case managers.  Promoted using Seroquel and Abilify;  but did clarify that only Seroquel and Risperdal were on Healthease....he did a good job of portraying Seroquel correctly! | Seroquel | Neutralize Competition |
| 620 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/24/2006 14:23 | Lunch and Learn | did a great presentation at **[REDACTED - 11]**;  Tolerability.  Spoke to staff and case managers.  Promoted using Seroquel and Abilify;  but did clarify that only Seroquel and Risperdal were on Healthease....he did a good job of portraying Seroquel correctly! | Seroquel | Strengthen on Efficacy: Mania |
| 621 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/24/2006 14:23 | Lunch and Learn | did a great presentation at **[REDACTED - 11]**;  Tolerability.  Spoke to staff and case managers.  Promoted using Seroquel and Abilify;  but did clarify that only Seroquel and Risperdal were on Healthease....he did a good job of portraying Seroquel correctly! | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 622 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/24/2006 15:03 | Lunch and Learn | **[REDACTED - 11]** spoke with case managers with **[REDACTED - 11]**. Great job explaining Seroquel use in schizo (and bipolar) and tolerability as key difference. Will bring Jann Johnson in to speak with him further, including info on prolactin. | Seroquel | Differentiate on Tolerability |
| 623 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/24/2006 15:03 | Lunch and Learn | **[REDACTED - 11]** spoke with case managers with **[REDACTED - 11]**. Great job explaining Seroquel use in schizo (and bipolar) and tolerability as key difference. Will bring Jann Johnson in to speak with him further, including info on prolactin. | Seroquel | Neutralize Competition |
| 624 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/24/2006 15:03 | Lunch and Learn | **[REDACTED - 11]** spoke with case managers with **[REDACTED - 11]**. Great job explaining Seroquel use in schizo (and bipolar) and tolerability as key difference. Will bring Jann Johnson in to speak with him further, including info on prolactin. | Seroquel | Strengthen on Efficacy: Mania |
| 625 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/24/2006 15:03 | Lunch and Learn | **[REDACTED - 11]** spoke with case managers with **[REDACTED - 11]**. Great job explaining Seroquel use in schizo (and bipolar) and tolerability as key difference. Will bring Jann Johnson in to speak with him further, including info on prolactin. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 626 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/28/2006 17:05 | Sit down Call | Good sit down meeting with Jann Johnson, Deb and myself;  reminded him again about new strengths, said that 400's will help....also said that Seroquel is first for them, then abilify.....wants to continue to do more speaking. | Seroquel | Differentiate on Tolerability |
| 627 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/28/2006 17:05 | Sit down Call | Good sit down meeting with Jann Johnson, Deb and myself;  reminded him again about new strengths, said that 400's will help....also said that Seroquel is first for them, then abilify.....wants to continue to do more speaking. | Seroquel | Neutralize Competition |
| 628 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/28/2006 17:05 | Sit down Call | Good sit down meeting with Jann Johnson, Deb and myself;  reminded him again about new strengths, said that 400's will help....also said that Seroquel is first for them, then abilify.....wants to continue to do more speaking. | Seroquel | Strengthen on Efficacy: Mania |
| 629 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/28/2006 17:05 | Sit down Call | Good sit down meeting with Jann Johnson, Deb and myself;  reminded him again about new strengths, said that 400's will help....also said that Seroquel is first for them, then abilify.....wants to continue to do more speaking. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 630 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/28/2006 17:07 | Sit down Call | Met with Jann Johnson for update. Info about speaker training. Emphasis on schizo too. Gave him invitation for Dr. Nasrallah but will be out of town. Wants a listing of upcoming programs - will get for him. | Seroquel | Differentiate on Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ ID | FULL_ NAME | CONTACT_ TYPE | ADDRESS_ LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_ DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 631 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/28/2006 17:07 | Sit down Call | Met with Jann Johnson for update. Info about speaker training. Emphasis on schizo too. Gave him invitation for Dr. Nasrallah but will be out of town. Wants a listing of upcoming programs - will get for him | Seroquel | Neutralize Competition |
| 632 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/28/2006 17:07 | Sit down Call | Met with Jann Johnson for update. Info about speaker training. Emphasis on schizo too. Gave him invitation for Dr. Nasrallah but will be out of town. Wants a listing of upcoming programs - will get for him. | Seroquel | Strengthen on Efficacy: Mania |
| 633 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 02/28/2006 17:07 | Sit down Call | Met with Jann Johnson for update. Info about speaker training. Emphasis on schizo too. Gave him invitation for Dr. Nasrallah but will be out of town. Wants a listing of upcoming programs - will get for him. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 634 | | | [REDACTED - 11] | | | | | Johnson, Jennifer J | 02/28/2006 22:59 | Knowledge Exchange | Scientific Knowledge Exchange | | |
| 635 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/01/2006 14:53 | Stand-Up Call | R: poss program in lake city for 4/13. will have cindy call me to confirm after she t/t **[REDACTED - 11.5]**. sd sq is his #1 choice @ **[REDACTED - 11]** for him & **[REDACTED - 11.1]**. sd himself, **[REDACTED - 11.1]**, & **[REDACTED - 11.11]** r seeing the majority of pts @ **[REDACTED - 11]**. sd **[REDACTED - 11.12]** from larsons office may be joining him soon & he will be going to **[REDACTED - 11]** as well C: will cont to rx sq #1 | Seroquel | Differentiate on Tolerability |
| 636 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/01/2006 14:53 | Stand-Up Call | R: poss program in lake city for 4/13. will have cindy call me to confirm after she t/t **[REDACTED - 11.5]**. sd sq is his #1 choice @ **[REDACTED - 11]** for him & **[REDACTED - 11.1]**. sd himself, **[REDACTED - 11.1]**, & **[REDACTED - 11.11]** r seeing the majority of pts @ **[REDACTED - 11]**. sd **[REDACTED - 11.12]** from larsons office may be joining him soon & he will be going to **[REDACTED - 11]** as well C: will cont to rx sq #1 | Seroquel | Neutralize Competition |
| 637 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/01/2006 14:53 | Stand-Up Call | R: poss program in lake city for 4/13. will have cindy call me to confirm after she t/t **[REDACTED - 11.5]**. sd sq is his #1 choice @ **[REDACTED - 11]** for him & **[REDACTED - 11.1]**. sd himself, **[REDACTED - 11.1]**, & **[REDACTED - 11.11]** r seeing the majority of pts @ **[REDACTED - 11]**. sd **[REDACTED - 11.12]** from larsons office may be joining him soon & he will be going to **[REDACTED - 11]** as well C: will cont to rx sq #1 | Seroquel | Strengthen on Efficacy: Mania |
| 638 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/01/2006 14:53 | Stand-Up Call | R: poss program in lake city for 4/13. will have cindy call me to confirm after she t/t **[REDACTED - 11.5]**. sd sq is his #1 choice @ **[REDACTED - 11]** for him & **[REDACTED - 11.1]**. sd himself, **[REDACTED - 11.1]**, & **[REDACTED - 11.11]** r seeing the majority of pts @ **[REDACTED - 11]**. sd **[REDACTED - 11.12]** from larsons office may be joining him soon & he will be going to **[REDACTED - 11]** as well C: will cont to rx sq #1 | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 639 | | | [REDACTED - 11] | | | | | White, Nancy J | 03/07/2006 16:29 | Stand-Up Call | wanted info on tol with S.--will get for him.  Will be doing program for me on 30th. | Seroquel | Differentiate on Tolerability |
| 640 | | | [REDACTED - 11] | | | | | White, Nancy J | 03/07/2006 16:29 | Stand-Up Call | wanted info on tol with S.--will get for him.  Will be doing program for me on 30th. | Seroquel | Neutralize Competition |
| 641 | | | [REDACTED - 11] | | | | | White, Nancy J | 03/07/2006 16:29 | Stand-Up Call | wanted info on tol with S.--will get for him.  Will be doing program for me on 30th. | Seroquel | Strengthen on Efficacy: Mania |
| 642 | | | [REDACTED - 11] | | | | | White, Nancy J | 03/07/2006 16:29 | Stand-Up Call | wanted info on tol with S.--will get for him.  Will be doing program for me on 30th. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 643 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/15/2006 15:48 | Sit down Call | Wants more info on prolactin - I will see if Jann can get info for him. Also, asked about class action law suit and if certified and if so where - wants to read the wording. Seroquel diabetes info. Zyprexa only culprit out of CATIE data. Will continue to write. | Seroquel | Differentiate on Tolerability |
| 644 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/15/2006 15:48 | Sit down Call | Wants more info on prolactin - I will see if Jann can get info for him. Also, asked about class action law suit and if certified and if so where - wants to read the wording. Seroquel diabetes info. Zyprexa only culprit out of CATIE data. Will continue to write. | Seroquel | Neutralize Competition |
| 645 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/15/2006 15:48 | Sit down Call | Wants more info on prolactin - I will see if Jann can get info for him. Also, asked about class action law suit and if certified and if so where - wants to read the wording. Seroquel diabetes info. Zyprexa only culprit out of CATIE data. Will continue to write. | Seroquel | Strengthen on Efficacy: Mania |
| 646 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/15/2006 15:48 | Sit down Call | Wants more info on prolactin - I will see if Jann can get info for him. Also, asked about class action law suit and if certified and if so where - wants to read the wording. Seroquel diabetes info. Zyprexa only culprit out of CATIE data. Will continue to write. | Seroquel | Strengthen on Efficacy: Schizophrenia |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 647 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/22/2006 17:40 | Stand-Up Call | saw for a minute;  is concerned about diabetes issue;  set up an appt. for Monday.......will also talk about program next Thursday. | Seroquel | Differentiate on Tolerability |
| 648 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/22/2006 17:40 | Stand-Up Call | saw for a minute;  is concerned about diabetes issue;  set up an appt. for Monday........will also talk about program next Thursday. | Seroquel | Neutralize Competition |
| 649 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/22/2006 17:40 | Stand-Up Call | saw for a minute;  is concerned about diabetes issue;  set up an appt. for Monday........will also talk about program next Thursday. | Seroquel | Strengthen on Efficacy: Mania |
| 650 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/22/2006 17:40 | Stand-Up Call | saw for a minute;  is concerned about diabetes issue;  set up an appt. for Monday........will also talk about program next Thursday. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 651 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/27/2006 17:32 | Sit down Call | had appt with;  [REDACTED - 11] Still bugged by diabetes issue and kept pressing me for where it had originated out of.  Went over presentation for Thursday evening----will do akathisia program.  Has not written for 400mg and asked him to. | Seroquel | Differentiate on Tolerability |
| 652 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/27/2006 17:32 | Sit down Call | had appt with;  [REDACTED - 11] Still bugged by diabetes issue and kept pressing me for where it had originated out of.  Went over presentation for Thursday evening----will do akathisia program.  Has not written for 400mg and asked him to. | Seroquel | Neutralize Competition |
| 653 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/27/2006 17:32 | Sit down Call | had appt with;  [REDACTED - 11] Still bugged by diabetes issue and kept pressing me for where it had originated out of.  Went over presentation for Thursday evening----will do akathisia program.  Has not written for 400mg and asked him to. | Seroquel | Strengthen on Efficacy: Mania |
| 654 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/27/2006 17:32 | Sit down Call | had appt with;  [REDACTED - 11] Still bugged by diabetes issue and kept pressing me for where it had originated out of.  Went over presentation for Thursday evening----will do akathisia program.  Has not written for 400mg and asked him to. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 655 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/28/2006 15:09 | Phone / Fax | called me about going to [REDACTED - 11] --set up appt with [REDACTED - 11.16]...another conversation about program for tomorrow night. | | |
| 656 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/28/2006 16:40 | Stand-Up Call | Wants info on diabetes - will do PIR. Reminder about new strengths and benefits of 400mg - asked him to write. Liked psychiatry coder. Asked about upcoming programs - will be planning soon. | Seroquel | Differentiate on Tolerability |
| 657 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/28/2006 16:40 | Stand-Up Call | Wants info on diabetes - will do PIR. Reminder about new strengths and benefits of 400mg - asked him to write. Liked psychiatry coder. Asked about upcoming programs - will be planning soon. | Seroquel | Neutralize Competition |
| 658 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/28/2006 16:40 | Stand-Up Call | Wants info on diabetes - will do PIR. Reminder about new strengths and benefits of 400mg - asked him to write. Liked psychiatry coder. Asked about upcoming programs - will be planning soon. | Seroquel | Strengthen on Efficacy: Mania |
| 659 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 03/28/2006 16:40 | Stand-Up Call | Wants info on diabetes - will do PIR. Reminder about new strengths and benefits of 400mg - asked him to write. Liked psychiatry coder. Asked about upcoming programs - will be planning soon. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 660 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/30/2006 21:30 | Lunch and Learn | did program on akathisia ---great job.......issue came up about diabetes and let the audience know he was not going to stop writing S. due to this issue out of La. | Seroquel | Differentiate on Tolerability |
| 661 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/30/2006 21:30 | Lunch and Learn | did program on akathisia ---great job.......issue came up about diabetes and let the audience know he was not going to stop writing S. due to this issue out of La. | Seroquel | Neutralize Competition |
| 662 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/30/2006 21:30 | Lunch and Learn | did program on akathisia ---great job........issue came up about diabetes and let the audience know he was not going to stop writing S. due to this issue out of La. | Seroquel | Strengthen on Efficacy: Mania |
| 663 | | | [REDACTED - 11] | | | | | White, Nancy  J | 03/30/2006 21:30 | Lunch and Learn | did program on akathisia ---great job.......issue came up about diabetes and let the audience know he was not going to stop writing S. due to this issue out of La. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 664 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/30/2006 21:31 | Access Meal | R: docs attended akathisia spkr talk by [REDACTED - 11] | Seroquel | Differentiate on Tolerability |
| 665 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/30/2006 21:31 | Access Meal | R: docs attended akathisia spkr talk by [REDACTED - 11] | Seroquel | Neutralize Competition |
| 666 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/30/2006 21:31 | Access Meal | R: docs attended akathisia spkr talk by [REDACTED - 11] | Seroquel | Strengthen on Efficacy: Mania |
| 667 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/30/2006 21:31 | Access Meal | R: docs attended akathisia spkr talk by [REDACTED - 11] | Seroquel | Strengthen on Efficacy: Schizophrenia |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 668 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/30/2006 21:34 | Regional Speaker Program | R: docs attended akathisia spkr talk by [REDACTED - 11] | Seroquel | Differentiate on Tolerability |
| 669 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/30/2006 21:34 | Regional Speaker Program | R: docs attended akathisia spkr talk by [REDACTED - 11] | Seroquel | Neutralize Competition |
| 670 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/30/2006 21:34 | Regional Speaker Program | R: docs attended akathisia spkr talk by [REDACTED - 11] | Seroquel | Strengthen on Efficacy: Mania |
| 671 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/30/2006 21:34 | Regional Speaker Program | R: docs attended akathisia spkr talk by [REDACTED - 11] | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 672 | | | [REDACTED - 11] | | | | | White, Nancy   J | 04/04/2006 16:52 | Stand-up Call | went by after calling on [REDACTED - 11.16] at [REDACTED - 11];  have around 40 clients who are regular mentally ill pts.---will do BB at that facility. Both [REDACTED - 11.1] and [REDACTED - 11] go out there. | Seroquel | Differentiate on Tolerability |
| 673 | | | [REDACTED - 11] | | | | | White, Nancy   J | 04/04/2006 16:52 | Stand-up Call | went by after calling on [REDACTED - 11.16] at [REDACTED - 11];  have around 40 clients who are regular mentally ill pts.---will do BB at that facility. Both [REDACTED - 11.1] and [REDACTED - 11] go out there. | Seroquel | Neutralize Competition |
| 674 | | | [REDACTED - 11] | | | | | White, Nancy   J | 04/04/2006 16:52 | Stand-up Call | went by after calling on [REDACTED - 11.16] at [REDACTED - 11];  have around 40 clients who are regular mentally ill pts.---will do BB at that facility. Both [REDACTED - 11.1] and [REDACTED - 11] go out there. | Seroquel | Strengthen on Efficacy: Mania |
| 675 | | | [REDACTED - 11] | | | | | White, Nancy   J | 04/04/2006 16:52 | Stand-up Call | went by after calling on [REDACTED - 11.16] at [REDACTED - 11];  have around 40 clients who are regular mentally ill pts.---will do BB at that facility. Both [REDACTED - 11.1] and [REDACTED - 11] go out there. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 676 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/13/2006 17:27 | Stand-Up Call | Surprised to see him in the office. Dosing is key for efficacy. | Seroquel | Differentiate on Tolerability |
| 677 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/13/2006 17:27 | Stand-Up Call | Surprised to see him in the office. Dosing is key for efficacy. | Seroquel | Neutralize Competition |
| 678 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/13/2006 17:27 | Stand-Up Call | Surprised to see him in the office. Dosing is key for efficacy. | Seroquel | Strengthen on Efficacy: Mania |
| 679 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/13/2006 17:27 | Stand-Up Call | Surprised to see him in the office. Dosing is key for efficacy. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 680 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/26/2006 10:00 | Sit down Call | Told us all about his plans for [REDACTED - 11]!!  Seroquel use in his practice and pt types. | Seroquel | Differentiate on Tolerability |
| 681 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/26/2006 10:00 | Sit down Call | Told us all about his plans for [REDACTED - 11]!!  Seroquel use in his practice and pt types. | Seroquel | Neutralize Competition |
| 682 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/26/2006 10:00 | Sit down Call | Told us all about his plans for [REDACTED - 11]!!  Seroquel use in his practice and pt types. | Seroquel | Strengthen on Efficacy: Mania |
| 683 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 04/26/2006 10:00 | Sit down Call | Told us all about his plans for [REDACTED - 11]!!  Seroquel use in his practice and pt types. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 684 | | | [REDACTED - 11] | | | | | White, Nancy   J | 04/26/2006 14:29 | Stand-Up Call | Set up dinner for him to do with Stephen  on June 1st.  Was pleased ....  did allude to the fact that [REDACTED - 11.12] would be coming to work for him and [REDACTED - 11] (on the QT for now). | Seroquel | Differentiate on Tolerability |
| 685 | | | [REDACTED - 11] | | | | | White, Nancy   J | 04/26/2006 14:29 | Stand-Up Call | Set up dinner for him to do with Stephen  on June 1st.  Was pleased ....  did allude to the fact that [REDACTED - 11.12] would be coming to work for him and [REDACTED - 11] (on the QT for now). | Seroquel | Neutralize Competition |
| 686 | | | [REDACTED - 11] | | | | | White, Nancy   J | 04/26/2006 14:29 | Stand-Up Call | Set up dinner for him to do with Stephen  on June 1st.  Was pleased ....  did allude to the fact that [REDACTED - 11.12] would be coming to work for him and [REDACTED - 11] (on the QT for now). | Seroquel | Strengthen on Efficacy: Mania |
| 687 | | | [REDACTED - 11] | | | | | White, Nancy   J | 04/26/2006 14:29 | Stand-Up Call | Set up dinner for him to do with Stephen  on June 1st.  Was pleased ....  did allude to the fact that [REDACTED - 11.12] would be coming to work for him and [REDACTED - 11] (on the QT for now). | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 688 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/03/2006 15:54 | Stand-Up Call | R: doc sd wld like to do program 2 havana jacks. sd rx habits have not changed @ [REDACTED - 11] & using sq. showed akathisia data in weiden | Seroquel | Differentiate on Tolerability |
| 689 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/03/2006 15:54 | Stand-Up Call | R: doc sd wld like to do program 2 havana jacks. sd rx habits have not changed @ [REDACTED - 11] & using sq. showed akathisia data in weiden | Seroquel | Neutralize Competition |
| 690 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/03/2006 15:54 | Stand-Up Call | R: doc sd wld like to do program 2 havana jacks. sd rx habits have not changed @ [REDACTED - 11] & using sq. showed akathisia data in weiden | Seroquel | Strengthen on Efficacy: Mania |
| 691 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/03/2006 15:54 | Stand-Up Call | R: doc sd wld like to do program 2 havana jacks. sd rx habits have not changed @ [REDACTED - 11] & using sq. showed akathisia data in weiden | Seroquel | Strengthen on Efficacy: Schizophrenia |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ ID | FULL_ NAME | CONTACT_ TYPE | ADDRESS_ LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_ DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 692 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/03/2006 17:13 | Stand-Up Call | Stephen in earlier. Leaving for [REDACTED - 11] tomorrow and will start in [REDACTED - 11] on 19th. Needing more samples but on way. Seroquel as first choice. Wants some pen lights. | Seroquel | Differentiate on Tolerability |
| 693 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/03/2006 17:13 | Stand-Up Call | Stephen in earlier. Leaving for [REDACTED - 11] tomorrow and will start in [REDACTED - 11] on 19th. Needing more samples but on way. Seroquel as first choice. Wants some pen lights. | Seroquel | Neutralize Competition |
| 694 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/03/2006 17:13 | Stand-Up Call | Stephen in earlier. Leaving for [REDACTED - 11] tomorrow and will start in [REDACTED - 11] on 19th. Needing more samples but on way. Seroquel as first choice. Wants some pen lights. | Seroquel | Strengthen on Efficacy: Mania |
| 695 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/03/2006 17:13 | Stand-Up Call | Stephen in earlier. Leaving for [REDACTED - 11] tomorrow and will start in [REDACTED - 11] on 19th. Needing more samples but on way. Seroquel as first choice. Wants some pen lights. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 696 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/08/2006 16:43 | Stand-Up Call | took in items he had requested;  another rep waiting so just gave to him   (box of pen lights)---and confirmed program.......paper sampled office through [REDACTED - 11.1].  Gave him update about Keepsafe and my visit there. | Seroquel | Differentiate on Tolerability |
| 697 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/08/2006 16:43 | Stand-Up Call | took in items he had requested;  another rep waiting so just gave to him   (box of pen lights)---and confirmed program.......paper sampled office through [REDACTED - 11.1].  Gave him update about Keepsafe and my visit there. | Seroquel | Neutralize Competition |
| 698 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/08/2006 16:43 | Stand-Up Call | took in items he had requested;  another rep waiting so just gave to him   (box of pen lights)---and confirmed program.......paper sampled office through [REDACTED - 11.1].  Gave him update about Keepsafe and my visit there. | Seroquel | Strengthen on Efficacy: Mania |
| 699 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/08/2006 16:43 | Stand-Up Call | took in items he had requested;  another rep waiting so just gave to him   (box of pen lights)---and confirmed program.......paper sampled office through [REDACTED - 11.1].  Gave him update about Keepsafe and my visit there. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 700 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/17/2006 16:59 | Stand-Up Call | Took in CME invite and gave to him.....also wants to speak for us on Thrusdays only as close to home as possible.  Seroquel reminder message and sampled through [REDACTED - 11.1]. | Seroquel | Differentiate on Tolerability |
| 701 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/17/2006 16:59 | Stand-Up Call | Took in CME invite and gave to him.....also wants to speak for us on Thrusdays only as close to home as possible.  Seroquel reminder message and sampled through [REDACTED - 11.1]. | Seroquel | Neutralize Competition |
| 702 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/17/2006 16:59 | Stand-Up Call | Took in CME invite and gave to him.....also wants to speak for us on Thrusdays only as close to home as possible.  Seroquel reminder message and sampled through [REDACTED - 11.1]. | Seroquel | Strengthen on Efficacy: Mania |
| 703 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/17/2006 16:59 | Stand-Up Call | Took in CME invite and gave to him.....also wants to speak for us on Thrusdays only as close to home as possible.  Seroquel reminder message and sampled through [REDACTED - 11.1]. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 704 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/22/2006 00:00 | Stand-Up Call | R: reminded of 6/1 program. sd needs akathisia slides | Seroquel | Differentiate on Tolerability |
| 705 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/22/2006 00:00 | Stand-Up Call | R: reminded of 6/1 program. sd needs akathisia slides | Seroquel | Neutralize Competition |
| 706 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/22/2006 00:00 | Stand-Up Call | R: reminded of 6/1 program. sd needs akathisia slides | Seroquel | Strengthen on Efficacy: Mania |
| 707 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/22/2006 00:00 | Stand-Up Call | R: reminded of 6/1 program. sd needs akathisia slides | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 708 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/22/2006 08:57 | Stand-Up Call | Confirmed about program next Thursday. THinks he needs to do more training??? Also, could not find his akathisia slides. I will get with Stephen about this and preparations for program next week. | Seroquel | Differentiate on Tolerability |
| 709 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/22/2006 08:57 | Stand-Up Call | Confirmed about program next Thursday. THinks he needs to do more training??? Also, could not find his akathisia slides. I will get with Stephen about this and preparations for program next week. | Seroquel | Neutralize Competition |
| 710 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/22/2006 08:57 | Stand-Up Call | Confirmed about program next Thursday. THinks he needs to do more training??? Also, could not find his akathisia slides. I will get with Stephen about this and preparations for program next week. | Seroquel | Strengthen on Efficacy: Mania |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 711 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 05/22/2006 08:57 | Stand-Up Call | Confirmed about program next Thursday. THinks he needs to do more training??? Also, could not find his akathisia slides. I will get with Stephen about this and preparations for program next week. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 712 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/05/2006 14:25 | Stand-Up Call | just leaving to go out of town----gave me info on new office in [REDACTED - 11]....will be going again at end of month.  Pleased with program the other night.  S. reminder message about safety.  Still big on Abilify and Seroquel as first line.  Will get in contact with reps in [REDACTED - 11] to call on office. | Seroquel | Differentiate on Tolerability |
| 713 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/05/2006 14:25 | Stand-Up Call | just leaving to go out of town----gave me info on new office in [REDACTED - 11]....will be going again at end of month.  Pleased with program the other night.  S. reminder message about safety.  Still big on Abilify and Seroquel as first line.  Will get in contact with reps in [REDACTED - 11] to call on office. | Seroquel | Neutralize Competition |
| 714 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/05/2006 14:25 | Stand-Up Call | just leaving to go out of town----gave me info on new office in [REDACTED - 11]....will be going again at end of month.  Pleased with program the other night.  S. reminder message about safety.  Still big on Abilify and Seroquel as first line.  Will get in contact with reps in [REDACTED - 11] to call on office. | Seroquel | Strengthen on Efficacy: Mania |
| 715 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/05/2006 14:25 | Stand-Up Call | just leaving to go out of town----gave me info on new office in [REDACTED - 11]....will be going again at end of month.  Pleased with program the other night.  S. reminder message about safety.  Still big on Abilify and Seroquel as first line.  Will get in contact with reps in [REDACTED - 11] to call on office. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 716 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 06/26/2006 15:03 | Stand-Up Call | Efficacy/tolerability in both mania and schizo. | Seroquel | Akathisia/EPS |
| 717 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 06/26/2006 15:03 | Stand-Up Call | Efficacy/tolerability in both mania and schizo. | Seroquel | Improvement in activation and hostility |
| 718 | | | [REDACTED - 11] | | | | | Grissett, Deborah | 06/26/2006 15:03 | Stand-Up Call | Efficacy/tolerability in both mania and schizo. | Seroquel | Improvement of all 11 items YMRS |
| 719 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/27/2006 16:44 | Sit down Call | spent a good while with [REDACTED - 11]---has serious concerns about Seroquel and potential for class action lawsuit!  Had 4 patients come in last week with letters from lawyers from S.--[REDACTED - 11.1] had 2 and shares same concerns.  Showed him all of the data on diabetes and the letter--still not resolved with this. Will address with Keith and Deb and Stephen. | Seroquel | Akathisia/EPS |
| 720 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/27/2006 16:44 | Sit down Call | spent a good while with [REDACTED - 11]---has serious concerns about Seroquel and potential for class action lawsuit!  Had 4 patients come in last week with letters from lawyers about S.--[REDACTED - 11.1] had 2 and shares same concerns.  Showed him all of the data on diabetes and the letter--still not resolved with this. Will address with Keith and Deb and Stephen. | Seroquel | Improvement in activation and hostility |
| 721 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/27/2006 16:44 | Sit down Call | spent a good while with [REDACTED - 11]---has serious concerns about Seroquel and potential for class action lawsuit!  Had 4 patients come in last week with letters from lawyers about S.--[REDACTED - 11.1] had 2 and shares same concerns.  Showed him all of the data on diabetes and the letter--still not resolved with this. Will address with Keith and Deb and Stephen. | Seroquel | Improvement of all 11 items YMRS |
| 722 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/18/2006 16:08 | Sit down Call | met with [REDACTED - 11] and Keith---about diabetes issue and potential class action suits;  Keith reassured of the compnay's stance on this----[REDACTED - 11] appreciated the call and said it would not affect his prescribing habits at this time..... | Seroquel | Akathisia/EPS |
| 723 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/18/2006 16:08 | Sit down Call | met with [REDACTED - 11] and Keith---about diabetes issue and potential class action suits;  Keith reassured of the compnay's stance on this----[REDACTED - 11] appreciated the call and said it would not affect his prescribing habits at this time..... | Seroquel | Improvement in activation and hostility |
| 724 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/18/2006 16:08 | Sit down Call | met with [REDACTED - 11] and Keith---about diabetes issue and potential class action suits;  Keith reassured of the compnay's stance on this----[REDACTED - 11] appreciated the call and said it would not affect his prescribing habits at this time..... | Seroquel | Improvement of all 11 items YMRS |
| 725 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/01/2006 11:35 | Office Manager | in Sweden for the week. | | |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 726 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/01/2006 11:37 | Gatekeeper | R: doc is in sweden for the week. will be bk next week | | |
| 727 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/07/2006 16:11 | Stand-Up Call | R: Went over new diabetes letter. Have had patients ask about the commercials but has not taken any pts. off Seroquel. | Seroquel | Akathisia/EPS |
| 728 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/07/2006 16:11 | Stand-Up Call | R: Went over new diabetes letter. Have had patients ask about the commercials but has not taken any pts. off Seroquel. | Seroquel | Improvement in activation and hostility |
| 729 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/07/2006 16:11 | Stand-Up Call | R: Went over new diabetes letter. Have had patients ask about the commercials but has not taken any pts. off Seroquel. | Seroquel | Improvement of all 11 items YMRS |
| 730 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/09/2006 18:21 | Stand-Up Call | Gave Dr. Detox picture of him that I had taken;  very very busy today......................really liked. | Seroquel | Akathisia/EPS |
| 731 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/09/2006 18:21 | Stand-Up Call | Gave Dr. Detox picture of him that I had taken;  very very busy today......................really liked. | Seroquel | Improvement in activation and hostility |
| 732 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/09/2006 18:21 | Stand-Up Call | Gave Dr. Detox picture of him that I had taken;  very very busy today......................really liked. | Seroquel | Improvement of all 11 items YMRS |
| 733 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/21/2006 15:05 | Stand-Up Call | R: still using Seroquel 1st line. wants to do more programs. Said can get [REDACTED - 11.11] to a roundtable anytime Will schedule | Seroquel | Akathisia/EPS |
| 734 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/21/2006 15:05 | Stand-Up Call | R: still using Seroquel 1st line. wants to do more programs. Said can get [REDACTED - 11.11] to a roundtable anytime Will schedule | Seroquel | Improvement in activation and hostility |
| 735 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/21/2006 15:05 | Stand-Up Call | R: still using Seroquel 1st line. wants to do more programs. Said can get [REDACTED - 11.11] to a roundtable anytime Will schedule | Seroquel | Improvement of all 11 items YMRS |
| 736 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/22/2006 16:14 | Sit down Call | good meeting with--very positive and supportive today.  Nailed down date of September 28th for dinner program. | Seroquel | Akathisia/EPS |
| 737 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/22/2006 16:14 | Sit down Call | good meeting with--very positive and supportive today.  Nailed down date of September 28th for dinner program. | Seroquel | Improvement in activation and hostility |
| 738 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/22/2006 16:14 | Sit down Call | good meeting with--very positive and supportive today.  Nailed down date of September 28th for dinner program. | Seroquel | Improvement of all 11 items YMRS |
| 739 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/28/2006 14:08 | Stand-Up Call | In office seeing [REDACTED - 11.1];  gave [REDACTED - 11] headache book. | Seroquel | Akathisia/EPS |
| 740 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/28/2006 14:08 | Stand-Up Call | In office seeing [REDACTED - 11.1];  gave [REDACTED - 11] headache book. | Seroquel | Improvement in activation and hostility |
| 741 | | | [REDACTED - 11] | | | | | White, Nancy J | 08/28/2006 14:08 | Stand-Up Call | In office seeing [REDACTED - 11.1];  gave [REDACTED - 11] headache book. | Seroquel | Improvement of all 11 items YMRS |
| 742 | | | [REDACTED - 11] | | | | | Johnson, Jannifer J | 08/29/2006 22:06 | Knowledge Exchange | Scientific Knowledge Exchange | | |
| 743 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 09/06/2006 16:19 | Sit down Call | R: sd he will call [REDACTED - 11.11] to confirm his attendance to the roundtable. sd dr gomez is running the geriatric unit @ [REDACTED - 11] & will invite him as well. | Seroquel | Akathisia/EPS |
| 744 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 09/06/2006 16:19 | Sit down Call | R: sd he will call [REDACTED - 11.11] to confirm his attendance to the roundtable. sd dr gomez is running the geriatric unit @ [REDACTED - 11] & will invite him as well. | Seroquel | Improvement in activation and hostility |
| 745 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 09/06/2006 16:19 | Sit down Call | R: sd he will call [REDACTED - 11.11] to confirm his attendance to the roundtable. sd dr gomez is running the geriatric unit @ [REDACTED - 11] & will invite him as well. | Seroquel | Improvement of all 11 items YMRS |
| 746 | | | [REDACTED - 11] | | | | | White, Nancy J | 09/11/2006 15:19 | Stand-Up Call | sampled through [REDACTED - 11.1]---quick S. reminder. | Seroquel | Akathisia/EPS |
| 747 | | | [REDACTED - 11] | | | | | White, Nancy J | 09/11/2006 15:19 | Stand-Up Call | sampled through [REDACTED - 11.1]---quick S. reminder. | Seroquel | Improvement in activation and hostility |
| 748 | | | [REDACTED - 11] | | | | | White, Nancy J | 09/11/2006 15:19 | Stand-Up Call | sampled through [REDACTED - 11.1]---quick S. reminder. | Seroquel | Improvement of all 11 items YMRS |
| 749 | | | [REDACTED - 11] | | | | | White, Nancy J | 09/26/2006 19:42 | Sit down Call | Good sit down call with today;  went over new metabolic information:  really liked getting it----says that is his one concern with S. right now.  confirmed dinner for Thursday and discussed dinner for group in Dec.  Wants Stephen and I to sponsor a program for MH Awareness Week;  will get with Stephen. | Seroquel | Akathisia/EPS |
| 750 | | | [REDACTED - 11] | | | | | White, Nancy J | 09/26/2006 19:42 | Sit down Call | Good sit down call with today;  went over new metabolic information:  really liked getting it----says that is his one concern with S. right now.  confirmed dinner for Thursday and discussed dinner for group in Dec.  Wants Stephen and I to sponsor a program for MH Awareness Week;  will get with Stephen. | Seroquel | Improvement in activation and hostility |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 751 | | | [REDACTED - 11] | | | | | White, Nancy J | 09/26/2006 19:42 | Sit down Call | Good sit down call with today; went over new metabolic information; really liked getting it----says that is his one concern with S. right now. confirmed dinner for Thursday and discussed dinner for group in Dec. Wants Stephen and I to sponsor a program for MH Awareness Week; will get with Stephen. | Seroquel | Improvement of all 11 items YMRS |
| 752 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 09/28/2006 00:00 | Access Meal | R: moderated a roundtable. discussed agitation & seroquel use in these patients | Seroquel | Akathisia/EPS |
| 753 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 09/28/2006 00:00 | Access Meal | R: moderated a roundtable. discussed agitation & seroquel use in these patients | Seroquel | Efficacy |
| 754 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 09/28/2006 00:00 | Access Meal | R: moderated a roundtable. discussed agitation & seroquel use in these patients | Seroquel | Improvement in activation and hostility |
| 755 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 09/28/2006 00:00 | Access Meal | R: moderated a roundtable. discussed agitation & seroquel use in these patients | Seroquel | Improvement of all 11 items YMRS |
| 756 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 09/28/2006 00:00 | Roundtable | R: moderated a roundtable. discussed agitation & seroquel use in these patients | Seroquel | Akathisia/EPS |
| 757 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 09/28/2006 00:00 | Roundtable | R: moderated a roundtable. discussed agitation & seroquel use in these patients | Seroquel | Efficacy |
| 758 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 09/28/2006 00:00 | Roundtable | R: moderated a roundtable. discussed agitation & seroquel use in these patients | Seroquel | Improvement in activation and hostility |
| 759 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 09/28/2006 00:00 | Roundtable | R: moderated a roundtable. discussed agitation & seroquel use in these patients | Seroquel | Improvement of all 11 items YMRS |
| 760 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/09/2006 09:31 | Stand-Up Call | R:saw doc @ [REDACTED - 11]. Addressed metabolic ?S. still using Scroquel 1st line. | Seroquel | Akathisia/EPS |
| 761 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/09/2006 09:31 | Stand-Up Call | R:saw doc @ [REDACTED - 11]. Addressed metabolic ?S. still using Scroquel 1st line. | Seroquel | Efficacy |
| 762 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/09/2006 09:31 | Stand-Up Call | R:saw doc @ [REDACTED - 11]. Addressed metabolic ?S. still using Scroquel 1st line. | Seroquel | Improvement in activation and hostility |
| 763 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/09/2006 09:31 | Stand-Up Call | R:saw doc @ [REDACTED - 11]. Addressed metabolic ?S. still using Scroquel 1st line. | Seroquel | Improvement of all 11 items YMRS |
| 764 | | | [REDACTED - 11] | | | | | White, Nancy J | 10/25/2006 10:37 | Stand-Up Call | | Seroquel | Akathisia/EPS |
| 765 | | | [REDACTED - 11] | | | | | White, Nancy J | 10/25/2006 10:37 | Stand-Up Call | | Seroquel | Efficacy |
| 766 | | | [REDACTED - 11] | | | | | White, Nancy J | 10/25/2006 10:37 | Stand-Up Call | | Seroquel | Improvement in activation and hostility |
| 767 | | | [REDACTED - 11] | | | | | White, Nancy J | 10/25/2006 10:37 | Stand-Up Call | | Seroquel | Improvement of all 11 items YMRS |
| 768 | | | [REDACTED - 11] | | | | | White, Nancy J | 10/31/2006 16:25 | Sit down Call | Very brief; had not received bipolar depression data for training yet; will check on. Told him we would keep him busy in Jan.---has not gotten schedule yet for Jan.--will set up programs when he does. | Seroquel | Akathisia/EPS |
| 769 | | | [REDACTED - 11] | | | | | White, Nancy J | 10/31/2006 16:25 | Sit down Call | Very brief; had not received bipolar depression data for training yet; will check on. Told him we would keep him busy in Jan.---has not gotten schedule yet for Jan.--will set up programs when he does. | Seroquel | Efficacy |
| 770 | | | [REDACTED - 11] | | | | | White, Nancy J | 10/31/2006 16:25 | Sit down Call | Very brief; had not received bipolar depression data for training yet; will check on. Told him we would keep him busy in Jan.---has not gotten schedule yet for Jan.--will set up programs when he does. | Seroquel | Improvement in activation and hostility |
| 771 | | | [REDACTED - 11] | | | | | White, Nancy J | 10/31/2006 16:25 | Sit down Call | Very brief; had not received bipolar depression data for training yet; will check on. Told him we would keep him busy in Jan.---has not gotten schedule yet for Jan.--will set up programs when he does. | Seroquel | Improvement of all 11 items YMRS |
| 772 | | | [REDACTED - 11] | | | | | White, Nancy J | 11/13/2006 10:42 | Office Manager | gave information on speaking programs for [REDACTED - 11].....also about new training on PC for BD. | Seroquel | Akathisia/EPS |
| 773 | | | [REDACTED - 11] | | | | | White, Nancy J | 11/13/2006 10:42 | Office Manager | gave information on speaking programs for [REDACTED - 11].....also about new training on PC for BD. | Seroquel | Efficacy |
| 774 | | | [REDACTED - 11] | | | | | White, Nancy J | 11/13/2006 10:42 | Office Manager | gave information on speaking programs for [REDACTED - 11].....also about new training on PC for BD. | Seroquel | Improvement in activation and hostility |
| 775 | | | [REDACTED - 11] | | | | | White, Nancy J | 11/13/2006 10:42 | Office Manager | gave information on speaking programs for [REDACTED - 11].....also about new training on PC for BD. | Seroquel | Improvement of all 11 items YMRS |
| 776 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 11/13/2006 11:20 | Stand-Up Call | R: sd has been in [REDACTED - 11] a lot lately. wld like to do a dinner in a cpl weeks. will set up | Seroquel | Akathisia/EPS |
| 777 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 11/13/2006 11:20 | Stand-Up Call | R: sd has been in [REDACTED - 11] a lot lately. wld like to do a dinner in a cpl weeks. will set up | Seroquel | Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 778 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 11/13/2006 11:20 | Stand-Up Call | R: sd has been in **[REDACTED - 11]** a lot lately. wld like to do a dinner in a cpl weeks. will set up | Seroquel | Improvement in activation and hostility |
| 779 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 11/13/2006 11:20 | Stand-Up Call | R: sd has been in **[REDACTED - 11]** a lot lately. wld like to do a dinner in a cpl weeks. will set up | Seroquel | Improvement of all 11 items YMRS |
| 780 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 11/15/2006 10:34 | Stand-Up Call | R: unable to commit to a dinner date. asked for continued bz w/ sq. | Seroquel | Akathisia/EPS |
| 781 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 11/15/2006 10:34 | Stand-Up Call | R: unable to commit to a dinner date. asked for continued bz w/ sq. | Seroquel | Efficacy |
| 782 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 11/15/2006 10:34 | Stand-Up Call | R: unable to commit to a dinner date. asked for continued bz w/ sq. | Seroquel | Improvement in activation and hostility |
| 783 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 11/15/2006 10:34 | Stand-Up Call | R: unable to commit to a dinner date. asked for continued bz w/ sq. | Seroquel | Improvement of all 11 items YMRS |
| 784 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/27/2006 15:08 | Office Manager | out all week. | Seroquel | Akathisia/EPS |
| 785 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/27/2006 15:08 | Office Manager | out all week. | Seroquel | Efficacy |
| 786 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/27/2006 15:08 | Office Manager | out all week. | Seroquel | Improvement in activation and hostility |
| 787 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/27/2006 15:08 | Office Manager | out all week. | Seroquel | Improvement of all 11 items YMRS |
| 788 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/29/2006 15:34 | Stand-Up Call | Very big hurry to get out and head to LV......told that I had info for online bipolar training;  come back on Monday. | Seroquel | Akathisia/EPS |
| 789 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/29/2006 15:34 | Stand-Up Call | Very big hurry to get out and head to LV......told that I had info for online bipolar training;  come back on Monday. | Seroquel | Efficacy |
| 790 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/29/2006 15:34 | Stand-Up Call | Very big hurry to get out and head to LV......told that I had info for online bipolar training;  come back on Monday. | Seroquel | Improvement in activation and hostility |
| 791 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/29/2006 15:34 | Stand-Up Call | Very big hurry to get out and head to LV......told that I had info for online bipolar training;  come back on Monday. | Seroquel | Improvement of all 11 items YMRS |
| 792 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/05/2006 13:28 | Office Manager | Very busy;  could not see today;  relayed message to **[REDACTED - 11.15]** about speaking task online;  will get Stephen to talk to ......... | Seroquel | Adherence |
| 793 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/05/2006 13:28 | Office Manager | Very busy;  could not see today;  relayed message to **[REDACTED - 11.15]** about speaking task online;  will get Stephen to talk to ......... | Seroquel | Akathisia/EPS |
| 794 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/05/2006 13:28 | Office Manager | Very busy;  could not see today;  relayed message to **[REDACTED - 11.15]** about speaking task online;  will get Stephen to talk to ......... | Seroquel | Efficacy |
| 795 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/05/2006 13:28 | Office Manager | Very busy;  could not see today;  relayed message to **[REDACTED - 11.15]** about speaking task online;  will get Stephen to talk to ......... | Seroquel | Improvement in activation and hostility |
| 796 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/05/2006 13:28 | Office Manager | Very busy;  could not see today;  relayed message to **[REDACTED - 11.15]** about speaking task online;  will get Stephen to talk to ......... | Seroquel | Improvement of all 11 items YMRS |
| 797 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/18/2006 14:01 | Sit down Call | met with Stephen ---went over BD information off of Bolder--asked if A. got indication--wants to speak in LV and Jax;  gave him info for training. | Seroquel | Adherence |
| 798 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/18/2006 14:01 | Sit down Call | met with Stephen ---went over BD information off of Bolder--asked if A. got indication--wants to speak in LV and Jax;  gave him info for training. | Seroquel | Akathisia/EPS |
| 799 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/18/2006 14:01 | Sit down Call | met with Stephen ---went over BD information off of Bolder--asked if A. got indication--wants to speak in LV and Jax;  gave him info for training. | Seroquel | Efficacy |
| 800 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/18/2006 14:01 | Sit down Call | met with Stephen ---went over BD information off of Bolder--asked if A. got indication--wants to speak in LV and Jax;  gave him info for training. | Seroquel | Improvement in activation and hostility |
| 801 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/18/2006 14:01 | Sit down Call | met with Stephen ---went over BD information off of Bolder--asked if A. got indication--wants to speak in LV and Jax;  gave him info for training. | Seroquel | Improvement of all 11 items YMRS |
| 802 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 12/18/2006 14:26 | Sit down Call | R: doc agreed to do bpd speaker training this week. reiterated that only using sq & abilify. went over bpd info | Seroquel | Adherence |
| 803 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 12/18/2006 14:26 | Sit down Call | R: doc agreed to do bpd speaker training this week. reiterated that only using sq & abilify. went over bpd info | Seroquel | Akathisia/EPS |
| 804 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 12/18/2006 14:26 | Sit down Call | R: doc agreed to do bpd speaker training this week. reiterated that only using sq & abilify. went over bpd info | Seroquel | Efficacy |
| 805 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 12/18/2006 14:26 | Sit down Call | R: doc agreed to do bpd speaker training this week. reiterated that only using sq & abilify. went over bpd info | Seroquel | Improvement in activation and hostility |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 806 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 12/18/2006 14:26 | Sit down Call | R: doc agreed to do bpd speaker training this week. reiterated that only using sq & abilify. went over bpd info | Seroquel | Improvement of all 11 items YMRS |
| 807 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 01/03/2007 16:45 | Stand-Up Call | R: sd he misplaced the info so he can do his spkr training. will have re-sent. sd wld like samples @ [REDACTED - 11]. sd t/t Mark | Seroquel | EPS / Akathisia |
| 808 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 01/03/2007 16:45 | Stand-Up Call | R: sd he misplaced the info so he can do his spkr training. will have re-sent. sd wld like samples @ [REDACTED - 11]. sd t/t Mark | Seroquel | Efficacy |
| 809 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/10/2007 14:52 | Sit down Call | e-mailed info from Simpson Healthcare....talked to him about speaking in Las Vegas--would like to do that.  Also informed him that Stephen was at Quality this afternoon;. | Seroquel | Adherence |
| 810 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/10/2007 14:52 | Sit down Call | e-mailed info from Simpson Healthcare....talked to him about speaking in Las Vegas--would like to do that.  Also informed him that Stephen was at Quality this afternoon;. | Seroquel | EPS / Akathisia |
| 811 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/10/2007 14:52 | Sit down Call | e-mailed info from Simpson Healthcare....talked to him about speaking in Las Vegas--would like to do that.  Also informed him that Stephen was at Quality this afternoon;. | Seroquel | Efficacy |
| 812 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/10/2007 14:52 | Sit down Call | e-mailed info from Simpson Healthcare....talked to him about speaking in Las Vegas--would like to do that.  Also informed him that Stephen was at Quality this afternoon;. | Seroquel | Improvement in all YMRS items through wk 12 |
| 813 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/10/2007 14:52 | Sit down Call | e-mailed info from Simpson Healthcare....talked to him about speaking in Las Vegas--would like to do that.  Also informed him that Stephen was at Quality this afternoon;. | Seroquel | Reduction in activation and hostility |
| 814 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 01/31/2007 14:46 | Stand-Up Call | R: good sq discussion. has not done spkr training yet. reiterated that sq is always #1 choice | Seroquel | Dosing |
| 815 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 01/31/2007 14:46 | Stand-Up Call | R: good sq discussion. has not done spkr training yet. reiterated that sq is always #1 choice | Seroquel | EPS / Akathisia |
| 816 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 01/31/2007 14:46 | Stand-Up Call | R: good sq discussion. has not done spkr training yet. reiterated that sq is always #1 choice | Seroquel | Efficacy |
| 817 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/06/2007 13:18 | Stand-Up Call | R: saw doc @ [REDACTED - 11]. sd recd e-mail for training. C: sd using sq #1 | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 818 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/06/2007 13:18 | Stand-Up Call | R: saw doc @ [REDACTED - 11]. sd recd e-mail for training. C: sd using sq #2 | Seroquel | EPS / Akathisia |
| 819 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/06/2007 13:18 | Stand-Up Call | R: saw doc @ [REDACTED - 11]. sd recd e-mail for training. C: sd using sq #3 | Seroquel | Improvement in all 10 MADRS items |
| 820 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/06/2007 13:18 | Stand-Up Call | R: saw doc @ [REDACTED - 11]. sd recd e-mail for training. C: sd using sq #4 | Seroquel | Improvement in all YMRS items through wk 12 |
| 821 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/06/2007 14:26 | Inst call (CNS/Onc/Urol) | Met with [REDACTED - 11.13] at [REDACTED - 11] to set up inservice and take in pt educa. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 822 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/06/2007 14:26 | Inst call (CNS/Onc/Urol) | Met with [REDACTED - 11.13] at [REDACTED - 11] to set up inservice and take in pt educa. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 823 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/06/2007 14:26 | Inst call (CNS/Onc/Urol) | Met with [REDACTED - 11.13] at [REDACTED - 11] to set up inservice and take in pt educa. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 824 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/06/2007 14:26 | Inst call (CNS/Onc/Urol) | Met with [REDACTED - 11.13] at [REDACTED - 11] to set up inservice and take in pt educa. | Seroquel | Improvement in all 10 MADRS items |
| 825 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/06/2007 14:26 | Inst call (CNS/Onc/Urol) | Met with [REDACTED - 11.13] at [REDACTED - 11] to set up inservice and take in pt educa. | Seroquel | Know the Facts |
| 826 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/06/2007 14:26 | Inst call (CNS/Onc/Urol) | Met with [REDACTED - 11.13] at [REDACTED - 11] to set up inservice and take in pt educa. | Seroquel | Only monotherapy for both bip dep and mania |
| 827 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/06/2007 14:26 | Inst call (CNS/Onc/Urol) | Met with [REDACTED - 11.13] at [REDACTED - 11] to set up inservice and take in pt educa. | Seroquel | Pts may suffer from a broad range of symptoms |
| 828 | | | [REDACTED - 11] | | | | | White, Nancy  J | 02/06/2007 14:26 | Inst call (CNS/Onc/Urol) | Met with [REDACTED - 11.13] at [REDACTED - 11] to set up inservice and take in pt educa. | Seroquel | Somnolence |
| 829 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/12/2007 14:58 | Stand-Up Call | R:. Informed he need to do bpd training. Said will do. Trying to get Tentered k docs 2 use SQ and Ability | Seroquel | Dosing |
| 830 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/12/2007 14:58 | Stand-Up Call | R:. Informed he need to do bpd training. Said will do. Trying to get Tentered k docs 2 use SQ and Ability | Seroquel | Know the Facts |
| 831 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/12/2007 14:58 | Stand-Up Call | R:. Informed he need to do bpd training. Said will do. Trying to get Tentered k docs 2 use SQ and Ability | Seroquel | Only monotherapy for both bip dep and mania |
| 832 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/12/2007 14:58 | Stand-Up Call | R:. Informed he need to do bpd training. Said will do. Trying to get Tentered k docs 2 use SQ and Ability | Seroquel | Somnolence |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 833 | | | [REDACTED - 11] | | | | | White, Nancy J | 02/12/2007 14:58 | Sit down Call | great call with Stephen----committed to using S and A only.......promised to do his speaking online tonight. Also Stephen informed of patient day at [REDACTED - 11] coming up in April. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 834 | | | [REDACTED - 11] | | | | | White, Nancy J | 02/12/2007 14:58 | Sit down Call | great call with Stephen----committed to using S and A only.......promised to do his speaking online tonight. Also Stephen informed of patient day at [REDACTED - 11] coming up in April. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 835 | | | [REDACTED - 11] | | | | | White, Nancy J | 02/12/2007 14:58 | Sit down Call | great call with Stephen----committed to using S and A only.......promised to do his speaking online tonight. Also Stephen informed of patient day at [REDACTED - 11] coming up in April. | Seroquel | Improvement in all 10 MADRS items |
| 836 | | | [REDACTED - 11] | | | | | White, Nancy J | 02/12/2007 14:58 | Sit down Call | great call with Stephen----committed to using S and A only.......promised to do his speaking online tonight. Also Stephen informed of patient day at [REDACTED - 11] coming up in April. | Seroquel | Only monotherapy for both bip dep and mania |
| 837 | | | [REDACTED - 11] | | | | | White, Nancy J | 02/12/2007 14:58 | Sit down Call | great call with Stephen----committed to using S and A only.......promised to do his speaking online tonight. Also Stephen informed of patient day at [REDACTED - 11] coming up in April. | Seroquel | Pts may suffer from a broad range of symptoms |
| 838 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 02/15/2007 19:00 | Access Meal | | Seroquel | Dosing |
| 839 | | | [REDACTED - 11] | | | | | White, Nancy J | 03/05/2007 13:59 | Stand-Up Call | gave invite to VIP dinner--probably won't attend..... Met with [REDACTED - 11.14] for awhile. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 840 | | | [REDACTED - 11] | | | | | White, Nancy J | 03/05/2007 13:59 | Stand-Up Call | gave invite to VIP dinner--probably won't attend..... Met with [REDACTED - 11.14] for awhile. | Seroquel | Improvement in all 10 MADRS items |
| 841 | | | [REDACTED - 11] | | | | | White, Nancy J | 03/05/2007 13:59 | Stand-Up Call | gave invite to VIP dinner--probably won't attend..... Met with [REDACTED - 11.14] for awhile. | Seroquel | Only monotherapy for both bip dep and mania |
| 842 | | | [REDACTED - 11] | | | | | White, Nancy J | 03/07/2007 15:49 | Sit down Call | Brought in Jann Johnson; addressed speaker training and multicultural training as well. Promised to complete training. Good interaction with Jann. Said he appreciated what we were doing for [REDACTED - 11]. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 843 | | | [REDACTED - 11] | | | | | White, Nancy J | 03/07/2007 15:49 | Sit down Call | Brought in Jann Johnson; addressed speaker training and multicultural training as well. Promised to complete training. Good interaction with Jann. Said he appreciated what we were doing for [REDACTED - 11]. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 844 | | | [REDACTED - 11] | | | | | White, Nancy J | 03/07/2007 15:49 | Sit down Call | Brought in Jann Johnson; addressed speaker training and multicultural training as well. Promised to complete training. Good interaction with Jann. Said he appreciated what we were doing for [REDACTED - 11]. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 845 | | | [REDACTED - 11] | | | | | White, Nancy J | 03/07/2007 15:49 | Sit down Call | Brought in Jann Johnson; addressed speaker training and multicultural training as well. Promised to complete training. Good interaction with Jann. Said he appreciated what we were doing for [REDACTED - 11]. | Seroquel | Improvement in all 10 MADRS items |
| 846 | | | [REDACTED - 11] | | | | | White, Nancy J | 03/07/2007 15:49 | Sit down Call | Brought in Jann Johnson; addressed speaker training and multicultural training as well. Promised to complete training. Good interaction with Jann. Said he appreciated what we were doing for [REDACTED - 11]. | Seroquel | Only monotherapy for both bip dep and mania |
| 847 | | | [REDACTED - 11] | | | | | White, Nancy J | 03/07/2007 15:49 | Sit down Call | Brought in Jann Johnson; addressed speaker training and multicultural training as well. Promised to complete training. Good interaction with Jann. Said he appreciated what we were doing for [REDACTED - 11]. | Seroquel | Pts may suffer from a broad range of symptoms |
| 848 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/12/2007 12:30 | Stand-Up Call | R: got on doc abt spkr training. sd will do it tonite, then will schedule programs | Seroquel | Adherence |
| 849 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/12/2007 12:30 | Stand-Up Call | R: got on doc abt spkr training. sd will do it tonite, then will schedule programs | Seroquel | Efficacy |
| 850 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/12/2007 12:30 | Stand-Up Call | R: got on doc abt spkr training. sd will do it tonite, then will schedule programs | Seroquel | Reduction in activation and hostility |
| 851 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/26/2007 15:38 | Stand-Up Call | R: promised to do spkr training 2nite...we will see | Seroquel | Dosing |
| 852 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/26/2007 15:38 | Stand-Up Call | R: promised to do spkr training 2nite...we will see | Seroquel | EPS / Akathisia |
| 853 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/26/2007 15:38 | Stand-Up Call | R: promised to do spkr training 2nite...we will see | Seroquel | Know the Facts |
| 854 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 03/26/2007 15:38 | Stand-Up Call | R: promised to do spkr training 2nite...we will see | Seroquel | Somnolence |
| 855 | | | [REDACTED - 11] | | | | | White, Nancy J | 04/02/2007 16:20 | Office Manager | Set up appt to see---too busy today. Let know that he was approved speaker now. | Seroquel | Adherence |
| 856 | | | [REDACTED - 11] | | | | | White, Nancy J | 04/02/2007 16:20 | Office Manager | Set up appt to see---too busy today. Let know that he was approved speaker now. | Seroquel | Dosing |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 857 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/02/2007 16:20 | Office Manager | Set up appt to see---too busy today.  Let know that he was approved speaker now. | Seroquel | Know the Facts |
| 858 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/04/2007 14:13 | Office Manager | Had appt at 2:00---running an hour late--left goodies and left. | Seroquel | Adherence |
| 859 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/04/2007 14:13 | Office Manager | Had appt at 2:00---running an hour late--left goodies and left. | Seroquel | Know the Facts |
| 860 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/16/2007 13:46 | Sit down Call | Very good meeting with Stephen regarding speaker programs and dates; very positive about S. | Seroquel | Adherence |
| 861 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/16/2007 13:46 | Sit down Call | Very good meeting with Stephen regarding speaker programs and dates; very positive about S. | Seroquel | Efficacy |
| 862 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/16/2007 13:46 | Sit down Call | Very good meeting with Stephen regarding speaker programs and dates; very positive about S. | Seroquel | Know the Facts |
| 863 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/16/2007 13:46 | Sit down Call | Very good meeting with Stephen regarding speaker programs and dates; very positive about S. | Seroquel | Metabolic |
| 864 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/16/2007 13:46 | Sit down Call | Very good meeting with Stephen regarding speaker programs and dates; very positive about S. | Seroquel | Schizophrenia dosing |
| 865 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 04/16/2007 14:30 | Stand-Up Call | R: saw w/ nancy. scheduled programs | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 866 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 04/16/2007 14:30 | Stand-Up Call | R: saw w/ nancy. scheduled programs | Seroquel | Only monotherapy for both bip dep and mania |
| 867 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 04/16/2007 14:30 | Stand-Up Call | R: saw w/ nancy. scheduled programs | Seroquel | SQL works on a broad range of schiz symptoms |
| 868 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/25/2007 09:11 | Office Manager | Went by and set up programs with staff for [REDACTED - 11]; will get with Stephen on. | Seroquel | Adherence |
| 869 | | | [REDACTED - 11] | | | | | White, Nancy  J | 04/25/2007 09:11 | Office Manager | Went by and set up programs with staff for [REDACTED - 11]; will get with Stephen on. | Seroquel | Efficacy |
| 870 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/01/2007 10:26 | Office Manager | Went by to change speaking times;  will call to confirm. | Seroquel | Adherence |
| 871 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/07/2007 14:50 | Stand-Up Call | R: confirmed programs on the 24th | Seroquel | Dosing |
| 872 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/11/2007 13:49 | Lunch and Learn | sponsored Luncheon for [REDACTED - 11] at Edward Waters....met a lot of therapists that work under him at other facilities.  Also met doctor from health dept. and invited to upcoming dinner on 24th. | Seroquel | Adherence |
| 873 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/11/2007 13:49 | Lunch and Learn | sponsored Luncheon for [REDACTED - 11] at Edward Waters....met a lot of therapists that work under him at other facilities.  Also met doctor from health dept. and invited to upcoming dinner on 24th. | Seroquel | Know the Facts |
| 874 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/11/2007 13:49 | Lunch and Learn | sponsored Luncheon for [REDACTED - 11] at Edward Waters....met a lot of therapists that work under him at other facilities.  Also met doctor from health dept. and invited to upcoming dinner on 24th. | Seroquel | Only monotherapy for both bip dep and mania |
| 875 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/14/2007 11:35 | Office Manager | gave reminder about program next week;  sampled thru[REDACTED - 11.1]...also set appt for Wed. | Seroquel | Adherence |
| 876 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/16/2007 14:30 | Sit down Call | confirmed details of programs for next week.  Also, told him about sponsorship at [REDACTED - 11]Edward Waters College.  Am working on getting him to Schiz Adv program in June. | Seroquel | Adherence |
| 877 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/16/2007 14:30 | Sit down Call | confirmed details of programs for next week.  Also, told him about sponsorship at [REDACTED - 11]Edward Waters College.  Am working on getting him to Schiz Adv program in June. | Seroquel | Dosing |
| 878 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/16/2007 14:30 | Sit down Call | confirmed details of programs for next week.  Also, told him about sponsorship at [REDACTED - 11]Edward Waters College.  Am working on getting him to Schiz Adv program in June. | Seroquel | Efficacy |
| 879 | | | [REDACTED - 11] | | | | | White, Nancy  J | 05/16/2007 14:30 | Sit down Call | confirmed details of programs for next week.  Also, told him about sponsorship at [REDACTED - 11]Edward Waters College.  Am working on getting him to Schiz Adv program in June. | Seroquel | Schizophrenia dosing |
| 880 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/21/2007 14:46 | Sit down Call | R: Went over details 4 upcoming programs | Seroquel | Pts may suffer from a broad range of symptoms |
| 881 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 09:00 | Lunch and Learn | R: doc spoke to about schizophrenia to staff @ [REDACTED - 11] | Seroquel | Adherence |
| 882 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 09:00 | Lunch and Learn | R: doc spoke to about schizophrenia to staff @ [REDACTED - 11] | Seroquel | Metabolic |
| 883 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 09:00 | Lunch and Learn | R: doc spoke to about schizophrenia to staff @ [REDACTED - 11] | Seroquel | Pts may suffer from a broad range of symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 884 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 09:00 | Lunch and Learn | R: doc spoke to about schizophrenia to staff @ [REDACTED - 11] | Seroquel | Reduction in activation and hostility |
| 885 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 09:00 | Lunch and Learn | R: doc spoke to about schizophrenia to staff @ [REDACTED - 11] | Seroquel | SQL works on a broad range of schiz symptoms |
| 886 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 09:00 | Lunch and Learn | R: doc spoke to about schizophrenia to staff @ [REDACTED - 11] | Seroquel | Schizophrenia dosing |
| 887 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 09:00 | Regional Speaker Program | R: doc spoke about schizophrenia for the staff @ [REDACTED - 11] | Seroquel | Adherence |
| 888 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 09:00 | Regional Speaker Program | R: doc spoke about schizophrenia for the staff @ [REDACTED - 11] | Seroquel | Pts may suffer from a broad range of symptoms |
| 889 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 09:00 | Regional Speaker Program | R: doc spoke about schizophrenia for the staff @ [REDACTED - 11] | Seroquel | Reduction in activation and hostility |
| 890 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 09:00 | Regional Speaker Program | R: doc spoke about schizophrenia for the staff @ [REDACTED - 11] | Seroquel | SQL works on a broad range of schiz symptoms |
| 891 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 09:00 | Regional Speaker Program | R: doc spoke about schizophrenia for the staff @ [REDACTED - 11] | Seroquel | Schizophrenia dosing |
| 892 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 12:00 | Lunch and Learn | R: doc spoke about schizophrenia to staff @ [REDACTED - 11] | Seroquel | Adherence |
| 893 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 12:00 | Lunch and Learn | R: doc spoke about schizophrenia to staff @ [REDACTED - 11] | Seroquel | Efficacy |
| 894 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 12:00 | Lunch and Learn | R: doc spoke about schizophrenia to staff @ [REDACTED - 11] | Seroquel | Metabolic |
| 895 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 12:00 | Lunch and Learn | R: doc spoke about schizophrenia to staff @ [REDACTED - 11] | Seroquel | Reduction in activation and hostility |
| 896 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 12:00 | Lunch and Learn | R: doc spoke about schizophrenia to staff @ [REDACTED - 11] | Seroquel | SQL works on a broad range of schiz symptoms |
| 897 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 12:00 | Lunch and Learn | R: doc spoke about schizophrenia to staff @ [REDACTED - 11] | Seroquel | Schizophrenia dosing |
| 898 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 12:00 | Regional Speaker Program | R: doc spoke abt schizophrenia to staff @ [REDACTED - 11] | Seroquel | Adherence |
| 899 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 12:00 | Regional Speaker Program | R: doc spoke abt schizophrenia to staff @ [REDACTED - 11] | Seroquel | Metabolic |
| 900 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 12:00 | Regional Speaker Program | R: doc spoke abt schizophrenia to staff @ [REDACTED - 11] | Seroquel | Reduction in activation and hostility |
| 901 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 12:00 | Regional Speaker Program | R: doc spoke abt schizophrenia to staff @ [REDACTED - 11] | Seroquel | SQL works on a broad range of schiz symptoms |
| 902 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 12:00 | Regional Speaker Program | R: doc spoke abt schizophrenia to staff @ [REDACTED - 11] | Seroquel | Schizophrenia dosing |
| 903 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 18:30 | Lunch and Learn | R: doc moderated a roundtable on bpd | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 904 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 18:30 | Lunch and Learn | R: doc moderated a roundtable on bpd | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 905 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 18:30 | Lunch and Learn | R: doc moderated a roundtable on bpd | Seroquel | Only monotherapy for both bip dep and mania |
| 906 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 18:30 | Roundtable | R: doc did a roundtable for docs on bpd | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 907 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 18:30 | Roundtable | R: doc did a roundtable for docs on bpd | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 908 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 05/24/2007 18:30 | Roundtable | R: doc did a roundtable for docs on bpd | Seroquel | Only monotherapy for both bip dep and mania |
| 909 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 06/04/2007 14:40 | Stand-Up Call | R: Said he got the slides for the score program. Excited about the talk | Seroquel | Efficacy |
| 910 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 06/04/2007 14:40 | Stand-Up Call | R: Said he got the slides for the score program. Excited about the talk | Seroquel | Know the Facts |
| 911 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 06/07/2007 13:57 | Stand-Up Call | | Seroquel | Dosing |
| 912 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/11/2007 11:46 | Office Manager | Met with [REDACTED - 11.15] and made sure that she knew about [REDACTED - 11] speaking on Thursday........put it in the Master book. Sampled thru [REDACTED - 11.1]. | Seroquel | Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 913 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/11/2007 11:46 | Office Manager | Met with [REDACTED - 11.15] and made sure that she knew about [REDACTED - 11] speaking on Thursday.........put it in the Master book. Sampled thru [REDACTED - 11.1]. | Seroquel | Reduction in activation and hostility |
| 914 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/13/2007 14:29 | Office Manager | had gotten messages from LB express about not returning expense forms; made sure he knew how to do this. | Seroquel | Adherence |
| 915 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 06/14/2007 06:30 | National Speaker Program | R: doc spoke for az @ score program | Seroquel | Pts may suffer from a broad range of symptoms |
| 916 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 06/14/2007 06:30 | National Speaker Program | R: doc spoke for az @ score program | Seroquel | Reduction in activation and hostility |
| 917 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 06/14/2007 06:30 | National Speaker Program | R: doc spoke for az @ score program | Seroquel | SQL works on a broad range of schiz symptoms |
| 918 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/14/2007 10:09 | Regional Speaker Program | Spoke at SCORE on Schiz. | Seroquel | SQL works on a broad range of schiz symptoms |
| 919 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/14/2007 10:09 | Regional Speaker Program | Spoke at SCORE on Schiz. | Seroquel | Schizophrenia dosing |
| 920 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/14/2007 10:10 | Sit down Call | schiz messaging.....got to review all slides through speaking. | Seroquel | Reduction in activation and hostility |
| 921 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/14/2007 10:10 | Sit down Call | schiz messaging.....got to review all slides through speaking. | Seroquel | SQL works on a broad range of schiz symptoms |
| 922 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/14/2007 10:10 | Sit down Call | schiz messaging.....got to review all slides through speaking. | Seroquel | Schizophrenia dosing |
| 923 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 06/18/2007 06:30 | Stand-Up Call | R: spoke for az at score program | Seroquel | Reduction in activation and hostility |
| 924 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 06/18/2007 06:30 | Stand-Up Call | R: spoke for az at score program | Seroquel | SQL works on a broad range of schiz symptoms |
| 925 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 06/18/2007 06:30 | Stand-Up Call | R: spoke for az at score program | Seroquel | Schizophrenia dosing |
| 926 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 06/18/2007 16:34 | Stand-Up Call | R: doc was very pleased w/ score program. sd the usual, he's only using sq & abilify | Seroquel | Efficacy |
| 927 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 06/18/2007 16:34 | Stand-Up Call | R: doc was very pleased w/ score program. sd the usual, he's only using sq & abilify | Seroquel | Know the Facts |
| 928 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 06/18/2007 16:34 | Stand-Up Call | R: doc was very pleased w/ score program. sd the usual, he's only using sq & abilify | Seroquel | Metabolic |
| 929 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 06/18/2007 16:34 | Stand-Up Call | R: doc was very pleased w/ score program. sd the usual, he's only using sq & abilify | Seroquel | Only monotherapy for both bip dep and mania |
| 930 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/26/2007 14:48 | Stand-Up Call | Thanked him for speaking and informed that XR training would be out online end of July. | Seroquel | Efficacy |
| 931 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/26/2007 14:48 | Stand-Up Call | Thanked him for speaking and informed that XR training would be out online end of July. | Seroquel | Reduction in activation and hostility |
| 932 | | | [REDACTED - 11] | | | | | White, Nancy  J | 06/26/2007 14:48 | Stand-Up Call | Thanked him for speaking and informed that XR training would be out online end of July. | Seroquel | Schizophrenia dosing |
| 933 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/02/2007 13:58 | Office Manager | | | |
| 934 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 07/02/2007 14:33 | Stand-Up Call | R: schizophrenia efficacy msg | Seroquel | Efficacy |
| 935 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 07/06/2007 18:05 | Lunch and Learn | | Seroquel | Adherence |
| 936 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 07/16/2007 14:29 | Stand-Up Call | R: Core mgs for SQ | Seroquel | SQL works on a broad range of schiz symptoms |
| 937 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 07/16/2007 14:29 | Stand-Up Call | R: Core mgs for SQ | Seroquel | Schizophrenia dosing |
| 938 | | | [REDACTED - 11] | | | | | White, Nancy  J | 07/26/2007 11:37 | Office Manager | not setting up any appts.....will go by next week and wait. | Seroquel | Adherence |
| 939 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 07/30/2007 14:37 | Stand-Up Call | R: doc sd only using sq & abilfiy. looking forward to doing more programs | Seroquel | Efficacy |
| 940 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 07/30/2007 14:37 | Stand-Up Call | R: doc sd only using sq & abilfiy. looking forward to doing more programs | Seroquel | Know the Facts |
| 941 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/01/2007 15:17 | Stand-Up Call | Let know about XR training........online next week...will give samples for XR and set up trainings. | Seroquel | Efficacy |
| 942 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/01/2007 15:17 | Stand-Up Call | Let know about XR training........online next week...will give samples for XR and set up trainings. | Seroquel | Schizophrenia dosing |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 943 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 08/01/2007 15:49 | Stand-Up Call | met in his office--says lots of ser is used at [REDACTED - 11]  will go over xr next | Seroquel | Dosing |
| 944 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 08/01/2007 15:49 | Stand-Up Call | met in his office--says lots of ser is used at [REDACTED - 11]  will go over xr next | Seroquel | Efficacy |
| 945 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/08/2007 14:33 | Sit down Call | great sit down call with Katherine--[REDACTED - 11] will get started on XR training.  Also wants to speak more--will try and get Mark/Leigh to use. | Seroquel | Dosing |
| 946 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/08/2007 14:33 | Sit down Call | great sit down call with Katherine--[REDACTED - 11] will get started on XR training.  Also wants to speak more--will try and get Mark/Leigh to use. | Seroquel | Reduction in activation and hostility |
| 947 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/08/2007 14:33 | Sit down Call | great sit down call with Katherine--[REDACTED - 11] will get started on XR training.  Also wants to speak more--will try and get Mark/Leigh to use. | Seroquel | SQL works on a broad range of schiz symptoms |
| 948 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/08/2007 14:33 | Sit down Call | great sit down call with Katherine--[REDACTED - 11] will get started on XR training.  Also wants to speak more--will try and get Mark/Leigh to use. | Seroquel | Schizophrenia dosing |
| 949 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/20/2007 13:29 | Office Manager | had Jessica send him the XR training online........will go back in and tell him to please take so we can utilize him in speaking. | | |
| 950 | | | [REDACTED - 11] | | | | | White, Nancy  J | 08/22/2007 13:57 | Stand-Up Call | informed of training online---XR...will do.  Stephen and I gave quick message. | | |
| 951 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/22/2007 14:51 | Stand-Up Call | R: informed doc heshld have recd e-mail for xr training. sd hewld do training asap | | |
| 952 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 08/27/2007 14:31 | Stand-Up Call | R: went over xr data. wanted to know when hits steady state. sd may want to start w/ it then switch to xr. went over dosing again | | |
| 953 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 08/29/2007 15:33 | Stand-Up Call | talked xr and getting xr in temB form...he is still working on xr trg  said he would try to fininsh this weekend | | |
| 954 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/05/2007 13:22 | Office Manager | in Las Vegas for the entire week.  Left XR info. | | |
| 955 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 09/12/2007 15:00 | Stand-Up Call | R: good discussion on xr | Seroquel | Only monotherapy for both bip dep and mania |
| 956 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 09/12/2007 15:44 | Stand-Up Call | xr call for [REDACTED - 11] | | |
| 957 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/19/2007 13:32 | Stand-Up Call | wants me to come back with more facts.............about [REDACTED - 11] formulary and XR--[REDACTED - 11.15] set up appt for me. | | |
| 958 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/19/2007 16:59 | Sit down Call | wants me to come back with more facts.............about [REDACTED - 11] formulary and XR--[REDACTED - 11.15] set up appt for me. | | |
| 959 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/24/2007 13:39 | Sit down Call | wants me to come back with more facts.............about [REDACTED - 11] formulary and XR--[REDACTED - 11.15] set up appt for me. | Seroquel | Bipolar Disorder Efficacy |
| 960 | | | [REDACTED - 11] | | | | | White, Nancy  J | 09/24/2007 13:39 | Sit down Call | wants me to come back with more facts.............about [REDACTED - 11] formulary and XR--[REDACTED - 11.15] set up appt for me. | Seroquel | Only monotherapy for both bip dep and mania |
| 961 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 09/26/2007 15:47 | Stand-Up Call | R: doc sd he saw az e-mail in his box. will do | | |
| 962 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/03/2007 14:18 | Stand-Up Call | thanked for support at [REDACTED - 11] with the XR! Sampled thru [REDACTED - 11.1] the other day. | Seroquel | Schizophrenia SQL XR dosing |
| 963 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/08/2007 16:02 | Stand-Up Call | R: extremely bz. core msgs for sq | Seroquel | Bipolar Disorder Efficacy |
| 964 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/08/2007 16:02 | Stand-Up Call | R: extremely bz. core msgs for sq | Seroquel | Safety/Tolerability |
| 965 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/08/2007 16:02 | Stand-Up Call | R: extremely bz. core msgs for sq | Seroquel | Schizophrenia Efficacy |
| 966 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/08/2007 16:02 | Stand-Up Call | R: extremely bz. core msgs for sq | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 967 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 10/10/2007 15:24 | Stand-Up Call | dr just put xr on [REDACTED - 11] formulary  no issues with xr thus far...compliance | Seroquel | Adherence |
| 968 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 10/10/2007 15:24 | Stand-Up Call | dr just put xr on [REDACTED - 11] formulary  no issues with xr thus far...compliance | Seroquel | Schizophrenia SQL XR dosing |
| 969 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/17/2007 14:45 | Stand-Up Call | very busy;  quick message......... | Seroquel | Safety/Tolerability |
| 970 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/17/2007 14:45 | Stand-Up Call | very busy;  quick message......... | Seroquel | Schizophrenia Efficacy |
| 971 | | | [REDACTED - 11] | | | | | White, Nancy  J | 10/17/2007 14:45 | Stand-Up Call | very busy;  quick message......... | Seroquel | Schizophrenia SQL XR dosing |
| 972 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 10/22/2007 15:36 | Stand-Up Call | R: advised want to schedule a program for jan. too bz today. will schedule next time in | Seroquel | Bipolar Disorder Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 973 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 10/31/2007 15:52 | Stand-Up Call | xr for the inpats at [REDACTED - 11]...ir for bip pats...he put xr on the [REDACTED - 11] form | Seroquel | Bipolar Disorder Efficacy |
| 974 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 10/31/2007 15:52 | Stand-Up Call | xr for the inpats at [REDACTED - 11]...ir for bip pats...he put xr on the [REDACTED - 11] form | Seroquel | Schizophrenia Efficacy |
| 975 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 11/05/2007 14:21 | Stand-Up Call | R: Doc wants aa rep in [REDACTED - 11]. will follow. Said any Tuesday is good for programs. | Seroquel | Schizophrenia Efficacy |
| 976 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/06/2007 16:00 | Sit down Call | said to set up programs (dinners) any Tuesday evening;  coordinate with Michael.  Also said we could sponsor [REDACTED - 11] dinner;  call Debbie. Will get with Stephen and Mark on this. | Seroquel | Schizophrenia Efficacy |
| 977 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 11/12/2007 15:20 | Stand-Up Call | said he wanteds 50 and 100 to start pats ...wants us to contact reps in [REDACTED - 11] for samp | Seroquel | Bipolar Disorder Efficacy |
| 978 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 11/12/2007 15:20 | Stand-Up Call | said he wanteds 50 and 100 to start pats ...wants us to contact reps in [REDACTED - 11] for samp | Seroquel | Schizophrenia Efficacy |
| 979 | | | [REDACTED - 11] | | | | | White, Nancy  J | 11/15/2007 10:20 | Sit down Call | met with appropriate staff to set up inservice dinner for nurses on XR.......also met with Debbie about logistics and program for medical staff meeting in Jan. Plan is to go over XR info and gain exposure to docs and staff with all of us. | Seroquel | Schizophrenia Efficacy |
| 980 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 11/26/2007 14:43 | Stand-Up Call | Discussed future programs.  Doc is excited | Seroquel | Schizophrenia Efficacy |
| 981 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/03/2007 14:28 | Sit down Call | scheduled dinner for Tues. February the 12th.....told about sponsoring [REDACTED - 11]; will be gone that evening........may need to change the date.  Abilify using him to speak in Dec (found out from office staff).  Wants calls from [REDACTED - 11] reps. | Seroquel | Bipolar Disorder Efficacy |
| 982 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/03/2007 14:28 | Sit down Call | scheduled dinner for Tues. February the 12th.....told about sponsoring [REDACTED - 11]; will be gone that evening........may need to change the date.  Abilify using him to speak in Dec (found out from office staff).  Wants calls from [REDACTED - 11] reps. | Seroquel | Only monotherapy for both bip dep and mania |
| 983 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/03/2007 14:28 | Sit down Call | scheduled dinner for Tues. February the 12th.....told about sponsoring [REDACTED - 11]; will be gone that evening........may need to change the date.  Abilify using him to speak in Dec (found out from office staff).  Wants calls from [REDACTED - 11] reps. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 984 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 12/05/2007 15:30 | Stand-Up Call | said they needed lots of ser  had been giving out samp and script a lot | Seroquel | Bipolar Disorder Efficacy |
| 985 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 12/05/2007 15:30 | Stand-Up Call | said they needed lots of ser  had been giving out samp and script a lot | Seroquel | Schizophrenia Efficacy |
| 986 | | | [REDACTED - 11] | | | | | Webster, Terri  R | 12/07/2007 10:45 | Follow Up | Door was locked | | |
| 987 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/10/2007 15:15 | Stand-Up Call | bipolar efficacy message. | Seroquel | Adherence |
| 988 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/10/2007 15:15 | Stand-Up Call | bipolar efficacy message. | Seroquel | Bipolar Disorder Efficacy |
| 989 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 12/19/2007 15:28 | Stand-Up Call | he asked about speaking for us at least once monthly----call nancy | Seroquel | Bipolar Disorder Efficacy |
| 990 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 12/19/2007 15:28 | Stand-Up Call | he asked about speaking for us at least once monthly----call nancy | Seroquel | Safety/Tolerability |
| 991 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 12/19/2007 15:28 | Stand-Up Call | he asked about speaking for us at least once monthly----call nancy | Seroquel | Schizophrenia Efficacy |
| 992 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/19/2007 15:49 | Stand-Up Call | Took Leigh in and sampled up for the rest of the year!! Introduced Leigh to staff and confirmed program;  Leigh will use for [REDACTED - 11] staff of nurses. | Seroquel | Safety/Tolerability |
| 993 | | | [REDACTED - 11] | | | | | White, Nancy  J | 12/19/2007 15:49 | Stand-Up Call | Took Leigh in and sampled up for the rest of the year!! Introduced Leigh to staff and confirmed program;  Leigh will use for [REDACTED - 11] staff of nurses. | Seroquel | Schizophrenia Efficacy |
| 994 | | | [REDACTED - 11] | | | | | Prewitt, Mark | 01/02/2008 15:00 | Stand-Up Call | no samples today  they are loaded pretty wel  talk with nancy ref speaking | Seroquel | Bipolar Disorder Efficacy |
| 995 | | | [REDACTED - 11] | | | | | Webster, Terri  R | 01/03/2008 09:54 | Follow Up | office was closed | | |
| 996 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/08/2008 17:14 | Sit down Call | met with with Stephen;  great conversation about programs and Seroquel.......first line. | Seroquel | Only monotherapy for both bip dep and mania |
| 997 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/08/2008 17:14 | Sit down Call | met with with Stephen;  great conversation about programs and Seroquel.......first line. | Seroquel | Safety/Tolerability |
| 998 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/08/2008 17:14 | Sit down Call | met with with Stephen;  great conversation about programs and Seroquel.......first line. | Seroquel | Schizophrenia Efficacy |
| 999 | | | [REDACTED - 11] | | | | | White, Nancy  J | 01/08/2008 17:14 | Sit down Call | met with with Stephen;  great conversation about programs and Seroquel.......first line. | Seroquel | Schizophrenia SQL XR dosing |
| 1000 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 01/08/2008 17:34 | Sit down Call | R: schedule programs | Seroquel | Bipolar Disorder Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIP | REP_NAME | DUE_SUMMARY_DELIVER_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | MESSAGE |
| 1001 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 01/08/2008 17:34 | Sit down Call | R: schedule programs | Seroquel | Improvement in all 10 MADRS items |
| 1002 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 01/08/2008 17:34 | Sit down Call | R: schedule programs | Seroquel | Improvement in all YMRS items through wk 12 |
| 1003 | | | [REDACTED - 11] | | | | | Quintyne, Stephen | 01/08/2008 17:34 | Sit down Call | R: schedule programs | Seroquel | Only monotherapy for both bip dep and mania |
| 1004 | | | [REDACTED - 11] | | | | | Cronin, W.  Jean | 01/10/2008 16:39 | Office Manager | won't be in until next Monday | | |