EXHIBIT

O

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 2 | | | [REDACTED - 8] | | | | | White, Nancy J | 1/5/2004 | Stand-Up Call | took in calenders and checked samples;  gave **[REDACTED - 8]** COPE to review. | Seroquel | Accepted! - Safety and Tolerability |
| 3 | | | [REDACTED - 8] | | | | | White, Nancy J | 1/5/2004 | Stand-Up Call | took in calenders and checked samples;  gave **[REDACTED - 8]** COPE to review. | Seroquel | Well! - Seroquel Efficacy |
| 4 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 1/7/2004 | Stand-Up Call | Said dosing Seroquel around 900mg for most pts. Also, dosing pts in late afternoon and evening to avoid somnolence and this is working very well. Reviewed discontinuation rate for somnolence and it is something they can easily work through. Asked him to choose Seroquel as top agent - willing to write more. | Seroquel | Accepted! - Safety and Tolerability |
| 5 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 1/7/2004 | Stand-Up Call | Said dosing Seroquel around 900mg for most pts. Also, dosing pts in late afternoon and evening to avoid somnolence and this is working very well. Reviewed discontinuation rate for somnolence and it is something they can easily work through. Asked him to choose Seroquel as top agent - willing to write more. | Seroquel | Well! - Seroquel Efficacy |
| 6 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 1/7/2004 | Stand-Up Call | Said dosing Seroquel around 900mg for most pts. Also, dosing pts in late afternoon and evening to avoid somnolence and this is working very well. Reviewed discontinuation rate for somnolence and it is something they can easily work through. Asked him to choose Seroquel as top agent - willing to write more. | Seroquel | Well! Accepted! - Dosing and Titration |
| 7 | | | [REDACTED - 8] | | | | | White, Nancy J | 1/19/2004 | Lunch and Learn | good lunch with **[REDACTED - 8]**--really prefers seroquel in the elderly....just had pt. MR pt. who he had put on 300 mg. doing excellently;  likes because it is so well tolerated.  We talked about using him in a small roundtable discussion with a couple of ARNP's....asked him if he would titrate to efficacy before he added another agent due to the fact that he would starting with the safest medication....said he would try and keep this in mind.  Talked about AZ partnering with him more this year--liked that idea. | Seroquel | Accepted! - Favorable Weight Profile |
| 8 | | | [REDACTED - 8] | | | | | White, Nancy J | 1/19/2004 | Lunch and Learn | good lunch with **[REDACTED - 8]**--really prefers seroquel in the elderly....just had pt. MR pt. who he had put on 300 mg. doing excellently;  likes because it is so well tolerated.  We talked about using him in a small roundtable discussion with a couple of ARNP's....asked him if he would titrate to efficacy before he added another agent due to the fact that he would starting with the safest medication....said he would try and keep this in mind.  Talked about AZ partnering with him more this year--liked that idea. | Seroquel | Accepted! - Safety and Tolerability |
| 9 | | | [REDACTED - 8] | | | | | White, Nancy J | 1/19/2004 | Lunch and Learn | good lunch with **[REDACTED - 8]**--really prefers seroquel in the elderly....just had pt. MR pt. who he had put on 300 mg. doing excellently;  likes because it is so well tolerated.  We talked about using him in a small roundtable discussion with a couple of ARNP's....asked him if he would titrate to efficacy before he added another agent due to the fact that he would starting with the safest medication....said he would try and keep this in mind.  Talked about AZ partnering with him more this year--liked that idea. | Seroquel | Well! - Seroquel Efficacy |
| 10 | | | [REDACTED - 8] | | | | | White, Nancy J | 1/19/2004 | Lunch and Learn | good lunch with **[REDACTED - 8]**--really prefers seroquel in the elderly....just had pt. MR pt. who he had put on 300 mg. doing excellently;  likes because it is so well tolerated.  We talked about using him in a small roundtable discussion with a couple of ARNP's....asked him if he would titrate to efficacy before he added another agent due to the fact that he would starting with the safest medication....said he would try and keep this in mind.  Talked about AZ partnering with him more this year--liked that idea. | Seroquel | Well! Accepted! - Dosing and Titration |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 11 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 1/26/2004 | Lunch and Learn | Reviwed Kapur and Kapur/Seeman - have done this in past but very interested b/c approached it that I wanted him to be well versed in this in case people ask him questions when we use him as speaker... Also, addressed titration and somnol - titrating fast and now no prob with somnol. Seroquel steady state and half-life and benefit over other agents. Had not really thought about this before. NCO: Read Kapur in more detail? What is take-home message for him and how differentiate from other products? Bipolar info update. | Seroquel | Accepted! - EPS Differentiation |
| 12 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 1/26/2004 | Lunch and Learn | Reviwed Kapur and Kapur/Seeman - have done this in past but very interested b/c approached it that I wanted him to be well versed in this in case people ask him questions when we use him as speaker... Also, addressed titration and somnol - titrating fast and now no prob with somnol. Seroquel steady state and half-life and benefit over other agents. Had not really thought about this before. NCO: Read Kapur in more detail? What is take-home message for him and how differentiate from other products? Bipolar info update. | Seroquel | Accepted! - Safety and Tolerability |
| 13 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 1/26/2004 | Lunch and Learn | Reviwed Kapur and Kapur/Seeman - have done this in past but very interested b/c approached it that I wanted him to be well versed in this in case people ask him questions when we use him as speaker... Also, addressed titration and somnol - titrating fast and now no prob with somnol. Seroquel steady state and half-life and benefit over other agents. Had not really thought about this before. NCO: Read Kapur in more detail? What is take-home message for him and how differentiate from other products? Bipolar info update. | Seroquel | Well! - Seroquel Efficacy |
| 14 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 1/26/2004 | Lunch and Learn | Reviwed Kapur and Kapur/Seeman - have done this in past but very interested b/c approached it that I wanted him to be well versed in this in case people ask him questions when we use him as speaker... Also, addressed titration and somnol - titrating fast and now no prob with somnol. Seroquel steady state and half-life and benefit over other agents. Had not really thought about this before. NCO: Read Kapur in more detail? What is take-home message for him and how differentiate from other products? Bipolar info update. | Seroquel | Well! Accepted! - Dosing and Titration |
| 15 | [REDACTED - 8] | | | | | | | White, Nancy  J | 2/4/2004 | Sit down Call | gave new seroquel books;  asked if he could speak -  said yes, but [REDACTED - 8.1] said absoultey not.,,,,will get with Deb on this.  Sampled on 100's | Seroquel | Well Accepted! - Seroquel Efficacy |
| 16 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 2/24/2004 | Lunch and Learn | Dr. Pathak presented bipolar mania slides and efficacy/tolerability/ dosing messages. Great response with attendees sharing their experiences and dosing/titrations for Seroquel. Remission and response rates were discussed too. | Seroquel | Average Dose in Responders: 600 mg |
| 17 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 2/24/2004 | Lunch and Learn | Dr. Pathak presented bipolar mania slides and efficacy/tolerability/ dosing messages. Great response with attendees sharing their experiences and dosing/titrations for Seroquel. Remission and response rates were discussed too. | Seroquel | Well Accepted! - Dosing/Administration |
| 18 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 2/24/2004 | Lunch and Learn | Dr. Pathak presented bipolar mania slides and efficacy/tolerability/ dosing messages. Great response with attendees sharing their experiences and dosing/titrations for Seroquel. Remission and response rates were discussed too. | Seroquel | Well Accepted! - EPS Differentiation |
| 19 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 2/24/2004 | Lunch and Learn | Dr. Pathak presented bipolar mania slides and efficacy/tolerability/ dosing messages. Great response with attendees sharing their experiences and dosing/titrations for Seroquel. Remission and response rates were discussed too. | Seroquel | Well Accepted! - Favorable Wt. Profile |
| 20 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 2/24/2004 | Lunch and Learn | Dr. Pathak presented bipolar mania slides and efficacy/tolerability/ dosing messages. Great response with attendees sharing their experiences and dosing/titrations for Seroquel. Remission and response rates were discussed too. | Seroquel | Well Accepted! - Seroquel Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 21 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 2/24/2004 | Lunch and Learn | Dr. Pathak presented bipolar mania slides and efficacy/tolerability/ dosing messages. Great response with attendees sharing their experiences and dosing/titrations for Seroquel. Remission and response rates were discussed too. | Seroquel | Well Accepted! - Trusted Tolerability |
| 22 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 2/24/2004 | Lunch and Learn | Dr. Pathak presented bipolar mania slides and efficacy/tolerability/ dosing messages. Great response with attendees sharing their experiences and dosing/titrations for Seroquel. Remission and response rates were discussed too. | Seroquel | Works - Broad Range of Mood Symptoms |
| 23 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 2/24/2004 | Lunch and Learn | Dr. Pathak presented bipolar mania slides and efficacy/tolerability/ dosing messages. Great response with attendees sharing their experiences and dosing/titrations for Seroquel. Remission and response rates were discussed too. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 24 | | | [REDACTED - 8] | | | | | White, Nancy  J | 2/25/2004 | Lunch and Learn | attended Dr. Pathak's program on bipolar----was very vocal about his use of seroquel----quick titration and high doses. | Seroquel | Average Dose in Responders: 600 mg |
| 25 | | | [REDACTED - 8] | | | | | White, Nancy  J | 2/25/2004 | Lunch and Learn | attended Dr. Pathak's program on bipolar----was very vocal about his use of seroquel----quick titration and high doses. | Seroquel | Well Accepted! - Dosing/Administration |
| 26 | | | [REDACTED - 8] | | | | | White, Nancy  J | 2/25/2004 | Lunch and Learn | attended Dr. Pathak's program on bipolar----was very vocal about his use of seroquel----quick titration and high doses. | Seroquel | Well Accepted! - EPS Differentiation |
| 27 | | | [REDACTED - 8] | | | | | White, Nancy  J | 2/25/2004 | Lunch and Learn | attended Dr. Pathak's program on bipolar----was very vocal about his use of seroquel----quick titration and high doses. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 28 | | | [REDACTED - 8] | | | | | White, Nancy  J | 2/25/2004 | Lunch and Learn | attended Dr. Pathak's program on bipolar----was very vocal about his use of seroquel----quick titration and high doses. | Seroquel | Well Accepted! - Trusted Tolerability |
| 29 | | | [REDACTED - 8] | | | | | White, Nancy  J | 2/25/2004 | Lunch and Learn | attended Dr. Pathak's program on bipolar----was very vocal about his use of seroquel----quick titration and high doses. | Seroquel | Works - Broad Range of Mood Symptoms |
| 30 | | | [REDACTED - 8] | | | | | White, Nancy  J | 2/25/2004 | Lunch and Learn | attended Dr. Pathak's program on bipolar----was very vocal about his use of seroquel----quick titration and high doses. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 31 | | | [REDACTED - 8] | | | | | White, Nancy  J | 3/3/2004 | Stand-Up Call | stopped by office to check samples;  gave [REDACTED - 8] dosing info and other bipolar info. sheets.  Already is more aggressive with his titration. | Seroquel | Average Dose in Responders: 600 mg |
| 32 | | | [REDACTED - 8] | | | | | White, Nancy  J | 3/3/2004 | Stand-Up Call | stopped by office to check samples;  gave [REDACTED - 8] dosing info and other bipolar info. sheets.  Already is more aggressive with his titration. | Seroquel | Works - Broad Range of Mood Symptoms |
| 33 | | | [REDACTED - 8] | | | | | White, Nancy  J | 3/10/2004 | Stand-Up Call | sampled office -----reminder to [REDACTED - 8]--very nice and appreciative of visit. | Seroquel | Average Dose in Responders: 600 mg |
| 34 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 3/22/2004 | Lunch and Learn | Discussion about titration, dosing and diabetes issue. Thinks all atypicals have diabetes issue and only Geodon has minimal wt gain - has been doing his own measurements over a year now. Question if Seroquel has had any cases of ketoacidosis/diabetic coma? Will do PIR. Efficacy across broad spectrum and best tolerability profile. NCO: Info on EPS/TD in elderly. Interested in program with Dr. Trosch video... | Seroquel | Average Dose in Responders: 600 mg |
| 35 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 3/22/2004 | Lunch and Learn | Discussion about titration, dosing and diabetes issue. Thinks all atypicals have diabetes issue and only Geodon has minimal wt gain - has been doing his own measurements over a year now. Question if Seroquel has had any cases of ketoacidosis/diabetic coma? Will do PIR. Efficacy across broad spectrum and best tolerability profile. NCO: Info on EPS/TD in elderly. Interested in program with Dr. Trosch video... | Seroquel | Well Accepted! - Dosing/Administration |
| 36 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 3/22/2004 | Lunch and Learn | Discussion about titration, dosing and diabetes issue. Thinks all atypicals have diabetes issue and only Geodon has minimal wt gain - has been doing his own measurements over a year now. Question if Seroquel has had any cases of ketoacidosis/diabetic coma? Will do PIR. Efficacy across broad spectrum and best tolerability profile. NCO: Info on EPS/TD in elderly. Interested in program with Dr. Trosch video... | Seroquel | Well Accepted! - EPS Differentiation |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 37 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 3/22/2004 | Lunch and Learn | Discussion about titration, dosing and diabetes issue. Thinks all atypicals have diabetes issue and only Geodon has minimal wt gain - has been doing his own measurements over a year now. Question if Seroquel has had any cases of ketoacidosis/diabetic coma? Will do PIR. Efficacy across broad spectrum and best tolerability profile. NCO: Info on EPS/TD in elderly. Interested in program with Dr. Trosch video... | Seroquel | Well Accepted! - Elderly |
| 38 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 3/22/2004 | Lunch and Learn | Discussion about titration, dosing and diabetes issue. Thinks all atypicals have diabetes issue and only Geodon has minimal wt gain - has been doing his own measurements over a year now. Question if Seroquel has had any cases of ketoacidosis/diabetic coma? Will do PIR. Efficacy across broad spectrum and best tolerability profile. NCO: Info on EPS/TD in elderly. Interested in program with Dr. Trosch video... | Seroquel | Well Accepted! - Favorable Wt. Profile |
| 39 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 3/22/2004 | Lunch and Learn | Discussion about titration, dosing and diabetes issue. Thinks all atypicals have diabetes issue and only Geodon has minimal wt gain - has been doing his own measurements over a year now. Question if Seroquel has had any cases of ketoacidosis/diabetic coma? Will do PIR. Efficacy across broad spectrum and best tolerability profile. NCO: Info on EPS/TD in elderly. Interested in program with Dr. Trosch video... | Seroquel | Well Accepted! - Seroquel Efficacy |
| 40 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 3/22/2004 | Lunch and Learn | Discussion about titration, dosing and diabetes issue. Thinks all atypicals have diabetes issue and only Geodon has minimal wt gain - has been doing his own measurements over a year now. Question if Seroquel has had any cases of ketoacidosis/diabetic coma? Will do PIR. Efficacy across broad spectrum and best tolerability profile. NCO: Info on EPS/TD in elderly. Interested in program with Dr. Trosch video... | Seroquel | Well Accepted! - Trusted Tolerability |
| 41 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 3/22/2004 | Lunch and Learn | Discussion about titration, dosing and diabetes issue. Thinks all atypicals have diabetes issue and only Geodon has minimal wt gain - has been doing his own measurements over a year now. Question if Seroquel has had any cases of ketoacidosis/diabetic coma? Will do PIR. Efficacy across broad spectrum and best tolerability profile. NCO: Info on EPS/TD in elderly. Interested in program with Dr. Trosch video... | Seroquel | Works - Broad Range of Mood Symptoms |
| 42 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 3/22/2004 | Lunch and Learn | Discussion about titration, dosing and diabetes issue. Thinks all atypicals have diabetes issue and only Geodon has minimal wt gain - has been doing his own measurements over a year now. Question if Seroquel has had any cases of ketoacidosis/diabetic coma? Will do PIR. Efficacy across broad spectrum and best tolerability profile. NCO: Info on EPS/TD in elderly. Interested in program with Dr. Trosch video... | Seroquel | Works Early - Mono and Adjunct Therapy |
| 43 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 3/29/2004 | Stand-Up Call | Interested in Dr. Hendrick program - will check schedule. When using Geodon IM or Haldol IM will choose Seroquel as long-term therapy for maintenance for many of them. Seroquel as best long-term option due to tolerability - agreed great profile and results. Will write. | Seroquel | Well Accepted! - EPS Differentiation |
| 44 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 3/29/2004 | Stand-Up Call | Interested in Dr. Hendrick program - will check schedule. When using Geodon IM or Haldol IM will choose Seroquel as long-term therapy for maintenance for many of them. Seroquel as best long-term option due to tolerability - agreed great profile and results. Will write. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 45 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 3/29/2004 | Stand-Up Call | Interested in Dr. Hendrick program - will check schedule. When using Geodon IM or Haldol IM will choose Seroquel as long-term therapy for maintenance for many of them. Seroquel as best long-term option due to tolerability - agreed great profile and results. Will write. | Seroquel | Well Accepted! - Trusted Tolerability |
| 46 | | | [REDACTED - 8] | | | | | White, Nancy  J | 4/14/2004 | Stand-Up Call | reminder of Hendrick program ---samples ok.   Will try and make program. | Seroquel | Well Accepted! - Dosing/Administration |
| 47 | | | [REDACTED - 8] | | | | | White, Nancy  J | 4/14/2004 | Stand-Up Call | reminder of Hendrick program ---samples ok.   Will try and make program. | Seroquel | Well Accepted! - Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 48 | | | [REDACTED - 8] | | | | | White, Nancy  J | 4/19/2004 | Lunch and Learn | hosted lunch for office;  talked about items on YMRS---pts with hostility/anger---give them until 21 days to evaluate whether drug is working or not.  Agreed.  Still writing up to 1200 mg. with good success.  Was saying that he still sees wt. gain with seroquel;  really pin pointed how much as compared to zyprexa. | Seroquel | Average Dose in Responders: 600 mg |
| 49 | | | [REDACTED - 8] | | | | | White, Nancy  J | 4/19/2004 | Lunch and Learn | hosted lunch for office;  talked about items on YMRS---pts with hostility/anger---give them until 21 days to evaluate whether drug is working or not.  Agreed.  Still writing up to 1200 mg. with good success.  Was saying that he still sees wt. gain with seroquel;  really pin pointed how much as compared to zyprexa. | Seroquel | Well Accepted! - Trusted Tolerability |
| 50 | | | [REDACTED - 8] | | | | | White, Nancy  J | 4/19/2004 | Lunch and Learn | hosted lunch for office;  talked about items on YMRS---pts with hostility/anger---give them until 21 days to evaluate whether drug is working or not.  Agreed.  Still writing up to 1200 mg. with good success.  Was saying that he still sees wt. gain with seroquel;  really pin pointed how much as compared to zyprexa. | Seroquel | Works - Broad Range of Mood Symptoms |
| 51 | | | [REDACTED - 8] | | | | | White, Nancy  J | 4/19/2004 | Lunch and Learn | hosted lunch for office;  talked about items on YMRS---pts with hostility/anger---give them until 21 days to evaluate whether drug is working or not.  Agreed.  Still writing up to 1200 mg. with good success.  Was saying that he still sees wt. gain with seroquel;  really pin pointed how much as compared to zyprexa. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 52 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 5/3/2004 | Lunch and Learn | Naz and Tandon review and efficacy with negative symptoms and cognition.  Need higher doses to see better effect. Also, efficacy in depressive symptoms and anergia. Has seen this improvement when he doses high enough. Willing to continue to write and dose to therapeutic levels. Liked the bipolar and anxiety booklets. Asked why delay in PAP - back-up temporarily - asked us to sample heavily to help cover those pts until they get reviewed. | Seroquel | Average Dose in Responders: 600 mg |
| 53 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 5/3/2004 | Lunch and Learn | Naz and Tandon review and efficacy with negative symptoms and cognition.  Need higher doses to see better effect. Also, efficacy in depressive symptoms and anergia. Has seen this improvement when he doses high enough. Willing to continue to write and dose to therapeutic levels. Liked the bipolar and anxiety booklets. Asked why delay in PAP - back-up temporarily - asked us to sample heavily to help cover those pts until they get reviewed. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 54 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 5/3/2004 | Lunch and Learn | Naz and Tandon review and efficacy with negative symptoms and cognition.  Need higher doses to see better effect. Also, efficacy in depressive symptoms and anergia. Has seen this improvement when he doses high enough. Willing to continue to write and dose to therapeutic levels. Liked the bipolar and anxiety booklets. Asked why delay in PAP - back-up temporarily - asked us to sample heavily to help cover those pts until they get reviewed. | Seroquel | Well Accepted! - Trusted Tolerability |
| 55 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 5/3/2004 | Lunch and Learn | Naz and Tandon review and efficacy with negative symptoms and cognition.  Need higher doses to see better effect. Also, efficacy in depressive symptoms and anergia. Has seen this improvement when he doses high enough. Willing to continue to write and dose to therapeutic levels. Liked the bipolar and anxiety booklets. Asked why delay in PAP - back-up temporarily - asked us to sample heavily to help cover those pts until they get reviewed. | Seroquel | Works - Broad Range of Mood Symptoms |
| 56 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 5/3/2004 | Lunch and Learn | Naz and Tandon review and efficacy with negative symptoms and cognition.  Need higher doses to see better effect. Also, efficacy in depressive symptoms and anergia. Has seen this improvement when he doses high enough. Willing to continue to write and dose to therapeutic levels. Liked the bipolar and anxiety booklets. Asked why delay in PAP - back-up temporarily - asked us to sample heavily to help cover those pts until they get reviewed. | Seroquel | Works Early - Mono and Adjunct Therapy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 57 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 5/11/2004 | Stand-Up Call | Invitation to Dr. Speiser program - interested but will need to follow-up. Discussion about wt gain seen with atypical agents and how diabetes class label but not class effect- all have separate side effect profile. Seroquel best for long-term outcomes. Will write. | Seroquel | Well Accepted! - Favorable Wt. Profile |
| 58 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 5/11/2004 | Stand-Up Call | Invitation to Dr. Speiser program - interested but will need to follow-up. Discussion about wt gain seen with atypical agents and how diabetes class label but not class effect- all have separate side effect profile. Seroquel best for long-term outcomes. Will write. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 59 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 5/11/2004 | Stand-Up Call | Invitation to Dr. Speiser program - interested but will need to follow-up. Discussion about wt gain seen with atypical agents and how diabetes class label but not class effect- all have separate side effect profile. Seroquel best for long-term outcomes. Will write. | Seroquel | Well Accepted! - Trusted Tolerability |
| 60 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 5/19/2004 | Stand-Up Call | Gave him update about patient assistance program - problems resolved soon. Gave another reminder about program tomorrow night. Doubtful can attend. Plenty of samples. | Seroquel | Well Accepted! - EPS Differentiation |
| 61 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 5/19/2004 | Stand-Up Call | Gave him update about patient assistance program - problems resolved soon. Gave another reminder about program tomorrow night. Doubtful can attend. Plenty of samples. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 62 | | | [REDACTED - 8] | | | | | White, Nancy  J | 5/20/2004 | Stand-Up Call | gave new bipolar CME programs--3 teleconferences with one CME each on bipolar sponsored by AZ. | Seroquel | Average Dose in Responders: 600 mg |
| 63 | | | [REDACTED - 8] | | | | | White, Nancy  J | 5/20/2004 | Stand-Up Call | gave new bipolar CME programs--3 teleconferences with one CME each on bipolar sponsored by AZ. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 64 | | | [REDACTED - 8] | | | | | White, Nancy  J | 5/20/2004 | Stand-Up Call | gave new bipolar CME programs--3 teleconferences with one CME each on bipolar sponsored by AZ. | Seroquel | Well Accepted! - Trusted Tolerability |
| 65 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 6/2/2004 | Stand-Up Call | Gave new Pt assistance forms to him and to [REDACTED - 8.2]. Will enroll more pts in it if easier. Prolactin Case study - has seen this and then switched to Seroquel and prolactin decreases. Usually has to ask males but females usually offer the info. Agreed reason to write Seroquel | Seroquel | Well Accepted! - EPS Differentiation |
| 66 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 6/2/2004 | Stand-Up Call | Gave new Pt assistance forms to him and to [REDACTED - 8.2]. Will enroll more pts in it if easier. Prolactin Case study - has seen this and then switched to Seroquel and prolactin decreases. Usually has to ask males but females usually offer the info. Agreed reason to write Seroquel | Seroquel | Well Accepted! - Seroquel Efficacy |
| 67 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 6/2/2004 | Stand-Up Call | Gave new Pt assistance forms to him and to [REDACTED - 8.2]. Will enroll more pts in it if easier. Prolactin Case study - has seen this and then switched to Seroquel and prolactin decreases. Usually has to ask males but females usually offer the info. Agreed reason to write Seroquel | Seroquel | Well Accepted! - Trusted Tolerability |
| 68 | | | [REDACTED - 8] | | | | | White, Nancy  J | 6/9/2004 | Stand-Up Call | ga ve Sachs article and asked for seroquel busines when using combo therapy with lithium or depakote;  agreed to consider. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 69 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 6/21/2004 | Lunch and Learn | Cognition and improvement seen with Seroquel - higher doses and give time to notice max benefit. Cognition is huge topic right now in schizo and think cog probs due to malfunction in Kreb's cycle and then get changes in brain that affect cognition; possible that hallucinations etc are result of probs with cognition...?? Anyway, stated that most atypicals are  neuroprotective and prevent some of the long-term cognitive probs. Agreed that Seroquel is good choice b/c low need for anticholinergics which would lead to additional cog clouding. Usually will give benedryl at night rather than anti-chol due to less side effects. Said EPS usually resolves in few weeks anyway. Said writing some Risp and more Seroquel, Abilify, Geodon. Asked for use as a 1st line choice for most pts - agreed. NCO: Some displeasure with Risp - switch to Seroquel? Seroquel stays atypical at higher doses vs Geodon and more EPS... | Seroquel | Well Accepted! - Dosing/Administration |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 70 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 6/21/2004 | Lunch and Learn | Cognition and improvement seen with Seroquel - higher doses and give time to notice max benefit. Cognition is huge topic right now in schizo and think cog probs due to malfunction in Kreb's cycle and then get changes in brain that affect cognition; possible that hallucinations etc are result of probs with cognition...?? Anyway, stated that most atypicals are  neuroprotective and prevent some of the long-term cognitive probs. Agreed that Seroquel is good choice b/c low need for anticholinergics which would lead to additional cog clouding. Usually will give benedryl at night rather than anti-chol due to less side effects. Said EPS usually resolves in few weeks anyway. Said writing some Risp and more Seroquel, Abilify, Geodon. Asked for use as a 1st line choice for most pts - agreed. NCO: Some displeasure with Risp - switch to Seroquel? Seroquel stays atypical at higher doses vs Geodon and more EPS... | Seroquel | Well Accepted! - EPS Differentiation |
| 71 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 6/21/2004 | Lunch and Learn | Cognition and improvement seen with Seroquel - higher doses and give time to notice max benefit. Cognition is huge topic right now in schizo and think cog probs due to malfunction in Kreb's cycle and then get changes in brain that affect cognition; possible that hallucinations etc are result of probs with cognition...?? Anyway, stated that most atypicals are  neuroprotective and prevent some of the long-term cognitive probs. Agreed that Seroquel is good choice b/c low need for anticholinergics which would lead to additional cog clouding. Usually will give benedryl at night rather than anti-chol due to less side effects. Said EPS usually resolves in few weeks anyway. Said writing some Risp and more Seroquel, Abilify, Geodon. Asked for use as a 1st line choice for most pts - agreed. NCO: Some displeasure with Risp - switch to Seroquel? Seroquel stays atypical at higher doses vs Geodon and more EPS... | Seroquel | Well Accepted! - Seroquel Efficacy |
| 72 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 6/21/2004 | Lunch and Learn | Cognition and improvement seen with Seroquel - higher doses and give time to notice max benefit. Cognition is huge topic right now in schizo and think cog probs due to malfunction in Kreb's cycle and then get changes in brain that affect cognition; possible that hallucinations etc are result of probs with cognition...?? Anyway, stated that most atypicals are  neuroprotective and prevent some of the long-term cognitive probs. Agreed that Seroquel is good choice b/c low need for anticholinergics which would lead to additional cog clouding. Usually will give benedryl at night rather than anti-chol due to less side effects. Said EPS usually resolves in few weeks anyway. Said writing some Risp and more Seroquel, Abilify, Geodon. Asked for use as a 1st line choice for most pts - agreed. NCO: Some displeasure with Risp - switch to Seroquel? Seroquel stays atypical at higher doses vs Geodon and more EPS... | Seroquel | Well Accepted! - Trusted Tolerability |
| 73 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 6/21/2004 | Lunch and Learn | Cognition and improvement seen with Seroquel - higher doses and give time to notice max benefit. Cognition is huge topic right now in schizo and think cog probs due to malfunction in Kreb's cycle and then get changes in brain that affect cognition; possible that hallucinations etc are result of probs with cognition...?? Anyway, stated that most atypicals are  neuroprotective and prevent some of the long-term cognitive probs. Agreed that Seroquel is good choice b/c low need for anticholinergics which would lead to additional cog clouding. Usually will give benedryl at night rather than anti-chol due to less side effects. Said EPS usually resolves in few weeks anyway. Said writing some Risp and more Seroquel, Abilify, Geodon. Asked for use as a 1st line choice for most pts - agreed. NCO: Some displeasure with Risp - switch to Seroquel? Seroquel stays atypical at higher doses vs Geodon and more EPS... | Seroquel | Works - Broad Range of Mood Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 74 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 6/21/2004 | Lunch and Learn | Cognition and improvement seen with Seroquel - higher doses and give time to notice max benefit. Cognition is huge topic right now in schizo and think cog probs due to malfunction in Kreb's cycle and then get changes in brain that affect cognition; possible that hallucinations etc are result of probs with cognition...?? Anyway, stated that most atypicals are neuroprotective and prevent some of the long-term cognitive probs. Agreed that Seroquel is good choice b/c low need for anticholinergics which would lead to additional cog clouding. Usually will give benedryl at night rather than anti-chol due to less side effects. Said EPS usually resolves in few weeks anyway. Said writing some Risp and more Seroquel, Abilify, Geodon. Asked for use as a 1st line choice for most pts - agreed. NCO: Some displeasure with Risp - switch to Seroquel? Seroquel stays atypical at higher doses vs Geodon and more EPS... | Seroquel | Works Early - Mono and Adjunct Therapy |
| 75 | | | [REDACTED - 8] | | | | | White, Nancy  J | 6/28/2004 | Stand-Up Call | saw briefly while in the office;  took in new pap forms for[REDACTED - 8.2]--[REDACTED - 8.3] no longer there.  Seroquel reminder for[REDACTED - 8]--will try to catch at [REDACTED - 8] sometime. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 76 | | | [REDACTED - 8] | | | | | White, Nancy  J | 6/28/2004 | Stand-Up Call | saw briefly while in the office;  took in new pap forms for[REDACTED - 8.2]--[REDACTED - 8.3] no longer there.  Seroquel reminder for[REDACTED - 8]--will try to catch at [REDACTED - 8] sometime. | Seroquel | Well Accepted! - Trusted Tolerability |
| 77 | | | [REDACTED - 8] | | | | | White, Nancy  J | 7/21/2004 | Stand-Up Call | gave invite to Orlando program--seemed interested.  Told him that I had been out to [REDACTED - 8] a lot.  Also said that he is now speaking for geodon and risperdal; would like to speak for seroquel----told me that[REDACTED - 8.1] was open to him speaking now---to try and ask again | Seroquel | Average Dose in Responders: 600 mg |
| 78 | | | [REDACTED - 8] | | | | | White, Nancy  J | 7/21/2004 | Stand-Up Call | gave invite to Orlando program--seemed interested.  Told him that I had been out to [REDACTED - 8] a lot.  Also said that he is now speaking for geodon and risperdal; would like to speak for seroquel----told me that[REDACTED - 8.1] was open to him speaking now---to try and ask again | Seroquel | Well Accepted! - EPS Differentiation |
| 79 | | | [REDACTED - 8] | | | | | White, Nancy  J | 7/21/2004 | Stand-Up Call | gave invite to Orlando program--seemed interested.  Told him that I had been out to [REDACTED - 8] a lot.  Also said that he is now speaking for geodon and risperdal; would like to speak for seroquel----told me that[REDACTED - 8.1] was open to him speaking now---to try and ask again | Seroquel | Works - Broad Range of Mood Symptoms |
| 80 | | | [REDACTED - 8] | | | | | White, Nancy  J | 7/21/2004 | Stand-Up Call | gave invite to Orlando program--seemed interested.  Told him that I had been out to [REDACTED - 8] a lot.  Also said that he is now speaking for geodon and risperdal; would like to speak for seroquel----told me that[REDACTED - 8.1] was open to him speaking now---to try and ask again | Seroquel | Works Early - Mono and Adjunct Therapy |
| 81 | | | [REDACTED - 8] | | | | | White, Nancy  J | 8/10/2004 | Stand-Up Call | gave new pen and new 12 week data=  saw while in seeing[REDACTED - 8.1].....was putting pt. on seroquel while I was in there | Seroquel | Works - Broad Range of Mood Symptoms |
| 82 | | | [REDACTED - 8] | | | | | White, Nancy  J | 8/16/2004 | Lunch and Learn | detailed 12 week bipolar info.---interested in depression reults;  will do PIR for him.  Has seen significant wt gain with seroquel above 600mg.  (not up until that pt)......explained metabolic syndrome to him---fact that it's not just wt gain but the lipids that tell the story.  Also went over Brecher again..  Will continue to use at high does but monitor. | Seroquel | Average Dose in Responders: 600 mg |
| 83 | | | [REDACTED - 8] | | | | | White, Nancy  J | 8/16/2004 | Lunch and Learn | detailed 12 week bipolar info.---interested in depression reults;  will do PIR for him.  Has seen significant wt gain with seroquel above 600mg.  (not up until that pt)......explained metabolic syndrome to him---fact that it's not just wt gain but the lipids that tell the story.  Also went over Brecher again..  Will continue to use at high does but monitor. | Seroquel | Well Accepted! - Dosing/Administration |
| 84 | | | [REDACTED - 8] | | | | | White, Nancy  J | 8/16/2004 | Lunch and Learn | detailed 12 week bipolar info.---interested in depression reults;  will do PIR for him.  Has seen significant wt gain with seroquel above 600mg.  (not up until that pt)......explained metabolic syndrome to him---fact that it's not just wt gain but the lipids that tell the story.  Also went over Brecher again..  Will continue to use at high does but monitor. | Seroquel | Well Accepted! - Seroquel Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 85 | | | [REDACTED - 8] | | | | | White, Nancy J | 8/16/2004 | Lunch and Learn | detailed 12 week bipolar info.---interested in depression reults;  will do PIR for him.  Has seen significant wt gain with seroquel above 600mg.  (not up until that pt)......explained metabolic syndrome to him---fact that it's not just wt gain but the lipids that tell the story.  Also went over Brecher again..  Will continue to use at high does but monitor. | Seroquel | Well Accepted! - Trusted Tolerability |
| 86 | | | [REDACTED - 8] | | | | | White, Nancy J | 8/16/2004 | Lunch and Learn | detailed 12 week bipolar info.---interested in depression reults;  will do PIR for him.  Has seen significant wt gain with seroquel above 600mg.  (not up until that pt)......explained metabolic syndrome to him---fact that it's not just wt gain but the lipids that tell the story.  Also went over Brecher again..  Will continue to use at high does but monitor. | Seroquel | Works - Broad Range of Mood Symptoms |
| 87 | | | [REDACTED - 8] | | | | | White, Nancy J | 8/16/2004 | Lunch and Learn | detailed 12 week bipolar info.---interested in depression reults;  will do PIR for him.  Has seen significant wt gain with seroquel above 600mg.  (not up until that pt)......explained metabolic syndrome to him---fact that it's not just wt gain but the lipids that tell the story.  Also went over Brecher again..  Will continue to use at high does but monitor. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 88 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 8/31/2004 | Stand-Up Call | Used Sachs p. 220 - no difference in glucose... also, long term body weight data. Reminder of 12 week data. Said received info on bipolar depression and was impressed. Gave physician's interactive detail and also coder. Will write. | Seroquel | Average Dose in Responders: 600 mg |
| 89 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 8/31/2004 | Stand-Up Call | Used Sachs p. 220 - no difference in glucose... also, long term body weight data. Reminder of 12 week data. Said received info on bipolar depression and was impressed. Gave physician's interactive detail and also coder. Will write. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 90 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 8/31/2004 | Stand-Up Call | Used Sachs p. 220 - no difference in glucose... also, long term body weight data. Reminder of 12 week data. Said received info on bipolar depression and was impressed. Gave physician's interactive detail and also coder. Will write. | Seroquel | Well Accepted! - Trusted Tolerability |
| 91 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 8/31/2004 | Stand-Up Call | Used Sachs p. 220 - no difference in glucose... also, long term body weight data. Reminder of 12 week data. Said received info on bipolar depression and was impressed. Gave physician's interactive detail and also coder. Will write. | Seroquel | Works - Broad Range of Mood Symptoms |
| 92 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 8/31/2004 | Stand-Up Call | Used Sachs p. 220 - no difference in glucose... also, long term body weight data. Reminder of 12 week data. Said received info on bipolar depression and was impressed. Gave physician's interactive detail and also coder. Will write. | Seroquel | Works Early - Mono and Adjunct Therapy |
| 93 | | | [REDACTED - 8] | | | | | White, Nancy J | 9/13/2004 | Stand-Up Call | saw briefly in office;  obtained signature for new packs;  will have to review when they come in;  get with Deb on this. | Seroquel | Average Dose in Responders: 600 mg |
| 94 | | | [REDACTED - 8] | | | | | White, Nancy J | 9/13/2004 | Stand-Up Call | saw briefly in office;  obtained signature for new packs;  will have to review when they come in;  get with Deb on this. | Seroquel | Well Accepted! - Seroquel Efficacy |
| 95 | | | [REDACTED - 8] | | | | | White, Nancy J | 9/15/2004 | Stand-Up Call | talked about PIR I had sent iin - only had 1 pt. recently with tumor;  the other was a long time ago;  does not think that seroquel was the culprit.  Had heard about program at CRC--thoought it was great. | Seroquel | Well Accepted! - Trusted Tolerability |
| 96 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 9/21/2004 | Stand-Up Call | New focus on remission and redefine success. Difficult for chronics but other pts can relearn skills. [REDACTED - 8.1] gave permission for [REDACTED - 8] to speak for AZ - will get with Nancy. Defintely has experience with chronics and severe pts. Also, titrating quickly for inpatients. | Seroquel | Now I can |
| 97 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 9/21/2004 | Stand-Up Call | New focus on remission and redefine success. Difficult for chronics but other pts can relearn skills. [REDACTED - 8.1] gave permission for [REDACTED - 8] to speak for AZ - will get with Nancy. Defintely has experience with chronics and severe pts. Also, titrating quickly for inpatients. | Seroquel | Target Dose:  600mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 98 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 9/21/2004 | Stand-Up Call | New focus on remission and redefine success. Difficult for chronics but other pts can relearn skills. [REDACTED - 8.1] gave permission for [REDACTED - 8] to speak for AZ - will get with Nancy. Defintely has experience with chronics and severe pts. Also, titrating quickly for inpatients. | Seroquel | Works Across a Broad Range of Symptoms |
| 99 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 10/6/2004 | Stand-Up Call | New starter kits with Seroquel - knew they were in but has not used one yet - showed how to use. Going to Boston this weekend for Abilify speaker program. | Seroquel | Continues to Work |
| 100 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 10/6/2004 | Stand-Up Call | New starter kits with Seroquel - knew they were in but has not used one yet - showed how to use. Going to Boston this weekend for Abilify speaker program. | Seroquel | Target Dose: 600mg |
| 101 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 10/6/2004 | Stand-Up Call | New starter kits with Seroquel - knew they were in but has not used one yet - showed how to use. Going to Boston this weekend for Abilify speaker program. | Seroquel | Works Early |
| 102 | | | [REDACTED - 8] | | | | | White, Nancy J | 10/26/2004 | Stand-Up Call | talked about Jann coming and meeting with to talk about new info and advisory mtgs. as well as speaking for us next year. Also has tried one titration pack; will use....very excited about speakiing for us. | Seroquel | Continues to Work |
| 103 | | | [REDACTED - 8] | | | | | White, Nancy J | 10/26/2004 | Stand-Up Call | talked about Jann coming and meeting with to talk about new info and advisory mtgs. as well as speaking for us next year. Also has tried one titration pack; will use....very excited about speakiing for us. | Seroquel | Now I can |
| 104 | | | [REDACTED - 8] | | | | | White, Nancy J | 10/26/2004 | Stand-Up Call | talked about Jann coming and meeting with to talk about new info and advisory mtgs. as well as speaking for us next year. Also has tried one titration pack; will use....very excited about speakiing for us. | Seroquel | Target Dose: 600mg |
| 105 | | | [REDACTED - 8] | | | | | White, Nancy J | 10/26/2004 | Stand-Up Call | talked about Jann coming and meeting with to talk about new info and advisory mtgs. as well as speaking for us next year. Also has tried one titration pack; will use....very excited about speakiing for us. | Seroquel | Trusted Tolerability |
| 106 | | | [REDACTED - 8] | | | | | White, Nancy J | 10/26/2004 | Stand-Up Call | talked about Jann coming and meeting with to talk about new info and advisory mtgs. as well as speaking for us next year. Also has tried one titration pack; will use....very excited about speakiing for us. | Seroquel | Works Across a Broad Range of Symptoms |
| 107 | | | [REDACTED - 8] | | | | | White, Nancy J | 10/26/2004 | Stand-Up Call | talked about Jann coming and meeting with to talk about new info and advisory mtgs. as well as speaking for us next year. Also has tried one titration pack; will use....very excited about speakiing for us. | Seroquel | Works Early |
| 108 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 10/27/2004 | Lunch and Learn | Met with Jann Johnson. Discussed his patient populations, experience with seroquel and in treating severe pts, philosophy etc. Interested in attending speaker training and will try to get Bob Merlano to help with speaking skills. No concerns about wt or diabetes anymore. Has been measuring levels; thinks reaction has been overblown and he keeps it in perspective while communicating closely with pts' FP docs. Will write Seroquel b/c works and tolerable. Patients sent to [REDACTED - 8] are often switched from meds he was prescribing. | Seroquel | Continues to Work |
| 109 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 10/27/2004 | Lunch and Learn | Met with Jann Johnson. Discussed his patient populations, experience with seroquel and in treating severe pts, philosophy etc. Interested in attending speaker training and will try to get Bob Merlano to help with speaking skills. No concerns about wt or diabetes anymore. Has been measuring levels; thinks reaction has been overblown and he keeps it in perspective while communicating closely with pts' FP docs. Will write Seroquel b/c works and tolerable. Patients sent to [REDACTED - 8] are often switched from meds he was prescribing. | Seroquel | Now I can |
| 110 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 10/27/2004 | Lunch and Learn | Met with Jann Johnson. Discussed his patient populations, experience with seroquel and in treating severe pts, philosophy etc. Interested in attending speaker training and will try to get Bob Merlano to help with speaking skills. No concerns about wt or diabetes anymore. Has been measuring levels; thinks reaction has been overblown and he keeps it in perspective while communicating closely with pts' FP docs. Will write Seroquel b/c works and tolerable. Patients sent to [REDACTED - 8] are often switched from meds he was prescribing. | Seroquel | Target Dose: 600mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 111 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 10/27/2004 | Lunch and Learn | Met with Jann Johnson. Discussed his patient populations, experience with seroquel and in treating severe pts, philosophy etc. Interested in attending speaker training and will try to get Bob Merlano to help with speaking skills. No concerns about wt or diabetes anymore. Has been measuring levels; thinks reaction has been overblown and he keeps it in perspective while communicating closely with pts' FP docs. Will write Seroquel b/c works and tolerable. Patients sent to [REDACTED - 8] are often switched from meds he was prescribing. | Seroquel | Trusted Tolerability |
| 112 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 10/27/2004 | Lunch and Learn | Met with Jann Johnson. Discussed his patient populations, experience with seroquel and in treating severe pts, philosophy etc. Interested in attending speaker training and will try to get Bob Merlano to help with speaking skills. No concerns about wt or diabetes anymore. Has been measuring levels; thinks reaction has been overblown and he keeps it in perspective while communicating closely with pts' FP docs. Will write Seroquel b/c works and tolerable. Patients sent to [REDACTED - 8] are often switched from meds he was prescribing. | Seroquel | Works Across a Broad Range of Symptoms |
| 113 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 10/27/2004 | Lunch and Learn | Met with Jann Johnson. Discussed his patient populations, experience with seroquel and in treating severe pts, philosophy etc. Interested in attending speaker training and will try to get Bob Merlano to help with speaking skills. No concerns about wt or diabetes anymore. Has been measuring levels; thinks reaction has been overblown and he keeps it in perspective while communicating closely with pts' FP docs. Will write Seroquel b/c works and tolerable. Patients sent to [REDACTED - 8] are often switched from meds he was prescribing. | Seroquel | Works Early |
| 114 | | | [REDACTED - 8] | | | | | White, Nancy J | 10/27/2004 | Lunch and Learn | Got to spend a lot of time with [REDACTED - 8] with Jann Johnson, Deb and myself.  [REDACTED - 8] is very excited about speaking for us next year and attedndng an advisory bd. He saw some new info from Jann and will continue to use seroquel at high doses and iin his schiz pts and bipolar.  Does like to use seroquel with Lithium. | Seroquel | Continues to Work |
| 115 | | | [REDACTED - 8] | | | | | White, Nancy J | 10/27/2004 | Lunch and Learn | Got to spend a lot of time with [REDACTED - 8] with Jann Johnson, Deb and myself.  [REDACTED - 8] is very excited about speaking for us next year and attedndng an advisory bd. He saw some new info from Jann and will continue to use seroquel at high doses and iin his schiz pts and bipolar.  Does like to use seroquel with Lithium. | Seroquel | Now I can |
| 116 | | | [REDACTED - 8] | | | | | White, Nancy J | 10/27/2004 | Lunch and Learn | Got to spend a lot of time with [REDACTED - 8] with Jann Johnson, Deb and myself.  [REDACTED - 8] is very excited about speaking for us next year and attedndng an advisory bd. He saw some new info from Jann and will continue to use seroquel at high doses and iin his schiz pts and bipolar.  Does like to use seroquel with Lithium. | Seroquel | Target Dose:  600mg |
| 117 | | | [REDACTED - 8] | | | | | White, Nancy J | 10/27/2004 | Lunch and Learn | Got to spend a lot of time with [REDACTED - 8] with Jann Johnson, Deb and myself.  [REDACTED - 8] is very excited about speaking for us next year and attedndng an advisory bd. He saw some new info from Jann and will continue to use seroquel at high doses and iin his schiz pts and bipolar.  Does like to use seroquel with Lithium. | Seroquel | Trusted Tolerability |
| 118 | | | [REDACTED - 8] | | | | | White, Nancy J | 10/27/2004 | Lunch and Learn | Got to spend a lot of time with [REDACTED - 8] with Jann Johnson, Deb and myself.  [REDACTED - 8] is very excited about speaking for us next year and attedndng an advisory bd. He saw some new info from Jann and will continue to use seroquel at high doses and iin his schiz pts and bipolar.  Does like to use seroquel with Lithium. | Seroquel | Works Across a Broad Range of Symptoms |
| 119 | | | [REDACTED - 8] | | | | | White, Nancy J | 10/27/2004 | Lunch and Learn | Got to spend a lot of time with [REDACTED - 8] with Jann Johnson, Deb and myself.  [REDACTED - 8] is very excited about speaking for us next year and attedndng an advisory bd. He saw some new info from Jann and will continue to use seroquel at high doses and iin his schiz pts and bipolar.  Does like to use seroquel with Lithium. | Seroquel | Works Early |
| 120 | | | [REDACTED - 8] | | | | | White, Nancy J | 11/9/2004 | Stand-Up Call | sampled all strengths and gave reminder message about efficacy and 12 week data. | Seroquel | Continues to Work |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ ID | FULL_ NAME | CONTACT_ TYPE | ADDRESS_ LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 121 | [REDACTED - 8] | | | | | | | White, Nancy  J | 11/9/2004 | Stand-Up Call | sampled all strengths and gave reminder message about efficacy and 12 week data. | Seroquel | Now I can |
| 122 | [REDACTED - 8] | | | | | | | White, Nancy  J | 11/9/2004 | Stand-Up Call | sampled all strengths and gave reminder message about efficacy and 12 week data. | Seroquel | Target Dose:  600mg |
| 123 | [REDACTED - 8] | | | | | | | White, Nancy  J | 11/9/2004 | Stand-Up Call | sampled all strengths and gave reminder message about efficacy and 12 week data. | Seroquel | Trusted Tolerability |
| 124 | [REDACTED - 8] | | | | | | | White, Nancy  J | 11/9/2004 | Stand-Up Call | sampled all strengths and gave reminder message about efficacy and 12 week data. | Seroquel | Works Across a Broad Range of Symptoms |
| 125 | [REDACTED - 8] | | | | | | | White, Nancy  J | 11/9/2004 | Stand-Up Call | sampled all strengths and gave reminder message about efficacy and 12 week data. | Seroquel | Works Early |
| 126 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 11/29/2004 | Stand-Up Call | Has one pt on 2100mg and now controlled. Aware this is above label but made decision to go higher than indication. Did receive info from Jann Johnson on bipolar and will review in detail. Seroquel and goal of returning/improving function. | Seroquel | Continues to Work |
| 127 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 11/29/2004 | Stand-Up Call | Has one pt on 2100mg and now controlled. Aware this is above label but made decision to go higher than indication. Did receive info from Jann Johnson on bipolar and will review in detail. Seroquel and goal of returning/improving function. | Seroquel | Now I can |
| 128 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 11/29/2004 | Stand-Up Call | Has one pt on 2100mg and now controlled. Aware this is above label but made decision to go higher than indication. Did receive info from Jann Johnson on bipolar and will review in detail. Seroquel and goal of returning/improving function. | Seroquel | Target Dose:  600mg |
| 129 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 11/29/2004 | Stand-Up Call | Has one pt on 2100mg and now controlled. Aware this is above label but made decision to go higher than indication. Did receive info from Jann Johnson on bipolar and will review in detail. Seroquel and goal of returning/improving function. | Seroquel | Trusted Tolerability |
| 130 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 11/29/2004 | Stand-Up Call | Has one pt on 2100mg and now controlled. Aware this is above label but made decision to go higher than indication. Did receive info from Jann Johnson on bipolar and will review in detail. Seroquel and goal of returning/improving function. | Seroquel | Works Across a Broad Range of Symptoms |
| 131 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 11/29/2004 | Stand-Up Call | Has one pt on 2100mg and now controlled. Aware this is above label but made decision to go higher than indication. Did receive info from Jann Johnson on bipolar and will review in detail. Seroquel and goal of returning/improving function. | Seroquel | Works Early |
| 132 | [REDACTED - 8] | | | | | | | White, Nancy  J | 12/7/2004 | Stand-Up Call | met with at [REDACTED - 8] with staff---put iin good word for us with all of the support they are getting from Az--Seroquel is number one at[REDACTED - 8.2] with them right now. | Seroquel | Continues to Work |
| 133 | [REDACTED - 8] | | | | | | | White, Nancy  J | 12/7/2004 | Stand-Up Call | met with at [REDACTED - 8] with staff---put iin good word for us with all of the support they are getting from Az--Seroquel is number one at[REDACTED - 8.2] with them right now. | Seroquel | Now I can |
| 134 | [REDACTED - 8] | | | | | | | White, Nancy  J | 12/7/2004 | Stand-Up Call | met with at [REDACTED - 8] with staff---put iin good word for us with all of the support they are getting from Az--Seroquel is number one at[REDACTED - 8.2] with them right now. | Seroquel | Target Dose:  600mg |
| 135 | [REDACTED - 8] | | | | | | | White, Nancy  J | 12/7/2004 | Stand-Up Call | met with at [REDACTED - 8] with staff---put iin good word for us with all of the support they are getting from Az--Seroquel is number one at[REDACTED - 8.2] with them right now. | Seroquel | Trusted Tolerability |
| 136 | [REDACTED - 8] | | | | | | | White, Nancy  J | 12/7/2004 | Stand-Up Call | met with at [REDACTED - 8] with staff---put iin good word for us with all of the support they are getting from Az--Seroquel is number one at[REDACTED - 8.2] with them right now. | Seroquel | Works Across a Broad Range of Symptoms |
| 137 | [REDACTED - 8] | | | | | | | White, Nancy  J | 12/7/2004 | Stand-Up Call | met with at [REDACTED - 8] with staff---put iin good word for us with all of the support they are getting from Az--Seroquel is number one at[REDACTED - 8.2] with them right now. | Seroquel | Works Early |
| 138 | [REDACTED - 8] | | | | | | | Grissett, Deborah | 12/13/2004 | Stand-Up Call | Broad spectrum control.Has many difficult pts but has seen good results and continued results with Seroquel - thinks works better than Zyprexa in bipolar mania. Will write. | Seroquel | Continues to Work |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 139 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 12/13/2004 | Stand-Up Call | Broad spectrum control.Has many difficult pts but has seen good results and continued results with Seroquel - thinks works better than Zyprexa in bipolar mania. Will write. | Seroquel | Now I can |
| 140 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 12/13/2004 | Stand-Up Call | Broad spectrum control.Has many difficult pts but has seen good results and continued results with Seroquel - thinks works better than Zyprexa in bipolar mania. Will write. | Seroquel | Target Dose:  600mg |
| 141 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 12/13/2004 | Stand-Up Call | Broad spectrum control.Has many difficult pts but has seen good results and continued results with Seroquel - thinks works better than Zyprexa in bipolar mania. Will write. | Seroquel | Trusted Tolerability |
| 142 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 12/13/2004 | Stand-Up Call | Broad spectrum control.Has many difficult pts but has seen good results and continued results with Seroquel - thinks works better than Zyprexa in bipolar mania. Will write. | Seroquel | Works Across a Broad Range of Symptoms |
| 143 | | | [REDACTED - 8] | | | | | Grissett, Deborah | 12/13/2004 | Stand-Up Call | Broad spectrum control.Has many difficult pts but has seen good results and continued results with Seroquel - thinks works better than Zyprexa in bipolar mania. Will write. | Seroquel | Works Early |
| 144 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/3/2005 | Stand-Up Call | told him a bout new studies that we would be sharing with him after next week; really likes S. due to its anxielytic properties.  Seemed to want to talk more (perhaps about speaking)---will get with Deb on this. | Seroquel | Continues to Work |
| 145 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/3/2005 | Stand-Up Call | told him a bout new studies that we would be sharing with him after next week; really likes S. due to its anxielytic properties.  Seemed to want to talk more (perhaps about speaking)---will get with Deb on this. | Seroquel | Now I can |
| 146 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/3/2005 | Stand-Up Call | told him a bout new studies that we would be sharing with him after next week; really likes S. due to its anxielytic properties.  Seemed to want to talk more (perhaps about speaking)---will get with Deb on this. | Seroquel | Target Dose:  600mg |
| 147 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/3/2005 | Stand-Up Call | told him a bout new studies that we would be sharing with him after next week; really likes S. due to its anxielytic properties.  Seemed to want to talk more (perhaps about speaking)---will get with Deb on this. | Seroquel | Trusted Tolerability |
| 148 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/3/2005 | Stand-Up Call | told him a bout new studies that we would be sharing with him after next week; really likes S. due to its anxielytic properties.  Seemed to want to talk more (perhaps about speaking)---will get with Deb on this. | Seroquel | Works Across a Broad Range of Symptoms |
| 149 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/3/2005 | Stand-Up Call | told him a bout new studies that we would be sharing with him after next week; really likes S. due to its anxielytic properties.  Seemed to want to talk more (perhaps about speaking)---will get with Deb on this. | Seroquel | Works Early |
| 150 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/19/2005 | Stand-Up Call | Euthymia increasing over time and sig on all 11 YMRS. Definitely seeing this in pts that are mild/moderate. Most severe pts are difficult to get to remission but he is willing to dose as high as needed to achieve this. Reminded of dosing in PI. Gave example of success story on Seroquel. | Seroquel | Continues to Work |
| 151 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/19/2005 | Stand-Up Call | Euthymia increasing over time and sig on all 11 YMRS. Definitely seeing this in pts that are mild/moderate. Most severe pts are difficult to get to remission but he is willing to dose as high as needed to achieve this. Reminded of dosing in PI. Gave example of success story on Seroquel. | Seroquel | Now I can |
| 152 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/19/2005 | Stand-Up Call | Euthymia increasing over time and sig on all 11 YMRS. Definitely seeing this in pts that are mild/moderate. Most severe pts are difficult to get to remission but he is willing to dose as high as needed to achieve this. Reminded of dosing in PI. Gave example of success story on Seroquel. | Seroquel | Target Dose:  600mg |
| 153 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/19/2005 | Stand-Up Call | Euthymia increasing over time and sig on all 11 YMRS. Definitely seeing this in pts that are mild/moderate. Most severe pts are difficult to get to remission but he is willing to dose as high as needed to achieve this. Reminded of dosing in PI. Gave example of success story on Seroquel. | Seroquel | Trusted Tolerability |
| 154 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/19/2005 | Stand-Up Call | Euthymia increasing over time and sig on all 11 YMRS. Definitely seeing this in pts that are mild/moderate. Most severe pts are difficult to get to remission but he is willing to dose as high as needed to achieve this. Reminded of dosing in PI. Gave example of success story on Seroquel. | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 155 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/19/2005 | Stand-Up Call | Euthymia increasing over time and sig on all 11 YMRS. Definitely seeing this in pts that are mild/moderate. Most severe pts are difficult to get to remission but he is willing to dose as high as needed to achieve this. Reminded of dosing in PI. Gave example of success story on Seroquel. | Seroquel | Works Early |
| 156 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/25/2005 | Stand-Up Call | sampled office and set up a lunch and appt with [REDACTED - 8.1];  reminded of [REDACTED - 8] of efficacy at 800 for schiz--pt resistant pop. | Seroquel | Continues to Work |
| 157 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/25/2005 | Stand-Up Call | sampled office and set up a lunch and appt with [REDACTED - 8.1];  reminded of [REDACTED - 8] of efficacy at 800 for schiz--pt resistant pop. | Seroquel | Target Dose: 600mg |
| 158 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/25/2005 | Stand-Up Call | sampled office and set up a lunch and appt with [REDACTED - 8.1];  reminded of [REDACTED - 8] of efficacy at 800 for schiz--pt resistant pop. | Seroquel | Trusted Tolerability |
| 159 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/25/2005 | Stand-Up Call | sampled office and set up a lunch and appt with [REDACTED - 8.1];  reminded of [REDACTED - 8] of efficacy at 800 for schiz--pt resistant pop. | Seroquel | Works Across a Broad Range of Symptoms |
| 160 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/25/2005 | Stand-Up Call | sampled office and set up a lunch and appt with [REDACTED - 8.1];  reminded of [REDACTED - 8] of efficacy at 800 for schiz--pt resistant pop. | Seroquel | Works Early |
| 161 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/31/2005 | Lunch and Learn | | | |
| 162 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/31/2005 | Lunch and Learn | Double booked lunch so only short time with [REDACTED - 8]. Efficacy across broad spectrum. Starter packs make it easier for pts - often goes faster than this... Will write. | Seroquel | Continues to Work |
| 163 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/31/2005 | Lunch and Learn | Double booked lunch so only short time with [REDACTED - 8]. Efficacy across broad spectrum. Starter packs make it easier for pts - often goes faster than this... Will write. | Seroquel | Now I can |
| 164 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/31/2005 | Lunch and Learn | Double booked lunch so only short time with [REDACTED - 8]. Efficacy across broad spectrum. Starter packs make it easier for pts - often goes faster than this... Will write. | Seroquel | Target Dose: 600mg |
| 165 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/31/2005 | Lunch and Learn | Double booked lunch so only short time with [REDACTED - 8]. Efficacy across broad spectrum. Starter packs make it easier for pts - often goes faster than this... Will write. | Seroquel | Trusted Tolerability |
| 166 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/31/2005 | Lunch and Learn | Double booked lunch so only short time with [REDACTED - 8]. Efficacy across broad spectrum. Starter packs make it easier for pts - often goes faster than this... Will write. | Seroquel | Works Across a Broad Range of Symptoms |
| 167 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/31/2005 | Lunch and Learn | Double booked lunch so only short time with [REDACTED - 8]. Efficacy across broad spectrum. Starter packs make it easier for pts - often goes faster than this... Will write. | Seroquel | Works Early |
| 168 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 2/14/2005 | Lunch and Learn | Reviewed Yatham and Kasper articles. Sees same efficacy from Yatham but Bipolar IIs only need 300-500mg added on and the Bipolar Is usually need 600mg and above. Need higher dose to hit enough 5-HT receptors... Sachs and dosing too. Impressed with Kasper results b/c not many long-term studies can count on continued success with Seroquel. Wants some Seroqueltools.com tear sheets - will bring in next visit. | Seroquel | Continues to Work |
| 169 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 2/14/2005 | Lunch and Learn | Reviewed Yatham and Kasper articles. Sees same efficacy from Yatham but Bipolar IIs only need 300-500mg added on and the Bipolar Is usually need 600mg and above. Need higher dose to hit enough 5-HT receptors... Sachs and dosing too. Impressed with Kasper results b/c not many long-term studies can count on continued success with Seroquel. Wants some Seroqueltools.com tear sheets - will bring in next visit. | Seroquel | Now I can |
| 170 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 2/14/2005 | Lunch and Learn | Reviewed Yatham and Kasper articles. Sees same efficacy from Yatham but Bipolar IIs only need 300-500mg added on and the Bipolar Is usually need 600mg and above. Need higher dose to hit enough 5-HT receptors... Sachs and dosing too. Impressed with Kasper results b/c not many long-term studies can count on continued success with Seroquel. Wants some Seroqueltools.com tear sheets - will bring in next visit. | Seroquel | Target Dose: 600mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 171 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 2/14/2005 | Lunch and Learn | Reviewed Yatham and Kasper articles. Sees same efficacy from Yatham but Bipolar IIs only need 300-500mg added on and the Bipolar Is usually need 600mg and above. Need higher dose to hit enough 5-HT receptors... Sachs and dosing too. Impressed with Kasper results b/c not many long-term studies can count on continued success with Seroquel. Wants some Seroqueltools.com tear sheets - will bring in next visit. | Seroquel | Trusted Tolerability |
| 172 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 2/14/2005 | Lunch and Learn | Reviewed Yatham and Kasper articles. Sees same efficacy from Yatham but Bipolar IIs only need 300-500mg added on and the Bipolar Is usually need 600mg and above. Need higher dose to hit enough 5-HT receptors... Sachs and dosing too. Impressed with Kasper results b/c not many long-term studies can count on continued success with Seroquel. Wants some Seroqueltools.com tear sheets - will bring in next visit. | Seroquel | Works Across a Broad Range of Symptoms |
| 173 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 2/14/2005 | Lunch and Learn | Reviewed Yatham and Kasper articles. Sees same efficacy from Yatham but Bipolar IIs only need 300-500mg added on and the Bipolar Is usually need 600mg and above. Need higher dose to hit enough 5-HT receptors... Sachs and dosing too. Impressed with Kasper results b/c not many long-term studies can count on continued success with Seroquel. Wants some Seroqueltools.com tear sheets - will bring in next visit. | Seroquel | Works Early |
| 174 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/23/2005 | Stand-Up Call | said he did not know about program tonight!!  Couldn't believe it--had given hiim invite some time ago....gave hiim 3 bipolar flip charts which he really liked and other Seroquel NQL information--reminder on efficacy and safest med out there for geriatrics. | Seroquel | Continues to Work |
| 175 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/23/2005 | Stand-Up Call | said he did not know about program tonight!!  Couldn't believe it--had given hiim invite some time ago....gave hiim 3 bipolar flip charts which he really liked and other Seroquel NQL information--reminder on efficacy and safest med out there for geriatrics. | Seroquel | Target Dose:  600mg |
| 176 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/23/2005 | Stand-Up Call | said he did not know about program tonight!!  Couldn't believe it--had given hiim invite some time ago....gave hiim 3 bipolar flip charts which he really liked and other Seroquel NQL information--reminder on efficacy and safest med out there for geriatrics. | Seroquel | Trusted Tolerability |
| 177 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/23/2005 | Stand-Up Call | said he did not know about program tonight!!  Couldn't believe it--had given hiim invite some time ago....gave hiim 3 bipolar flip charts which he really liked and other Seroquel NQL information--reminder on efficacy and safest med out there for geriatrics. | Seroquel | Works Across a Broad Range of Symptoms |
| 178 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/23/2005 | Stand-Up Call | said he did not know about program tonight!!  Couldn't believe it--had given hiim invite some time ago....gave hiim 3 bipolar flip charts which he really liked and other Seroquel NQL information--reminder on efficacy and safest med out there for geriatrics. | Seroquel | Works Early |
| 179 | | | [REDACTED - 8] | | | | | Schulze, AngieD. | 3/2/2005 | Lunch and Learn | Went in w/ Nancy...intro self....asked about rxing habits....said he supports Seroquel-uses higher doses and tells pts to push through solmnence. W/ higher doses not see many SE, some wt gain-mostly in women. Agreed that S is beneficial b/c when pts are titrated up to higher dose see more theraputic effect, as w/ some ot atypicals there is no impvt w/ higher doses. He is happier now w/ Seroquel w/ dosing compaired to when it launched-said was confusing, but much easier now. Said for inpts he starts on 100mg in AM and 200mg in PM-aggressive in tx pts and titrates rapidly. Discussed some PCP's misdx BP for depression-said can be prob-many referrals come from pts that have been misdx. He liked the Healthbanks data. [REDACTED - 8.1] signed for 200mg samples. | Seroquel | Now I can |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 180 | | | [REDACTED - 8] | | | | | Schulze, AngieD. | 3/2/2005 | Lunch and Learn | Went in w/ Nancy...intro self....asked about rxing habits....said he supports Seroquel-uses higher doses and tells pts to push through solmnence. W/ higher doses not see many SE, some wt gain-mostly in women. Agreed that S is beneficial b/c when pts are titrated up to higher dose see more theraputic effect, as w/ some otr atypicals there is no impvt w/ higher doses. He is happier now w/ Seroquel w/ dosing compaired to when it launched-said was confusing, but much easier now. Said for inpts he starts on 100mg in AM and 200mg in PM-aggressive in tx pts and titrates rapidly. Discussed some PCP's misdx BP for depression-said can be prob-many referrals come from pts that have been misdx. He liked the Healthbanks data.[REDACTED - 8.1] signed for 200mg samples. | Seroquel | Target Dose:  600mg |
| 181 | | | [REDACTED - 8] | | | | | Schulze, AngieD. | 3/2/2005 | Lunch and Learn | Went in w/ Nancy...intro self....asked about rxing habits....said he supports Seroquel-uses higher doses and tells pts to push through solmnence. W/ higher doses not see many SE, some wt gain-mostly in women. Agreed that S is beneficial b/c when pts are titrated up to higher dose see more theraputic effect, as w/ some otr atypicals there is no impvt w/ higher doses. He is happier now w/ Seroquel w/ dosing compaired to when it launched-said was confusing, but much easier now. Said for inpts he starts on 100mg in AM and 200mg in PM-aggressive in tx pts and titrates rapidly. Discussed some PCP's misdx BP for depression-said can be prob-many referrals come from pts that have been misdx. He liked the Healthbanks data.[REDACTED - 8.1] signed for 200mg samples. | Seroquel | Trusted Tolerability |
| 182 | | | [REDACTED - 8] | | | | | Schulze, AngieD. | 3/2/2005 | Lunch and Learn | Went in w/ Nancy...intro self....asked about rxing habits....said he supports Seroquel-uses higher doses and tells pts to push through solmnence. W/ higher doses not see many SE, some wt gain-mostly in women. Agreed that S is beneficial b/c when pts are titrated up to higher dose see more theraputic effect, as w/ some otr atypicals there is no impvt w/ higher doses. He is happier now w/ Seroquel w/ dosing compaired to when it launched-said was confusing, but much easier now. Said for inpts he starts on 100mg in AM and 200mg in PM-aggressive in tx pts and titrates rapidly. Discussed some PCP's misdx BP for depression-said can be prob-many referrals come from pts that have been misdx. He liked the Healthbanks data.[REDACTED - 8.1] signed for 200mg samples. | Seroquel | Works Across a Broad Range of Symptoms |
| 183 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/2/2005 | Lunch and Learn | good lunch with Angiee;  discussed siide effect profile from book and also touched on Kasper.....still using Seroquel first line and dosing high...starting them out at 200 to 300mg. first day;  just tells them to expect sedation first couple of days;  will continue to write first line....took in Healthbankks info I had customized for him. | Seroquel | Continues to Work |
| 184 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/2/2005 | Lunch and Learn | good lunch with Angiee;  discussed siide effect profile from book and also touched on Kasper.....still using Seroquel first line and dosing high...starting them out at 200 to 300mg. first day;  just tells them to expect sedation first couple of days;  will continue to write first line....took in Healthbankks info I had customized for him. | Seroquel | Target Dose:  600mg |
| 185 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/2/2005 | Lunch and Learn | good lunch with Angiee;  discussed siide effect profile from book and also touched on Kasper.....stilll using Seroquel first line and dosing high...starting them out at 200 to 300mg. first day;  just tells them to expect sedation first couple of days;  will continue to write first line....took in Healthbankks info I had customized for him. | Seroquel | Trusted Tolerability |
| 186 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/2/2005 | Lunch and Learn | good lunch with Angiee;  discussed siide effect profile from book and also touched on Kasper.....stilll using Seroquel first line and dosing high...starting them out at 200 to 300mg. first day;  just tells them to expect sedation first couple of days;  will continue to write first line....took in Healthbankks info I had customized for him. | Seroquel | Works Across a Broad Range of Symptoms |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 187 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/2/2005 | Lunch and Learn | good lunch with Angiee;  discussed siide effect profile from book and also touched on Kasper.....stilll using Seroquel first line and dosing high...starting them out at 200 to 300mg. first day;  just tells them to expect sedation first couple of days;  will continue to write first line....took in Healthbankks info I had customized for him. | Seroquel | Works Early |
| 188 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/7/2005 | Stand-Up Call | took iin Healthbanks appts cards--wants for other office locations and different style;  office glad to have appt cards now. | Seroquel | Continues to Work |
| 189 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/7/2005 | Stand-Up Call | took iin Healthbanks appts cards--wants for other office locations and different style;  office glad to have appt cards now. | Seroquel | Target Dose: 600mg |
| 190 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/7/2005 | Stand-Up Call | took iin Healthbanks appts cards--wants for other office locations and different style;  office glad to have appt cards now. | Seroquel | Trusted Tolerability |
| 191 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/7/2005 | Stand-Up Call | took iin Healthbanks appts cards--wants for other office locations and different style;  office glad to have appt cards now. | Seroquel | Works Across a Broad Range of Symptoms |
| 192 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/7/2005 | Stand-Up Call | took iin Healthbanks appts cards--wants for other office locations and different style;  office glad to have appt cards now. | Seroquel | Works Early |
| 193 | | | | [REDACTED - 8] | | | | Bentley, Renee | 3/16/2005 | Patient Solutions | Met w/ [REDACTED - 8] and [REDACTED - 8.1].  [REDACTED - 8] very interested in pt ed opportunities.  [REDACTED - 8.1] supportive of CS as well. S/heduled L&L to further explore areas of need.  [REDACTED - 8] will assess need and report during next meeting. | Non-Product | Customer Needs Analysis |
| 194 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/16/2005 | Sit down Call | took in renee bently with Deb;  [REDACTED - 8] gave us time to disucss options for customer solutions;  he definitely saw the need and was excited to meeti again over lunch to pull through some of the ideas | Seroquel | Continues to Work |
| 195 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/16/2005 | Sit down Call | took in renee bently with Deb;  [REDACTED - 8] gave us time to disucss options for customer solutions;  he definitely saw the need and was excited to meeti again over lunch to pull through some of the ideas | Seroquel | Now I can |
| 196 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/16/2005 | Sit down Call | took in renee bently with Deb;  [REDACTED - 8] gave us time to disucss options for customer solutions;  he definitely saw the need and was excited to meeti again over lunch to pull through some of the ideas | Seroquel | Target Dose: 600mg |
| 197 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/16/2005 | Sit down Call | took in renee bently with Deb;  [REDACTED - 8] gave us time to disucss options for customer solutions;  he definitely saw the need and was excited to meeti again over lunch to pull through some of the ideas | Seroquel | Trusted Tolerability |
| 198 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/16/2005 | Sit down Call | took in renee bently with Deb;  [REDACTED - 8] gave us time to disucss options for customer solutions;  he definitely saw the need and was excited to meeti again over lunch to pull through some of the ideas | Seroquel | Works Across a Broad Range of Symptoms |
| 199 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/16/2005 | Sit down Call | took in renee bently with Deb;  [REDACTED - 8] gave us time to disucss options for customer solutions;  he definitely saw the need and was excited to meeti again over lunch to pull through some of the ideas | Seroquel | Works Early |
| 200 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 3/16/2005 | Sit down Call | Visit with CSM Renee Bentley. | Seroquel | Continues to Work |
| 201 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 3/16/2005 | Sit down Call | Visit with CSM Renee Bentley. | Seroquel | Now I can |
| 202 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 3/16/2005 | Sit down Call | Visit with CSM Renee Bentley. | Seroquel | Target Dose: 600mg |
| 203 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 3/16/2005 | Sit down Call | Visit with CSM Renee Bentley. | Seroquel | Trusted Tolerability |
| 204 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 3/16/2005 | Sit down Call | Visit with CSM Renee Bentley. | Seroquel | Works Across a Broad Range of Symptoms |
| 205 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 3/16/2005 | Sit down Call | Visit with CSM Renee Bentley. | Seroquel | Works Early |
| 206 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/23/2005 | Stand-Up Call | saw briefly with Jann Johnson and Deb while in seeing[REDACTED - 8.1];  Seroquel reminder. | Seroquel | Continues to Work |
| 207 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/23/2005 | Stand-Up Call | saw briefly with Jann Johnson and Deb while in seeing[REDACTED - 8.1];  Seroquel reminder. | Seroquel | Now I can |
| 208 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/23/2005 | Stand-Up Call | saw briefly with Jann Johnson and Deb while in seeing[REDACTED - 8.1];  Seroquel reminder. | Seroquel | Target Dose: 600mg |
| 209 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/23/2005 | Stand-Up Call | saw briefly with Jann Johnson and Deb while in seeing[REDACTED - 8.1];  Seroquel reminder. | Seroquel | Trusted Tolerability |
| 210 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/23/2005 | Stand-Up Call | saw briefly with Jann Johnson and Deb while in seeing[REDACTED - 8.1];  Seroquel reminder. | Seroquel | Works Across a Broad Range of Symptoms |
| 211 | | | | [REDACTED - 8] | | | | White, NancyD. | 3/23/2005 | Stand-Up Call | saw briefly with Jann Johnson and Deb while in seeing[REDACTED - 8.1];  Seroquel reminder. | Seroquel | Works Early |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 212 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/23/2005 | Stand-Up Call | Saw briefly in office. Has been waiting for 200mg samples - are finally in. Seroquel top agent. | Seroquel | Continues to Work |
| 213 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/23/2005 | Stand-Up Call | Saw briefly in office. Has been waiting for 200mg samples - are finally in. Seroquel top agent. | Seroquel | Now I can |
| 214 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/23/2005 | Stand-Up Call | Saw briefly in office. Has been waiting for 200mg samples - are finally in. Seroquel top agent. | Seroquel | Target Dose:  600mg |
| 215 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/23/2005 | Stand-Up Call | Saw briefly in office. Has been waiting for 200mg samples - are finally in. Seroquel top agent. | Seroquel | Trusted Tolerability |
| 216 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/23/2005 | Stand-Up Call | Saw briefly in office. Has been waiting for 200mg samples - are finally in. Seroquel top agent. | Seroquel | Works Across a Broad Range of Symptoms |
| 217 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/23/2005 | Stand-Up Call | Saw briefly in office. Has been waiting for 200mg samples - are finally in. Seroquel top agent. | Seroquel | Works Early |
| 218 | | | [REDACTED - 8] | | | | | Johnson, Jannifer | 3/23/2005 | Knowledge Exchange | Scientific Knowledge Exchange | | |
| 219 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 4/4/2005 | Stand-Up Call | Confirmed lunch for 11th and CSM visit/lunch for 25th. Seroquel as top agent and asked for continued commitment for new starts. Will write. | Seroquel | Continues to Work |
| 220 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 4/4/2005 | Stand-Up Call | Confirmed lunch for 11th and CSM visit/lunch for 25th. Seroquel as top agent and asked for continued commitment for new starts. Will write. | Seroquel | Now I can |
| 221 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 4/4/2005 | Stand-Up Call | Confirmed lunch for 11th and CSM visit/lunch for 25th. Seroquel as top agent and asked for continued commitment for new starts. Will write. | Seroquel | Target Dose:  600mg |
| 222 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 4/4/2005 | Stand-Up Call | Confirmed lunch for 11th and CSM visit/lunch for 25th. Seroquel as top agent and asked for continued commitment for new starts. Will write. | Seroquel | Trusted Tolerability |
| 223 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 4/4/2005 | Stand-Up Call | Confirmed lunch for 11th and CSM visit/lunch for 25th. Seroquel as top agent and asked for continued commitment for new starts. Will write. | Seroquel | Works Across a Broad Range of Symptoms |
| 224 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 4/4/2005 | Stand-Up Call | Confirmed lunch for 11th and CSM visit/lunch for 25th. Seroquel as top agent and asked for continued commitment for new starts. Will write. | Seroquel | Works Early |
| 225 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 4/11/2005 | Lunch and Learn | | | |
| 226 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 4/11/2005 | Lunch and Learn | EPS including akakthisia - he definitely views akathisia as part of EPS. Will give med to treat and then  as long as pt tolerates it or it goes away will keep pt on atypical - will switch to something (incuding Seroquel) if does not go away or pt complains. Naz and Tandon - TD in same pts that develop early EPS... Mentioned to me that he is writing some Geodon - can follow IM with po Seroquel. Reminder on binding differences and EPS profile; using pretty hefty dose of Geodon. Seroquel also efficacy as monotherapy in psychoses. Did not have Bowden reprint to give him. Liked the bipolar poster and gave him more anxiety/bipolar booklets from quicklist. Wants some depression and substance abuse ones - will order. Reminded him to think of ideas for upcoming lunch with CSM. | Seroquel | Continues to Work |
| 227 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 4/11/2005 | Lunch and Learn | EPS including akakthisia - he definitely views akathisia as part of EPS. Will give med to treat and then  as long as pt tolerates it or it goes away will keep pt on atypical - will switch to something (incuding Seroquel) if does not go away or pt complains. Naz and Tandon - TD in same pts that develop early EPS... Mentioned to me that he is writing some Geodon - can follow IM with po Seroquel. Reminder on binding differences and EPS profile; using pretty hefty dose of Geodon. Seroquel also efficacy as monotherapy in psychoses. Did not have Bowden reprint to give him. Liked the bipolar poster and gave him more anxiety/bipolar booklets from quicklist. Wants some depression and substance abuse ones - will order. Reminded him to think of ideas for upcoming lunch with CSM. | Seroquel | Now I can |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 228 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 4/11/2005 | Lunch and Learn | EPS including akakthisia - he definitely views akathisia as part of EPS. Will give med to treat and then  as long as pt tolerates it or it goes away will keep pt on atypical - will switch to something (incuding Seroquel) if does not go away or pt complains. Naz and Tandon - TD in same pts that develop early EPS... Mentioned to me that he is writing some Geodon - can follow IM with po Seroquel. Reminder on binding differences and EPS profile; using pretty hefty dose of Geodon. Seroquel also efficacy as monotherapy in psychoses. Did not have Bowden reprint to give him. Liked the bipolar poster and gave him more anxiety/bipolar booklets from quicklist. Wants some depression and substance abuse ones - will order. Reminded him to think of ideas for upcoming lunch with CSM. | Seroquel | Target Dose:  600mg |
| 229 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 4/11/2005 | Lunch and Learn | EPS including akakthisia - he definitely views akathisia as part of EPS. Will give med to treat and then  as long as pt tolerates it or it goes away will keep pt on atypical - will switch to something (incuding Seroquel) if does not go away or pt complains. Naz and Tandon - TD in same pts that develop early EPS... Mentioned to me that he is writing some Geodon - can follow IM with po Seroquel. Reminder on binding differences and EPS profile; using pretty hefty dose of Geodon. Seroquel also efficacy as monotherapy in psychoses. Did not have Bowden reprint to give him. Liked the bipolar poster and gave him more anxiety/bipolar booklets from quicklist. Wants some depression and substance abuse ones - will order. Reminded him to think of ideas for upcoming lunch with CSM. | Seroquel | Trusted Tolerability |
| 230 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 4/11/2005 | Lunch and Learn | EPS including akakthisia - he definitely views akathisia as part of EPS. Will give med to treat and then  as long as pt tolerates it or it goes away will keep pt on atypical - will switch to something (incuding Seroquel) if does not go away or pt complains. Naz and Tandon - TD in same pts that develop early EPS... Mentioned to me that he is writing some Geodon - can follow IM with po Seroquel. Reminder on binding differences and EPS profile; using pretty hefty dose of Geodon. Seroquel also efficacy as monotherapy in psychoses. Did not have Bowden reprint to give him. Liked the bipolar poster and gave him more anxiety/bipolar booklets from quicklist. Wants some depression and substance abuse ones - will order. Reminded him to think of ideas for upcoming lunch with CSM. | Seroquel | Works Across a Broad Range of Symptoms |
| 231 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 4/11/2005 | Lunch and Learn | EPS including akakthisia - he definitely views akathisia as part of EPS. Will give med to treat and then  as long as pt tolerates it or it goes away will keep pt on atypical - will switch to something (incuding Seroquel) if does not go away or pt complains. Naz and Tandon - TD in same pts that develop early EPS... Mentioned to me that he is writing some Geodon - can follow IM with po Seroquel. Reminder on binding differences and EPS profile; using pretty hefty dose of Geodon. Seroquel also efficacy as monotherapy in psychoses. Did not have Bowden reprint to give him. Liked the bipolar poster and gave him more anxiety/bipolar booklets from quicklist. Wants some depression and substance abuse ones - will order. Reminded him to think of ideas for upcoming lunch with CSM. | Seroquel | Works Early |
| 232 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/18/2005 | Stand-Up Call | detailedi Bowden---YMRS improvement at days 21 then again at 84....talked about why he would use S. ahead of Lithium.  Had pt from CNS who had b een taken off of L. and doing well on 600mg of S. Will write first line.....went ahead and sampled some more. | Seroquel | Continues to Work |
| 233 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/18/2005 | Stand-Up Call | detailedi Bowden---YMRS improvement at days 21 then again at 84....talked about why he would use S. ahead of Lithium.  Had pt from CNS who had b een taken off of L. and doing well on 600mg of S. Will write first line.....went ahead and sampled some more. | Seroquel | Now I can |
| 234 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/18/2005 | Stand-Up Call | detailedi Bowden---YMRS improvement at days 21 then again at 84....talked about why he would use S. ahead of Lithium.  Had pt from CNS who had b een taken off of L. and doing well on 600mg of S. Will write first line.....went ahead and sampled some more. | Seroquel | Target Dose:  600mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 235 | [REDACTED - 8] | | | | | | | White, NancyD. | 4/18/2005 | Stand-Up Call | detailedi Bowden---YMRS improvement at days 21 then again at 84....talked about why he would use S. ahead of Lithium. Had pt from CNS who had been taken off of L. and doing well on 600mg of S. Will write first line.....went ahead and sampled some more. | Seroquel | Trusted Tolerability |
| 236 | [REDACTED - 8] | | | | | | | White, NancyD. | 4/18/2005 | Stand-Up Call | detailedi Bowden---YMRS improvement at days 21 then again at 84....talked about why he would use S. ahead of Lithium. Had pt from CNS who had been taken off of L. and doing well on 600mg of S. Will write first line.....went ahead and sampled some more. | Seroquel | Works Across a Broad Range of Symptoms |
| 237 | [REDACTED - 8] | | | | | | | White, NancyD. | 4/18/2005 | Stand-Up Call | detailedi Bowden---YMRS improvement at days 21 then again at 84....talked about why he would use S. ahead of Lithium. Had pt from CNS who had been taken off of L. and doing well on 600mg of S. Will write first line.....went ahead and sampled some more. | Seroquel | Works Early |
| 238 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/20/2005 | Stand-Up Call | Bowden reprint and efficacy with Seroquel - said has a copy of it on his desk. Agreed impressive data. Will write. | Seroquel | Continues to Work |
| 239 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/20/2005 | Stand-Up Call | Bowden reprint and efficacy with Seroquel - said has a copy of it on his desk. Agreed impressive data. Will write. | Seroquel | Now I can |
| 240 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/20/2005 | Stand-Up Call | Bowden reprint and efficacy with Seroquel - said has a copy of it on his desk. Agreed impressive data. Will write. | Seroquel | Target Dose: 600mg |
| 241 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/20/2005 | Stand-Up Call | Bowden reprint and efficacy with Seroquel - said has a copy of it on his desk. Agreed impressive data. Will write. | Seroquel | Trusted Tolerability |
| 242 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/20/2005 | Stand-Up Call | Bowden reprint and efficacy with Seroquel - said has a copy of it on his desk. Agreed impressive data. Will write. | Seroquel | Works Across a Broad Range of Symptoms |
| 243 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/20/2005 | Stand-Up Call | Bowden reprint and efficacy with Seroquel - said has a copy of it on his desk. Agreed impressive data. Will write. | Seroquel | Works Early |
| 244 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/21/2005 | Follow Up | A sample request for this individual has been rejected. Request Date: 04/20/2005. Sample Card ID: 106250108411. Please see the sample history for complete detail. | | |
| 245 | [REDACTED - 8] | | | | | | | White, NancyD. | 4/26/2005 | Stand-Up Call | tons of samples; gave [REDACTED - 8] the video on akathesia which he wanted and revisited the Kasper study for schiz pts with anx. and dep.--wants inform for pts at [REDACTED - 8]. | Seroquel | Continues to Work |
| 246 | [REDACTED - 8] | | | | | | | White, NancyD. | 4/26/2005 | Stand-Up Call | tons of samples; gave [REDACTED - 8] the video on akathesia which he wanted and revisited the Kasper study for schiz pts with anx. and dep.--wants inform for pts at [REDACTED - 8]. | Seroquel | Now I can |
| 247 | [REDACTED - 8] | | | | | | | White, NancyD. | 4/26/2005 | Stand-Up Call | tons of samples; gave [REDACTED - 8] the video on akathesia which he wanted and revisited the Kasper study for schiz pts with anx. and dep.--wants inform for pts at [REDACTED - 8]. | Seroquel | Target Dose: 600mg |
| 248 | [REDACTED - 8] | | | | | | | White, NancyD. | 4/26/2005 | Stand-Up Call | tons of samples; gave [REDACTED - 8] the video on akathesia which he wanted and revisited the Kasper study for schiz pts with anx. and dep.--wants inform for pts at [REDACTED - 8]. | Seroquel | Trusted Tolerability |
| 249 | [REDACTED - 8] | | | | | | | White, NancyD. | 4/26/2005 | Stand-Up Call | tons of samples; gave [REDACTED - 8] the video on akathesia which he wanted and revisited the Kasper study for schiz pts with anx. and dep.--wants inform for pts at [REDACTED - 8]. | Seroquel | Works Across a Broad Range of Symptoms |
| 250 | [REDACTED - 8] | | | | | | | White, NancyD. | 4/26/2005 | Stand-Up Call | tons of samples; gave [REDACTED - 8] the video on akathesia which he wanted and revisited the Kasper study for schiz pts with anx. and dep.--wants inform for pts at [REDACTED - 8]. | Seroquel | Works Early |
| 251 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 5/2/2005 | Sit down Call | Has not had chance to view akathisia video. Encouraged him to b/c very insightful in how affects pts. Sees quite a bit of akathisia. If pt doing well on med, will keep on it and then add something to treat it or will lower the dose. Sometimes will switch. Reminder of Naz and Tandon statement that these pts are at higher risk for TD - rationale to switch. Really likes the 300mg sample strength so he can titrate fast. Will write. | Seroquel | Continues to Work |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 252 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/2/2005 | Sit down Call | Has not had chance to view akathisia video. Encouraged him to b/c very insightful in how affects pts. Sees quite a bit of akathisia. If pt doing well on med, will keep on it and then add something to treat it or will lower the dose. Sometimes will switch. Reminder of Naz and Tandon statement that these pts are at higher risk for TD - rationale to switch. Really likes the 300mg sample strength so he can titrate fast. Will write. | Seroquel | Now I can |
| 253 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/2/2005 | Sit down Call | Has not had chance to view akathisia video. Encouraged him to b/c very insightful in how affects pts. Sees quite a bit of akathisia. If pt doing well on med, will keep on it and then add something to treat it or will lower the dose. Sometimes will switch. Reminder of Naz and Tandon statement that these pts are at higher risk for TD - rationale to switch. Really likes the 300mg sample strength so he can titrate fast. Will write. | Seroquel | Target Dose:  600mg |
| 254 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/2/2005 | Sit down Call | Has not had chance to view akathisia video. Encouraged him to b/c very insightful in how affects pts. Sees quite a bit of akathisia. If pt doing well on med, will keep on it and then add something to treat it or will lower the dose. Sometimes will switch. Reminder of Naz and Tandon statement that these pts are at higher risk for TD - rationale to switch. Really likes the 300mg sample strength so he can titrate fast. Will write. | Seroquel | Trusted Tolerability |
| 255 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/2/2005 | Sit down Call | Has not had chance to view akathisia video. Encouraged him to b/c very insightful in how affects pts. Sees quite a bit of akathisia. If pt doing well on med, will keep on it and then add something to treat it or will lower the dose. Sometimes will switch. Reminder of Naz and Tandon statement that these pts are at higher risk for TD - rationale to switch. Really likes the 300mg sample strength so he can titrate fast. Will write. | Seroquel | Works Across a Broad Range of Symptoms |
| 256 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/2/2005 | Sit down Call | Has not had chance to view akathisia video. Encouraged him to b/c very insightful in how affects pts. Sees quite a bit of akathisia. If pt doing well on med, will keep on it and then add something to treat it or will lower the dose. Sometimes will switch. Reminder of Naz and Tandon statement that these pts are at higher risk for TD - rationale to switch. Really likes the 300mg sample strength so he can titrate fast. Will write. | Seroquel | Works Early |
| 257 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/18/2005 | Stand-Up Call | Saw in office - Seroquel top agent. | Seroquel | Continues to Work |
| 258 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/18/2005 | Stand-Up Call | Saw in office - Seroquel top agent. | Seroquel | Now I can |
| 259 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/18/2005 | Stand-Up Call | Saw in office - Seroquel top agent. | Seroquel | Target Dose: 600mg |
| 260 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/18/2005 | Stand-Up Call | Saw in office - Seroquel top agent. | Seroquel | Trusted Tolerability |
| 261 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/18/2005 | Stand-Up Call | Saw in office - Seroquel top agent. | Seroquel | Works Across a Broad Range of Symptoms |
| 262 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/18/2005 | Stand-Up Call | Saw in office - Seroquel top agent. | Seroquel | Works Early |
| 263 | | | [REDACTED - 8] | | | | | White, Nancy D. | 5/19/2005 | Stand-Up Call | saw with Deb while in the office to see [REDACTED - 8.1]; Deb sampled office. | Seroquel | Continues to Work |
| 264 | | | [REDACTED - 8] | | | | | White, Nancy D. | 5/19/2005 | Stand-Up Call | saw with Deb while in the office to see [REDACTED - 8.1]; Deb sampled office. | Seroquel | Now I can |
| 265 | | | [REDACTED - 8] | | | | | White, Nancy D. | 5/19/2005 | Stand-Up Call | saw with Deb while in the office to see [REDACTED - 8.1]; Deb sampled office. | Seroquel | Target Dose:  600mg |
| 266 | | | [REDACTED - 8] | | | | | White, Nancy D. | 5/19/2005 | Stand-Up Call | saw with Deb while in the office to see [REDACTED - 8.1]; Deb sampled office. | Seroquel | Trusted Tolerability |
| 267 | | | [REDACTED - 8] | | | | | White, Nancy D. | 5/19/2005 | Stand-Up Call | saw with Deb while in the office to see [REDACTED - 8.1]; Deb sampled office. | Seroquel | Works Across a Broad Range of Symptoms |
| 268 | | | [REDACTED - 8] | | | | | White, Nancy D. | 5/19/2005 | Stand-Up Call | saw with Deb while in the office to see [REDACTED - 8.1]; Deb sampled office. | Seroquel | Works Early |
| 269 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/23/2005 | Sit down Call | Will come to [REDACTED - 8.1] program on 16th! Set up time to meet with Dr. Rankupalli on Thursday. Also, gave me dates for tutorial with MC reps - I will get back with him. Seroquel as top agent and asked for it to be his. Will write. | Seroquel | Continues to Work |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 270 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/23/2005 | Sit down Call | Will come to [REDACTED - 8.1] program on 16th! Set up time to meet with Dr. Rankupalli on Thursday. Also, gave me dates for tutorial with MC reps - I will get back with him. Seroquel as top agent and asked for it to be his. Will write. | Seroquel | Now I can |
| 271 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/23/2005 | Sit down Call | Will come to [REDACTED - 8.1] program on 16th! Set up time to meet with Dr. Rankupalli on Thursday. Also, gave me dates for tutorial with MC reps - I will get back with him. Seroquel as top agent and asked for it to be his. Will write. | Seroquel | Target Dose:  600mg |
| 272 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/23/2005 | Sit down Call | Will come to [REDACTED - 8.1] program on 16th! Set up time to meet with Dr. Rankupalli on Thursday. Also, gave me dates for tutorial with MC reps - I will get back with him. Seroquel as top agent and asked for it to be his. Will write. | Seroquel | Trusted Tolerability |
| 273 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/23/2005 | Sit down Call | Will come to [REDACTED - 8.1] program on 16th! Set up time to meet with Dr. Rankupalli on Thursday. Also, gave me dates for tutorial with MC reps - I will get back with him. Seroquel as top agent and asked for it to be his. Will write. | Seroquel | Works Across a Broad Range of Symptoms |
| 274 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 5/23/2005 | Sit down Call | Will come to [REDACTED - 8.1] program on 16th! Set up time to meet with Dr. Rankupalli on Thursday. Also, gave me dates for tutorial with MC reps - I will get back with him. Seroquel as top agent and asked for it to be his. Will write. | Seroquel | Works Early |
| 275 | | | [REDACTED - 8] | | | | | White, Nancy D. | 5/31/2005 | Stand-Up Call | took in new Healthbanks cards for [REDACTED - 8].........glad to hear about him coming to program......will try and get another tutorial for him with new rep.... Asked for Seroquel for long term use due to safety and improvement in efficacy. | Seroquel | Continues to Work |
| 276 | | | [REDACTED - 8] | | | | | White, Nancy D. | 5/31/2005 | Stand-Up Call | took in new Healthbanks cards for [REDACTED - 8].........glad to hear about him coming to program......will try and get another tutorial for him with new rep.... Asked for Seroquel for long term use due to safety and improvement in efficacy. | Seroquel | Now I can |
| 277 | | | [REDACTED - 8] | | | | | White, Nancy D. | 5/31/2005 | Stand-Up Call | took in new Healthbanks cards for [REDACTED - 8].........glad to hear about him coming to program......will try and get another tutorial for him with new rep.... Asked for Seroquel for long term use due to safety and improvement in efficacy. | Seroquel | Target Dose:  600mg |
| 278 | | | [REDACTED - 8] | | | | | White, Nancy D. | 5/31/2005 | Stand-Up Call | took in new Healthbanks cards for [REDACTED - 8].........glad to hear about him coming to program......will try and get another tutorial for him with new rep.... Asked for Seroquel for long term use due to safety and improvement in efficacy. | Seroquel | Trusted Tolerability |
| 279 | | | [REDACTED - 8] | | | | | White, Nancy D. | 5/31/2005 | Stand-Up Call | took in new Healthbanks cards for [REDACTED - 8].........glad to hear about him coming to program......will try and get another tutorial for him with new rep.... Asked for Seroquel for long term use due to safety and improvement in efficacy. | Seroquel | Works Across a Broad Range of Symptoms |
| 280 | | | [REDACTED - 8] | | | | | White, Nancy D. | 5/31/2005 | Stand-Up Call | took in new Healthbanks cards for [REDACTED - 8].........glad to hear about him coming to program......will try and get another tutorial for him with new rep.... Asked for Seroquel for long term use due to safety and improvement in efficacy. | Seroquel | Works Early |
| 281 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 6/1/2005 | Stand-Up Call | Set date for July 12th for tutorial. Will try interactive detail. Completely out of 25mg and low on 300mg - will be back when have some samples. | Seroquel | Continues to Work |
| 282 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 6/1/2005 | Stand-Up Call | Set date for July 12th for tutorial. Will try interactive detail. Completely out of 25mg and low on 300mg - will be back when have some samples. | Seroquel | Now I can |
| 283 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 6/1/2005 | Stand-Up Call | Set date for July 12th for tutorial. Will try interactive detail. Completely out of 25mg and low on 300mg - will be back when have some samples. | Seroquel | Target Dose:  600mg |
| 284 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 6/1/2005 | Stand-Up Call | Set date for July 12th for tutorial. Will try interactive detail. Completely out of 25mg and low on 300mg - will be back when have some samples. | Seroquel | Trusted Tolerability |
| 285 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 6/1/2005 | Stand-Up Call | Set date for July 12th for tutorial. Will try interactive detail. Completely out of 25mg and low on 300mg - will be back when have some samples. | Seroquel | Works Across a Broad Range of Symptoms |
| 286 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 6/1/2005 | Stand-Up Call | Set date for July 12th for tutorial. Will try interactive detail. Completely out of 25mg and low on 300mg - will be back when have some samples. | Seroquel | Works Early |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ ID | FULL_ NAME | CONTACT_ TYPE | ADDRESS_ LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 287 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/2/2005 | Sit down Call | went over dates for tutorial;  set up time....sampled office.  Asked him to go over bipolar disease;  what drugs he uses and when and how---agreed. | Seroquel | Continues to Work |
| 288 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/2/2005 | Sit down Call | went over dates for tutorial;  set up time....sampled office.  Asked him to go over bipolar disease;  what drugs he uses and when and how---agreed. | Seroquel | Now I can |
| 289 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/2/2005 | Sit down Call | went over dates for tutorial;  set up time....sampled office.  Asked him to go over bipolar disease;  what drugs he uses and when and how---agreed. | Seroquel | Target Dose:  600mg |
| 290 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/2/2005 | Sit down Call | went over dates for tutorial;  set up time....sampled office.  Asked him to go over bipolar disease;  what drugs he uses and when and how---agreed. | Seroquel | Trusted Tolerability |
| 291 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/2/2005 | Sit down Call | went over dates for tutorial;  set up time....sampled office.  Asked him to go over bipolar disease;  what drugs he uses and when and how---agreed. | Seroquel | Works Across a Broad Range of Symptoms |
| 292 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/2/2005 | Sit down Call | went over dates for tutorial;  set up time....sampled office.  Asked him to go over bipolar disease;  what drugs he uses and when and how---agreed. | Seroquel | Works Early |
| 293 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 6/14/2005 | Stand-Up Call | Has only a few more pts on Zyprexa and these are pts that cannot switch successfully. Switched them off due to diabetes and wt gain issue. Seroquel's diabetes incidence. Just receive big shipment of samples. Will write. Gave him info that MC reps will read to prepare for tutorial. | Seroquel | Continues to Work |
| 294 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 6/14/2005 | Stand-Up Call | Has only a few more pts on Zyprexa and these are pts that cannot switch successfully. Switched them off due to diabetes and wt gain issue. Seroquel's diabetes incidence. Just receive big shipment of samples. Will write. Gave him info that MC reps will read to prepare for tutorial. | Seroquel | Now I can |
| 295 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 6/14/2005 | Stand-Up Call | Has only a few more pts on Zyprexa and these are pts that cannot switch successfully. Switched them off due to diabetes and wt gain issue. Seroquel's diabetes incidence. Just receive big shipment of samples. Will write. Gave him info that MC reps will read to prepare for tutorial. | Seroquel | Target Dose:  600mg |
| 296 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 6/14/2005 | Stand-Up Call | Has only a few more pts on Zyprexa and these are pts that cannot switch successfully. Switched them off due to diabetes and wt gain issue. Seroquel's diabetes incidence. Just receive big shipment of samples. Will write. Gave him info that MC reps will read to prepare for tutorial. | Seroquel | Trusted Tolerability |
| 297 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 6/14/2005 | Stand-Up Call | Has only a few more pts on Zyprexa and these are pts that cannot switch successfully. Switched them off due to diabetes and wt gain issue. Seroquel's diabetes incidence. Just receive big shipment of samples. Will write. Gave him info that MC reps will read to prepare for tutorial. | Seroquel | Works Across a Broad Range of Symptoms |
| 298 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 6/14/2005 | Stand-Up Call | Has only a few more pts on Zyprexa and these are pts that cannot switch successfully. Switched them off due to diabetes and wt gain issue. Seroquel's diabetes incidence. Just receive big shipment of samples. Will write. Gave him info that MC reps will read to prepare for tutorial. | Seroquel | Works Early |
| 299 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/21/2005 | Gatekeeper | [REDACTED - 8.5] told me that [REDACTED - 8] will be out until the 26th. | | |
| 300 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 6/27/2005 | Stand-Up Call | Signed contract for tutorial. Needed 200/300mg. He and[REDACTED - 8.1] are really seeing great results with Seroquel and will continue to write for new starts. [REDACTED - 8.1] says [REDACTED - 8] is the Abilify writer. | Seroquel | Continues to Work |
| 301 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 6/27/2005 | Stand-Up Call | Signed contract for tutorial. Needed 200/300mg. He and[REDACTED - 8.1] are really seeing great results with Seroquel and will continue to write for new starts. [REDACTED - 8.1] says [REDACTED - 8] is the Abilify writer. | Seroquel | Now I can |
| 302 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 6/27/2005 | Stand-Up Call | Signed contract for tutorial. Needed 200/300mg. He and[REDACTED - 8.1] are really seeing great results with Seroquel and will continue to write for new starts. [REDACTED - 8.1] says [REDACTED - 8] is the Abilify writer. | Seroquel | Target Dose:  600mg |
| 303 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 6/27/2005 | Stand-Up Call | Signed contract for tutorial. Needed 200/300mg. He and[REDACTED - 8.1] are really seeing great results with Seroquel and will continue to write for new starts. [REDACTED - 8.1] says [REDACTED - 8] is the Abilify writer. | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 304 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 6/27/2005 | Stand-Up Call | Signed contract for tutorial. Needed 200/300mg. He and **[REDACTED - 8.1]** are really seeing great results with Seroquel and will continue to write for new starts. **[REDACTED - 8.1]** says **[REDACTED - 8]** is the Abilify writer. | Seroquel | Works Across a Broad Range of Symptoms |
| 305 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 6/27/2005 | Stand-Up Call | Signed contract for tutorial. Needed 200/300mg. He and **[REDACTED - 8.1]** are really seeing great results with Seroquel and will continue to write for new starts. **[REDACTED - 8.1]** says **[REDACTED - 8]** is the Abilify writer. | Seroquel | Works Early |
| 306 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/12/2005 | Lunch and Learn | **[REDACTED - 8]** shared his viewpoint about bipolar disorder, differentiating from unipolar depression, diagnosing and pt education tools, especially likes the MDQ. Family hx very imp, if have 1 switch from anti-dep or three failed trials on anti-dep then use MDQ and go from there. Advocated fast titration with Seroquel - get through the somnolence rather than prolong it. Not affected by Medicaid decision with atypicals b/c not really writing Zyprexa (not happy with other decisions though).  Seroquel also on Aetna and Abilify not. | Seroquel | Continues to Work |
| 307 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/12/2005 | Lunch and Learn | **[REDACTED - 8]** shared his viewpoint about bipolar disorder, differentiating from unipolar depression, diagnosing and pt education tools, especially likes the MDQ. Family hx very imp, if have 1 switch from anti-dep or three failed trials on anti-dep then use MDQ and go from there. Advocated fast titration with Seroquel - get through the somnolence rather than prolong it. Not affected by Medicaid decision with atypicals b/c not really writing Zyprexa (not happy with other decisions though).  Seroquel also on Aetna and Abilify not. | Seroquel | Now I can |
| 308 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/12/2005 | Lunch and Learn | **[REDACTED - 8]** shared his viewpoint about bipolar disorder, differentiating from unipolar depression, diagnosing and pt education tools, especially likes the MDQ. Family hx very imp, if have 1 switch from anti-dep or three failed trials on anti-dep then use MDQ and go from there. Advocated fast titration with Seroquel - get through the somnolence rather than prolong it. Not affected by Medicaid decision with atypicals b/c not really writing Zyprexa (not happy with other decisions though).  Seroquel also on Aetna and Abilify not. | Seroquel | Target Dose:  600mg |
| 309 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/12/2005 | Lunch and Learn | **[REDACTED - 8]** shared his viewpoint about bipolar disorder, differentiating from unipolar depression, diagnosing and pt education tools, especially likes the MDQ. Family hx very imp, if have 1 switch from anti-dep or three failed trials on anti-dep then use MDQ and go from there. Advocated fast titration with Seroquel - get through the somnolence rather than prolong it. Not affected by Medicaid decision with atypicals b/c not really writing Zyprexa (not happy with other decisions though).  Seroquel also on Aetna and Abilify not. | Seroquel | Trusted Tolerability |
| 310 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/12/2005 | Lunch and Learn | **[REDACTED - 8]** shared his viewpoint about bipolar disorder, differentiating from unipolar depression, diagnosing and pt education tools, especially likes the MDQ. Family hx very imp, if have 1 switch from anti-dep or three failed trials on anti-dep then use MDQ and go from there. Advocated fast titration with Seroquel - get through the somnolence rather than prolong it. Not affected by Medicaid decision with atypicals b/c not really writing Zyprexa (not happy with other decisions though).  Seroquel also on Aetna and Abilify not. | Seroquel | Works Across a Broad Range of Symptoms |
| 311 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/12/2005 | Lunch and Learn | **[REDACTED - 8]** shared his viewpoint about bipolar disorder, differentiating from unipolar depression, diagnosing and pt education tools, especially likes the MDQ. Family hx very imp, if have 1 switch from anti-dep or three failed trials on anti-dep then use MDQ and go from there. Advocated fast titration with Seroquel - get through the somnolence rather than prolong it. Not affected by Medicaid decision with atypicals b/c not really writing Zyprexa (not happy with other decisions though).  Seroquel also on Aetna and Abilify not. | Seroquel | Works Early |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 312 | | | | [REDACTED - 8] | | | | Dostaler, LaurenD. | 7/12/2005 | Tutorials | Participated in a tutorial for Bipoilar Disorder/Seroq. in the primary care market with this prescriber today. | Seroquel | Burden of Bipolar Disorder |
| 313 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/13/2005 | Stand-Up Call | Will come to both [REDACTED - 8.1] and Dr. Vijapura programs. Did not want starter pack b/c titrates much faster!!! | Seroquel | Continues to Work |
| 314 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/13/2005 | Stand-Up Call | Will come to both [REDACTED - 8.1] and Dr. Vijapura programs. Did not want starter pack b/c titrates much faster!!! | Seroquel | Now I can |
| 315 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/13/2005 | Stand-Up Call | Will come to both [REDACTED - 8.1] and Dr. Vijapura programs. Did not want starter pack b/c titrates much faster!!! | Seroquel | Target Dose: 600mg |
| 316 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/13/2005 | Stand-Up Call | Will come to both [REDACTED - 8.1] and Dr. Vijapura programs. Did not want starter pack b/c titrates much faster!!! | Seroquel | Trusted Tolerability |
| 317 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/13/2005 | Stand-Up Call | Will come to both [REDACTED - 8.1] and Dr. Vijapura programs. Did not want starter pack b/c titrates much faster!!! | Seroquel | Works Across a Broad Range of Symptoms |
| 318 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/13/2005 | Stand-Up Call | Will come to both [REDACTED - 8.1] and Dr. Vijapura programs. Did not want starter pack b/c titrates much faster!!! | Seroquel | Works Early |
| 319 | | | | [REDACTED - 8] | | | | White, NancyD. | 7/13/2005 | Stand-Up Call | saw in office with Deb;  agreed to go to 2 programs next week....asked about starter packs, but does not use.  Told him that I would re-schedule tutorial for later date. | Seroquel | Continues to Work |
| 320 | | | | [REDACTED - 8] | | | | White, NancyD. | 7/13/2005 | Stand-Up Call | saw in office with Deb;  agreed to go to 2 programs next week....asked about starter packs, but does not use.  Told him that I would re-schedule tutorial for later date. | Seroquel | Now I can |
| 321 | | | | [REDACTED - 8] | | | | White, NancyD. | 7/13/2005 | Stand-Up Call | saw in office with Deb;  agreed to go to 2 programs next week....asked about starter packs, but does not use.  Told him that I would re-schedule tutorial for later date. | Seroquel | Target Dose: 600mg |
| 322 | | | | [REDACTED - 8] | | | | White, NancyD. | 7/13/2005 | Stand-Up Call | saw in office with Deb;  agreed to go to 2 programs next week....asked about starter packs, but does not use.  Told him that I would re-schedule tutorial for later date. | Seroquel | Trusted Tolerability |
| 323 | | | | [REDACTED - 8] | | | | White, NancyD. | 7/13/2005 | Stand-Up Call | saw in office with Deb;  agreed to go to 2 programs next week....asked about starter packs, but does not use.  Told him that I would re-schedule tutorial for later date. | Seroquel | Works Across a Broad Range of Symptoms |
| 324 | | | | [REDACTED - 8] | | | | White, NancyD. | 7/13/2005 | Stand-Up Call | saw in office with Deb;  agreed to go to 2 programs next week....asked about starter packs, but does not use.  Told him that I would re-schedule tutorial for later date. | Seroquel | Works Early |
| 325 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/18/2005 | Stand-Up Call | Efficacy in severe pts and also thanked him for his quick titration examples. | Seroquel | Continues to Work |
| 326 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/18/2005 | Stand-Up Call | Efficacy in severe pts and also thanked him for his quick titration examples. | Seroquel | Now I can |
| 327 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/18/2005 | Stand-Up Call | Efficacy in severe pts and also thanked him for his quick titration examples. | Seroquel | Target Dose: 600mg |
| 328 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/18/2005 | Stand-Up Call | Efficacy in severe pts and also thanked him for his quick titration examples. | Seroquel | Trusted Tolerability |
| 329 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/18/2005 | Stand-Up Call | Efficacy in severe pts and also thanked him for his quick titration examples. | Seroquel | Works Across a Broad Range of Symptoms |
| 330 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/18/2005 | Stand-Up Call | Efficacy in severe pts and also thanked him for his quick titration examples. | Seroquel | Works Early |
| 331 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/22/2005 | Lunch and Learn | [REDACTED - 8.1] reviewed all bipolar slides - great discussion on efficacy and tolerability as well as Medicaid switches - reasons top choice for most pts. Also, lack of sleep is a big determinant for using Seroquel. Thinks calming effect starts immediately. Advocated for quick titration. [REDACTED - 8.6] getting to 400mg by day 3 - need to remind him what[REDACTED - 8.1] doing for both inpts and outpts. | Seroquel | Continues to Work |
| 332 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/22/2005 | Lunch and Learn | [REDACTED - 8.1] reviewed all bipolar slides - great discussion on efficacy and tolerability as well as Medicaid switches - reasons top choice for most pts. Also, lack of sleep is a big determinant for using Seroquel. Thinks calming effect starts immediately. Advocated for quick titration. [REDACTED - 8.6] getting to 400mg by day 3 - need to remind him what[REDACTED - 8.1] doing for both inpts and outpts. | Seroquel | Now I can |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 333 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/22/2005 | Lunch and Learn | [REDACTED - 8.1] reviewed all bipolar slides - great discussion on efficacy and tolerability as well as Medicaid switches - reasons top choice for most pts. Also, lack of sleep is a big determinant for using Seroquel. Thinks calming effect starts immediately. Advocated for quick titration. [REDACTED - 8.6] getting to 400mg by day 3 - need to remind him what[REDACTED - 8.1] doing for both inpts and outpts. | Seroquel | Target Dose:  600mg |
| 334 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/22/2005 | Lunch and Learn | [REDACTED - 8.1] reviewed all bipolar slides - great discussion on efficacy and tolerability as well as Medicaid switches - reasons top choice for most pts. Also, lack of sleep is a big determinant for using Seroquel. Thinks calming effect starts immediately. Advocated for quick titration. [REDACTED - 8.6] getting to 400mg by day 3 - need to remind him what[REDACTED - 8.1] doing for both inpts and outpts. | Seroquel | Trusted Tolerability |
| 335 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/22/2005 | Lunch and Learn | [REDACTED - 8.1] reviewed all bipolar slides - great discussion on efficacy and tolerability as well as Medicaid switches - reasons top choice for most pts. Also, lack of sleep is a big determinant for using Seroquel. Thinks calming effect starts immediately. Advocated for quick titration. [REDACTED - 8.6] getting to 400mg by day 3 - need to remind him what[REDACTED - 8.1] doing for both inpts and outpts. | Seroquel | Works Across a Broad Range of Symptoms |
| 336 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/22/2005 | Lunch and Learn | [REDACTED - 8.1] reviewed all bipolar slides - great discussion on efficacy and tolerability as well as Medicaid switches - reasons top choice for most pts. Also, lack of sleep is a big determinant for using Seroquel. Thinks calming effect starts immediately. Advocated for quick titration. [REDACTED - 8.6] getting to 400mg by day 3 - need to remind him what[REDACTED - 8.1] doing for both inpts and outpts. | Seroquel | Works Early |
| 337 | | | | [REDACTED - 8] | | | | White, NancyD. | 7/22/2005 | Lunch and Learn | attended program by [REDACTED - 8.1] on bipolr and switchiing;  in conversation with [REDACTED - 8], still advocating abilify.........says he does not see any akithiisiia wiith it nor any issues | Seroquel | Continues to Work |
| 338 | | | | [REDACTED - 8] | | | | White, NancyD. | 7/22/2005 | Lunch and Learn | attended program by [REDACTED - 8.1] on bipolr and switchiing;  in conversation with [REDACTED - 8], still advocating abilify.........says he does not see any akithiisiia wiith it nor any issues | Seroquel | Now I can |
| 339 | | | | [REDACTED - 8] | | | | White, NancyD. | 7/22/2005 | Lunch and Learn | attended program by [REDACTED - 8.1] on bipolr and switchiing;  in conversation with [REDACTED - 8], still advocating abilify.........says he does not see any akithiisiia wiith it nor any issues | Seroquel | Target Dose:  600mg |
| 340 | | | | [REDACTED - 8] | | | | White, NancyD. | 7/22/2005 | Lunch and Learn | attended program by [REDACTED - 8.1] on bipolr and switchiing;  in conversation with [REDACTED - 8], still advocating abilify.........says he does not see any akithiisiia wiith it nor any issues | Seroquel | Trusted Tolerability |
| 341 | | | | [REDACTED - 8] | | | | White, NancyD. | 7/22/2005 | Lunch and Learn | attended program by [REDACTED - 8.1] on bipolr and switchiing;  in conversation with [REDACTED - 8], still advocating abilify.........says he does not see any akithiisiia wiith it nor any issues | Seroquel | Works Across a Broad Range of Symptoms |
| 342 | | | | [REDACTED - 8] | | | | White, NancyD. | 7/22/2005 | Lunch and Learn | attended program by [REDACTED - 8.1] on bipolr and switchiing;  in conversation with [REDACTED - 8], still advocating abilify.........says he does not see any akithiisiia wiith it nor any issues | Seroquel | Works Early |
| 343 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/26/2005 | Lunch and Learn | Dr. Vijapura spoke about Seroquel, compliance, efficacy and tolerability. Seroquel most tolerable and predictable - helps with compliance to be able to tell pts what to expect. Handled somnolence objection too.[REDACTED - 8.7] interested in Healthbanks; [REDACTED - 8] - needs more Healthbanks cards; [REDACTED - 8] and [REDACTED - 8.8] - visiting professorship on Thurs. [REDACTED - 8.9] - gave PAP forms as well as Naz book for dosing equiv | Seroquel | Continues to Work |
| 344 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 7/26/2005 | Lunch and Learn | Dr. Vijapura spoke about Seroquel, compliance, efficacy and tolerability. Seroquel most tolerable and predictable - helps with compliance to be able to tell pts what to expect. Handled somnolence objection too.[REDACTED - 8.7] interested in Healthbanks; [REDACTED - 8] - needs more Healthbanks cards; [REDACTED - 8] and [REDACTED - 8.8] - visiting professorship on Thurs. [REDACTED - 8.9] - gave PAP forms as well as Naz book for dosing equiv | Seroquel | Now I can |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 345 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/26/2005 | Lunch and Learn | Dr. Vijapura spoke about Seroquel, compliance, efficacy and tolerability. Seroquel most tolerable and predictable - helps with compliance to be able to tell pts what to expect. Handled somnolence objection too.[REDACTED - 8.7] interested in Healthbanks; [REDACTED - 8] - needs more Healthbanks cards; [REDACTED - 8] and [REDACTED - 8.8] - visiting professorship on Thurs. [REDACTED - 8.9] - gave PAP forms as well as Naz book for dosing equiv | Seroquel | Target Dose:  600mg |
| 346 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/26/2005 | Lunch and Learn | Dr. Vijapura spoke about Seroquel, compliance, efficacy and tolerability. Seroquel most tolerable and predictable - helps with compliance to be able to tell pts what to expect. Handled somnolence objection too.[REDACTED - 8.7] interested in Healthbanks; [REDACTED - 8] - needs more Healthbanks cards; [REDACTED - 8] and [REDACTED - 8.8] - visiting professorship on Thurs. [REDACTED - 8.9] - gave PAP forms as well as Naz book for dosing equiv | Seroquel | Trusted Tolerability |
| 347 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/26/2005 | Lunch and Learn | Dr. Vijapura spoke about Seroquel, compliance, efficacy and tolerability. Seroquel most tolerable and predictable - helps with compliance to be able to tell pts what to expect. Handled somnolence objection too.[REDACTED - 8.7] interested in Healthbanks; [REDACTED - 8] - needs more Healthbanks cards; [REDACTED - 8] and [REDACTED - 8.8] - visiting professorship on Thurs. [REDACTED - 8.9] - gave PAP forms as well as Naz book for dosing equiv | Seroquel | Works Across a Broad Range of Symptoms |
| 348 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/26/2005 | Lunch and Learn | Dr. Vijapura spoke about Seroquel, compliance, efficacy and tolerability. Seroquel most tolerable and predictable - helps with compliance to be able to tell pts what to expect. Handled somnolence objection too.[REDACTED - 8.7] interested in Healthbanks; [REDACTED - 8] - needs more Healthbanks cards; [REDACTED - 8] and [REDACTED - 8.8] - visiting professorship on Thurs. [REDACTED - 8.9] - gave PAP forms as well as Naz book for dosing equiv | Seroquel | Works Early |
| 349 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/28/2005 | Sit down Call | Visiting professorship with Jeff Sutton and Dr. Jennings - Dr. Jennings discussed benefits of Seroquel, why Seroquel his top choice, how to treat elderly as well as severe pts. Addressed somnolence, dosing and titration. | Seroquel | Continues to Work |
| 350 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/28/2005 | Sit down Call | Visiting professorship with Jeff Sutton and Dr. Jennings - Dr. Jennings discussed benefits of Seroquel, why Seroquel his top choice, how to treat elderly as well as severe pts. Addressed somnolence, dosing and titration. | Seroquel | Now I can |
| 351 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/28/2005 | Sit down Call | Visiting professorship with Jeff Sutton and Dr. Jennings - Dr. Jennings discussed benefits of Seroquel, why Seroquel his top choice, how to treat elderly as well as severe pts. Addressed somnolence, dosing and titration. | Seroquel | Target Dose:  600mg |
| 352 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/28/2005 | Sit down Call | Visiting professorship with Jeff Sutton and Dr. Jennings - Dr. Jennings discussed benefits of Seroquel, why Seroquel his top choice, how to treat elderly as well as severe pts. Addressed somnolence, dosing and titration. | Seroquel | Trusted Tolerability |
| 353 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/28/2005 | Sit down Call | Visiting professorship with Jeff Sutton and Dr. Jennings - Dr. Jennings discussed benefits of Seroquel, why Seroquel his top choice, how to treat elderly as well as severe pts. Addressed somnolence, dosing and titration. | Seroquel | Works Across a Broad Range of Symptoms |
| 354 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 7/28/2005 | Sit down Call | Visiting professorship with Jeff Sutton and Dr. Jennings - Dr. Jennings discussed benefits of Seroquel, why Seroquel his top choice, how to treat elderly as well as severe pts. Addressed somnolence, dosing and titration. | Seroquel | Works Early |
| 355 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 8/3/2005 | Stand-Up Call | Needed higher strength samples. [REDACTED - 8.1] out of town unexpectedly. Seroquel offers both efficacy and tolerability for pts | Seroquel | Continues to Work |
| 356 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 8/3/2005 | Stand-Up Call | Needed higher strength samples. [REDACTED - 8.1] out of town unexpectedly. Seroquel offers both efficacy and tolerability for pts | Seroquel | Now I can |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 357 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/3/2005 | Stand-Up Call | Needed higher strength samples. [REDACTED - 8.1] out of town unexpectedly. Seroquel offers both efficacy and tolerability for pts | Seroquel | Target Dose:  600mg |
| 358 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/3/2005 | Stand-Up Call | Needed higher strength samples. [REDACTED - 8.1] out of town unexpectedly. Seroquel offers both efficacy and tolerability for pts | Seroquel | Trusted Tolerability |
| 359 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/3/2005 | Stand-Up Call | Needed higher strength samples. [REDACTED - 8.1] out of town unexpectedly. Seroquel offers both efficacy and tolerability for pts | Seroquel | Works Across a Broad Range of Symptoms |
| 360 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/3/2005 | Stand-Up Call | Needed higher strength samples. [REDACTED - 8.1] out of town unexpectedly. Seroquel offers both efficacy and tolerability for pts | Seroquel | Works Early |
| 361 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/8/2005 | Sit down Call | met with [REDACTED - 8] and had him sign for samples--------- discussed why he could be a speaker for us right now and also ways in which we could assist him in his practice (ie. pt. education, books, etc.).  Told him of our commitment to assist him..........appreciated it and has asked us to host lunch and learn at [REDACTED - 8].  Will continue to support S. | Seroquel | Continues to Work |
| 362 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/8/2005 | Sit down Call | met with [REDACTED - 8] and had him sign for samples--------- discussed why he could be a speaker for us right now and also ways in which we could assist him in his practice (ie. pt. education, books, etc.).  Told him of our commitment to assist him..........appreciated it and has asked us to host lunch and learn at [REDACTED - 8].  Will continue to support S. | Seroquel | Now I can |
| 363 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/8/2005 | Sit down Call | met with [REDACTED - 8] and had him sign for samples--------- discussed why he could be a speaker for us right now and also ways in which we could assist him in his practice (ie. pt. education, books, etc.).  Told him of our commitment to assist him..........appreciated it and has asked us to host lunch and learn at [REDACTED - 8].  Will continue to support S. | Seroquel | Target Dose:  600mg |
| 364 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/8/2005 | Sit down Call | met with [REDACTED - 8] and had him sign for samples--------- discussed why he could be a speaker for us right now and also ways in which we could assist him in his practice (ie. pt. education, books, etc.).  Told him of our commitment to assist him..........appreciated it and has asked us to host lunch and learn at [REDACTED - 8].  Will continue to support S. | Seroquel | Trusted Tolerability |
| 365 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/8/2005 | Sit down Call | met with [REDACTED - 8] and had him sign for samples--------- discussed why he could be a speaker for us right now and also ways in which we could assist him in his practice (ie. pt. education, books, etc.).  Told him of our commitment to assist him..........appreciated it and has asked us to host lunch and learn at [REDACTED - 8].  Will continue to support S. | Seroquel | Works Across a Broad Range of Symptoms |
| 366 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/8/2005 | Sit down Call | met with [REDACTED - 8] and had him sign for samples--------- discussed why he could be a speaker for us right now and also ways in which we could assist him in his practice (ie. pt. education, books, etc.).  Told him of our commitment to assist him..........appreciated it and has asked us to host lunch and learn at [REDACTED - 8].  Will continue to support S. | Seroquel | Works Early |
| 367 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/10/2005 | Phone / Fax | [REDACTED - 8] called me for assistance with a lunch and learn at [REDACTED - 8]--told him that we would be glad to help--put a call into Stanley Twiggs and am waiting for call back.  Will get back in touch with [REDACTED - 8]. | Seroquel | Continues to Work |
| 368 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/10/2005 | Phone / Fax | [REDACTED - 8] called me for assistance with a lunch and learn at [REDACTED - 8]--told him that we would be glad to help--put a call into Stanley Twiggs and am waiting for call back.  Will get back in touch with [REDACTED - 8]. | Seroquel | Now I can |
| 369 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/10/2005 | Phone / Fax | [REDACTED - 8] called me for assistance with a lunch and learn at [REDACTED - 8]--told him that we would be glad to help--put a call into Stanley Twiggs and am waiting for call back.  Will get back in touch with [REDACTED - 8]. | Seroquel | Target Dose:  600mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 370 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/10/2005 | Phone / Fax | **[REDACTED - 8]** called me for assistance with a lunch and learn at **[REDACTED - 8]**--told him that we would be glad to help--put a call into Stanley Twiggs and am waiting for call back.  Will get back in touch with **[REDACTED - 8]**. | Seroquel | Trusted Tolerability |
| 371 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/10/2005 | Phone / Fax | **[REDACTED - 8]** called me for assistance with a lunch and learn at **[REDACTED - 8]**--told him that we would be glad to help--put a call into Stanley Twiggs and am waiting for call back.  Will get back in touch with **[REDACTED - 8]**. | Seroquel | Works Across a Broad Range of Symptoms |
| 372 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/10/2005 | Phone / Fax | **[REDACTED - 8]** called me for assistance with a lunch and learn at **[REDACTED - 8]**--told him that we would be glad to help--put a call into Stanley Twiggs and am waiting for call back.  Will get back in touch with **[REDACTED - 8]**. | Seroquel | Works Early |
| 373 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/15/2005 | Stand-Up Call | talked with about upcoming luncheon at**[REDACTED - 8]** and let him know that I had taken care of details for it.  Also mentioned that we would like to proceed with COC dinner program;  seemed really interested in that. | Seroquel | Continues to Work |
| 374 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/15/2005 | Stand-Up Call | talked with about upcoming luncheon at**[REDACTED - 8]** and let him know that I had taken care of details for it.  Also mentioned that we would like to proceed with COC dinner program;  seemed really interested in that. | Seroquel | Now I can |
| 375 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/15/2005 | Stand-Up Call | talked with about upcoming luncheon at**[REDACTED - 8]** and let him know that I had taken care of details for it.  Also mentioned that we would like to proceed with COC dinner program;  seemed really interested in that. | Seroquel | Target Dose:  600mg |
| 376 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/15/2005 | Stand-Up Call | talked with about upcoming luncheon at**[REDACTED - 8]** and let him know that I had taken care of details for it.  Also mentioned that we would like to proceed with COC dinner program;  seemed really interested in that. | Seroquel | Trusted Tolerability |
| 377 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/15/2005 | Stand-Up Call | talked with about upcoming luncheon at**[REDACTED - 8]** and let him know that I had taken care of details for it.  Also mentioned that we would like to proceed with COC dinner program;  seemed really interested in that. | Seroquel | Works Across a Broad Range of Symptoms |
| 378 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/15/2005 | Stand-Up Call | talked with about upcoming luncheon at**[REDACTED - 8]** and let him know that I had taken care of details for it.  Also mentioned that we would like to proceed with COC dinner program;  seemed really interested in that. | Seroquel | Works Early |
| 379 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/17/2005 | Sit down Call | Wants copy of Jann's presentation on Continuity of Care - will get for him. Continuity of Care dinner will focus on MHCJ, MHRC and Shands providers (ARNPs, MDs, RNs etc) - wants it to be small initially and suggested Dr. Quinones could be involved as speaker?  Imp of continuity of care in this pt type. Seroquel efficacy in bipolar mania as well as schizo. | Seroquel | Continues to Work |
| 380 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/17/2005 | Sit down Call | Wants copy of Jann's presentation on Continuity of Care - will get for him. Continuity of Care dinner will focus on MHCJ, MHRC and Shands providers (ARNPs, MDs, RNs etc) - wants it to be small initially and suggested Dr. Quinones could be involved as speaker?  Imp of continuity of care in this pt type. Seroquel efficacy in bipolar mania as well as schizo. | Seroquel | Now I can |
| 381 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/17/2005 | Sit down Call | Wants copy of Jann's presentation on Continuity of Care - will get for him. Continuity of Care dinner will focus on MHCJ, MHRC and Shands providers (ARNPs, MDs, RNs etc) - wants it to be small initially and suggested Dr. Quinones could be involved as speaker?  Imp of continuity of care in this pt type. Seroquel efficacy in bipolar mania as well as schizo. | Seroquel | Target Dose:  600mg |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 382 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/17/2005 | Sit down Call | Wants copy of Jann's presentation on Continuity of Care - will get for him. Continuity of Care dinner will focus on MHCJ, MHRC and Shands providers (ARNPs, MDs, RNs etc) - wants it to be small initially and suggested Dr. Quinones could be involved as speaker?  Imp of continuity of care in this pt type. Seroquel efficacy in bipolar mania as well as schizo. | Seroquel | Trusted Tolerability |
| 383 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/17/2005 | Sit down Call | Wants copy of Jann's presentation on Continuity of Care - will get for him. Continuity of Care dinner will focus on MHCJ, MHRC and Shands providers (ARNPs, MDs, RNs etc) - wants it to be small initially and suggested Dr. Quinones could be involved as speaker?  Imp of continuity of care in this pt type. Seroquel efficacy in bipolar mania as well as schizo. | Seroquel | Works Across a Broad Range of Symptoms |
| 384 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/17/2005 | Sit down Call | Wants copy of Jann's presentation on Continuity of Care - will get for him. Continuity of Care dinner will focus on MHCJ, MHRC and Shands providers (ARNPs, MDs, RNs etc) - wants it to be small initially and suggested Dr. Quinones could be involved as speaker?  Imp of continuity of care in this pt type. Seroquel efficacy in bipolar mania as well as schizo. | Seroquel | Works Early |
| 385 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/18/2005 | Stand-Up Call | Saw briefly in office. Introduced him to Bob Merlano. Efficacy of Seroquel in his pt population. Reminder for new starts. | Seroquel | Continues to Work |
| 386 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/18/2005 | Stand-Up Call | Saw briefly in office. Introduced him to Bob Merlano. Efficacy of Seroquel in his pt population. Reminder for new starts. | Seroquel | Now I can |
| 387 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/18/2005 | Stand-Up Call | Saw briefly in office. Introduced him to Bob Merlano. Efficacy of Seroquel in his pt population. Reminder for new starts. | Seroquel | Target Dose: 600mg |
| 388 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/18/2005 | Stand-Up Call | Saw briefly in office. Introduced him to Bob Merlano. Efficacy of Seroquel in his pt population. Reminder for new starts. | Seroquel | Trusted Tolerability |
| 389 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/18/2005 | Stand-Up Call | Saw briefly in office. Introduced him to Bob Merlano. Efficacy of Seroquel in his pt population. Reminder for new starts. | Seroquel | Works Across a Broad Range of Symptoms |
| 390 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 8/18/2005 | Stand-Up Call | Saw briefly in office. Introduced him to Bob Merlano. Efficacy of Seroquel in his pt population. Reminder for new starts. | Seroquel | Works Early |
| 391 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/19/2005 | Stand-Up Call | Took picture for healthbanks and gave book coupon.  Really appreciated. | Seroquel | Continues to Work |
| 392 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/19/2005 | Stand-Up Call | Took picture for healthbanks and gave book coupon.  Really appreciated. | Seroquel | Now I can |
| 393 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/19/2005 | Stand-Up Call | Took picture for healthbanks and gave book coupon.  Really appreciated. | Seroquel | Target Dose: 600mg |
| 394 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/19/2005 | Stand-Up Call | Took picture for healthbanks and gave book coupon.  Really appreciated. | Seroquel | Trusted Tolerability |
| 395 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/19/2005 | Stand-Up Call | Took picture for healthbanks and gave book coupon.  Really appreciated. | Seroquel | Works Across a Broad Range of Symptoms |
| 396 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/19/2005 | Stand-Up Call | Took picture for healthbanks and gave book coupon.  Really appreciated. | Seroquel | Works Early |
| 397 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/24/2005 | Gatekeeper | [REDACTED - 8] out all week---saw [REDACTED - 8.10]--did not say  where he was. | | |
| 398 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/30/2005 | Stand-Up Call | [REDACTED - 8] said that he appreciated the lunch for[REDACTED - 8]. Went in with the idea of giving him pda programs, but he does not have one. [REDACTED - 8] [REDACTED - 8.1]---[REDACTED - 8].  Will get with Deb. Plenty of samples. | Seroquel | Continues to Work |
| 399 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/30/2005 | Stand-Up Call | [REDACTED - 8] said that he appreciated the lunch for[REDACTED - 8]. Went in with the idea of giving him pda programs, but he does not have one. [REDACTED - 8] [REDACTED - 8.1]---[REDACTED - 8].  Will get with Deb. Plenty of samples. | Seroquel | Now I can |
| 400 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/30/2005 | Stand-Up Call | [REDACTED - 8] said that he appreciated the lunch for[REDACTED - 8]. Went in with the idea of giving him pda programs, but he does not have one. [REDACTED - 8] [REDACTED - 8.1]---[REDACTED - 8].  Will get with Deb. Plenty of samples. | Seroquel | Target Dose: 600mg |
| 401 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/30/2005 | Stand-Up Call | [REDACTED - 8] said that he appreciated the lunch for[REDACTED - 8]. Went in with the idea of giving him pda programs, but he does not have one. [REDACTED - 8] [REDACTED - 8.1]---[REDACTED - 8].  Will get with Deb. Plenty of samples. | Seroquel | Trusted Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 402 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/30/2005 | Stand-Up Call | [REDACTED - 8] said that he appreciated the lunch for [REDACTED - 8]. Went in with the idea of giving him pda programs, but he does not have one. [REDACTED - 8] [REDACTED - 8.1]---[REDACTED - 8]. Will get with Deb. Plenty of samples. | Seroquel | Works Across a Broad Range of Symptoms |
| 403 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/30/2005 | Stand-Up Call | [REDACTED - 8] said that he appreciated the lunch for [REDACTED - 8]. Went in with the idea of giving him pda programs, but he does not have one. [REDACTED - 8] [REDACTED - 8.1]---[REDACTED - 8]. Will get with Deb. Plenty of samples. | Seroquel | Works Early |
| 404 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/1/2005 | Stand-Up Call | Seroquel tolerability. Said that Jeff Sutton was in earlier in week. | Seroquel | Continues to Work |
| 405 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/1/2005 | Stand-Up Call | Seroquel tolerability. Said that Jeff Sutton was in earlier in week. | Seroquel | Now I can |
| 406 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/1/2005 | Stand-Up Call | Seroquel tolerability. Said that Jeff Sutton was in earlier in week. | Seroquel | Target Dose: 600mg |
| 407 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/1/2005 | Stand-Up Call | Seroquel tolerability. Said that Jeff Sutton was in earlier in week. | Seroquel | Trusted Tolerability |
| 408 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/1/2005 | Stand-Up Call | Seroquel tolerability. Said that Jeff Sutton was in earlier in week. | Seroquel | Works Across a Broad Range of Symptoms |
| 409 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/1/2005 | Stand-Up Call | Seroquel tolerability. Said that Jeff Sutton was in earlier in week. | Seroquel | Works Early |
| 410 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/13/2005 | Stand-Up Call | Seroquel efficacy at higher doses; said still writing Seroquel mainly in pts with agitation, aggression and pts that he needs to calm way down but then have them alert quickly after that. Also, switching all of Clozaril pts over to Seroquel. Shared with him example from Dr. Rankupalli too. Will write. | Seroquel | Efficacy: Dosing |
| 411 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/13/2005 | Stand-Up Call | Seroquel efficacy at higher doses; said still writing Seroquel mainly in pts with agitation, aggression and pts that he needs to calm way down but then have them alert quickly after that. Also, switching all of Clozaril pts over to Seroquel. Shared with him example from Dr. Rankupalli too. Will write. | Seroquel | Efficacy: Mania-YMRS |
| 412 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/13/2005 | Stand-Up Call | Seroquel efficacy at higher doses; said still writing Seroquel mainly in pts with agitation, aggression and pts that he needs to calm way down but then have them alert quickly after that. Also, switching all of Clozaril pts over to Seroquel. Shared with him example from Dr. Rankupalli too. Will write. | Seroquel | Efficacy: Scz-Broad Range of Symptoms |
| 413 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/13/2005 | Stand-Up Call | Seroquel efficacy at higher doses; said still writing Seroquel mainly in pts with agitation, aggression and pts that he needs to calm way down but then have them alert quickly after that. Also, switching all of Clozaril pts over to Seroquel. Shared with him example from Dr. Rankupalli too. Will write. | Seroquel | Efficacy: Scz-Hostility/Aggression |
| 414 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/13/2005 | Stand-Up Call | Seroquel efficacy at higher doses; said still writing Seroquel mainly in pts with agitation, aggression and pts that he needs to calm way down but then have them alert quickly after that. Also, switching all of Clozaril pts over to Seroquel. Shared with him example from Dr. Rankupalli too. Will write. | Seroquel | Now I can |
| 415 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/13/2005 | Stand-Up Call | Seroquel efficacy at higher doses; said still writing Seroquel mainly in pts with agitation, aggression and pts that he needs to calm way down but then have them alert quickly after that. Also, switching all of Clozaril pts over to Seroquel. Shared with him example from Dr. Rankupalli too. Will write. | Seroquel | Reset Tolerability: EPS |
| 416 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/13/2005 | Stand-Up Call | Seroquel efficacy at higher doses; said still writing Seroquel mainly in pts with agitation, aggression and pts that he needs to calm way down but then have them alert quickly after that. Also, switching all of Clozaril pts over to Seroquel. Shared with him example from Dr. Rankupalli too. Will write. | Seroquel | Seroquel Neutralize Competition: Sedation |
| 417 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/20/2005 | Sit down Call | Akathisia sell sheet and seriousness of akathisia for pts, difficulty in diagnosing as akathisia apart from illness. Will come to Dr. Quinones' program on Thursday. | Seroquel | Efficacy: Mania-Euthymia |
| 418 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 9/20/2005 | Sit down Call | Akathisia sell sheet and seriousness of akathisia for pts, difficulty in diagnosing as akathisia apart from illness. Will come to Dr. Quinones' program on Thursday. | Seroquel | Efficacy: Mania-YMRS |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 419 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 9/20/2005 | Sit down Call | Akathisia sell sheet and seriousness of akathisia for pts, difficulty in diagnosing as akathisia apart from illness. Will come to Dr. Quinones' program on Thursday. | Seroquel | Efficacy: Scz-Hostility/Aggression |
| 420 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 9/20/2005 | Sit down Call | Akathisia sell sheet and seriousness of akathisia for pts, difficulty in diagnosing as akathisia apart from illness. Will come to Dr. Quinones' program on Thursday. | Seroquel | Now I can |
| 421 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 9/20/2005 | Sit down Call | Akathisia sell sheet and seriousness of akathisia for pts, difficulty in diagnosing as akathisia apart from illness. Will come to Dr. Quinones' program on Thursday. | Seroquel | Reset Tolerability: Akathisia |
| 422 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 9/20/2005 | Sit down Call | Akathisia sell sheet and seriousness of akathisia for pts, difficulty in diagnosing as akathisia apart from illness. Will come to Dr. Quinones' program on Thursday. | Seroquel | Reset Tolerability: EPS |
| 423 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 9/20/2005 | Sit down Call | Akathisia sell sheet and seriousness of akathisia for pts, difficulty in diagnosing as akathisia apart from illness. Will come to Dr. Quinones' program on Thursday. | Seroquel | Seroquel Neutralize Competition: Sedation |
| 424 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/21/2005 | Stand-Up Call | confirmed dinner and gave invitation--safety and tolerability reminder....addressed speaking issue with him as well. | Seroquel | Efficacy: Dosing |
| 425 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/21/2005 | Stand-Up Call | confirmed dinner and gave invitation--safety and tolerability reminder....addressed speaking issue with him as well. | Seroquel | Neutralize Competition: Diabetes |
| 426 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/21/2005 | Stand-Up Call | confirmed dinner and gave invitation--safety and tolerability reminder....addressed speaking issue with him as well. | Seroquel | Neutralize Competition: Weight Profile |
| 427 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/21/2005 | Stand-Up Call | confirmed dinner and gave invitation--safety and tolerability reminder....addressed speaking issue with him as well. | Seroquel | Now I can |
| 428 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/21/2005 | Stand-Up Call | confirmed dinner and gave invitation--safety and tolerability reminder....addressed speaking issue with him as well. | Seroquel | Reset Tolerability: Akathisia |
| 429 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/21/2005 | Stand-Up Call | confirmed dinner and gave invitation--safety and tolerability reminder....addressed speaking issue with him as well. | Seroquel | Reset Tolerability: EPS |
| 430 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/22/2005 | Lunch and Learn | attended program by Dr. Quinones on Seroquel issues. | Seroquel | Efficacy: Dosing |
| 431 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/22/2005 | Lunch and Learn | attended program by Dr. Quinones on Seroquel issues. | Seroquel | Efficacy: Mania-Euthymia |
| 432 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/22/2005 | Lunch and Learn | attended program by Dr. Quinones on Seroquel issues. | Seroquel | Efficacy: Mania-YMRS |
| 433 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/22/2005 | Lunch and Learn | attended program by Dr. Quinones on Seroquel issues. | Seroquel | Now I can |
| 434 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/22/2005 | Lunch and Learn | attended program by Dr. Quinones on Seroquel issues. | Seroquel | Reset Tolerability: Akathisia |
| 435 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/22/2005 | Lunch and Learn | attended program by Dr. Quinones on Seroquel issues. | Seroquel | Reset Tolerability: EPS |
| 436 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/22/2005 | Lunch and Learn | attended program by Dr. Quinones on Seroquel issues. | Seroquel | Target Dose: 600mg |
| 437 | | | [REDACTED - 8] | | | | | White, Nancy D. | 9/22/2005 | Lunch and Learn | attended program by Dr. Quinones on Seroquel issues. | Seroquel | Tolerability: Serum Prolactin |
| 438 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 10/3/2005 | Stand-Up Call | Activation and aggression results with Seroquel from Vieta article. Catie results and important of dosing for efficacy comparisons. Tolerability profile for Seroquel. Asked him to choose Seroquel for more new starts. | Seroquel | Differentiate on Tolerability |
| 439 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 10/3/2005 | Stand-Up Call | Activation and aggression results with Seroquel from Vieta article. Catie results and important of dosing for efficacy comparisons. Tolerability profile for Seroquel. Asked him to choose Seroquel for more new starts. | Seroquel | Neutralize Competition |
| 440 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 10/3/2005 | Stand-Up Call | Activation and aggression results with Seroquel from Vieta article. Catie results and important of dosing for efficacy comparisons. Tolerability profile for Seroquel. Asked him to choose Seroquel for more new starts. | Seroquel | Strengthen on Efficacy: Mania |
| 441 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 10/3/2005 | Stand-Up Call | Activation and aggression results with Seroquel from Vieta article. Catie results and important of dosing for efficacy comparisons. Tolerability profile for Seroquel. Asked him to choose Seroquel for more new starts. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 442 | | | [REDACTED - 8] | | | | | White, Nancy D. | 10/4/2005 | Stand-Up Call | tolerability of Seroquel ---lack of akathisia!  Invited to program with NEFSH people........will attend. | Seroquel | Differentiate on Tolerability |
| 443 | | | [REDACTED - 8] | | | | | White, Nancy D. | 10/4/2005 | Stand-Up Call | tolerability of Seroquel ---lack of akathisia!  Invited to program with NEFSH people........will attend. | Seroquel | Neutralize Competition |
| 444 | | | [REDACTED - 8] | | | | | White, Nancy D. | 10/4/2005 | Stand-Up Call | tolerability of Seroquel ---lack of akathisia!  Invited to program with NEFSH people........will attend. | Seroquel | Strengthen on Efficacy: Mania |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 445 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/4/2005 | Stand-Up Call | tolerability of Seroquel ---lack of akathisia!  Invited to program with NEFSH people........will attend. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 446 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/14/2005 | Stand-Up Call | met with yesterday while in office;  is planning to attend Larson program...... quick reminder messaage about CATIE results and Seroquel.....[REDACTED - 8]. | Seroquel | Differentiate on Tolerability |
| 447 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/14/2005 | Stand-Up Call | met with yesterday while in office;  is planning to attend Larson program...... quick reminder messaage about CATIE results and Seroquel.....[REDACTED - 8]. | Seroquel | Neutralize Competition |
| 448 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/14/2005 | Stand-Up Call | met with yesterday while in office;  is planning to attend Larson program...... quick reminder messaage about CATIE results and Seroquel.....[REDACTED - 8]. | Seroquel | Strengthen on Efficacy: Mania |
| 449 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/14/2005 | Stand-Up Call | met with yesterday while in office;  is planning to attend Larson program...... quick reminder messaage about CATIE results and Seroquel.....[REDACTED - 8]. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 450 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 10/17/2005 | Sit down Call | Good discussion about measuring akathisia, seriousness of akathisia. Would like the BARS scale to use with his pts. Will see if I can put into a tear sheet for him. Seroquel akathisia profile. Also asked him about wt gain and diabetes issue. Sees wt gain with all  - discussed outliers for all products and to report AE when occurs. Not seeing issues with diabetes or glucose measurements. Seroquel profile for both. Committed to writing more. Will check schedule for program on Nov 2. | Seroquel | Differentiate on Tolerability |
| 451 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 10/17/2005 | Sit down Call | Good discussion about measuring akathisia, seriousness of akathisia. Would like the BARS scale to use with his pts. Will see if I can put into a tear sheet for him. Seroquel akathisia profile. Also asked him about wt gain and diabetes issue. Sees wt gain with all  - discussed outliers for all products and to report AE when occurs. Not seeing issues with diabetes or glucose measurements. Seroquel profile for both. Committed to writing more. Will check schedule for program on Nov 2. | Seroquel | Neutralize Competition |
| 452 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 10/17/2005 | Sit down Call | Good discussion about measuring akathisia, seriousness of akathisia. Would like the BARS scale to use with his pts. Will see if I can put into a tear sheet for him. Seroquel akathisia profile. Also asked him about wt gain and diabetes issue. Sees wt gain with all  - discussed outliers for all products and to report AE when occurs. Not seeing issues with diabetes or glucose measurements. Seroquel profile for both. Committed to writing more. Will check schedule for program on Nov 2. | Seroquel | Strengthen on Efficacy: Mania |
| 453 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 10/17/2005 | Sit down Call | Good discussion about measuring akathisia, seriousness of akathisia. Would like the BARS scale to use with his pts. Will see if I can put into a tear sheet for him. Seroquel akathisia profile. Also asked him about wt gain and diabetes issue. Sees wt gain with all  - discussed outliers for all products and to report AE when occurs. Not seeing issues with diabetes or glucose measurements. Seroquel profile for both. Committed to writing more. Will check schedule for program on Nov 2. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 454 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/31/2005 | Stand-Up Call | Took in Halloween goodies and Seroquel messaging with Angie and Deb...tried to get hiim to attend Jennings program. | Seroquel | Differentiate on Tolerability |
| 455 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/31/2005 | Stand-Up Call | Took in Halloween goodies and Seroquel messaging with Angie and Deb...tried to get hiim to attend Jennings program. | Seroquel | Neutralize Competition |
| 456 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/31/2005 | Stand-Up Call | Took in Halloween goodies and Seroquel messaging with Angie and Deb...tried to get hiim to attend Jennings program. | Seroquel | Strengthen on Efficacy: Mania |
| 457 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/31/2005 | Stand-Up Call | Took in Halloween goodies and Seroquel messaging with Angie and Deb...tried to get hiim to attend Jennings program. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 458 | | | [REDACTED - 8] | | | | | Schulze, AngieD. | 10/31/2005 | Stand-Up Call | Went to office w/ Nancy & Deb for halloween...Asked how he diff pts w/ mania vs akathisia...[REDACTED - 8] stated it was very easy-said pts w/ akathisia make comments about jumping out of their skin, pts w/ mania usually have otr sxs like rapid speech..gave Seroquel reminder items. | Seroquel | Differentiate on Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 459 | | | | [REDACTED - 8] | | | | Schulze, AngieD. | 10/31/2005 | Stand-Up Call | Went to office w/ Nancy & Deb for halloween...Asked how he diff pts w/ mania vs akathisia...**[REDACTED - 8]** stated it was very easy-said pts w/ akathisia make comments about jumping out of their skin, pts w/ mania usually have otr sxs like rapid speech..gave Seroquel reminder items. | Seroquel | Neutralize Competition |
| 460 | | | | [REDACTED - 8] | | | | Schulze, AngieD. | 10/31/2005 | Stand-Up Call | Went to office w/ Nancy & Deb for halloween...Asked how he diff pts w/ mania vs akathisia...**[REDACTED - 8]** stated it was very easy-said pts w/ akathisia make comments about jumping out of their skin, pts w/ mania usually have otr sxs like rapid speech..gave Seroquel reminder items. | Seroquel | Strengthen on Efficacy: Mania |
| 461 | | | | [REDACTED - 8] | | | | Schulze, AngieD. | 10/31/2005 | Stand-Up Call | Went to office w/ Nancy & Deb for halloween...Asked how he diff pts w/ mania vs akathisia...**[REDACTED - 8]** stated it was very easy-said pts w/ akathisia make comments about jumping out of their skin, pts w/ mania usually have otr sxs like rapid speech..gave Seroquel reminder items. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 462 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 11/1/2005 | Stand-Up Call | Reminders on imp of differentiating akathisia from anxiety - need to get the BARS scale to him. Invited him again to program on Wed - did not commit to attending. | Seroquel | Differentiate on Tolerability |
| 463 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 11/1/2005 | Stand-Up Call | Reminders on imp of differentiating akathisia from anxiety - need to get the BARS scale to him. Invited him again to program on Wed - did not commit to attending. | Seroquel | Neutralize Competition |
| 464 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 11/1/2005 | Stand-Up Call | Reminders on imp of differentiating akathisia from anxiety - need to get the BARS scale to him. Invited him again to program on Wed - did not commit to attending. | Seroquel | Strengthen on Efficacy: Mania |
| 465 | | | | [REDACTED - 8] | | | | Grissett, DeborahD. | 11/1/2005 | Stand-Up Call | Reminders on imp of differentiating akathisia from anxiety - need to get the BARS scale to him. Invited him again to program on Wed - did not commit to attending. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 466 | | | | [REDACTED - 8] | | | | White, NancyD. | 11/14/2005 | Stand-Up Call | gave invite to Phara program--will have to go back to talk with;  busy..Told **[REDACTED - 8]** that Deb and I wanted to talk with hiim about speaking..... | Seroquel | Differentiate on Tolerability |
| 467 | | | | [REDACTED - 8] | | | | White, NancyD. | 11/14/2005 | Stand-Up Call | gave invite to Phara program--will have to go back to talk with;  busy..Told **[REDACTED - 8]** that Deb and I wanted to talk with hiim about speaking..... | Seroquel | Neutralize Competition |
| 468 | | | | [REDACTED - 8] | | | | White, NancyD. | 11/14/2005 | Stand-Up Call | gave invite to Phara program--will have to go back to talk with;  busy..Told **[REDACTED - 8]** that Deb and I wanted to talk with hiim about speaking..... | Seroquel | Strengthen on Efficacy: Mania |
| 469 | | | | [REDACTED - 8] | | | | White, NancyD. | 11/14/2005 | Stand-Up Call | gave invite to Phara program--will have to go back to talk with;  busy..Told **[REDACTED - 8]** that Deb and I wanted to talk with hiim about speaking..... | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 470 | | | | [REDACTED - 8] | | | | White, NancyD. | 11/15/2005 | Stand-Up Call | Told **[REDACTED - 8]** speaking was opening up next month;  definitely wants to speak for us;  honoraium ranges from $750 to $1500.00......will attend Fara program.  Told him that we would all get together for dinner to brainstorm with him in the near future. | Seroquel | Differentiate on Tolerability |
| 471 | | | | [REDACTED - 8] | | | | White, NancyD. | 11/15/2005 | Stand-Up Call | Told **[REDACTED - 8]** speaking was opening up next month;  definitely wants to speak for us;  honoraium ranges from $750 to $1500.00......will attend Fara program.  Told him that we would all get together for dinner to brainstorm with him in the near future. | Seroquel | Neutralize Competition |
| 472 | | | | [REDACTED - 8] | | | | White, NancyD. | 11/15/2005 | Stand-Up Call | Told **[REDACTED - 8]** speaking was opening up next month;  definitely wants to speak for us;  honoraium ranges from $750 to $1500.00.  Told him that we would all get together for dinner to brainstorm with him in the near future. | Seroquel | Strengthen on Efficacy: Mania |
| 473 | | | | [REDACTED - 8] | | | | White, NancyD. | 11/15/2005 | Stand-Up Call | Told **[REDACTED - 8]** speaking was opening up next month;  definitely wants to speak for us;  honoraium ranges from $750 to $1500.00.  Told him that we would all get together for dinner to brainstorm with him in the near future. | Seroquel | Strengthen on Efficacy: Schizophrenia |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 474 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/30/2005 | Sit down Call | some pretty good time with [REDACTED - 8]--will come to program tonight.... has been covering a lot for [REDACTED - 8.1] while he has been gone....[REDACTED - 8.1].  Wanted more S. samples (which was a good sign) -safety reminder.  Need to strategize on Deb on him speaking for us next year. | Seroquel | Differentiate on Tolerability |
| 475 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/30/2005 | Sit down Call | some pretty good time with [REDACTED - 8]--will come to program tonight.... has been covering a lot for [REDACTED - 8.1] while he has been gone....[REDACTED - 8.1].  Wanted more S. samples (which was a good sign) -safety reminder.  Need to strategize on Deb on him speaking for us next year. | Seroquel | Neutralize Competition |
| 476 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/30/2005 | Sit down Call | some pretty good time with [REDACTED - 8]--will come to program tonight.... has been covering a lot for [REDACTED - 8.1] while he has been gone....[REDACTED - 8.1].  Wanted more S. samples (which was a good sign) -safety reminder.  Need to strategize on Deb on him speaking for us next year. | Seroquel | Strengthen on Efficacy: Mania |
| 477 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/30/2005 | Sit down Call | some pretty good time with [REDACTED - 8]--will come to program tonight.... has been covering a lot for [REDACTED - 8.1] while he has been gone....[REDACTED - 8.1].  Wanted more S. samples (which was a good sign) -safety reminder.  Need to strategize with Deb on him speaking for us next year. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 478 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/12/2005 | Stand-Up Call | told [REDACTED - 8] we had gotten him on as a speaker--he was thrilled! Took in gooides for staff.  Wanted samples of 25's  Gave invite to program tomorrow;  will try to attend. | Seroquel | Differentiate on Tolerability |
| 479 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/12/2005 | Stand-Up Call | told [REDACTED - 8] we had gotten him on as a speaker--he was thrilled! Took in gooides for staff.  Wanted samples of 25's  Gave invite to program tomorrow;  will try to attend. | Seroquel | Neutralize Competition |
| 480 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/12/2005 | Stand-Up Call | told [REDACTED - 8] we had gotten him on as a speaker--he was thrilled! Took in gooides for staff.  Wanted samples of 25's  Gave invite to program tomorrow;  will try to attend. | Seroquel | Strengthen on Efficacy: Mania |
| 481 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/12/2005 | Stand-Up Call | told [REDACTED - 8] we had gotten him on as a speaker--he was thrilled! Took in gooides for staff.  Wanted samples of 25's  Gave invite to program tomorrow;  will try to attend. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 482 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 12/19/2005 | Sit down Call | Great conversation - Seroquel dosing, titration and top atypical. He will be speaker soon and told him to keep look out for info once new year begins. Also we will discuss with him about speaking skills etc to best prepare him for role. Invited to Dr. Trosch program. Seroquel EPS profile. | Seroquel | Differentiate on Tolerability |
| 483 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 12/19/2005 | Sit down Call | Great conversation - Seroquel dosing, titration and top atypical. He will be speaker soon and told him to keep look out for info once new year begins. Also we will discuss with him about speaking skills etc to best prepare him for role. Invited to Dr. Trosch program. Seroquel EPS profile. | Seroquel | Neutralize Competition |
| 484 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 12/19/2005 | Sit down Call | Great conversation - Seroquel dosing, titration and top atypical. He will be speaker soon and told him to keep look out for info once new year begins. Also we will discuss with him about speaking skills etc to best prepare him for role. Invited to Dr. Trosch program. Seroquel EPS profile. | Seroquel | Strengthen on Efficacy: Mania |
| 485 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 12/19/2005 | Sit down Call | Great conversation - Seroquel dosing, titration and top atypical. He will be speaker soon and told him to keep look out for info once new year begins. Also we will discuss with him about speaking skills etc to best prepare him for role. Invited to Dr. Trosch program. Seroquel EPS profile. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 486 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/9/2006 | Sit down Call | Will attend Trosch program---looking forward to speaking.....set up time to meet with.  Will get [REDACTED - 8.11] involved since he is big writer at [REDACTED - 8]. | Seroquel | Differentiate on Tolerability |
| 487 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/9/2006 | Sit down Call | Will attend Trosch program---looking forward to speaking.....set up time to meet with.  Will get [REDACTED - 8.11] involved since he is big writer at [REDACTED - 8]. | Seroquel | Neutralize Competition |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 488 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/9/2006 | Sit down Call | Will attend Trosch program---looking forward to speaking.....set up time to meet with.  Will get [REDACTED - 8.11] involved since he is big writer at [REDACTED - 8]. | Seroquel | Strengthen on Efficacy: Mania |
| 489 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/9/2006 | Sit down Call | Will attend Trosch program---looking forward to speaking.....set up time to meet with.  Will get [REDACTED - 8.11] involved since he is big writer at [REDACTED - 8]. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 490 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/9/2006 | Stand-Up Call | R: [REDACTED - 8] sd he's seeing a large # of pts @ [REDACTED - 8] rt now. sd uses 2 agents, w/ sq being 1. uses for both bp & schizo, & is not afraid to use high doses. saw nancy earlier today & is looking forward to future speaking engagements | Seroquel | Differentiate on Tolerability |
| 491 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/9/2006 | Stand-Up Call | R: [REDACTED - 8] sd he's seeing a large # of pts @ [REDACTED - 8] rt now. sd uses 2 agents, w/ sq being 1. uses for both bp & schizo, & is not afraid to use high doses. saw nancy earlier today & is looking forward to future speaking engagements | Seroquel | Neutralize Competition |
| 492 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/9/2006 | Stand-Up Call | R: [REDACTED - 8] sd he's seeing a large # of pts @ [REDACTED - 8] rt now. sd uses 2 agents, w/ sq being 1. uses for both bp & schizo, & is not afraid to use high doses. saw nancy earlier today & is looking forward to future speaking engagements | Seroquel | Strengthen on Efficacy: Mania |
| 493 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/9/2006 | Stand-Up Call | R: [REDACTED - 8] sd he's seeing a large # of pts @ [REDACTED - 8] rt now. sd uses 2 agents, w/ sq being 1. uses for both bp & schizo, & is not afraid to use high doses. saw nancy earlier today & is looking forward to future speaking engagements | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 494 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/18/2006 | Stand-Up Call | Gave him some BARS scales - will start measuring in pts; also gave him rating scales booklet. Told him to keep eye out for info on speaker training, any day now. Akathisia profile for Seroquel; confirmed coming to Dr. Trosch program. Also gave him some bipolar booklets from NQL. | Seroquel | Differentiate on Tolerability |
| 495 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/18/2006 | Stand-Up Call | Gave him some BARS scales - will start measuring in pts; also gave him rating scales booklet. Told him to keep eye out for info on speaker training, any day now. Akathisia profile for Seroquel; confirmed coming to Dr. Trosch program. Also gave him some bipolar booklets from NQL. | Seroquel | Neutralize Competition |
| 496 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/18/2006 | Stand-Up Call | Gave him some BARS scales - will start measuring in pts; also gave him rating scales booklet. Told him to keep eye out for info on speaker training, any day now. Akathisia profile for Seroquel; confirmed coming to Dr. Trosch program. Also gave him some bipolar booklets from NQL. | Seroquel | Strengthen on Efficacy: Mania |
| 497 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/18/2006 | Stand-Up Call | Gave him some BARS scales - will start measuring in pts; also gave him rating scales booklet. Told him to keep eye out for info on speaker training, any day now. Akathisia profile for Seroquel; confirmed coming to Dr. Trosch program. Also gave him some bipolar booklets from NQL. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 498 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/25/2006 | Stand-Up Call | Went over pg 9 on new Weiden sheet; was very interested in information....also told him why we wanted him to attend Trosch program;  said ok.  Will attend Gupta program as well. | Seroquel | Differentiate on Tolerability |
| 499 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/25/2006 | Stand-Up Call | Went over pg 9 on new Weiden sheet; was very interested in information....also told him why we wanted him to attend Trosch program;  said ok.  Will attend Gupta program as well. | Seroquel | Neutralize Competition |
| 500 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/25/2006 | Stand-Up Call | Went over pg 9 on new Weiden sheet; was very interested in information....also told him why we wanted him to attend Trosch program;  said ok.  Will attend Gupta program as well. | Seroquel | Strengthen on Efficacy: Mania |
| 501 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/25/2006 | Stand-Up Call | Went over pg 9 on new Weiden sheet; was very interested in information....also told him why we wanted him to attend Trosch program;  said ok.  Will attend Gupta program as well. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 502 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/30/2006 | Stand-Up Call | Big hype for Dr. Trosch program and also for Dr. Gupta program. Will attend both - will fax in form for Dr. Gupta program. Seroquel differentiated from Abilify. Needs higher sample strengths. | Seroquel | Differentiate on Tolerability |
| 503 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/30/2006 | Stand-Up Call | Big hype for Dr. Trosch program and also for Dr. Gupta program. Will attend both - will fax in form for Dr. Gupta program. Seroquel differentiated from Abilify. Needs higher sample strengths. | Seroquel | Neutralize Competition |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 504 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/30/2006 | Stand-Up Call | Big hype for Dr. Trosch program and also for Dr. Gupta program. Will attend both - will fax in form for Dr. Gupta program. Needs higher sample strengths. | Seroquel | Strengthen on Efficacy: Mania |
| 505 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 1/30/2006 | Stand-Up Call | Big hype for Dr. Trosch program and also for Dr. Gupta program. Will attend both - will fax in form for Dr. Gupta program. Seroquel differentiated from Abilify. Needs higher sample strengths. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 506 | | | [REDACTED - 8] | | | | | Schulze, AngieD. | 2/2/2006 | Stand-Up Call | Attended the Dr. Trosch prgm. Excellent information on pt cases and tx opts for pts w/ mvmt disorders. Discussed that Seroquel and Clozaril have had no reported cases of TD to date and this could be attributed to binding-low affinity to D2. Spoke to the providers after the prgm on the safety of Seroquel. Also specifically discussed efficacy, safety and pharma benefits of using Sql in the ED w/ [REDACTED - 8] & Dr. Pathak-Jan was w/ me & they discussed how were moving ahead w/ the ideas on the sales sheets and slides. | Seroquel | Differentiate on Tolerability |
| 507 | | | [REDACTED - 8] | | | | | Schulze, AngieD. | 2/2/2006 | Stand-Up Call | Attended the Dr. Trosch prgm. Excellent information on pt cases and tx opts for pts w/ mvmt disorders. Discussed that Seroquel and Clozaril have had no reported cases of TD to date and this could be attributed to binding-low affinity to D2. Spoke to the providers after the prgm on the safety of Seroquel. Also specifically discussed efficacy, safety and pharma benefits of using Sql in the ED w/ [REDACTED - 8] & Dr. Pathak-Jan was w/ me & they discussed how were moving ahead w/ the ideas on the sales sheets and slides. | Seroquel | Neutralize Competition |
| 508 | | | [REDACTED - 8] | | | | | Schulze, AngieD. | 2/2/2006 | Stand-Up Call | Attended the Dr. Trosch prgm. Excellent information on pt cases and tx opts for pts w/ mvmt disorders. Discussed that Seroquel and Clozaril have had no reported cases of TD to date and this could be attributed to binding-low affinity to D2. Spoke to the providers after the prgm on the safety of Seroquel. Also specifically discussed efficacy, safety and pharma benefits of using Sql in the ED w/ [REDACTED - 8] & Dr. Pathak-Jan was w/ me & they discussed how were moving ahead w/ the ideas on the sales sheets and slides. | Seroquel | Strengthen on Efficacy: Mania |
| 509 | | | [REDACTED - 8] | | | | | Schulze, AngieD. | 2/2/2006 | Stand-Up Call | Attended the Dr. Trosch prgm. Excellent information on pt cases and tx opts for pts w/ mvmt disorders. Discussed that Seroquel and Clozaril have had no reported cases of TD to date and this could be attributed to binding-low affinity to D2. Spoke to the providers after the prgm on the safety of Seroquel. Also specifically discussed efficacy, safety and pharma benefits of using Sql in the ED w/ [REDACTED - 8] & Dr. Pathak-Jan was w/ me & they discussed how were moving ahead w/ the ideas on the sales sheets and slides. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 510 | | | [REDACTED - 8] | | | | | Johnson, Jannifer | 2/2/2006 | Knowledge Exchange | Scientific Knowledge Exchange | | |
| 511 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/3/2006 | Lunch and Learn | attended OUTSTANDING prsentation on akathisia by Dr. Richard Trosch! Covered why Seroquel is the safest drug, and should be used first. Also that Seroquel and clozapine are the only two drugs that have NO reported cases of TD. | Seroquel | Differentiate on Tolerability |
| 512 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/3/2006 | Lunch and Learn | attended OUTSTANDING prsentation on akathisia by Dr. Richard Trosch! Covered why Seroquel is the safest drug, and should be used first. Also that Seroquel and clozapine are the only two drugs that have NO reported cases of TD. | Seroquel | Neutralize Competition |
| 513 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/3/2006 | Lunch and Learn | attended OUTSTANDING prsentation on akathisia by Dr. Richard Trosch! Covered why Seroquel is the safest drug, and should be used first. Also that Seroquel and clozapine are the only two drugs that have NO reported cases of TD. | Seroquel | Strengthen on Efficacy: Mania |
| 514 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/3/2006 | Lunch and Learn | attended OUTSTANDING prsentation on akathisia by Dr. Richard Trosch! Covered why Seroquel is the safest drug, and should be used first. Also that Seroquel and clozapine are the only two drugs that have NO reported cases of TD. | Seroquel | Strengthen on Efficacy: Schizophrenia |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 515 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 2/15/2006 | Stand-Up Call | Not writing much risp mainly due to EPS concerns rather than prolactin. Prolactin does not seem to be much on his radar b/c minimal risp use. Asked him to let us know his thoughs after new product training - trying to assess whether advocate in this realm. Enjoyed Trosch program and shared several points - get off med and do not give the anticholinergic to treat was biggest as well as Seroquel's EPS propensity. Using BARS in office and at other locations. NCO: Encourage again to send in contract, 1-888-AZHELPU, option #2 for Regulatory training. | Seroquel | Differentiate on Tolerability |
| 516 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 2/15/2006 | Stand-Up Call | Not writing much risp mainly due to EPS concerns rather than prolactin. Prolactin does not seem to be much on his radar b/c minimal risp use. Asked him to let us know his thoughs after new product training - trying to assess whether advocate in this realm. Enjoyed Trosch program and shared several points - get off med and do not give the anticholinergic to treat was biggest as well as Seroquel's EPS propensity. Using BARS in office and at other locations. NCO: Encourage again to send in contract, 1-888-AZHELPU, option #2 for Regulatory training. | Seroquel | Neutralize Competition |
| 517 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 2/15/2006 | Stand-Up Call | Not writing much risp mainly due to EPS concerns rather than prolactin. Prolactin does not seem to be much on his radar b/c minimal risp use. Asked him to let us know his thoughs after new product training - trying to assess whether advocate in this realm. Enjoyed Trosch program and shared several points - get off med and do not give the anticholinergic to treat was biggest as well as Seroquel's EPS propensity. Using BARS in office and at other locations. NCO: Encourage again to send in contract, 1-888-AZHELPU, option #2 for Regulatory training. | Seroquel | Strengthen on Efficacy: Mania |
| 518 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 2/15/2006 | Stand-Up Call | Not writing much risp mainly due to EPS concerns rather than prolactin. Prolactin does not seem to be much on his radar b/c minimal risp use. Asked him to let us know his thoughs after new product training - trying to assess whether advocate in this realm. Enjoyed Trosch program and shared several points - get off med and do not give the anticholinergic to treat was biggest as well as Seroquel's EPS propensity. Using BARS in office and at other locations. NCO: Encourage again to send in contract, 1-888-AZHELPU, option #2 for Regulatory training. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 519 | | | [REDACTED - 8] | | | | | White, Nancy D. | 2/20/2006 | Stand-Up Call | gave invite to program on 1st---did agree to attend.  Has sent in contract and is waiting to get instructions to complet online training;  he is anxious to get started. | Seroquel | Differentiate on Tolerability |
| 520 | | | [REDACTED - 8] | | | | | White, Nancy D. | 2/20/2006 | Stand-Up Call | gave invite to program on 1st---did agree to attend.  Has sent in contract and is waiting to get instructions to complet online training;  he is anxious to get started. | Seroquel | Neutralize Competition |
| 521 | | | [REDACTED - 8] | | | | | White, Nancy D. | 2/20/2006 | Stand-Up Call | gave invite to program on 1st---did agree to attend.  Has sent in contract and is waiting to get instructions to complet online training;  he is anxious to get started. | Seroquel | Strengthen on Efficacy: Mania |
| 522 | | | [REDACTED - 8] | | | | | White, Nancy D. | 2/20/2006 | Stand-Up Call | gave invite to program on 1st---did agree to attend.  Has sent in contract and is waiting to get instructions to complet online training;  he is anxious to get started. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 523 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 2/28/2006 | Stand-Up Call | Gave him info on speaker training/contract etc. He needs to call b/c still do not have his contract... Reminded him about program tomorrow night with Jann. Also, gave him invitation for Dr. Nasrallah. | Seroquel | Differentiate on Tolerability |
| 524 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 2/28/2006 | Stand-Up Call | Gave him info on speaker training/contract etc. He needs to call b/c still do not have his contract... Reminded him about program tomorrow night with Jann. Also, gave him invitation for Dr. Nasrallah. | Seroquel | Neutralize Competition |
| 525 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 2/28/2006 | Stand-Up Call | Gave him info on speaker training/contract etc. He needs to call b/c still do not have his contract... Reminded him about program tomorrow night with Jann. Also, gave him invitation for Dr. Nasrallah. | Seroquel | Strengthen on Efficacy: Mania |
| 526 | | | [REDACTED - 8] | | | | | Grissett, Deborah D. | 2/28/2006 | Stand-Up Call | Gave him info on speaker training/contract etc. He needs to call b/c still do not have his contract... Reminded him about program tomorrow night with Jann. Also, gave him invitation for Dr. Nasrallah. | Seroquel | Strengthen on Efficacy: Schizophrenia |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 527 | | | [REDACTED - 8] | | | | | Johnson, Jannifer | 2/28/2006 | Knowledge Exchange | Scientific Knowledge Exchange | | |
| 528 | | | [REDACTED - 8] | | | | | Johnson, JanniferD. | 3/1/2006 | Knowledge Exchange | Scientific Knowledge Exchange | | |
| 529 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/2/2006 | Lunch and Learn | Attended Seroquel program on Akathisia by Dr. Jann Johnson;  very attentive and participatory. | Seroquel | Differentiate on Tolerability |
| 530 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/2/2006 | Lunch and Learn | Attended Seroquel program on Akathisia by Dr. Jann Johnson;  very attentive and participatory. | Seroquel | Neutralize Competition |
| 531 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/2/2006 | Lunch and Learn | Attended Seroquel program on Akathisia by Dr. Jann Johnson;  very attentive and participatory. | Seroquel | Strengthen on Efficacy: Mania |
| 532 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/2/2006 | Lunch and Learn | Attended Seroquel program on Akathisia by Dr. Jann Johnson;  very attentive and participatory. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 533 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/2/2006 | Lunch and Learn | Jann Johnson and Dr. Quinones presented akathisia slides and cases, great discussion also about prolactin levels and Dr. Quinones advocated testing for prolactin along with testing for glucose and cholesterol. Dr. Miller gave great response to Dr. Groble about efficacy in schizophrenia in his severe inpatients at Shands. Dr. Rohrer wants updated info on use in children and adolescents - will do PIR. | Seroquel | Differentiate on Tolerability |
| 534 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/2/2006 | Lunch and Learn | Jann Johnson and Dr. Quinones presented akathisia slides and cases, great discussion also about prolactin levels and Dr. Quinones advocated testing for prolactin along with testing for glucose and cholesterol. Dr. Miller gave great response to Dr. Groble about efficacy in schizophrenia in his severe inpatients at Shands. Dr. Rohrer wants updated info on use in children and adolescents - will do PIR. | Seroquel | Neutralize Competition |
| 535 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/2/2006 | Lunch and Learn | Jann Johnson and Dr. Quinones presented akathisia slides and cases, great discussion also about prolactin levels and Dr. Quinones advocated testing for prolactin along with testing for glucose and cholesterol. Dr. Miller gave great response to Dr. Groble about efficacy in schizophrenia in his severe inpatients at Shands. Dr. Rohrer wants updated info on use in children and adolescents - will do PIR. | Seroquel | Strengthen on Efficacy: Mania |
| 536 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/2/2006 | Lunch and Learn | Jann Johnson and Dr. Quinones presented akathisia slides and cases, great discussion also about prolactin levels and Dr. Quinones advocated testing for prolactin along with testing for glucose and cholesterol. Dr. Miller gave great response to Dr. Groble about efficacy in schizophrenia in his severe inpatients at Shands. Dr. Rohrer wants updated info on use in children and adolescents - will do PIR. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 537 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/15/2006 | Stand-Up Call | coordinated programs with him....with V. and speaking....will get with DEb on this.  Pushed 400mg. | Seroquel | Differentiate on Tolerability |
| 538 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/15/2006 | Stand-Up Call | coordinated programs with him....with V. and speaking....will get with DEb on this.  Pushed 400mg. | Seroquel | Neutralize Competition |
| 539 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/15/2006 | Stand-Up Call | coordinated programs with him....with V. and speaking....will get with DEb on this.  Pushed 400mg. | Seroquel | Strengthen on Efficacy: Mania |
| 540 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/15/2006 | Stand-Up Call | coordinated programs with him....with V. and speaking....will get with DEb on this.  Pushed 400mg. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 541 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/15/2006 | Stand-Up Call | Mailed contract and said will do the regulatory training tonight!! Available on Apr 20 for dinner with Julia and Dr. Vijapura. Saw the 50mg strength in cabinet. Has a pt now on 50mg TID or similar lower dose but most on higher doses so 400mg will be more valuable - verified it is in the pharmacy now - will write. NCO: Ask him to view akathisia video and then discuss. Still using BARS? How long take? What finding? How determine if having akathisia if not symptomatic? | Seroquel | Differentiate on Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 542 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/15/2006 | Stand-Up Call | Mailed contract and said will do the regulatory training tonight!! Available on Apr 20 for dinner with Julia and Dr. Vijapura. Saw the 50mg strength in cabinet. Has a few pts on 50mg TID or similar lower dose but most on higher doses so 400mg will be more valuable - verified it is in the pharmacy now - will write. NCO: Ask him to view akathisia video and then discuss. Still using BARS? How long take? What finding? How determine if having akathisia if not symptomatic? | Seroquel | Neutralize Competition |
| 543 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/15/2006 | Stand-Up Call | Mailed contract and said will do the regulatory training tonight!! Available on Apr 20 for dinner with Julia and Dr. Vijapura. Saw the 50mg strength in cabinet. Has a few pts on 50mg TID or similar lower dose but most on higher doses so 400mg will be more valuable - verified it is in the pharmacy now - will write. NCO: Ask him to view akathisia video and then discuss. Still using BARS? How long take? What finding? How determine if having akathisia if not symptomatic? | Seroquel | Strengthen on Efficacy: Mania |
| 544 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/15/2006 | Stand-Up Call | Mailed contract and said will do the regulatory training tonight!! Available on Apr 20 for dinner with Julia and Dr. Vijapura. Saw the 50mg strength in cabinet. Has a few pts on 50mg TID or similar lower dose but most on higher doses so 400mg will be more valuable - verified it is in the pharmacy now - will write. NCO: Ask him to view akathisia video and then discuss. Still using BARS? How long take? What finding? How determine if having akathisia if not symptomatic? | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 545 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/16/2006 | Sit down Call | Really liked the Mymedicarematters.org info and will use to make sure pts are in right plan b/4 too late. Also, shared with him how doing program on akathisia using video and slide set. He will watch video. He is using BARS and very easy to do so, willing to share this experience with providers and encourage use. Imp of recognizing the subjective aspects too. Will write. | Seroquel | Differentiate on Tolerability |
| 546 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/16/2006 | Sit down Call | Really liked the Mymedicarematters.org info and will use to make sure pts are in right plan b/4 too late. Also, shared with him how doing program on akathisia using video and slide set. He will watch video. He is using BARS and very easy to do so, willing to share this experience with providers and encourage use. Imp of recognizing the subjective aspects too. Will write. | Seroquel | Neutralize Competition |
| 547 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/16/2006 | Sit down Call | Really liked the Mymedicarematters.org info and will use to make sure pts are in right plan b/4 too late. Also, shared with him how doing program on akathisia using video and slide set. He will watch video. He is using BARS and very easy to do so, willing to share this experience with providers and encourage use. Imp of recognizing the subjective aspects too. Will write. | Seroquel | Strengthen on Efficacy: Mania |
| 548 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/16/2006 | Sit down Call | Really liked the Mymedicarematters.org info and will use to make sure pts are in right plan b/4 too late. Also, shared with him how doing program on akathisia using video and slide set. He will watch video. He is using BARS and very easy to do so, willing to share this experience with providers and encourage use. Imp of recognizing the subjective aspects too. Will write. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 549 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/20/2006 | Stand-Up Call | sampled more.....[REDACTED - 8] not worried at all about Diabetes issue Seroquel--will also attend [REDACTED - 8.1] program on March 30th at Wine Cellar. | Seroquel | Differentiate on Tolerability |
| 550 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/20/2006 | Stand-Up Call | sampled more.....[REDACTED - 8] not worried at all about Diabetes issue Seroquel--will also attend [REDACTED - 8.1] program on March 30th at Wine Cellar. | Seroquel | Neutralize Competition |
| 551 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/20/2006 | Stand-Up Call | sampled more.....[REDACTED - 8] not worried at all about Diabetes issue Seroquel--will also attend [REDACTED - 8.1] program on March 30th at Wine Cellar. | Seroquel | Strengthen on Efficacy: Mania |
| 552 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/20/2006 | Stand-Up Call | sampled more.....[REDACTED - 8] not worried at all about Diabetes issue Seroquel--will also attend [REDACTED - 8.1] program on March 30th at Wine Cellar. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 553 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/22/2006 | Stand-Up Call | had [REDACTED - 8] sign for a lot more samples----said he will do his online training this week.... | Seroquel | Differentiate on Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 554 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/22/2006 | Stand-Up Call | had [REDACTED - 8] sign for a lot more samples----said he will do his online training this week.... | Seroquel | Neutralize Competition |
| 555 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/22/2006 | Stand-Up Call | had [REDACTED - 8] sign for a lot more samples----said he will do his online training this week.... | Seroquel | Strengthen on Efficacy: Mania |
| 556 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/22/2006 | Stand-Up Call | had [REDACTED - 8] sign for a lot more samples----said he will do his online training this week.... | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 557 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/27/2006 | Stand-Up Call | promised to do training tonight;  went to Daytona over the weekend.  Says he is going through the samples, so I sampled him more.  Really looking forward to speaking. | Seroquel | Differentiate on Tolerability |
| 558 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/27/2006 | Stand-Up Call | promised to do training tonight;  went to Daytona over the weekend.  Says he is going through the samples, so I sampled him more.  Really looking forward to speaking. | Seroquel | Neutralize Competition |
| 559 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/27/2006 | Stand-Up Call | promised to do training tonight;  went to Daytona over the weekend.  Says he is going through the samples, so I sampled him more.  Really looking forward to speaking. | Seroquel | Strengthen on Efficacy: Mania |
| 560 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/28/2006 | Stand-Up Call | went back in and told him that Venue had been changed to Morton's for [REDACTED - 8.1];  still encouraged him to attend...said he was planning on it. | Seroquel | Differentiate on Tolerability |
| 561 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/28/2006 | Stand-Up Call | went back in and told him that Venue had been changed to Morton's for [REDACTED - 8.1];  still encouraged him to attend...said he was planning on it. | Seroquel | Neutralize Competition |
| 562 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/28/2006 | Stand-Up Call | went back in and told him that Venue had been changed to Morton's for [REDACTED - 8.1];  still encouraged him to attend...said he was planning on it. | Seroquel | Strengthen on Efficacy: Mania |
| 563 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/28/2006 | Stand-Up Call | went back in and told him that Venue had been changed to Morton's for [REDACTED - 8.1];  still encouraged him to attend...said he was planning on it. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 564 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/28/2006 | Sit down Call | Did complete Regulatory training!!! Waiting for info about product training - asked him to let us know by Thurs if has not received info. New strengths - has not written for 400mg yet - gave him dosing card to remind him until becomes a habit - 800mg as target dose for schizo, now easy and convenient for pts. Gave psychiatry coder. Will write. | Seroquel | Differentiate on Tolerability |
| 565 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/28/2006 | Sit down Call | Did complete Regulatory training!!! Waiting for info about product training - asked him to let us know by Thurs if has not received info. New strengths - has not written for 400mg yet - gave him dosing card to remind him until becomes a habit - 800mg as target dose for schizo, now easy and convenient for pts. Gave psychiatry coder. Will write. | Seroquel | Neutralize Competition |
| 566 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/28/2006 | Sit down Call | Did complete Regulatory training!!! Waiting for info about product training - asked him to let us know by Thurs if has not received info. New strengths - has not written for 400mg yet - gave him dosing card to remind him until becomes a habit - 800mg as target dose for schizo, now easy and convenient for pts. Gave psychiatry coder. Will write. | Seroquel | Strengthen on Efficacy: Mania |
| 567 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 3/28/2006 | Sit down Call | Did complete Regulatory training!!! Waiting for info about product training - asked him to let us know by Thurs if has not received info. New strengths - has not written for 400mg yet - gave him dosing card to remind him until becomes a habit - 800mg as target dose for schizo, now easy and convenient for pts. Gave psychiatry coder. Will write. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 568 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/30/2006 | Lunch and Learn | attended program by [REDACTED - 8.1] on akathisia........also said that he completed his product training and is ready to speak | Seroquel | Differentiate on Tolerability |
| 569 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/30/2006 | Lunch and Learn | attended program by [REDACTED - 8.1] on akathisia........also said that he completed his product training and is ready to speak | Seroquel | Neutralize Competition |
| 570 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/30/2006 | Lunch and Learn | attended program by [REDACTED - 8.1] on akathisia........also said that he completed his product training and is ready to speak | Seroquel | Strengthen on Efficacy: Mania |
| 571 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/30/2006 | Lunch and Learn | attended program by [REDACTED - 8.1] on akathisia........also said that he completed his product training and is ready to speak | Seroquel | Strengthen on Efficacy: Schizophrenia |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ ID | FULL_ NAME | CONTACT_ TYPE | ADDRESS_ LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 572 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 3/30/2006 | Access Meal | R: docs attended akathisia spkr talk by [REDACTED - 8.1] | Seroquel | Differentiate on Tolerability |
| 573 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 3/30/2006 | Access Meal | R: docs attended akathisia spkr talk by [REDACTED - 8.1] | Seroquel | Neutralize Competition |
| 574 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 3/30/2006 | Access Meal | R: docs attended akathisia spkr talk by [REDACTED - 8.1] | Seroquel | Strengthen on Efficacy: Mania |
| 575 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 3/30/2006 | Access Meal | R: docs attended akathisia spkr talk by [REDACTED - 8.1] | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 576 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 3/30/2006 | Regional Speaker Program | R: docs attended akathisia spkr talk by [REDACTED - 8.1] | Seroquel | Differentiate on Tolerability |
| 577 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 3/30/2006 | Regional Speaker Program | R: docs attended akathisia spkr talk by [REDACTED - 8.1] | Seroquel | Neutralize Competition |
| 578 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 3/30/2006 | Regional Speaker Program | R: docs attended akathisia spkr talk by [REDACTED - 8.1] | Seroquel | Strengthen on Efficacy: Mania |
| 579 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 3/30/2006 | Regional Speaker Program | R: docs attended akathisia spkr talk by [REDACTED - 8.1] | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 580 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/13/2006 | Sit down Call | Actually has not done the product training and has not received any info about it. I will call first thing in morning to find out info for him. Does not want 25mg to be phased out b/c using so much for elderly and younger pts as starting dose. Told him not to worry  yet and he did want some samples. Would like to see the 400mg sampled too... Will get back to him about training as well as mymedicarematters info. | Seroquel | Differentiate on Tolerability |
| 581 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/13/2006 | Sit down Call | Actually has not done the product training and has not received any info about it. I will call first thing in morning to find out info for him. Does not want 25mg to be phased out b/c using so much for elderly and younger pts as starting dose. Told him not to worry  yet and he did want some samples. Would like to see the 400mg sampled too... Will get back to him about training as well as mymedicarematters info. | Seroquel | Neutralize Competition |
| 582 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/13/2006 | Sit down Call | Actually has not done the product training and has not received any info about it. I will call first thing in morning to find out info for him. Does not want 25mg to be phased out b/c using so much for elderly and younger pts as starting dose. Told him not to worry  yet and he did want some samples. Would like to see the 400mg sampled too... Will get back to him about training as well as mymedicarematters info. | Seroquel | Strengthen on Efficacy: Mania |
| 583 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/13/2006 | Sit down Call | Actually has not done the product training and has not received any info about it. I will call first thing in morning to find out info for him. Does not want 25mg to be phased out b/c using so much for elderly and younger pts as starting dose. Told him not to worry  yet and he did want some samples. Would like to see the 400mg sampled too... Will get back to him about training as well as mymedicarematters info. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 584 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/25/2006 | Stand-Up Call | Did receive info about product training and will set aside time to do. Writing for some 400mg strengths. Medicarematters site handout was big help for his pts. | Seroquel | Differentiate on Tolerability |
| 585 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/25/2006 | Stand-Up Call | Did receive info about product training and will set aside time to do. Writing for some 400mg strengths. Medicarematters site handout was big help for his pts. | Seroquel | Neutralize Competition |
| 586 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/25/2006 | Stand-Up Call | Did receive info about product training and will set aside time to do. Writing for some 400mg strengths. Medicarematters site handout was big help for his pts. | Seroquel | Strengthen on Efficacy: Mania |
| 587 | [REDACTED - 8] | | | | | | | Grissett, DeborahD. | 4/25/2006 | Stand-Up Call | Did receive info about product training and will set aside time to do. Writing for some 400mg strengths. Medicarematters site handout was big help for his pts. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 588 | [REDACTED - 8] | | | | | | | White, NancyD. | 4/26/2006 | Stand-Up Call | saw briefly--discussed some about medicaid changes and treating pt types with S.--willl talk more about next time.....sampled on higher strengths. | Seroquel | Differentiate on Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 589 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/26/2006 | Stand-Up Call | saw briefly--discussed some about medicaid changes and treating pt types with S.--willl talk more about next time.....sampled on higher strengths. | Seroquel | Neutralize Competition |
| 590 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/26/2006 | Stand-Up Call | saw briefly--discussed some about medicaid changes and treating pt types with S.--willl talk more about next time.....sampled on higher strengths. | Seroquel | Strengthen on Efficacy: Mania |
| 591 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/26/2006 | Stand-Up Call | saw briefly--discussed some about medicaid changes and treating pt types with S.--willl talk more about next time.....sampled on higher strengths. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 592 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/1/2006 | Stand-Up Call | R: sd using sq & abilify @ [REDACTED - 8]. no situation when will not use. went over catie results | Seroquel | Differentiate on Tolerability |
| 593 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/1/2006 | Stand-Up Call | R: sd using sq & abilify @ [REDACTED - 8]. no situation when will not use. went over catie results | Seroquel | Neutralize Competition |
| 594 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/1/2006 | Stand-Up Call | R: sd using sq & abilify @ [REDACTED - 8]. no situation when will not use. went over catie results | Seroquel | Strengthen on Efficacy: Mania |
| 595 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/1/2006 | Stand-Up Call | R: sd using sq & abilify @ [REDACTED - 8]. no situation when will not use. went over catie results | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 596 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/3/2006 | Stand-Up Call | R: saw again while waiting on [REDACTED - 8.1]. asked if everything ok was ok @ [REDACTED - 8] (large ms drop in feb). sd his rx patterns haven't changed | Seroquel | Differentiate on Tolerability |
| 597 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/3/2006 | Stand-Up Call | R: saw again while waiting on [REDACTED - 8.1]. asked if everything ok was ok @ [REDACTED - 8] (large ms drop in feb). sd his rx patterns haven't changed | Seroquel | Neutralize Competition |
| 598 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/3/2006 | Stand-Up Call | R: saw again while waiting on [REDACTED - 8.1]. asked if everything ok was ok @ [REDACTED - 8] (large ms drop in feb). sd his rx patterns haven't changed | Seroquel | Strengthen on Efficacy: Mania |
| 599 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/3/2006 | Stand-Up Call | R: saw again while waiting on [REDACTED - 8.1]. asked if everything ok was ok @ [REDACTED - 8] (large ms drop in feb). sd his rx patterns haven't changed | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 600 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 5/3/2006 | Stand-Up Call | Still needs to do the product training and said they also want CV and photo. Seroquel as his top choice, first line. | Seroquel | Differentiate on Tolerability |
| 601 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 5/3/2006 | Stand-Up Call | Still needs to do the product training and said they also want CV and photo. Seroquel as his top choice, first line. | Seroquel | Neutralize Competition |
| 602 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 5/3/2006 | Stand-Up Call | Still needs to do the product training and said they also want CV and photo. Seroquel as his top choice, first line. | Seroquel | Strengthen on Efficacy: Mania |
| 603 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 5/3/2006 | Stand-Up Call | Still needs to do the product training and said they also want CV and photo. Seroquel as his top choice, first line. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 604 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/8/2006 | Stand-Up Call | took in cake for staff and [REDACTED - 8]'s birthday;  told him it was fron Deb and me.....seemed happy with that.  Also sampled on higher strengths (paper) and gave 400mg reminder message for better compliance. | Seroquel | Differentiate on Tolerability |
| 605 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/8/2006 | Stand-Up Call | took in cake for staff and [REDACTED - 8]'s birthday;  told him it was fron Deb and me.....seemed happy with that.  Also sampled on higher strengths (paper) and gave 400mg reminder message for better compliance. | Seroquel | Neutralize Competition |
| 606 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/8/2006 | Stand-Up Call | took in cake for staff and [REDACTED - 8]'s birthday;  told him it was fron Deb and me.....seemed happy with that.  Also sampled on higher strengths (paper) and gave 400mg reminder message for better compliance. | Seroquel | Strengthen on Efficacy: Mania |
| 607 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/8/2006 | Stand-Up Call | took in cake for staff and [REDACTED - 8]'s birthday;  told him it was fron Deb and me.....seemed happy with that.  Also sampled on higher strengths (paper) and gave 400mg reminder message for better compliance. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 608 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/15/2006 | Stand-Up Call | will attend CME program on Aug 1st....gave invite. | Seroquel | Differentiate on Tolerability |
| 609 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/15/2006 | Stand-Up Call | will attend CME program on Aug 1st....gave invite. | Seroquel | Neutralize Competition |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 610 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/15/2006 | Stand-Up Call | will attend CME program on Aug 1st....gave invite. | Seroquel | Strengthen on Efficacy: Mania |
| 611 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/15/2006 | Stand-Up Call | will attend CME program on Aug 1st....gave invite. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 612 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/17/2006 | Stand-Up Call | had [REDACTED - 8] sign again when I was in seeing [REDACTED - 8.1]. Another good opportunity for S. message on higher dosing without akathisia. | Seroquel | Differentiate on Tolerability |
| 613 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/17/2006 | Stand-Up Call | had [REDACTED - 8] sign again when I was in seeing [REDACTED - 8.1]. Another good opportunity for S. message on higher dosing without akathisia. | Seroquel | Neutralize Competition |
| 614 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/17/2006 | Stand-Up Call | had [REDACTED - 8] sign again when I was in seeing [REDACTED - 8.1]. Another good opportunity for S. message on higher dosing without akathisia. | Seroquel | Strengthen on Efficacy: Mania |
| 615 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/17/2006 | Stand-Up Call | had [REDACTED - 8] sign again when I was in seeing [REDACTED - 8.1]. Another good opportunity for S. message on higher dosing without akathisia. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 616 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/22/2006 | Stand-Up Call | R: sd wld attend [REDACTED - 8.1] program | Seroquel | Differentiate on Tolerability |
| 617 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/22/2006 | Stand-Up Call | R: sd wld attend [REDACTED - 8.1] program | Seroquel | Neutralize Competition |
| 618 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/22/2006 | Stand-Up Call | R: sd wld attend [REDACTED - 8.1] program | Seroquel | Strengthen on Efficacy: Mania |
| 619 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/22/2006 | Stand-Up Call | R: sd wld attend [REDACTED - 8.1] program | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 620 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 5/22/2006 | Stand-Up Call | In middle of completing speaker training. Set up date for Bob Merlano to come to [REDACTED - 8] to help with speaker skills training for Friday, June 23 at 12:30ish. Seroquel as top atypical and efficacy at high doses | Seroquel | Differentiate on Tolerability |
| 621 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 5/22/2006 | Stand-Up Call | In middle of completing speaker training. Set up date for Bob Merlano to come to [REDACTED - 8] to help with speaker skills training for Friday, June 23 at 12:30ish. Seroquel as top atypical and efficacy at high doses | Seroquel | Neutralize Competition |
| 622 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 5/22/2006 | Stand-Up Call | In middle of completing speaker training. Set up date for Bob Merlano to come to [REDACTED - 8] to help with speaker skills training for Friday, June 23 at 12:30ish. Seroquel as top atypical and efficacy at high doses | Seroquel | Strengthen on Efficacy: Mania |
| 623 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 5/22/2006 | Stand-Up Call | In middle of completing speaker training. Set up date for Bob Merlano to come to [REDACTED - 8] to help with speaker skills training for Friday, June 23 at 12:30ish. Seroquel as top atypical and efficacy at high doses | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 624 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 5/23/2006 | Stand-Up Call | Gave him contact number if he has problems with training. Also, new PAP info. Seroquel top atypical. | Seroquel | Differentiate on Tolerability |
| 625 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 5/23/2006 | Stand-Up Call | Gave him contact number if he has problems with training. Also, new PAP info. Seroquel top atypical. | Seroquel | Neutralize Competition |
| 626 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 5/23/2006 | Stand-Up Call | Gave him contact number if he has problems with training. Also, new PAP info. Seroquel top atypical. | Seroquel | Strengthen on Efficacy: Mania |
| 627 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 5/23/2006 | Stand-Up Call | Gave him contact number if he has problems with training. Also, new PAP info. Seroquel top atypical. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 628 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 6/1/2006 | Stand-Up Call | R: [REDACTED - 8]. will not be able to mk program tonite. went over diabetes letter & handouts. sd will use | Seroquel | Differentiate on Tolerability |
| 629 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 6/1/2006 | Stand-Up Call | R: [REDACTED - 8]. will not be able to mk program tonite. went over diabetes letter & handouts. sd will use | Seroquel | Neutralize Competition |
| 630 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 6/1/2006 | Stand-Up Call | R: [REDACTED - 8]. will not be able to mk program tonite. went over diabetes letter & handouts. sd will use | Seroquel | Strengthen on Efficacy: Mania |
| 631 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 6/1/2006 | Stand-Up Call | R: [REDACTED - 8]. will not be able to mk program tonite. went over diabetes letter & handouts. sd will use | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 632 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/5/2006 | Stand-Up Call | said he had gotten the information about the class action suits--reassured him about everything.  Still has the notion about speaking (seems very important to him).  Seroquel working well --using higher dosing. | Seroquel | Differentiate on Tolerability |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 633 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/5/2006 | Stand-Up Call | said he had gotten the information about the class action suits--reassured him about everything.  Still has the notion about speaking (seems very important to him).  Seroquel working well --using higher dosing. | Seroquel | Neutralize Competition |
| 634 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/5/2006 | Stand-Up Call | said he had gotten the information about the class action suits--reassured him about everything.  Still has the notion about speaking (seems very important to him).  Seroquel working well --using higher dosing. | Seroquel | Strengthen on Efficacy: Mania |
| 635 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/5/2006 | Stand-Up Call | said he had gotten the information about the class action suits--reassured him about everything.  Still has the notion about speaking (seems very important to him).  Seroquel working well --using higher dosing. | Seroquel | Strengthen on Efficacy: Schizophrenia |
| 636 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/19/2006 | Stand-Up Call | saw briefly;  gave pens, pads, clipboards to staff......told[REDACTED - 8] a little about training for this week with Bob......good with Seroquel as far as dosing and safety.  Had tons of samples!! | Seroquel | EPS / Akathisia |
| 637 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/19/2006 | Stand-Up Call | saw briefly;  gave pens, pads, clipboards to staff......told[REDACTED - 8] a little about training for this week with Bob......good with Seroquel as far as dosing and safety.  Had tons of samples!! | Seroquel | Improvement in all YMRS items through wk 12 |
| 638 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/19/2006 | Stand-Up Call | saw briefly;  gave pens, pads, clipboards to staff......told[REDACTED - 8] a little about training for this week with Bob......good with Seroquel as far as dosing and safety.  Had tons of samples!! | Seroquel | Reduction in activation and hostility |
| 639 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 6/26/2006 | Stand-Up Call | Did receive e-mail with training post-test and promised he would print it out and fax it in this week. Seroquel top atypical and tolerability profile. | Seroquel | EPS / Akathisia |
| 640 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 6/26/2006 | Stand-Up Call | Did receive e-mail with training post-test and promised he would print it out and fax it in this week. Seroquel top atypical and tolerability profile. | Seroquel | Improvement in all YMRS items through wk 12 |
| 641 | | | [REDACTED - 8] | | | | | Grissett, DeborahD. | 6/26/2006 | Stand-Up Call | Did receive e-mail with training post-test and promised he would print it out and fax it in this week. Seroquel top atypical and tolerability profile. | Seroquel | Reduction in activation and hostility |
| 642 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/27/2006 | Stand-Up Call | reminded about test -- will do because he is excited about speaking for us. S. message--is writing along with A. | Seroquel | EPS / Akathisia |
| 643 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/27/2006 | Stand-Up Call | reminded about test -- will do because he is excited about speaking for us. S. message--is writing along with A. | Seroquel | Improvement in all YMRS items through wk 12 |
| 644 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/27/2006 | Stand-Up Call | reminded about test -- will do because he is excited about speaking for us. S. message--is writing along with A. | Seroquel | Reduction in activation and hostility |
| 645 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/6/2006 | Stand-Up Call | Met with Keith and me regarding diabetes issues;  has been getting a lot of flack from pts.-----reassured that there was none and that there has been no causative effect with S.-- said he would not quit writing due to this at this time.  Is product trained and ready to speak on our behalf. | Seroquel | EPS / Akathisia |
| 646 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/6/2006 | Stand-Up Call | Met with Keith and me regarding diabetes issues;  has been getting a lot of flack from pts.-----reassured that there was none and that there has been no causative effect with S.-- said he would not quit writing due to this at this time.  Is product trained and ready to speak on our behalf. | Seroquel | Improvement in all YMRS items through wk 12 |
| 647 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/6/2006 | Stand-Up Call | Met with Keith and me regarding diabetes issues;  has been getting a lot of flack from pts.-----reassured that there was none and that there has been no causative effect with S.-- said he would not quit writing due to this at this time.  Is product trained and ready to speak on our behalf. | Seroquel | Reduction in activation and hostility |
| 648 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/25/2006 | Stand-Up Call | gave new  bipolar comp. tear sheets;  pointed out activation data.  Plenty of samples. | Seroquel | EPS / Akathisia |
| 649 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/25/2006 | Stand-Up Call | gave new  bipolar comp. tear sheets;  pointed out activation data.  Plenty of samples. | Seroquel | Improvement in all YMRS items through wk 12 |
| 650 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/25/2006 | Stand-Up Call | gave new  bipolar comp. tear sheets;  pointed out activation data.  Plenty of samples. | Seroquel | Reduction in activation and hostility |
| 651 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/25/2006 | Stand-Up Call | ok on samples---need to follow up on speaking;  says he has completed product training, yet Simpson says he has not. | Seroquel | EPS / Akathisia |
| 652 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/25/2006 | Stand-Up Call | ok on samples---need to follow up on speaking;  says he has completed product training, yet Simpson says he has not. | Seroquel | Improvement in all YMRS items through wk 12 |
| 653 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/25/2006 | Stand-Up Call | ok on samples---need to follow up on speaking;  says he has completed product training, yet Simpson says he has not. | Seroquel | Reduction in activation and hostility |
| 654 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 7/25/2006 | Stand-Up Call | R: said Nancy was in earlier. Core msg for ser oquel | Seroquel | EPS / Akathisia |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 655 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 7/25/2006 | Stand-Up Call | R: said Naney was in earlier. Core msg for ser oquel | Seroquel | Improvement in all YMRS items through wk 12 |
| 656 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 7/25/2006 | Stand-Up Call | R: said Naney was in earlier. Core msg for ser oquel | Seroquel | Reduction in activation and hostility |
| 657 | [REDACTED - 8] | | | | | | | White, NancyD. | 7/27/2006 | Stand-Up Call | will attend program at Mortons........gave new compeititve tear sheets.........will use  Said that he did fax in test after product testing for speaking;  asked him to bring test to dinner so that I can get the issue resolved. | Seroquel | EPS / Akathisia |
| 658 | [REDACTED - 8] | | | | | | | White, NancyD. | 7/27/2006 | Stand-Up Call | will attend program at Mortons........gave new compeititve tear sheets.........will use  Said that he did fax in test after product testing for speaking;  asked him to bring test to dinner so that I can get the issue resolved. | Seroquel | Improvement in all YMRS items through wk 12 |
| 659 | [REDACTED - 8] | | | | | | | White, NancyD. | 7/27/2006 | Stand-Up Call | will attend program at Mortons........gave new compeititve tear sheets.........will use  Said that he did fax in test after product testing for speaking;  asked him to bring test to dinner so that I can get the issue resolved. | Seroquel | Reduction in activation and hostility |
| 660 | [REDACTED - 8] | | | | | | | White, NancyD. | 8/1/2006 | Stand-Up Call | [REDACTED - 8] seeing patients at [REDACTED - 8]---very busy.  Met with [REDACTED - 8.12] and [REDACTED - 8.13]. | Seroquel | EPS / Akathisia |
| 661 | [REDACTED - 8] | | | | | | | White, NancyD. | 8/1/2006 | Stand-Up Call | [REDACTED - 8] seeing patients at [REDACTED - 8]---very busy.  Met with [REDACTED - 8.12] and [REDACTED - 8.13]. | Seroquel | Improvement in all YMRS items through wk 12 |
| 662 | [REDACTED - 8] | | | | | | | White, NancyD. | 8/1/2006 | Stand-Up Call | [REDACTED - 8] seeing patients at [REDACTED - 8]---very busy.  Met with [REDACTED - 8.12] and [REDACTED - 8.13]. | Seroquel | Reduction in activation and hostility |
| 663 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 8/7/2006 | Stand-Up Call | R: Went over new diabetes letter. Have had patients ask about the commercials but has not taken any pts. off Seroquel. | Seroquel | EPS / Akathisia |
| 664 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 8/7/2006 | Stand-Up Call | R: Went over new diabetes letter. Have had patients ask about the commercials but has not taken any pts. off Seroquel. | Seroquel | Improvement in all YMRS items through wk 12 |
| 665 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 8/7/2006 | Stand-Up Call | R: Went over new diabetes letter. Have had patients ask about the commercials but has not taken any pts. off Seroquel. | Seroquel | Reduction in activation and hostility |
| 666 | [REDACTED - 8] | | | | | | | White, NancyD. | 8/14/2006 | Stand-Up Call | asked him to bring test in again;  had a blank look--then said he would.....we'll see.  Sampled on 200's and 300's and gave him efficacy message.  Will talk with Stephen about doing something at client apprec day at[REDACTED - 8]. | Seroquel | EPS / Akathisia |
| 667 | [REDACTED - 8] | | | | | | | White, NancyD. | 8/14/2006 | Stand-Up Call | asked him to bring test in again;  had a blank look--then said he would.....we'll see.  Sampled on 200's and 300's and gave him efficacy message.  Will talk with Stephen about doing something at client apprec day at[REDACTED - 8]. | Seroquel | Improvement in all YMRS items through wk 12 |
| 668 | [REDACTED - 8] | | | | | | | White, NancyD. | 8/14/2006 | Stand-Up Call | asked him to bring test in again;  had a blank look--then said he would.....we'll see.  Sampled on 200's and 300's and gave him efficacy message.  Will talk with Stephen about doing something at client apprec day at[REDACTED - 8]. | Seroquel | Reduction in activation and hostility |
| 669 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 8/21/2006 | Stand-Up Call | R: Will let me know about dates for  appreciation day. Asked for be w/ Schizo pts. | Seroquel | EPS / Akathisia |
| 670 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 8/21/2006 | Stand-Up Call | R: Will let me know about dates for  appreciation day. Asked for be w/ Schizo pts. | Seroquel | Improvement in all YMRS items through wk 12 |
| 671 | [REDACTED - 8] | | | | | | | Quintyne, StephenD. | 8/21/2006 | Stand-Up Call | R: Will let me know about dates for  appreciation day. Asked for be w/ Schizo pts. | Seroquel | Reduction in activation and hostility |
| 672 | [REDACTED - 8] | | | | | | | White, NancyD. | 8/22/2006 | Stand-Up Call | Just leaving [REDACTED - 8] when I was going in;  goes there on Tuesdays.......met with [REDACTED - 8.14] and gave inservice programs. | Seroquel | EPS / Akathisia |
| 673 | [REDACTED - 8] | | | | | | | White, NancyD. | 8/22/2006 | Stand-Up Call | Just leaving [REDACTED - 8] when I was going in;  goes there on Tuesdays.......met with [REDACTED - 8.14] and gave inservice programs. | Seroquel | Improvement in all YMRS items through wk 12 |
| 674 | [REDACTED - 8] | | | | | | | White, NancyD. | 8/22/2006 | Stand-Up Call | Just leaving [REDACTED - 8] when I was going in;  goes there on Tuesdays.......met with [REDACTED - 8.14] and gave inservice programs. | Seroquel | Reduction in activation and hostility |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ ID | FULL_ NAME | CONTACT_ TYPE | ADDRESS_ LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 675 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/28/2006 | Sit down Call | Went into long explanation about how his computer had crashed and that's the reason he did not have his post test from our speaker requirements.  Really want him to speak, may not be able to now.  Will call Simpson healthcare.  Also asked about facilities he would like us to call on: [REDACTED - 8]--will get with Stephen on this.  Did sample [REDACTED - 8]. | Seroquel | EPS / Akathisia |
| 676 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/28/2006 | Sit down Call | Went into long explanation about how his computer had crashed and that's the reason he did not have his post test from our speaker requirements.  Really want him to speak, may not be able to now.  Will call Simpson healthcare.  Also asked about facilities he would like us to call on: [REDACTED - 8]--will get with Stephen on this.  Did sample [REDACTED - 8]. | Seroquel | Improvement in all YMRS items through wk 12 |
| 677 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/28/2006 | Sit down Call | Went into long explanation about how his computer had crashed and that's the reason he did not have his post test from our speaker requirements.  Really want him to speak, may not be able to now.  Will call Simpson healthcare.  Also asked about facilities he would like us to call on: [REDACTED - 8]--will get with Stephen on this.  Did sample [REDACTED - 8]. | Seroquel | Reduction in activation and hostility |
| 678 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 9/5/2006 | Stand-Up Call | R: sd he'll attend [REDACTED - 8.1] dinner on 19th. discussed diabetes since competition has been talking up. gave [REDACTED - 8] the facts & sd he's comfortable w/ it | Seroquel | EPS / Akathisia |
| 679 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 9/5/2006 | Stand-Up Call | R: sd he'll attend [REDACTED - 8.1] dinner on 19th. discussed diabetes since competition has been talking up. gave [REDACTED - 8] the facts & sd he's comfortable w/ it | Seroquel | Improvement in all YMRS items through wk 12 |
| 680 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 9/5/2006 | Stand-Up Call | R: sd he'll attend [REDACTED - 8.1] dinner on 19th. discussed diabetes since competition has been talking up. gave [REDACTED - 8] the facts & sd he's comfortable w/ it | Seroquel | Reduction in activation and hostility |
| 681 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 9/6/2006 | Stand-Up Call | R: saw while waiting for [REDACTED - 8.1]. asked for the business | Seroquel | EPS / Akathisia |
| 682 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 9/6/2006 | Stand-Up Call | R: saw while waiting for [REDACTED - 8.1]. asked for the business | Seroquel | Improvement in all YMRS items through wk 12 |
| 683 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 9/6/2006 | Stand-Up Call | R: saw while waiting for [REDACTED - 8.1]. asked for the business | Seroquel | Reduction in activation and hostility |
| 684 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/11/2006 | Stand-Up Call | gave eps/akathisia posters.......sampled higher doses.  Reminded about program next Tuesday... | Seroquel | EPS / Akathisia |
| 685 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/11/2006 | Stand-Up Call | gave eps/akathisia posters.......sampled higher doses.  Reminded about program next Tuesday... | Seroquel | Improvement in all YMRS items through wk 12 |
| 686 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/11/2006 | Stand-Up Call | gave eps/akathisia posters.......sampled higher doses.  Reminded about program next Tuesday... | Seroquel | Reduction in activation and hostility |
| 687 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/25/2006 | Sit down Call | reminded about dinner on Thursday w/[REDACTED - 8.1].  Went over new metabolic info briefly w/him......just put pt on S.--core messaging | Seroquel | EPS / Akathisia |
| 688 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/25/2006 | Sit down Call | reminded about dinner on Thursday w/[REDACTED - 8.1].  Went over new metabolic info briefly w/him......just put pt on S.--core messaging | Seroquel | Improvement in all YMRS items through wk 12 |
| 689 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/25/2006 | Sit down Call | reminded about dinner on Thursday w/[REDACTED - 8.1].  Went over new metabolic info briefly w/him......just put pt on S.--core messaging | Seroquel | Reduction in activation and hostility |
| 690 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/26/2006 | Stand-Up Call | saw again while seeing [REDACTED - 8.1];  core message. | Seroquel | EPS / Akathisia |
| 691 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/26/2006 | Stand-Up Call | saw again while seeing [REDACTED - 8.11];  core message. | Seroquel | Improvement in all YMRS items through wk 12 |
| 692 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/26/2006 | Stand-Up Call | saw again while seeing [REDACTED - 8.11];  core message. | Seroquel | Reduction in activation and hostility |
| 693 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/3/2006 | Stand-Up Call | wanted a lot of 300's--other facilities pick up from their sample area.  Core messaging.....sorry he missed dinner the other night. | Seroquel | EPS / Akathisia |
| 694 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/3/2006 | Stand-Up Call | wanted a lot of 300's--other facilities pick up from their sample area.  Core messaging.....sorry he missed dinner the other night. | Seroquel | Efficacy |
| 695 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/3/2006 | Stand-Up Call | wanted a lot of 300's--other facilities pick up from their sample area.  Core messaging.....sorry he missed dinner the other night. | Seroquel | Improvement in all YMRS items through wk 12 |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 696 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/3/2006 | Stand-Up Call | wanted a lot of 300's--other facilities pick up from their sample area.  Core messaging.....sorry he missed dinner the other night. | Seroquel | Reduction in activation and hostility |
| 697 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/10/2006 | Stand-Up Call | ok on samples;  quick reminder and heads up on programs in Nov/Dec. | Seroquel | EPS / Akathisia |
| 698 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/10/2006 | Stand-Up Call | ok on samples;  quick reminder and heads up on programs in Nov/Dec. | Seroquel | Efficacy |
| 699 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/10/2006 | Stand-Up Call | ok on samples;  quick reminder and heads up on programs in Nov/Dec. | Seroquel | Improvement in all YMRS items through wk 12 |
| 700 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/10/2006 | Stand-Up Call | ok on samples;  quick reminder and heads up on programs in Nov/Dec. | Seroquel | Reduction in activation and hostility |
| 701 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/31/2006 | Stand-Up Call | signed for samples---back in with new invite. | Seroquel | EPS / Akathisia |
| 702 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/31/2006 | Stand-Up Call | signed for samples---back in with new invite. | Seroquel | Efficacy |
| 703 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/31/2006 | Stand-Up Call | signed for samples---back in with new invite. | Seroquel | Improvement in all YMRS items through wk 12 |
| 704 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/31/2006 | Stand-Up Call | signed for samples---back in with new invite. | Seroquel | Reduction in activation and hostility |
| 705 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/31/2006 | Stand-Up Call | core messag.--took in goodies for staff.......... | Seroquel | EPS / Akathisia |
| 706 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/31/2006 | Stand-Up Call | core messag.--took in goodies for staff.......... | Seroquel | Efficacy |
| 707 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/31/2006 | Stand-Up Call | core messag.--took in goodies for staff.......... | Seroquel | Improvement in all YMRS items through wk 12 |
| 708 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/31/2006 | Stand-Up Call | core messag.--took in goodies for staff.......... | Seroquel | Reduction in activation and hostility |
| 709 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 11/7/2006 | Stand-Up Call | R: Core msg | Seroquel | Efficacy |
| 710 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 11/7/2006 | Stand-Up Call | R: Core msg | Seroquel | Improvement in all YMRS items through wk 12 |
| 711 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 11/7/2006 | Stand-Up Call | R: Core msg | Seroquel | Reduction in activation and hostility |
| 712 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/14/2006 | Stand-Up Call | Showed Bolder --graphs and dosing......will attend Petty program, but need to follow up. | Seroquel | EPS / Akathisia |
| 713 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/14/2006 | Stand-Up Call | Showed Bolder --graphs and dosing......will attend Petty program, but need to follow up. | Seroquel | Efficacy |
| 714 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/14/2006 | Stand-Up Call | Showed Bolder --graphs and dosing......will attend Petty program, but need to follow up. | Seroquel | Improvement in all YMRS items through wk 12 |
| 715 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/14/2006 | Stand-Up Call | Showed Bolder --graphs and dosing......will attend Petty program, but need to follow up. | Seroquel | Reduction in activation and hostility |
| 716 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/27/2006 | Stand-Up Call | Will attend Petty program--gave NQL items and BD info. | Seroquel | EPS / Akathisia |
| 717 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/27/2006 | Stand-Up Call | Will attend Petty program--gave NQL items and BD info. | Seroquel | Efficacy |
| 718 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/27/2006 | Stand-Up Call | Will attend Petty program--gave NQL items and BD info. | Seroquel | Improvement in all YMRS items through wk 12 |
| 719 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/27/2006 | Stand-Up Call | Will attend Petty program--gave NQL items and BD info. | Seroquel | Reduction in activation and hostility |
| 720 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/18/2006 | Stand-Up Call | BD info;  Bolderstudy with MDRS drop first week....will write. | Seroquel | Adherence |
| 721 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/18/2006 | Stand-Up Call | BD info;  Bolderstudy with MDRS drop first week....will write. | Seroquel | EPS / Akathisia |
| 722 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/18/2006 | Stand-Up Call | BD info;  Bolderstudy with MDRS drop first week....will write. | Seroquel | Efficacy |
| 723 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/18/2006 | Stand-Up Call | BD info;  Bolderstudy with MDRS drop first week....will write. | Seroquel | Improvement in all YMRS items through wk 12 |
| 724 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/18/2006 | Stand-Up Call | BD info;  Bolderstudy with MDRS drop first week....will write. | Seroquel | Reduction in activation and hostility |
| 725 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 12/18/2006 | Stand-Up Call | R: went over bpd info. asked to start a bpd pt on sq | Seroquel | Adherence |
| 726 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 12/18/2006 | Stand-Up Call | R: went over bpd info. asked to start a bpd pt on sq | Seroquel | EPS / Akathisia |
| 727 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 12/18/2006 | Stand-Up Call | R: went over bpd info. asked to start a bpd pt on sq | Seroquel | Efficacy |
| 728 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 12/18/2006 | Stand-Up Call | R: went over bpd info. asked to start a bpd pt on sq | Seroquel | Improvement in all YMRS items through wk 12 |
| 729 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 12/18/2006 | Stand-Up Call | R: went over bpd info. asked to start a bpd pt on sq | Seroquel | Reduction in activation and hostility |
| 730 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/19/2006 | Stand-Up Call | took goodies into staff and to [REDACTED - 8].  Another BD message | Seroquel | Adherence |
| 731 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/19/2006 | Stand-Up Call | took goodies into staff and to [REDACTED - 8].  Another BD message | Seroquel | EPS / Akathisia |
| 732 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/19/2006 | Stand-Up Call | took goodies into staff and to [REDACTED - 8].  Another BD message | Seroquel | Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 733 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/19/2006 | Stand-Up Call | took goodies into staff and to**[REDACTED - 8]**. Another BD message | Seroquel | Improvement in all YMRS items through wk 12 |
| 734 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/19/2006 | Stand-Up Call | took goodies into staff and to**[REDACTED - 8]**. Another BD message | Seroquel | Reduction in activation and hostility |
| 735 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/3/2007 | Stand-Up Call | R: super bz. core msgs as he signed | Seroquel | Reduction in activation and hostility |
| 736 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/8/2007 | Stand-Up Call | will attend Pathak program on Wednesday.........went over Bolder data on MADRS and onset. | Seroquel | Adherence |
| 737 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/8/2007 | Stand-Up Call | will attend Pathak program on Wednesday.........went over Bolder data on MADRS and onset. | Seroquel | EPS / Akathisia |
| 738 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/8/2007 | Stand-Up Call | will attend Pathak program on Wednesday.........went over Bolder data on MADRS and onset. | Seroquel | Efficacy |
| 739 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/8/2007 | Stand-Up Call | will attend Pathak program on Wednesday.........went over Bolder data on MADRS and onset. | Seroquel | Improvement in all YMRS items through wk 12 |
| 740 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/8/2007 | Stand-Up Call | will attend Pathak program on Wednesday.........went over Bolder data on MADRS and onset. | Seroquel | Reduction in activation and hostility |
| 741 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/9/2007 | Follow Up | A sample request for this individual has been rejected. Request Date: 01/03/2002. Sample Card ID: 000000029113. Please see the sample history for complete detail. | | |
| 742 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/10/2007 | Stand-Up Call | reminder about program---will attend. | Seroquel | Adherence |
| 743 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/10/2007 | Stand-Up Call | reminder about program---will attend. | Seroquel | EPS / Akathisia |
| 744 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/10/2007 | Stand-Up Call | reminder about program---will attend. | Seroquel | Efficacy |
| 745 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/10/2007 | Stand-Up Call | reminder about program---will attend. | Seroquel | Improvement in all YMRS items through wk 12 |
| 746 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/10/2007 | Stand-Up Call | reminder about program---will attend. | Seroquel | Reduction in activation and hostility |
| 747 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/11/2007 | Sit down Call | attended Pathak program----good conversation and detailing time on BD. | Seroquel | Adherence |
| 748 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/11/2007 | Sit down Call | attended Pathak program----good conversation and detailing time on BD. | Seroquel | EPS / Akathisia |
| 749 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/11/2007 | Sit down Call | attended Pathak program----good conversation and detailing time on BD. | Seroquel | Efficacy |
| 750 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/11/2007 | Sit down Call | attended Pathak program----good conversation and detailing time on BD. | Seroquel | Improvement in all YMRS items through wk 12 |
| 751 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/11/2007 | Sit down Call | attended Pathak program----good conversation and detailing time on BD. | Seroquel | Reduction in activation and hostility |
| 752 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/17/2007 | Stand-Up Call | R: 30-second core msg detail w/ keith. really liked pathak program | Seroquel | Efficacy |
| 753 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/24/2007 | Stand-Up Call | showed starter packs--liked pretty well......discussed ARNP dinner---very appriciative of any help. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 754 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/24/2007 | Stand-Up Call | showed starter packs--liked pretty well......discussed ARNP dinner---very appriciative of any help. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 755 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/24/2007 | Stand-Up Call | showed starter packs--liked pretty well......discussed ARNP dinner---very appriciative of any help. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 756 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/24/2007 | Stand-Up Call | showed starter packs--liked pretty well......discussed ARNP dinner---very appriciative of any help. | Seroquel | Improvement in all 10 MADRS items |
| 757 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/24/2007 | Stand-Up Call | showed starter packs--liked pretty well......discussed ARNP dinner---very appriciative of any help. | Seroquel | Pts may suffer from a broad range of symptoms |
| 758 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/26/2007 | | | | |
| 759 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/31/2007 | Stand-Up Call | R: unable to do lunch w/ dr ginsberg. sd using sq | Seroquel | Dosing |
| 760 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/31/2007 | Stand-Up Call | R: unable to do lunch w/ dr ginsberg. sd using sq | Seroquel | EPS / Akathisia |
| 761 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/31/2007 | Stand-Up Call | R: unable to do lunch w/ dr ginsberg. sd using sq | Seroquel | Schizophrenia dosing |
| 762 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/5/2007 | | | | |
| 763 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/5/2007 | Stand-Up Call | sampled office and gave [REDACTED - 8] new bipolar book......with messge. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 764 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/5/2007 | Stand-Up Call | sampled office and gave [REDACTED - 8] new bipolar book......with messge. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ ID | FULL_ NAME | CONTACT_ TYPE | ADDRESS_ LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 765 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/5/2007 | Stand-Up Call | sampled office and gave [REDACTED - 8] new bipolar  book......with messge. | Seroquel | Improvement in all 10 MADRS items |
| 766 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/5/2007 | Stand-Up Call | sampled office and gave [REDACTED - 8] new bipolar  book......with messge. | Seroquel | Only monotherapy for both bip dep and mania |
| 767 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/5/2007 | Stand-Up Call | sampled office and gave [REDACTED - 8] new bipolar  book......with messge. | Seroquel | Pts may suffer from a broad range of symptoms |
| 768 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/7/2007 | Stand-Up Call | gave him date fo ARNP program--agreed--left S. info for the office and for [REDACTED - 8.1]. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 769 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/7/2007 | Stand-Up Call | gave him date fo ARNP program--agreed--left S. info for the office and for [REDACTED - 8.1]. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 770 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/7/2007 | Stand-Up Call | gave him date fo ARNP program--agreed--left S. info for the office and for [REDACTED - 8.1]. | Seroquel | Improvement in all 10 MADRS items |
| 771 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/7/2007 | Stand-Up Call | gave him date fo ARNP program--agreed--left S. info for the office and for [REDACTED - 8.1]. | Seroquel | Only monotherapy for both bip dep and mania |
| 772 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/7/2007 | Stand-Up Call | gave him date fo ARNP program--agreed--left S. info for the office and for [REDACTED - 8.1]. | Seroquel | Pts may suffer from a broad range of symptoms |
| 773 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/7/2007 | Stand-Up Call | gave him date fo ARNP program--agreed--left S. info for the office and for [REDACTED - 8.1]. | Seroquel | Schizophrenia dosing |
| 774 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/12/2007 | Sit down Call | called on w/Steve------also gave invite to Mathews program for ARNP's.  Will attend. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 775 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/12/2007 | Sit down Call | called on w/Steve------also gave invite to Mathews program for ARNP's.  Will attend. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 776 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/12/2007 | Sit down Call | called on w/Steve------also gave invite to Mathews program for ARNP's.  Will attend. | Seroquel | Improvement in all 10 MADRS items |
| 777 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/12/2007 | Sit down Call | called on w/Steve------also gave invite to Mathews program for ARNP's.  Will attend. | Seroquel | Only monotherapy for both bip dep and mania |
| 778 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/12/2007 | Sit down Call | called on w/Steve------also gave invite to Mathews program for ARNP's.  Will attend. | Seroquel | Pts may suffer from a broad range of symptoms |
| 779 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 2/12/2007 | Stand-Up Call | R: lft samples for quality life. core msgs | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 780 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 2/12/2007 | Stand-Up Call | R: lft samples for quality life. core msgs | Seroquel | Dosing |
| 781 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 2/12/2007 | Stand-Up Call | R: lft samples for quality life. core msgs | Seroquel | Improvement in all YMRS items through wk 12 |
| 782 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 2/12/2007 | Stand-Up Call | R: lft samples for quality life. core msgs | Seroquel | Metabolic |
| 783 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/27/2007 | Stand-Up Call | Gave another invite to ARNP program;  found out that he was giving out wrong date.....also gave him invite to PD VIP  dinner.  Will let me know.  Good on samples. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 784 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/27/2007 | Stand-Up Call | Gave another invite to ARNP program;  found out that he was giving out wrong date.....also gave him invite to PD VIP  dinner.  Will let me know.  Good on samples. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 785 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/27/2007 | Stand-Up Call | Gave another invite to ARNP program;  found out that he was giving out wrong date.....also gave him invite to PD VIP  dinner.  Will let me know.  Good on samples. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 786 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/27/2007 | Stand-Up Call | Gave another invite to ARNP program;  found out that he was giving out wrong date.....also gave him invite to PD VIP  dinner.  Will let me know.  Good on samples. | Seroquel | Improvement in all 10 MADRS items |
| 787 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/27/2007 | Stand-Up Call | Gave another invite to ARNP program;  found out that he was giving out wrong date.....also gave him invite to PD VIP  dinner.  Will let me know.  Good on samples. | Seroquel | Pts may suffer from a broad range of symptoms |
| 788 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/5/2007 | | | | |
| 789 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/5/2007 | Stand-Up Call | Will attend dinner tonight and Thursday......sampled on higher strengths. | Seroquel | Bip dep symptom improvement as early as wk 1 |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 790 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/5/2007 | Stand-Up Call | Will attend dinner tonight and Thursday......sampled on higher strengths. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 791 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/5/2007 | Stand-Up Call | Will attend dinner tonight and Thursday......sampled on higher strengths. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 792 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/5/2007 | Stand-Up Call | Will attend dinner tonight and Thursday......sampled on higher strengths. | Seroquel | Efficacy |
| 793 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/5/2007 | Stand-Up Call | Will attend dinner tonight and Thursday......sampled on higher strengths. | Seroquel | Improvement in all 10 MADRS items |
| 794 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/5/2007 | Stand-Up Call | Will attend dinner tonight and Thursday......sampled on higher strengths. | Seroquel | Only monotherapy for both bip dep and mania |
| 795 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/5/2007 | Stand-Up Call | Will attend dinner tonight and Thursday......sampled on higher strengths. | Seroquel | Pts may suffer from a broad range of symptoms |
| 796 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/6/2007 | Lunch and Learn | Attended VIP reception for PD program...good interaction. | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 797 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/6/2007 | Lunch and Learn | Attended VIP reception for PD program...good interaction. | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 798 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/6/2007 | Lunch and Learn | Attended VIP reception for PD program...good interaction. | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 799 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/6/2007 | Lunch and Learn | Attended VIP reception for PD program...good interaction. | Seroquel | Improvement in all 10 MADRS items |
| 800 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/6/2007 | Lunch and Learn | Attended VIP reception for PD program...good interaction. | Seroquel | Only monotherapy for both bip dep and mania |
| 801 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/6/2007 | Lunch and Learn | Attended VIP reception for PD program...good interaction. | Seroquel | Pts may suffer from a broad range of symptoms |
| 802 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/7/2007 | Stand-Up Call | brought Jann in to talk over details of program.........told her they were very pleased with Seroquel! | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 803 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/7/2007 | Stand-Up Call | brought Jann in to talk over details of program.........told her they were very pleased with Seroquel! | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 804 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/7/2007 | Stand-Up Call | brought Jann in to talk over details of program.........told her they were very pleased with Seroquel! | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 805 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/7/2007 | Stand-Up Call | brought Jann in to talk over details of program.........told her they were very pleased with Seroquel! | Seroquel | Improvement in all 10 MADRS items |
| 806 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/7/2007 | Stand-Up Call | brought Jann in to talk over details of program.........told her they were very pleased with Seroquel! | Seroquel | Only monotherapy for both bip dep and mania |
| 807 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/7/2007 | Stand-Up Call | brought Jann in to talk over details of program.........told her they were very pleased with Seroquel! | Seroquel | Pts may suffer from a broad range of symptoms |
| 808 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/8/2007 | Lunch and Learn | attended ARNP program with Jann and Dr. Pathak | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 809 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/8/2007 | Lunch and Learn | attended ARNP program with Jann and Dr. Pathak | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 810 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/8/2007 | Lunch and Learn | attended ARNP program with Jann and Dr. Pathak | Seroquel | Bip mania target dose of 600 mg BID by day 5 |
| 811 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/8/2007 | Lunch and Learn | attended ARNP program with Jann and Dr. Pathak | Seroquel | Dosing |
| 812 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/8/2007 | Lunch and Learn | attended ARNP program with Jann and Dr. Pathak | Seroquel | Improvement in all 10 MADRS items |
| 813 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/8/2007 | Lunch and Learn | attended ARNP program with Jann and Dr. Pathak | Seroquel | Only monotherapy for both bip dep and mania |
| 814 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/8/2007 | Lunch and Learn | attended ARNP program with Jann and Dr. Pathak | Seroquel | Pts may suffer from a broad range of symptoms |
| 815 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/8/2007 | Lunch and Learn | attended bpd spkr program w/ dr pathak & jann johnson | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 816 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/8/2007 | Lunch and Learn | attended bpd spkr program w/ dr pathak & jann johnson | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 817 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/8/2007 | Lunch and Learn | attended bpd spkr program w/ dr pathak & jann johnson | Seroquel | Only monotherapy for both bip dep and mania |
| 818 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/8/2007 | Regional Speaker Program | attended bpd program w/ dr pathak & jann johnson | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 819 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/8/2007 | Regional Speaker Program | attended bpd program w/ dr pathak & jann johnson | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 820 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/8/2007 | Regional Speaker Program | attended bpd program w/ dr pathak & jann johnson | Seroquel | Only monotherapy for both bip dep and mania |
| 821 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/12/2007 | Stand-Up Call | R: saw in dr [REDACTED - 8.4]'s office. core sq msgs | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 822 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/12/2007 | Stand-Up Call | R: saw in dr [REDACTED - 8.4]'s office. core sq msgs | Seroquel | Improvement in all 10 MADRS items |
| 823 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/12/2007 | Stand-Up Call | R: saw in dr [REDACTED - 8.4]'s office. core sq msgs | Seroquel | Metabolic |
| 824 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/12/2007 | Stand-Up Call | R: saw in dr [REDACTED - 8.4]'s office. core sq msgs | Seroquel | Pts may suffer from a broad range of symptoms |
| 825 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/12/2007 | Stand-Up Call | R: saw @ [REDACTED - 8.1] offc. paper sampled since having computer problems | Seroquel | EPS / Akathisia |
| 826 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/12/2007 | Stand-Up Call | R: saw @ [REDACTED - 8.1] offc. paper sampled since having computer problems | Seroquel | Efficacy |
| 827 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/12/2007 | Stand-Up Call | R: saw @ [REDACTED - 8.1] offc. paper sampled since having computer problems | Seroquel | Improvement in all YMRS items through wk 12 |
| 828 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/19/2007 | Stand-Up Call | thanked for ARNP program...quick message. | Seroquel | Adherence |
| 829 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/19/2007 | Stand-Up Call | thanked for ARNP program...quick message. | Seroquel | Efficacy |
| 830 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/19/2007 | Stand-Up Call | thanked for ARNP program...quick message. | Seroquel | Know the Facts |
| 831 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/26/2007 | Stand-Up Call | R: office crazy today. asked for bpd business | Seroquel | Dosing |
| 832 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/26/2007 | Stand-Up Call | R: office crazy today. asked for bpd business | Seroquel | EPS / Akathisia |
| 833 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/26/2007 | Stand-Up Call | R: office crazy today. asked for bpd business | Seroquel | Know the Facts |
| 834 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 3/26/2007 | Stand-Up Call | R: office crazy today. asked for bpd business | Seroquel | Somnolence |
| 835 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/28/2007 | Stand-Up Call | offered to sponsro another ARNP dinner;  ok on samples. | Seroquel | Adherence |
| 836 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/28/2007 | Stand-Up Call | offered to sponsro another ARNP dinner;  ok on samples. | Seroquel | Know the Facts |
| 837 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/28/2007 | Stand-Up Call | offered to sponsro another ARNP dinner;  ok on samples. | Seroquel | SQL works on a broad range of schiz symptoms |
| 838 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/2/2007 | Stand-Up Call | sampled on higher strengths---gave NQL items that he had requestee. | Seroquel | Efficacy |
| 839 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/2/2007 | Stand-Up Call | sampled on higher strengths---gave NQL items that he had requestee. | Seroquel | Only monotherapy for both bip dep and mania |
| 840 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/2/2007 | Stand-Up Call | sampled on higher strengths---gave NQL items that he had requestee. | Seroquel | Reduction in activation and hostility |
| 841 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/2/2007 | Stand-Up Call | sampled on higher strengths---gave NQL items that he had requestee. | Seroquel | Schizophrenia dosing |
| 842 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/3/2007 | Stand-Up Call | took in goodies for staff----plenty of samples!!!  Reminder message -schiz for [REDACTED - 8]. | Seroquel | Efficacy |
| 843 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/3/2007 | Stand-Up Call | took in goodies for staff----plenty of samples!!!  Reminder message -schiz for [REDACTED - 8]. | Seroquel | Reduction in activation and hostility |
| 844 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/3/2007 | Stand-Up Call | took in goodies for staff----plenty of samples!!!  Reminder message -schiz for [REDACTED - 8]. | Seroquel | SQL works on a broad range of schiz symptoms |
| 845 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/3/2007 | Stand-Up Call | took in goodies for staff----plenty of samples!!!  Reminder message -schiz for [REDACTED - 8]. | Seroquel | Schizophrenia dosing |
| 846 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/4/2007 | Stand-Up Call | saw [REDACTED - 8] again while waiting for [REDACTED - 8.1];  still had a ton of samples; gave quick reminder message. | Seroquel | Adherence |
| 847 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/4/2007 | Stand-Up Call | saw [REDACTED - 8] again while waiting for [REDACTED - 8.1];  still had a ton of samples; gave quick reminder message. | Seroquel | Only monotherapy for both bip dep and mania |
| 848 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/16/2007 | Stand-Up Call | Gave new NAMI caregiver piece----really liked and will look over as to how to use best with caregivers. | Seroquel | Adherence |
| 849 | | | [REDACTED - 8] | | | | | White, NancyD. | 4/16/2007 | Stand-Up Call | Gave new NAMI caregiver piece----really liked and will look over as to how to use best with caregivers. | Seroquel | Know the Facts |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 850 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 4/16/2007 | Stand-Up Call | R: saw w/ nancy. agreed to do dinner | Seroquel | Dosing |
| 851 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 4/16/2007 | Stand-Up Call | R: saw w/ nancy. agreed to do dinner | Seroquel | Know the Facts |
| 852 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 4/16/2007 | Stand-Up Call | R: saw w/ nancy. agreed to do dinner | Seroquel | Metabolic |
| 853 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 4/16/2007 | Stand-Up Call | R: saw w/ nancy. agreed to do dinner | Seroquel | Schizophrenia dosing |
| 854 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 4/24/2007 | Stand-Up Call | R: gave cme info & asked for bz in scizo | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 855 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 4/24/2007 | Stand-Up Call | R: gave cme info & asked for bz in scizo | Seroquel | Efficacy |
| 856 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 4/24/2007 | Stand-Up Call | R: gave cme info & asked for bz in scizo | Seroquel | Improvement in all 10 MADRS items |
| 857 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 4/24/2007 | Stand-Up Call | R: gave cme info & asked for bz in scizo | Seroquel | Metabolic |
| 858 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/2/2007 | Stand-Up Call | S message----sampled on higher doses. | Seroquel | Reduction in activation and hostility |
| 859 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/2/2007 | Stand-Up Call | S message----sampled on higher doses. | Seroquel | Schizophrenia dosing |
| 860 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/2/2007 | Stand-Up Call | S message----sampled on higher doses. | Seroquel | Somnolence |
| 861 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/7/2007 | Stand-Up Call | R: Requested samples@ CRC | Seroquel | Know the Facts |
| 862 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/7/2007 | Stand-Up Call | R: Requested samples@ CRC | Seroquel | EPS / Akathisia |
| 863 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/14/2007 | Stand-Up Call | wants to attend more programs--also needs CME.....also wanted clocks and other items for [REDACTED - 8]...will get with Stpehen.  Informed of multicultural program and went over dosing from new clipboard. | Seroquel | Adherence |
| 864 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/14/2007 | Stand-Up Call | wants to attend more programs--also needs CME.....also wanted clocks and other items for [REDACTED - 8]...will get with Stpehen.  Informed of multicultural program and went over dosing from new clipboard. | Seroquel | Dosing |
| 865 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/14/2007 | Stand-Up Call | wants to attend more programs--also needs CME.....also wanted clocks and other items for [REDACTED - 8]...will get with Stpehen.  Informed of multicultural program and went over dosing from new clipboard. | Seroquel | Reduction in activation and hostility |
| 866 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/14/2007 | Stand-Up Call | wants to attend more programs--also needs CME.....also wanted clocks and other items for [REDACTED - 8]...will get with Stpehen.  Informed of multicultural program and went over dosing from new clipboard. | Seroquel | Schizophrenia dosing |
| 867 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/16/2007 | Stand-Up Call | saw while in seeing [REDACTED - 8.1], message about schiz doisng. | Seroquel | Dosing |
| 868 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/16/2007 | Stand-Up Call | saw while in seeing [REDACTED - 8.1], message about schiz doisng. | Seroquel | Schizophrenia dosing |
| 869 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/21/2007 | Stand-Up Call | R: Brought CMG's and clocks. Really appreciated | Seroquel | EPS / Akathisia |
| 870 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/21/2007 | Stand-Up Call | R: Brought CMG's and clocks. Really appreciated | Seroquel | Efficacy |
| 871 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 5/21/2007 | Stand-Up Call | R: Brought CMG's and clocks. Really appreciated | Seroquel | Know the Facts |
| 872 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/29/2007 | | | | |
| 873 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/29/2007 | Stand-Up Call | plenty of samples!  Gave [REDACTED - 8] invite to jail program w/V.- also quick message about schiz. | Seroquel | SQL works on a broad range of schiz symptoms |
| 874 | | | [REDACTED - 8] | | | | | White, NancyD. | 5/29/2007 | Stand-Up Call | plenty of samples!  Gave [REDACTED - 8] invite to jail program w/V.- also quick message about schiz. | Seroquel | Schizophrenia dosing |
| 875 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 6/4/2007 | Stand-Up Call | R: Invited to score program. No commitment but said it sounds good | Seroquel | Dosing |
| 876 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 6/4/2007 | Stand-Up Call | R: Invited to score program. No commitment but said it sounds good | Seroquel | Know the Facts |
| 877 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 6/4/2007 | Stand-Up Call | R: Invited to score program. No commitment but said it sounds good | Seroquel | Somnolence |
| 878 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/11/2007 | Sit down Call | Told about XR--also reminded about SCORE..........sampled 300's. | Seroquel | Efficacy |
| 879 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/11/2007 | Sit down Call | Told about XR--also reminded about SCORE..........sampled 300's. | Seroquel | Improvement in all YMRS items through wk 12 |
| 880 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/11/2007 | Sit down Call | Told about XR--also reminded about SCORE..........sampled 300's. | Seroquel | Reduction in activation and hostility |
| 881 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/11/2007 | Sit down Call | Told about XR--also reminded about SCORE..........sampled 300's. | Seroquel | Schizophrenia dosing |
| 882 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 6/18/2007 | Stand-Up Call | R: still interested in doing a dinner. will fllw for date | Seroquel | SQL works on a broad range of schiz symptoms |
| 883 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/26/2007 | Sit down Call | set up time of July 5th for dinner;  will get with Stephen.  Sampled office and gave S. schiz message. | Seroquel | Efficacy |
| 884 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/26/2007 | Sit down Call | set up time of July 5th for dinner;  will get with Stephen.  Sampled office and gave S. schiz message. | Seroquel | Reduction in activation and hostility |
| 885 | | | [REDACTED - 8] | | | | | White, NancyD. | 6/26/2007 | Sit down Call | set up time of July 5th for dinner;  will get with Stephen.  Sampled office and gave S. schiz message. | Seroquel | Schizophrenia dosing |
| 886 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 7/2/2007 | Stand-Up Call | R: unconfirmed dinner for Thursday. Will update NanCy | Seroquel | Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 887 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/5/2007 | Access Meal | access meal with Stepehn and **[REDACTED - 8]**----good discussion;  core mesg. | Seroquel | Efficacy |
| 888 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/5/2007 | Access Meal | access meal with Stepehn and **[REDACTED - 8]**----good discussion;  core mesg. | Seroquel | Metabolic |
| 889 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/5/2007 | Access Meal | access meal with Stepehn and **[REDACTED - 8]**----good discussion;  core mesg. | Seroquel | Only monotherapy for both bip dep and mania |
| 890 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/5/2007 | Access Meal | access meal with Stepehn and **[REDACTED - 8]**----good discussion;  core mesg. | Seroquel | Reduction in activation and hostility |
| 891 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/5/2007 | Access Meal | access meal with Stepehn and **[REDACTED - 8]**----good discussion;  core mesg. | Seroquel | Schizophrenia dosing |
| 892 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 7/5/2007 | Access Meal | R: access meal w/ nancy. went over bpd data | Seroquel | Bip dep symptom improvement as early as wk 1 |
| 893 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 7/5/2007 | Access Meal | R: access meal w/ nancy. went over bpd data | Seroquel | Bip dep target dose of 300 mg QD by day 4 qhs |
| 894 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 7/5/2007 | Access Meal | R: access meal w/ nancy. went over bpd data | Seroquel | Only monotherapy for both bip dep and mania |
| 895 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 7/6/2007 | Lunch and Learn | | Seroquel | Adherence |
| 896 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 7/16/2007 | Stand-Up Call | R: Enjoyed dinner. Also appreciates in service at **[REDACTED - 8]** | Seroquel | Dosing |
| 897 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 7/16/2007 | Stand-Up Call | R: Enjoyed dinner. Also appreciates in service at **[REDACTED - 8]** | Seroquel | Improvement in all 10 MADRS items |
| 898 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 7/16/2007 | Stand-Up Call | R: Enjoyed dinner. Also appreciates in service at **[REDACTED - 8]** | Seroquel | Reduction in activation and hostility |
| 899 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/24/2007 | Stand-Up Call | no samples to leave;  reminder message. | Seroquel | EPS / Akathisia |
| 900 | | | [REDACTED - 8] | | | | | White, NancyD. | 7/24/2007 | Stand-Up Call | no samples to leave;  reminder message. | Seroquel | Reduction in activation and hostility |
| 901 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 7/30/2007 | Stand-Up Call | R :Reninded of bpd and showed Starter pacK | Seroquel | Efficacy |
| 902 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/1/2007 | Sit down Call | talked to **[REDACTED - 8]** about XR--sampled on 300's............would like to go with Stephen and me out to dinner to hear about XR | Seroquel | Adherence |
| 903 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/1/2007 | Sit down Call | talked to **[REDACTED - 8]** about XR--sampled on 300's............would like to go with Stephen and me out to dinner to hear about XR | Seroquel | Efficacy |
| 904 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/1/2007 | Sit down Call | talked to **[REDACTED - 8]** about XR--sampled on 300's............would like to go with Stephen and me out to dinner to hear about XR | Seroquel | Reduction in activation and hostility |
| 905 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/1/2007 | Sit down Call | talked to **[REDACTED - 8]** about XR--sampled on 300's............would like to go with Stephen and me out to dinner to hear about XR | Seroquel | Schizophrenia dosing |
| 906 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 8/1/2007 | Stand-Up Call | met there at **[REDACTED - 8.1]** office  go over xr benis next time | Seroquel | Adherence |
| 907 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 8/1/2007 | Stand-Up Call | met there at **[REDACTED - 8.1]** office  go over xr benis next time | Seroquel | Efficacy |
| 908 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 8/1/2007 | Stand-Up Call | met there at **[REDACTED - 8.1]** office  go over xr benis next time | Seroquel | Reduction in activation and hostility |
| 909 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/8/2007 | Stand-Up Call | detailed and sampled XR---will use. | Seroquel | Adherence |
| 910 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/8/2007 | Stand-Up Call | detailed and sampled XR---will use. | Seroquel | Reduction in activation and hostility |
| 911 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/8/2007 | Stand-Up Call | detailed and sampled XR---will use. | Seroquel | Schizophrenia dosing |
| 912 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/20/2007 | Stand-Up Call | said that he had already tried the XR--will attend**[REDACTED - 8.11]** program on Thursday........ | Seroquel | Improvement PANSS agg/host & dep sym clstrs |
| 913 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/20/2007 | Stand-Up Call | said that he had already tried the XR--will attend**[REDACTED - 8.11]** program on Thursday........ | Seroquel | Improvement PANSS total pos & neg subscales |
| 914 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/20/2007 | Stand-Up Call | said that he had already tried the XR--will attend**[REDACTED - 8.11]** program on Thursday........ | Seroquel | Safety/Tolerability |
| 915 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/20/2007 | Stand-Up Call | said that he had already tried the XR--will attend**[REDACTED - 8.11]** program on Thursday........ | Seroquel | Schizophrenia Efficacy |
| 916 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/20/2007 | Stand-Up Call | said that he had already tried the XR--will attend**[REDACTED - 8.11]** program on Thursday........ | Seroquel | Schizophrenia SQL XR dosing |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 917 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/22/2007 | Stand-Up Call | saw while in [REDACTED - 8.1]'s --gave official invite to dinner tomorrow........will attend. | Seroquel | Safety/Tolerability |
| 918 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/22/2007 | Stand-Up Call | saw while in [REDACTED - 8.1]'s --gave official invite to dinner tomorrow........will attend. | Seroquel | Schizophrenia Efficacy |
| 919 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 8/22/2007 | Stand-Up Call | R: sd he wld attend mhatre dinner tomorrow | Seroquel | Improvement PANSS agg/host & dep sym clstrs |
| 920 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 8/22/2007 | Stand-Up Call | R: sd he wld attend mhatre dinner tomorrow | Seroquel | Improvement PANSS total pos & neg subscales |
| 921 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 8/22/2007 | Stand-Up Call | R: sd he wld attend mhatre dinner tomorrow | Seroquel | Safety/Tolerability |
| 922 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 8/22/2007 | Stand-Up Call | R: sd he wld attend mhatre dinner tomorrow | Seroquel | Schizophrenia Efficacy |
| 923 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 8/22/2007 | Stand-Up Call | R: sd he wld attend mhatre dinner tomorrow | Seroquel | Schizophrenia SQL XR dosing |
| 924 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/23/2007 | Sit down Call | attended XR dinner ---- | Seroquel | Schizophrenia Efficacy |
| 925 | | | [REDACTED - 8] | | | | | White, NancyD. | 8/23/2007 | Sit down Call | attended XR dinner ---- | Seroquel | Schizophrenia SQL XR dosing |
| 926 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 8/27/2007 | Stand-Up Call | R: xr info. sd wld use | Seroquel | Improvement PANSS agg/host & dep sym clstrs |
| 927 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 8/27/2007 | Stand-Up Call | R: xr info. sd wld use | Seroquel | Improvement PANSS total pos & neg subscales |
| 928 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 8/27/2007 | Stand-Up Call | R: xr info. sd wld use | Seroquel | Safety/Tolerability |
| 929 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 8/27/2007 | Stand-Up Call | R: xr info. sd wld use | Seroquel | Schizophrenia Efficacy |
| 930 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 8/27/2007 | Stand-Up Call | R: xr info. sd wld use | Seroquel | Schizophrenia SQL XR dosing |
| 931 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 8/29/2007 | Stand-Up Call | xr call in [REDACTED - 8.1] office  he is big for [REDACTED - 8.1] at [REDACTED - 8] | Seroquel | Improvement PANSS agg/host & dep sym clstrs |
| 932 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 8/29/2007 | Stand-Up Call | xr call in [REDACTED - 8.1] office  he is big for [REDACTED - 8.1] at [REDACTED - 8] | Seroquel | Improvement PANSS total pos & neg subscales |
| 933 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 8/29/2007 | Stand-Up Call | xr call in [REDACTED - 8.1] office  he is big for [REDACTED - 8.1] at [REDACTED - 8] | Seroquel | Schizophrenia Efficacy |
| 934 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 8/29/2007 | Stand-Up Call | xr call in [REDACTED - 8.1] office  he is big for [REDACTED - 8.1] at [REDACTED - 8] | Seroquel | Schizophrenia SQL XR dosing |
| 935 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/5/2007 | Stand-Up Call | has used XR---seeing good results;  switching pts from IR. | Seroquel | Improvement PANSS total pos & neg subscales |
| 936 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/5/2007 | Stand-Up Call | has used XR---seeing good results;  switching pts from IR. | Seroquel | Schizophrenia Efficacy |
| 937 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/5/2007 | Stand-Up Call | has used XR---seeing good results;  switching pts from IR. | Seroquel | Schizophrenia SQL XR dosing |
| 938 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 9/12/2007 | Stand-Up Call | R: shared some success stories w/ xr. | Seroquel | Only monotherapy for both bip dep and mania |
| 939 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 9/12/2007 | Stand-Up Call | R: shared some success stories w/ xr. | Seroquel | Safety/Tolerability |
| 940 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 9/12/2007 | Stand-Up Call | xr call for [REDACTED - 8] | Seroquel | Bipolar Disorder Efficacy |
| 941 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 9/12/2007 | Stand-Up Call | xr call for [REDACTED - 8] | Seroquel | Schizophrenia Efficacy |
| 942 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/19/2007 | Stand-Up Call | had trouble with medicaid access covering yesterday;  had used XR without any problem..........prefers it for pts. | Seroquel | Safety/Tolerability |
| 943 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/19/2007 | Stand-Up Call | had trouble with medicaid access covering yesterday;  had used XR without any problem..........prefers it for pts. | Seroquel | Schizophrenia Efficacy |
| 944 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/24/2007 | Stand-Up Call | will attend Farah program..........wants XR on formuarly. | Seroquel | Only monotherapy for both bip dep and mania |
| 945 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/24/2007 | Stand-Up Call | will attend Farah program..........wants XR on formuarly. | Seroquel | Safety/Tolerability |
| 946 | | | [REDACTED - 8] | | | | | White, NancyD. | 9/24/2007 | Stand-Up Call | will attend Farah program..........wants XR on formuarly. | Seroquel | Schizophrenia Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 947 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 9/26/2007 | Stand-Up Call | R: core msg for sq | Seroquel | Improvement PANSS agg/host & dep sym clstrs |
| 948 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 9/26/2007 | Stand-Up Call | R: core msg for sq | Seroquel | Improvement PANSS total pos & neg subscales |
| 949 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 9/26/2007 | Stand-Up Call | R: core msg for sq | Seroquel | Only monotherapy for both bip dep and mania |
| 950 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/1/2007 | Sit down Call | medicaid today for XR---advocated to him that he doesn't switch all IR pts over-exp. if they are doing well!!  Had one pt with extreme somnolence that he had switched.  Will write. | Seroquel | Schizophrenia SQL XR dosing |
| 951 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/1/2007 | Sit down Call | medicaid today for XR---advocated to him that he doesn't switch all IR pts over-exp. if they are doing well!!  Had one pt with extreme somnolence that he had switched.  Will write. | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 952 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 10/8/2007 | Stand-Up Call | R: very bz. core msgs for sq | Seroquel | Bipolar Disorder Efficacy |
| 953 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 10/8/2007 | Stand-Up Call | R: very bz. core msgs for sq | Seroquel | Safety/Tolerability |
| 954 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 10/8/2007 | Stand-Up Call | R: very bz. core msgs for sq | Seroquel | Schizophrenia Efficacy |
| 955 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 10/8/2007 | Stand-Up Call | R: very bz. core msgs for sq | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 956 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 10/10/2007 | Stand-Up Call | seems to like xr and said he had several pat on it with no issues   compliance | Seroquel | Adherence |
| 957 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 10/10/2007 | Stand-Up Call | seems to like xr and said he had several pat on it with no issues   compliance | Seroquel | Schizophrenia Efficacy |
| 958 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 10/10/2007 | Stand-Up Call | seems to like xr and said he had several pat on it with no issues   compliance | Seroquel | Schizophrenia SQL XR dosing |
| 959 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/17/2007 | Sit down Call | can't attend program because he is speaking for Abilify!!!!  Says he would like to speak for Seroquel at some point too.  Writing XR--paper sampled higher strengths. | Seroquel | Schizophrenia Efficacy |
| 960 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/17/2007 | Sit down Call | can't attend program because he is speaking for Abilify!!!!  Says he would like to speak for Seroquel at some point too.  Writing XR--paper sampled higher strengths. | Seroquel | Schizophrenia SQL XR dosing |
| 961 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 10/22/2007 | Stand-Up Call | R: schizo msg. asked for new schizo pts w/ xr | Seroquel | Schizophrenia Efficacy |
| 962 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/30/2007 | Stand-Up Call | ok on samples;  quick reminder. | Seroquel | Improvement in all 10 MADRS items |
| 963 | | | [REDACTED - 8] | | | | | White, NancyD. | 10/30/2007 | Stand-Up Call | ok on samples;  quick reminder. | Seroquel | Schizophrenia SQL XR dosing |
| 964 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 10/31/2007 | Stand-Up Call | just got in...in a hurry  he is a speaker for abil now  did a talk recently | Seroquel | Bipolar Disorder Efficacy |
| 965 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 10/31/2007 | Stand-Up Call | just got in...in a hurry  he is a speaker for abil now  did a talk recently | Seroquel | Schizophrenia SQL XR dosing |
| 966 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 11/5/2007 | Stand-Up Call | R: sd is getting great results w/ xr. new starts & switches, and nobody has thrown it back in his face. likes the faster titration | Seroquel | Schizophrenia Efficacy |
| 967 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/6/2007 | | | Seroquel | Schizophrenia Efficacy |
| 968 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/6/2007 | Stand-Up Call | schiz and bipolar message---plenty of samples. | Seroquel | Bipolar Disorder Efficacy |
| 969 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/6/2007 | Stand-Up Call | schiz and bipolar message---plenty of samples. | Seroquel | Schizophrenia Efficacy |
| 970 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/12/2007 | Stand-Up Call | quick reminders..........plenty of samples for now.  Will try and contact LV reps for [REDACTED - 8.1]. | Seroquel | Safety/Tolerability |
| 971 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/12/2007 | Stand-Up Call | quick reminders..........plenty of samples for now.  Will try and contact LV reps for [REDACTED - 8.1]. | Seroquel | Schizophrenia Efficacy |
| 972 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 11/12/2007 | Stand-Up Call | in office ser bip and schiz xr call | Seroquel | Bipolar Disorder Efficacy |
| 973 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 11/12/2007 | Stand-Up Call | in office ser bip and schiz xr call | Seroquel | Schizophrenia Efficacy |
| 974 | | | [REDACTED - 8] | | | | | White, NancyD. | 11/14/2007 | Stand-Up Call | informed that we will sponsor medical staff meeting in Jan.  Reminder message. | Seroquel | Safety/Tolerability |
| 975 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 11/26/2007 | Stand-Up Call | R: Said using  XR  with great results | Seroquel | Safety/Tolerability |
| 976 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 11/26/2007 | Stand-Up Call | R: Said using  XR  with great results | Seroquel | Schizophrenia Efficacy |
| 977 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/3/2007 | Sit down Call | Liking XR and has basically had no problems.......quick reminder message....... | Seroquel | Bipolar Disorder Efficacy |

| | A | B | C | D | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT_ID | FULL_NAME | CONTACT_TYPE | ADDRESS_LINE_1 | CITY | STATE | ZIPCODE | REP_NAME | CALL_DATE | CALL_TYPE | CALL_NOTES | PRODUCT | PRODUCT_MESSAGE |
| 978 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 12/5/2007 | Stand-Up Call | [REDACTED - 8] said he had great rusults with xr  tolked about a big patient success story | Seroquel | Bipolar Disorder Efficacy |
| 979 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/10/2007 | Stand-Up Call | core msg and review. | Seroquel | Bipolar Disorder Efficacy |
| 980 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/10/2007 | Stand-Up Call | core msg and review. | Seroquel | Schizophrenia Efficacy |
| 981 | | | [REDACTED - 8] | | | | | Ennis, LeighD. | 12/19/2007 | Stand-Up Call | | Seroquel | Schizophrenia SQL XR dosing |
| 982 | | | [REDACTED - 8] | | | | | Ennis, LeighD. | 12/19/2007 | Stand-Up Call | | Seroquel | Schizophrenia SQL XR dosing |
| 983 | | | [REDACTED - 8] | | | | | Ennis, LeighD. | 12/19/2007 | Stand-Up Call | | Seroquel | Schizophrenia SQL XR dosing |
| 984 | | | [REDACTED - 8] | | | | | Ennis, LeighD. | 12/19/2007 | Stand-Up Call | | Seroquel | XR: Imprvmnt PANSS pos & neg subscales |
| 985 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/19/2007 | Sit down Call | took Leigh in to sample---really likes the XR--starts pts off on 400mg. | Seroquel | Bipolar Disorder Efficacy |
| 986 | | | [REDACTED - 8] | | | | | White, NancyD. | 12/19/2007 | Sit down Call | took Leigh in to sample---really likes the XR--starts pts off on 400mg. | Seroquel | Schizophrenia Efficacy |
| 987 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 12/19/2007 | Stand-Up Call | says he uses only ser and abil  likes xr | Seroquel | Bipolar Disorder Efficacy |
| 988 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 1/2/2008 | Stand-Up Call | no samples today  they are loaded pretty wel  talk with nancy ref speaking | Seroquel | Bipolar Disorder Efficacy |
| 989 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 1/2/2008 | Stand-Up Call | no samples today  they are loaded pretty wel  talk with nancy ref speaking | Seroquel | Schizophrenia Efficacy |
| 990 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/8/2008 | Stand-Up Call | gave S. XR stamp;  not feeling well today; quick message. | Seroquel | Bipolar Disorder Efficacy |
| 991 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/8/2008 | Stand-Up Call | gave S. XR stamp;  not feeling well today; quick message. | Seroquel | Schizophrenia Efficacy |
| 992 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/8/2008 | Stand-Up Call | R: core msgs. sd just in a car accident and not doing well | Seroquel | Bipolar Disorder Efficacy |
| 993 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/8/2008 | Stand-Up Call | R: core msgs. sd just in a car accident and not doing well | Seroquel | Improvement in all 10 MADRS items |
| 994 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/8/2008 | Stand-Up Call | R: core msgs. sd just in a car accident and not doing well | Seroquel | Improvement in all YMRS items through wk 12 |
| 995 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/8/2008 | Stand-Up Call | R: core msgs. sd just in a car accident and not doing well | Seroquel | Only monotherapy for both bip dep and mania |
| 996 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/15/2008 | Office Manager | [REDACTED - 8] out all week;  recieved samples Leigh and I sent. | Seroquel | Schizophrenia Efficacy |
| 997 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/23/2008 | Stand-Up Call | R: brought starbucks for the offc which was appreciated | Seroquel | Schizophrenia Efficacy |
| 998 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 1/28/2008 | Stand-Up Call | R: reminded of formulary status @ [REDACTED - 8] | Seroquel | Schizophrenia Efficacy |
| 999 | | | [REDACTED - 8] | | | | | White, NancyD. | 1/30/2008 | Stand-Up Call | just getting back to work;  low on samples;  will have to go back next week. | Seroquel | Safety/Tolerability |
| 1000 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 1/30/2008 | Stand-Up Call | | Seroquel | Bipolar Disorder Efficacy |
| 1001 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 2/6/2008 | Stand-Up Call | R: xr msg. sd he's using a lot of xr now. staff verified | Seroquel | Schizophrenia Efficacy |
| 1002 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/6/2008 | Sit down Call | good discussion about XR;  prefers. | Seroquel | Schizophrenia Efficacy |
| 1003 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 2/18/2008 | Stand-Up Call | R: said will attend  Birkmire program | Seroquel | Schizophrenia Efficacy |
| 1004 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 2/20/2008 | Stand-Up Call | | Seroquel | Schizophrenia Efficacy |
| 1005 | | | [REDACTED - 8] | | | | | Quintyne, StephenD. | 2/25/2008 | Stand-Up Call | R: agreed to a dinner. will fllw to schedule | Seroquel | Bipolar Disorder Efficacy |
| 1006 | | | [REDACTED - 8] | | | | | White, NancyD. | 2/27/2008 | Sit down Call | will attend ARNP program--good conv. a bout S. | Seroquel | Bipolar Disorder Efficacy |
| 1007 | | | [REDACTED - 8] | | | | | Prewitt, MarkD. | 2/27/2008 | Stand-Up Call | | Seroquel | Schizophrenia SQL XR dosing |
| 1008 | | | [REDACTED - 8] | | | | | White, NancyD. | 3/10/2008 | Office Manager | Has left from the practice indefinitely---[REDACTED - 8]. | Seroquel | Adherence |