# EXHIBIT A

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Retail and Mail Order Rx Data | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | NRx Data for Seroquel and Competitors | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5 | First Name | Middle | Last Name | Addre ss1 | Address2 | City | State | Zip | IMS-Dr | Brand | Type | Feb-08 | Jan-08 | Dec-07 | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 |
| 6 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | [REDACTED - 10] | | | | | SEROQUEL | NRx | 27.161 | 24.314 | 22.064 | 25.849 | 20.851 | 34.501 | 34.502 | 46.734 | 20.415 | 34.777 | 26.076 | 29.495 | 29.905 | 27.411 | 14.402 |
| 12 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | NRx Units for Seroquel and Competitors | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | First Name | Middle | Last Name | Addre ss1 | Address2 | City | State | Zip | IMS-Dr | Brand | Type | Feb-08 | Jan-08 | Dec-07 | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 |
| 23 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | [REDACTED - 10] | | | | | SEROQUEL | NRxUnits | 1261.47 | 1799.33 | 1064.11 | 1301.5 | 1268.97 | 2156.21 | 1784.82 | 2903.61 | 1018.93 | 2010.01 | 1645.58 | 1700.61 | 1826.71 | 1411.35 | 777.97 |
| 27 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | TRx Data for Seroquel and Competitors | | | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | First Name | Middle | Last Name | Addre ss1 | Address2 | City | State | Zip | IMS-Dr | Brand | Type | Feb-08 | Jan-08 | Dec-07 | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 |
| 39 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 46 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 47 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 50 | | | | | [REDACTED - 10] | | | | | SEROQUEL | TRx | 44.661 | 37.895 | 51.303 | 45.689 | 53.577 | 55.598 | 56.731 | 57.025 | 45.49 | 49.241 | 52.822 | 46.038 | 37.238 | 38.853 | 32.466 |
| 51 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 53 | TRx Units Data for Seroquel and Competitors | | | | | | | | | | | | | | | | | | | | | | | | | |
| 54 | First Name | Middle | Last Name | Addre ss1 | Address2 | City | State | Zip | IMS-Dr | Brand | Type | Feb-08 | Jan-08 | Dec-07 | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 |
| 55 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 57 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 58 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 59 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 60 | | | | | [REDACTED - 10] | | | | | SEROQUEL | TRxUnits | 2397.69 | 2370.94 | 2775.04 | 2666.6 | 3316.04 | 3354.41 | 3290.99 | 3391.19 | 2480.68 | 3015.36 | 3112.96 | 2865.05 | 2270.42 | 2120.88 | 1861.47 |
| 61 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 62 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 63 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 64 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 65 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 66 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |
| 67 | | | | | [REDACTED - 10] | | | | | | | | | | | | | | | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 | Oct-04 | Sep-04 |
| | 35.657 | 20.604 | 22.697 | 18.81 | 25.211 | 29.356 | 24.591 | 25.714 | 43.523 | 21.792 | 29.21 | 38.324 | 48.061 | 27.31 | 35.805 | 22.043 | 14.936 | 28.047 | 17.523 | 27.057 | 15.149 | 23.262 | 26.586 | 32.608 | 21.399 | 22.254 | 19.929 |
| | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 | Oct-04 | Sep-04 |
| | 2173.09 | 1074.16 | 1609.57 | 1441.64 | 1291.08 | 1850.17 | 1564.95 | 1767.35 | 2788.5 | 1532.06 | 1606.88 | 2651.29 | 3314.57 | 2138.62 | 2470.63 | 1359.2 | 840.44 | 1824.88 | 1052.97 | 1441.72 | 1191.65 | 1732.35 | 1538.08 | 2048.91 | 1659.94 | 1393.06 | 1116.49 |
| | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 | Oct-04 | Sep-04 |
| | 46.45 | 40.658 | 36.186 | 35.089 | 39.371 | 43.4 | 49.604 | 35.595 | 67.736 | 39.571 | 51.931 | 62.233 | 56.762 | 39.118 | 43.241 | 34.259 | 29.909 | 42.037 | 29.91 | 38.891 | 38.882 | 40.827 | 45.66 | 49.484 | 38.289 | 33.693 | 39.741 |
| | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 | Oct-04 | Sep-04 |
| | 3058.68 | 2462.35 | 2665.58 | 2536.44 | 2364.51 | 2837.07 | 3032.48 | 2420.33 | 4547.24 | 2803.77 | 3415.58 | 4090.7 | 3762.34 | 2785.38 | 2791.1 | 2037.64 | 1737.85 | 2565.87 | 1614.74 | 2448.77 | 2415.98 | 2654.29 | 3026.01 | 3189.58 | 2634.63 | 2168.3 | 2519.96 |

| | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 | Dec-02 | Nov-02 | Oct-02 | Sep-02 | Aug-02 | Jul-02 | Jun-02 |
| 11 | 24.478 | 19.804 | 26.958 | 19.983 | 22.876 | 26.051 | 24.238 | 15.201 | 22.37 | 25.018 | 24.036 | 6.673 | 12.021 | 2.886 | 7.556 | 6.689 | 6.857 | 8.339 | 2.653 | 1.384 | 4.197 | 4.832 | 8.702 | 6.582 | 9.997 | 13.435 | 15.759 |
| 21 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 | Dec-02 | Nov-02 | Oct-02 | Sep-02 | Aug-02 | Jul-02 | Jun-02 |
| 26 | 1844.28 | 1183.56 | 1538.63 | 1251.01 | 1424.1 | 1688.15 | 1319.15 | 824.21 | 1313.2 | 1522.24 | 1587.42 | 369.82 | 937.26 | 173.2 | 729.36 | 681.9 | 617.73 | 702.89 | 248.06 | 124.52 | 460.53 | 472.12 | 629.38 | 673.12 | 921.15 | 1252.72 | 1284.73 |
| 37 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 | Dec-02 | Nov-02 | Oct-02 | Sep-02 | Aug-02 | Jul-02 | Jun-02 |
| 50 | 33.983 | 39.646 | 36.781 | 36.442 | 31.789 | 27.194 | 34.42 | 21.483 | 29.997 | 27.958 | 31.124 | 15.55 | 19.924 | 9.869 | 13.677 | 10.072 | 12.271 | 12.082 | 5.65 | 7.928 | 9.487 | 7.125 | 10.071 | 13.742 | 12.46 | 14.937 | 15.759 |
| 53 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 | Dec-02 | Nov-02 | Oct-02 | Sep-02 | Aug-02 | Jul-02 | Jun-02 |
| 60 | 2414.59 | 2417.9 | 2141.54 | 2471.27 | 1911.96 | 1756.73 | 2035.92 | 1201.11 | 1907.68 | 1698.64 | 2384.52 | 1113.1 | 1747.4 | 993.39 | 1311.05 | 987.28 | 1196.46 | 1142.36 | 577.51 | 790.39 | 1017.12 | 639.69 | 711.5 | 1102.67 | 1142.59 | 1342.89 | 1284.73 |

| | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5 | May-02 | Apr-02 | Mar-02 | Feb-02 | Jan-02 | Dec-01 | Nov-01 | Oct-01 | Sep-01 | Aug-01 | Jul-01 | Jun-01 | May-01 | Apr-01 | Mar-01 | Feb-01 | Jan-01 | Dec-00 | Nov-00 | Oct-00 | Sep-00 | Aug-00 | Jul-00 | Jun-00 | May-00 | Apr-00 | Mar-00 |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | 11.754 | 6.315 | 3.175 | 3.206 | 11.419 | 0 | 5.661 | 7.344 | 5.44 | 0 | 1.824 | 0 | 1 | 6.087 | 4.688 | 4.037 | 3.261 | 7.414 | 6.786 | 4.692 | 6.38 | 6.942 | 1.508 | 2.182 | 0 | 0 | 0 |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | May-02 | Apr-02 | Mar-02 | Feb-02 | Jan-02 | Dec-01 | Nov-01 | Oct-01 | Sep-01 | Aug-01 | Jul-01 | Jun-01 | May-01 | Apr-01 | Mar-01 | Feb-01 | Jan-01 | Dec-00 | Nov-00 | Oct-00 | Sep-00 | Aug-00 | Jul-00 | Jun-00 | May-00 | Apr-00 | Mar-00 |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | 787.93 | 553.43 | 451.57 | 315.4 | 650.17 | 0 | 406.13 | 642.06 | 368.72 | 0 | 109.41 | 0 | 120 | 301.09 | 142.98 | 176.13 | 101.09 | 290.51 | 329.22 | 205.14 | 162.88 | 337.67 | 90.5 | 65.46 | 0 | 0 | 0 |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | May-02 | Apr-02 | Mar-02 | Feb-02 | Jan-02 | Dec-01 | Nov-01 | Oct-01 | Sep-01 | Aug-01 | Jul-01 | Jun-01 | May-01 | Apr-01 | Mar-01 | Feb-01 | Jan-01 | Dec-00 | Nov-00 | Oct-00 | Sep-00 | Aug-00 | Jul-00 | Jun-00 | May-00 | Apr-00 | Mar-00 |
| 39 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 50 | 13.163 | 8.262 | 3.175 | 3.206 | 13.575 | 2.215 | 5.661 | 7.344 | 5.44 | 1.921 | 1.824 | 0 | 2.872 | 6.087 | 4.688 | 4.037 | 3.261 | 7.414 | 6.786 | 4.692 | 6.38 | 6.942 | 1.508 | 2.182 | 0 | 0 | 0 |
| 51 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 54 | May-02 | Apr-02 | Mar-02 | Feb-02 | Jan-02 | Dec-01 | Nov-01 | Oct-01 | Sep-01 | Aug-01 | Jul-01 | Jun-01 | May-01 | Apr-01 | Mar-01 | Feb-01 | Jan-01 | Dec-00 | Nov-00 | Oct-00 | Sep-00 | Aug-00 | Jul-00 | Jun-00 | May-00 | Apr-00 | Mar-00 |
| 55 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 60 | 957.08 | 611.82 | 451.57 | 315.4 | 663.1 | 199.39 | 406.13 | 642.06 | 368.72 | 115.24 | 109.41 | 0 | 232.32 | 301.09 | 142.98 | 176.13 | 101.09 | 290.51 | 329.22 | 205.14 | 162.88 | 337.67 | 90.5 | 65.46 | 0 | 0 | 0 |
| 61 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | DD | DE | DF | DG | DH | DI | DJ | DK | DL | DM | DN | DO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | Feb-00 | Jan-00 | Dec-99 | Nov-99 | Oct-99 | Sep-99 | Aug-99 | Jul-99 | Jun-99 | May-99 | Apr-99 | Mar-99 |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | Feb-00 | Jan-00 | Dec-99 | Nov-99 | Oct-99 | Sep-99 | Aug-99 | Jul-99 | Jun-99 | May-99 | Apr-99 | Mar-99 |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | |
| 38 | Feb-00 | Jan-00 | Dec-99 | Nov-99 | Oct-99 | Sep-99 | Aug-99 | Jul-99 | Jun-99 | May-99 | Apr-99 | Mar-99 |
| 39 | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | |
| 54 | Feb-00 | Jan-00 | Dec-99 | Nov-99 | Oct-99 | Sep-99 | Aug-99 | Jul-99 | Jun-99 | May-99 | Apr-99 | Mar-99 |
| 55 | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Retail and Mail Order Rx Data | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | NRx Data for Seroquel by Strength | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Feb-08 | Jan-08 | Dec-07 | Nov-07 | Oct-07 | Sep-07 | Aug-07 |
| 6 | | | | [REDACTED - 10] | | | | | | SQL400 | NRx | 0 | 0 | 0 | 0 | 0 | 1.546 | 1.576 |
| 7 | | | | [REDACTED - 10] | | | | | | SQL50 | NRx | 9.89 | 9.43 | 6.203 | 10.572 | 4.383 | 6.597 | 5.49 |
| 8 | | | | [REDACTED - 10] | | | | | | SQL300 | NRx | 2.977 | 2.258 | 4.255 | 2.437 | 3.042 | 4.514 | 4.617 |
| 9 | | | | [REDACTED - 10] | | | | | | SQL25 | NRx | 4.96 | 7.253 | 4.632 | 1.158 | 5.066 | 6.032 | 2.531 |
| 10 | | | | [REDACTED - 10] | | | | | | SQL200 | NRx | 1.386 | 2.133 | 0 | 2.244 | 1.048 | 2.272 | 6.162 |
| 11 | | | | [REDACTED - 10] | | | | | | SQL100 | NRx | 7.948 | 3.24 | 6.974 | 9.438 | 7.312 | 13.54 | 14.126 |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | NRx Units Data for Seroquel by Strength | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Feb-08 | Jan-08 | Dec-07 | Nov-07 | Oct-07 | Sep-07 | Aug-07 |
| 16 | | | | [REDACTED - 10] | | | | | | SQL100 | NRxUnits | 382.66 | 260.76 | 452.76 | 602.65 | 511.87 | 941.97 | 772.1 |
| 17 | | | | [REDACTED - 10] | | | | | | SQL400 | NRxUnits | 0 | 0 | 0 | 0 | 0 | 92.78 | 94.58 |
| 18 | | | | [REDACTED - 10] | | | | | | SQL50 | NRxUnits | 423.82 | 615.66 | 249.68 | 348.54 | 176.85 | 197.91 | 260.18 |
| 19 | | | | [REDACTED - 10] | | | | | | SQL300 | NRxUnits | 89.3 | 135.49 | 164.56 | 146.22 | 127.79 | 270.83 | 192.49 |
| 20 | | | | [REDACTED - 10] | | | | | | SQL25 | NRxUnits | 282.54 | 659.45 | 197.11 | 69.46 | 358.17 | 516.38 | 215.43 |
| 21 | | | | [REDACTED - 10] | | | | | | SQL200 | NRxUnits | 83.15 | 127.97 | 0 | 134.63 | 94.29 | 136.34 | 250.04 |
| 22 | | | | | | | | | | | | | | | | | | |
| 23 | TRx Data for Seroquel by Strength | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | |
| 25 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Feb-08 | Jan-08 | Dec-07 | Nov-07 | Oct-07 | Sep-07 | Aug-07 |
| 26 | | | | [REDACTED - 10] | | | | | | SQL400 | TRx | 0 | 0 | 1.546 | 0 | 1.604 | 1.546 | 1.576 |
| 27 | | | | [REDACTED - 10] | | | | | | SQL50 | TRx | 15.769 | 14.18 | 14.258 | 11.776 | 12.943 | 9.949 | 7.645 |
| 28 | | | | [REDACTED - 10] | | | | | | SQL300 | TRx | 5.295 | 5.22 | 6.604 | 5.817 | 7.373 | 9.215 | 10.303 |
| 29 | | | | [REDACTED - 10] | | | | | | SQL25 | TRx | 6.759 | 7.253 | 9.103 | 10.796 | 8.64 | 9.328 | 11.287 |
| 30 | | | | [REDACTED - 10] | | | | | | SQL200 | TRx | 3.618 | 2.133 | 2.236 | 2.244 | 3.345 | 4.536 | 6.162 |
| 31 | | | | [REDACTED - 10] | | | | | | SQL100 | TRx | 13.22 | 9.109 | 17.556 | 15.056 | 19.672 | 21.024 | 19.758 |
| 32 | | | | | | | | | | | | | | | | | | |
| 33 | TRx Units Data for Seroquel by Strength | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |
| 35 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Feb-08 | Jan-08 | Dec-07 | Nov-07 | Oct-07 | Sep-07 | Aug-07 |
| 36 | | | | [REDACTED - 10] | | | | | | SQL100 | TRxUnits | 804.94 | 601 | 1152.85 | 864.84 | 1352.68 | 1317.85 | 1200.45 |
| 37 | | | | [REDACTED - 10] | | | | | | SQL400 | TRxUnits | 0 | 0 | 92.78 | 0 | 96.24 | 92.78 | 94.58 |
| 38 | | | | [REDACTED - 10] | | | | | | SQL50 | TRxUnits | 756.8 | 758.15 | 522.61 | 384.65 | 525.13 | 362.12 | 324.84 |
| 39 | | | | [REDACTED - 10] | | | | | | SQL300 | TRxUnits | 228.4 | 224.37 | 305.52 | 294.14 | 387.64 | 465.54 | 479.5 |
| 40 | | | | [REDACTED - 10] | | | | | | SQL25 | TRxUnits | 390.5 | 659.45 | 567.1 | 988.34 | 722.22 | 911.86 | 941.58 |
| 41 | | | | [REDACTED - 10] | | | | | | SQL200 | TRxUnits | 217.05 | 127.97 | 134.18 | 134.63 | 232.13 | 204.26 | 250.04 |

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 |
| 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 13.986 | 1.18 | 9.54 | 6.823 | 5.145 | 9.608 | 8.233 | 5.285 | 6.123 | 1.2 | 0 | 2.288 | 2.805 | 0 | 0 | 1.14 | 1.155 | 0 |
| 8 | 6.447 | 2.861 | 2.11 | 0 | 2.166 | 0 | 2.069 | 0 | 2.006 | 2.165 | 4.001 | 3.898 | 4.38 | 3.386 | 0 | 5.352 | 2.41 | 5.334 |
| 9 | 11.626 | 7.458 | 6.833 | 6.924 | 6.378 | 3.357 | 5.404 | 5.049 | 12.949 | 6.712 | 10.851 | 5.756 | 3.12 | 16.208 | 8.335 | 7.373 | 23.642 | 8.319 |
| 10 | 4.45 | 2.152 | 1.944 | 1.977 | 1.86 | 3.191 | 0 | 1.448 | 1.437 | 0 | 0 | | 1.451 | 4.896 | 1.232 | 1.222 | 1.148 | 2.06 |
| 11 | 10.225 | 6.764 | 14.35 | 10.352 | 13.946 | 13.749 | 11.705 | 2.62 | 13.142 | 10.527 | 7.845 | 6.868 | 13.455 | 4.866 | 15.024 | 10.627 | 15.168 | 6.079 |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 |
| 16 | 741.12 | 465.1 | 828.1 | 696.21 | 735.33 | 889.73 | 581.95 | 166.24 | 649.97 | 663.81 | 436.67 | 627.78 | 640.38 | 267.61 | 951.51 | 676.63 | 882.96 | 462.52 |
| 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | 629.6 | 35.4 | 491.3 | 315.26 | 287.02 | 403.49 | 389.13 | 141 | 183.7 | 36 | 0 | 137.27 | 212.05 | 0 | 0 | 68.43 | 69.33 | 0 |
| 19 | 299.84 | 85.85 | 126.58 | 0 | 129.93 | 0 | 124.15 | 0 | 120.34 | 64.96 | 181.9 | 175.95 | 131.42 | 162.95 | 0 | 219.73 | 72.31 | 254.23 |
| 20 | 1032.6 | 303.48 | 505.72 | 574.79 | 492.53 | 402.83 | 316.12 | 296.96 | 1046.68 | 309.39 | 991 | 500.64 | 278.21 | 1272.75 | 576.48 | 765.91 | 1695.04 | 753.5 |
| 21 | 200.45 | 129.1 | 58.31 | 59.32 | 55.8 | 130.66 | 0 | 173.77 | 172.4 | 0 | 0 | 0 | 29.02 | 146.86 | 36.96 | 36.65 | 68.86 | 61.81 |
| 22 | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | |
| 25 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 |
| 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 13.986 | 11.01 | 10.598 | 9.915 | 12.624 | 9.608 | 9.294 | 6.347 | 6.123 | 1.2 | 0 | 2.288 | 2.805 | 0 | 0 | 1.14 | 1.155 | 0 |
| 28 | 6.447 | 5.139 | 2.11 | 2.023 | 2.166 | 0 | 2.069 | 2.012 | 2.006 | 6.178 | 5.98 | 3.898 | 6.394 | 3.386 | 5.266 | 5.352 | 6.603 | 5.334 |
| 29 | 14.808 | 10.652 | 14.769 | 10.875 | 8.585 | 3.357 | 10.267 | 8.294 | 21.185 | 15.888 | 16.742 | 11.657 | 6.025 | 19.968 | 17.351 | 10.501 | 35.985 | 15.494 |
| 30 | 4.45 | 2.152 | 1.944 | 1.977 | 1.86 | 3.191 | 0 | 1.448 | 1.437 | 0 | 0 | 1.141 | 1.451 | 4.896 | 1.232 | 1.222 | 1.148 | 2.06 |
| 31 | 17.334 | 16.537 | 19.82 | 28.032 | 20.803 | 21.082 | 17.223 | 14.365 | 15.699 | 17.392 | 13.464 | 16.105 | 22.696 | 15.15 | 25.755 | 17.38 | 22.845 | 16.683 |
| 32 | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |
| 35 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 |
| 36 | 1133.24 | 1017.27 | 1210.43 | 1613.58 | 1285.86 | 1333.44 | 814.16 | 774.01 | 812.38 | 1075.68 | 834.1 | 1046.01 | 1244.46 | 920.97 | 1592.15 | 1020.78 | 1446.82 | 1063.87 |
| 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 629.6 | 425.12 | 586.51 | 443.17 | 636.07 | 403.49 | 420.97 | 172.86 | 183.7 | 36 | 0 | 137.27 | 212.05 | 0 | 0 | 68.43 | 69.33 | 0 |
| 39 | 299.84 | 222.52 | 126.58 | 121.37 | 129.93 | 0 | 124.15 | 120.71 | 120.34 | 247.84 | 300.64 | 175.95 | 252.26 | 162.95 | 219.67 | 219.73 | 260.9 | 254.23 |
| 40 | 1128.06 | 686.67 | 1033.53 | 875.52 | 757.39 | 402.83 | 761.6 | 620.12 | 1769.86 | 1102.83 | 1530.84 | 1108.74 | 626.72 | 1606.29 | 1183.7 | 1074.74 | 2701.33 | 1423.86 |
| 41 | 200.45 | 129.1 | 58.31 | 59.32 | 55.8 | 130.66 | 0 | 173.77 | 172.4 | 0 | 0 | 68.47 | 29.02 | 146.86 | 36.96 | 36.65 | 68.86 | 61.81 |

| | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | |
| 5 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 |
| 6 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 7 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 8 | 0 | 4.087 | 8.294 | 2.16 | 1.871 | 0 | 0 | 3.152 | 1.53 | 1.683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 10.796 | 20.56 | 16.2 | 12.092 | 18.869 | 17.414 | 12.814 | 24.895 | 15.993 | 24.347 | 15.149 | 21.563 | 19.753 | 24.478 | 19.626 | 18.168 | 19.929 | 18.199 | 10.848 |
| 10 | 2.071 | 1.399 | 2.238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.559 |
| 11 | 16.343 | 12.278 | 21.329 | 11.491 | 15.065 | 4.629 | 2.122 | 0 | 0 | 1.027 | 0 | 1.699 | 6.833 | 8.13 | 1.773 | 4.086 | 0 | 6.279 | 7.397 |
| 12 | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 |
| 16 | 872.56 | 757.96 | 1649.47 | 1320.81 | 1324.36 | 356.54 | 127.35 | 0 | 0 | 30.82 | 0 | 152.87 | 448.46 | 373.33 | 106.37 | 312.75 | 0 | 447.71 | 452.14 |
| 17 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 18 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 19 | 0 | 245.22 | 380.52 | 64.79 | 56.12 | 0 | 0 | 189.12 | 91.81 | 100.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 610.05 | 1606.15 | 1217.44 | 785.01 | 1090.15 | 1002.66 | 713.09 | 1635.76 | 961.16 | 1309.94 | 1191.65 | 1579.48 | 1089.62 | 1675.58 | 1553.57 | 1080.31 | 1116.49 | 1396.57 | 544.35 |
| 21 | 124.27 | 41.96 | 67.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 187.07 |
| 22 | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | |
| 25 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 |
| 26 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 27 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 28 | 2.111 | 4.087 | 8.294 | 2.16 | 1.871 | 0 | 0 | 3.152 | 1.53 | 1.683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 25.993 | 28.214 | 22.741 | 15.626 | 24.437 | 25.232 | 25.482 | 36.742 | 27.357 | 36.181 | 35.376 | 35.09 | 37.316 | 35.879 | 32.758 | 24.853 | 32.279 | 24.228 | 23.457 |
| 30 | 2.071 | 1.399 | 2.238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3.675 |
| 31 | 21.756 | 28.533 | 23.489 | 22.242 | 16.933 | 9.027 | 4.427 | 2.143 | 1.023 | 1.027 | 3.506 | 5.736 | 8.344 | 13.605 | 5.531 | 8.84 | 7.462 | 9.755 | 12.514 |
| 32 | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |
| 35 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 |
| 36 | 1259.43 | 1738.05 | 1843.85 | 1935.37 | 1436.43 | 620.44 | 265.63 | 128.6 | 30.7 | 30.82 | 210.38 | 364.26 | 493.8 | 701.85 | 397.71 | 560.42 | 489.89 | 656.31 | 802.94 |
| 37 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 38 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 39 | 126.67 | 245.22 | 380.52 | 64.79 | 56.12 | 0 | 0 | 189.12 | 91.81 | 100.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 1905.21 | 2065.47 | 1470.83 | 926.45 | 1298.55 | 1417.2 | 1472.22 | 2248.15 | 1492.23 | 2316.99 | 2205.6 | 2290.03 | 2532.21 | 2487.73 | 2236.92 | 1607.88 | 2030.07 | 1758.28 | 1300.91 |
| 41 | 124.27 | 41.96 | 67.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 314.05 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | 0 | 0 | 0 | 0 | 1.066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 17.476 | 13.06 | 18.427 | 12.761 | 11.473 | 7.267 | 14.149 | 16.257 | 17.456 | 4.613 | 8.777 | 1.76 | 7.556 | 4.972 | 1.132 | 7.227 | 1.172 | 0 |
| 10 | 6.085 | 2.035 | 1.955 | 4.089 | 3.834 | 3.46 | 5.058 | 5.749 | 2.999 | 2.06 | 0 | 0 | 0 | 0 | 1.107 | 0 | 1.481 | 0 |
| 11 | 3.397 | 4.888 | 2.494 | 9.201 | 7.865 | 4.474 | 3.163 | 3.012 | 3.581 | 0 | 3.244 | 1.126 | 0 | 1.717 | 4.618 | 1.112 | 0 | 1.384 |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 |
| 16 | 218.64 | 269.79 | 116.52 | 506.28 | 373.33 | 224.64 | 189.79 | 180.68 | 4.796 | 5.333 | 3.244 | 2.979 | 1.761 | 1.717 | 4.618 | 2.566 | 0 | 1.384 |
| 17 | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | |
| 19 | 0 | 0 | 0 | 0 | 31.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 1137.44 | 920.15 | 1248.94 | 992.32 | 729.4 | 400.52 | 971.68 | 1050.07 | 21.691 | 5.772 | 12.069 | 5.883 | 9.669 | 6.106 | 5.538 | 8.367 | 3.162 | 2.187 |
| 21 | 182.55 | 61.07 | 58.64 | 189.55 | 184.44 | 199.05 | 151.73 | 291.49 | 4.637 | 4.445 | 4.611 | 1.007 | 2.247 | 2.249 | 2.115 | 1.149 | 2.488 | 4.357 |
| 22 | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | |
| 25 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 |
| 26 | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | |
| 28 | 0 | 0 | 0 | 0 | 1.066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 22.396 | 29.519 | 20.424 | 12.761 | 17.117 | 9.428 | 17.59 | 19.197 | 1233.39 | 308.03 | 742.63 | 105.62 | 729.36 | 527.37 | 135.78 | 669.54 | 70.32 | 0 |
| 30 | 6.085 | 2.035 | 3.785 | 4.089 | 3.834 | 4.46 | 6.058 | 5.749 | 188.26 | 61.79 | 0 | 0 | 0 | 0 | 66.44 | 0 | 177.74 | 0 |
| 31 | 8.3 | 4.888 | 7.58 | 10.344 | 12.403 | 7.595 | 6.349 | 3.012 | 165.77 | 0 | 194.63 | 67.58 | 0 | 154.53 | 415.51 | 33.35 | 0 | 124.52 |
| 32 | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |
| 35 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 |
| 36 | 526.36 | 269.79 | 429.67 | 574.86 | 602.97 | 411.9 | 380.93 | 180.68 | 238.67 | 320 | 194.63 | 234.32 | 158.52 | 154.53 | 415.51 | 164.22 | 0 | 124.52 |
| 37 | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | |
| 39 | 0 | 0 | 0 | 0 | 31.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 1432.63 | 2140.41 | 1368.74 | 992.32 | 1216.53 | 530.16 | 1315.02 | 1226.47 | 1810.17 | 516.65 | 1137.76 | 668.47 | 982.9 | 663.4 | 623.81 | 874.72 | 309.14 | 273.68 |
| 41 | 182.55 | 61.07 | 113.55 | 189.55 | 184.44 | 259.05 | 211.73 | 291.49 | 335.68 | 276.45 | 415.01 | 90.6 | 169.63 | 169.35 | 157.14 | 103.42 | 268.37 | 392.19 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | Long Term Care NRX Data for Seroquel and Competitors | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Feb-08 | Jan-08 | Dec-07 | Nov-07 |
| 5 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 6 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 7 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 8 | | | | | [REDACTED - 10] | | | | | SEROQUEL | NRx | 1.215 | 0 | 0 | 1.101 |
| 9 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 10 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 11 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 12 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | |
| 14 | Long Term Care NRX Units for Seroquel and Competitors | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | |
| 16 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Feb-08 | Jan-08 | Dec-07 | Nov-07 |
| 17 | | | | | [REDACTED - 10] | | | | | SEROQUEL | NRxUnits | 72.92 | 0 | 0 | 66.08 |
| 18 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 19 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 20 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 21 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 22 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 23 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 24 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | |
| 26 | Long Term Care TRX Data for Seroquel and Competitors | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | |
| 28 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Feb-08 | Jan-08 | Dec-07 | Nov-07 |
| 29 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 30 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 31 | | | | | [REDACTED - 10] | | | | | SEROQUEL | TRx | 1.215 | 1.138 | 0 | 1.101 |
| 32 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 33 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 34 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 35 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 36 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | |
| 38 | Long Term Care TRX Units for Seroquel and Competitors | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | |
| 40 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Feb-08 | Jan-08 | Dec-07 | Nov-07 |
| 41 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 42 | | | | | [REDACTED - 10] | | | | | SEROQUEL | TRxUnits | 72.92 | 68.3 | 0 | 66.08 |
| 43 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 44 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 45 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 46 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 47 | | | | | [REDACTED - 10] | | | | | | | | | | |
| 48 | | | | | [REDACTED - 10] | | | | | | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 |
| 5 | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | |
| 8 | 2.294 | 2.207 | 0 | 1.017 | 2.146 | 2 | 1 | 1 | 1.205 | 0 | 0 | 0 | 1.059 | 1.039 | 0 | 0 | 0 |
| 9 | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | |
| 16 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 |
| 17 | 103.23 | 67.2 | 0 | 30.51 | 98.52 | 90 | 30 | 30 | 72.31 | 0 | 0 | 0 | 63.55 | 62.35 | 0 | 0 | 0 |
| 18 | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | |
| 28 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 |
| 29 | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | |
| 31 | 3.294 | 2.207 | 0 | 2.08 | 2.146 | 2 | 1 | 1 | 1.205 | 0 | 1.04 | 0 | 1.059 | 1.039 | 0 | 0 | 0 |
| 32 | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | |
| 40 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 |
| 41 | | | | | | | | | | | | | | | | | |
| 42 | 133.23 | 67.2 | 0 | 94.31 | 98.52 | 90 | 30 | 30 | 72.31 | 0 | 62.42 | 0 | 63.55 | 62.35 | 0 | 0 | 0 |
| 43 | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 |
| 5 | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | |
| 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | |
| 16 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 |
| 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | |
| 28 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 |
| 29 | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | |
| 40 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 |
| 41 | | | | | | | | | | | | | | | | | |
| 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | |

| | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | Dec-04 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 |
| 5 | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | |
| 16 | Dec-04 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 |
| 17 | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | |
| 28 | Dec-04 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 |
| 29 | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | |
| 40 | Dec-04 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 |
| 41 | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | IMS ADDR | IMS STATE | IMS ZIP | Study Month | SEROQUEL_T RX | SEROQUEL_S CH_TRX |
| 2 | | | | | [REDACTED - 10] | | | | | | | | JAN07 | 38.853 | 10.41487522 |
| 3 | | | | | [REDACTED - 10] | | | | | | | | JAN06 | 51.931 | 15.51381201 |
| 4 | | | | | [REDACTED - 10] | | | | | | | | FEB07 | 37.238 | 10.67026864 |
| 5 | | | | | [REDACTED - 10] | | | | | | | | FEB06 | 39.571 | 12.03249838 |
| 6 | | | | | [REDACTED - 10] | | | | | | | | DEC06 | 32.466 | 8.729846522 |
| 7 | | | | | [REDACTED - 10] | | | | | | | | DEC05 | 62.233 | 18.65349312 |
| 8 | | | | | [REDACTED - 10] | | | | | | | | AUG07 | 56.731 | 15.26707374 |
| 9 | | | | | [REDACTED - 10] | | | | | | | | JUL05 | 31.297 | 9.264663216 |
| 10 | | | | | [REDACTED - 10] | | | | | | | | AUG06 | 35.089 | 9.444294617 |
| 11 | | | | | [REDACTED - 10] | | | | | | | | AUG05 | 39.129 | 11.48856038 |
| 12 | | | | | [REDACTED - 10] | | | | | | | | APR07 | 51.77 | 13.38068731 |
| 13 | | | | | [REDACTED - 10] | | | | | | | | APR06 | 35.595 | 11.3189514 |
| 14 | | | | | [REDACTED - 10] | | | | | | | | SEP07 | 55.598 | 15.35417161 |
| 15 | | | | | [REDACTED - 10] | | | | | | | | SEP05 | 42.665 | 11.97560911 |
| 16 | | | | | [REDACTED - 10] | | | | | | | | OCT06 | 40.658 | 11.75136432 |
| 17 | | | | | [REDACTED - 10] | | | | | | | | OCT05 | 39.118 | 9.921643265 |
| 18 | | | | | [REDACTED - 10] | | | | | | | | NOV06 | 46.45 | 11.9480183 |
| 19 | | | | | [REDACTED - 10] | | | | | | | | NOV05 | 56.762 | 17.20204432 |
| 20 | | | | | [REDACTED - 10] | | | | | | | | MAY07 | 49.241 | 12.78005564 |
| 21 | | | | | [REDACTED - 10] | | | | | | | | MAY06 | 49.604 | 13.51052944 |
| 22 | | | | | [REDACTED - 10] | | | | | | | | SEP06 | 36.186 | 9.920145541 |
| 23 | | | | | [REDACTED - 10] | | | | | | | | MAY05 | 35.4 | 10.37559887 |
| 24 | | | | | [REDACTED - 10] | | | | | | | | MAR07 | 46.038 | 11.96544013 |
| 25 | | | | | [REDACTED - 10] | | | | | | | | MAR06 | 67.736 | 18.42415284 |
| 26 | | | | | [REDACTED - 10] | | | | | | | | JUN07 | 46.49 | 11.45014311 |
| 27 | | | | | [REDACTED - 10] | | | | | | | | JUN06 | 43.4 | 11.91912659 |
| 28 | | | | | [REDACTED - 10] | | | | | | | | JUN05 | 43.379 | 14.19558682 |
| 29 | | | | | [REDACTED - 10] | | | | | | | | JUL07 | 57.025 | 15.08311667 |
| 30 | | | | | [REDACTED - 10] | | | | | | | | JUL06 | 39.371 | 10.06293045 |

| | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|
| | SEROQUEL_B IP_TRX | SEROQUEL_D EP_TRX | SEROQUEL_O TH_TRX | SEROQUEL_N EW_RX | SEROQUEL_C ONTINUE_RX | SEROQUEL_S WITCH_TO_R X | SEROQUEL_S WITCH_FROM RX |
| 1 | | | | | | | |
| 2 | 3.996284178 | 11.16414378 | 13.27769681 | 2.5902 | 36.2628 | 0 | 0 |
| 3 | 5.265369247 | 13.47204506 | 17.67977368 | 3.994692308 | 47.93630769 | 0 | 1.222578382 |
| 4 | 4.029612086 | 10.18108007 | 12.35703921 | 4.137555556 | 33.10044444 | 0 | 2.160333333 |
| 5 | 4.098587494 | 10.15851848 | 13.28139564 | 0 | 39.571 | 0 | 0.906440726 |
| 6 | 3.426027282 | 9.482990803 | 10.82713539 | 0 | 32.466 | 0 | 0 |
| 7 | 5.643509301 | 16.46843671 | 21.46756086 | 4.787153846 | 57.44584615 | 0 | 0 |
| 8 | 7.484244177 | 15.4811692 | 18.49851288 | 0 | 56.731 | 0 | 0 |
| 9 | 3.454209008 | 8.159898688 | 10.41822909 | 3.912125 | 27.384875 | 0 | 0 |
| 10 | 4.013803628 | 10.38288545 | 11.24801631 | 0 | 35.089 | 0 | 4.97174359 |
| 11 | 3.941345243 | 10.31069876 | 13.38839562 | 3.26075 | 35.86825 | 0 | 0 |
| 12 | 6.086930129 | 14.91823095 | 17.38415161 | 2.876111111 | 48.89388889 | 0 | 0 |
| 13 | 3.287856576 | 9.308205445 | 11.67998658 | 2.96625 | 32.62875 | 0 | 0 |
| 14 | 6.713090027 | 14.78004494 | 18.75069272 | 4.276769231 | 51.32123077 | 0 | 0 |
| 15 | 5.537895314 | 11.57609347 | 13.57540211 | 11.37733333 | 31.28766667 | 0 | 0 |
| 16 | 4.222460948 | 11.36598561 | 13.31818912 | 0 | 40.658 | 0 | 0 |
| 17 | 5.754290002 | 11.00449225 | 12.43757448 | 0 | 39.118 | 0 | 0 |
| 18 | 4.762546662 | 14.01239128 | 15.72704376 | 15.48333333 | 30.96666667 | 0 | 0 |
| 19 | 5.292345761 | 15.30803138 | 18.95957854 | 0 | 56.762 | 0 | 0 |
| 20 | 5.549442822 | 14.3172556 | 16.59424594 | 4.9241 | 44.3169 | 0 | 0 |
| 21 | 4.56898544 | 13.94266923 | 17.58181589 | 2.362095238 | 47.24190476 | 0 | 3.175428571 |
| 22 | 4.10077471 | 10.60740273 | 11.55767702 | 9.0465 | 27.1395 | 0 | 0 |
| 23 | 3.355483258 | 9.262515146 | 12.40640273 | 5.9 | 29.5 | 0 | 0 |
| 24 | 4.888801838 | 13.39075935 | 15.79299868 | 7.269157895 | 38.76884211 | 0 | 0 |
| 25 | 6.376914006 | 19.46261702 | 23.47231614 | 0 | 67.736 | 0 | 4.843777778 |
| 26 | 6.259246007 | 12.99727899 | 15.7833319 | 2.905625 | 43.584375 | 0 | 0 |
| 27 | 5.134897427 | 12.55802562 | 13.78795036 | 3.616666667 | 39.78333333 | 0 | 1.4114 |
| 28 | 3.335479352 | 10.78142586 | 15.06650797 | 0 | 43.379 | 0 | 0 |
| 29 | 7.335203421 | 16.21426506 | 18.39241485 | 0 | 54.43295455 | 2.592045455 | 2.138071429 |
| 30 | 4.35991322 | 11.1856579 | 13.76249843 | 3.028538462 | 36.34246154 | 0 | 0 |