EXHIBIT B

**Retail and Mail Order Rx Data**

| Last_Name | First_Name | Middle_Name | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | SEROQUEL_XR | 5.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | [REDACTED - 1] | | | | | SEROQUEL | 15.847 | 16.018 | 5.527 | 17.436 | 19.588 | 14.772 | 8.75 | 9.098 | 14.931 | 16.202 | 17.166 | 11.054 | 10.343 | 8.635 |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |

**NRx Data for Seroquel and Competitors**

| Last_Name | First_Name | Middle_Name | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | SEROQUEL_XR | 151.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | [REDACTED - 1] | | | | | SEROQUEL | 1438.47 | 1117.51 | 272.35 | 1019.23 | 1574.94 | 895.27 | 1408.09 | 547.76 | 1128.71 | 1135.84 | 1061.68 | 678.53 | 680.26 | 562.77 |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |

**TRx Data for Seroquel and Competitors**

| Last_Name | First_Name | Middle_Name | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | SEROQUEL_XR | 5.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | [REDACTED - 1] | | | | | SEROQUEL | 38.204 | 43.301 | 28.6 | 44.651 | 43.893 | 41.981 | 39.316 | 41.338 | 38.465 | 39.595 | 44.953 | 31.701 | 37.031 | 38.153 |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |

**TRx Units Data for Seroquel and Competitors**

| Last_Name | First_Name | Middle_Name | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | SEROQUEL_XR | 151.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | SEROQUEL | 2703.91 | 2949.78 | 1865.46 | 2902.23 | 3239.16 | 2398.67 | 3344.8 | 2608.69 | 2822.65 | 2899.55 | 3328.51 | 2512.93 | 2672.27 | 2676.4 |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |
| | | | [REDACTED - 1] | | | | | | | | | | | | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 |
| 5 | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| 8 | 13.836 | 10.8 | 15.03 | 10.686 | 15.378 | 16.819 | 14.697 | 5.918 | 10.893 | 9.504 | 14.485 | 16.849 | 2.538 | 15.681 | 17.681 | 11.336 | 15.949 | 7.782 | 7.332 | 5.523 | 13.868 | 10.405 | 20.129 |
| 17 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 |
| 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| 22 | 1083.19 | 918.38 | 1392.96 | 1058.97 | 1085.57 | 1372.12 | 1178.43 | 299.16 | 624.07 | 644.13 | 989.13 | 1230.46 | 104.86 | 1059.33 | 1126.26 | 1293.45 | 1015.84 | 869.73 | 436.83 | 365.1 | 1399.55 | 1171.87 | 1617.42 |
| 31 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 |
| 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| 38 | 43.189 | 36.909 | 41.567 | 41.321 | 39.701 | 31.173 | 37.614 | 27.698 | 28.751 | 31.698 | 36.751 | 48.672 | 27.613 | 36.971 | 30.079 | 25.186 | 28.617 | 28.255 | 28.59 | 32.95 | 33.621 | 28.02 | 35.274 |
| 45 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| 54 | 3351.8 | 3003.06 | 3573.84 | 3534.27 | 3157.24 | 2356.93 | 2820.99 | 1765.4 | 1788.65 | 2141.72 | 2625.6 | 3656.95 | 1995.83 | 2818.12 | 2321.97 | 2362.14 | 2136.24 | 2783.34 | 1809.82 | 2612.59 | 2771.55 | 2286.93 | 2827.75 |

| | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 | Dec-02 |
| 5 | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | 14.216 | 10.998 | 11.408 | 7.32 | 6.607 | 9.464 | 8.654 | 11.678 | 10.913 | 16.236 | 13.419 | 25.414 | 15.042 | 10.067 | 14.913 | 9.04 | 12.46 | 6.097 | 31.913 | 6.11 | 9.04 | 9.036 | 8.721 |
| 9 | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 | Dec-02 |
| 18 | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | 1101.04 | 1019.31 | 851.97 | 638.22 | 490.8 | 789.54 | 498.72 | 1025.72 | 808.66 | 1445.62 | 1319.76 | 2334.74 | 1639.32 | 684.93 | 1582.43 | 813.64 | 927.46 | 787.99 | 2184.11 | 335.65 | 993.1 | 421.35 | 736.72 |
| 23 | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 | Dec-02 |
| 32 | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | 28.968 | 23.417 | 20.782 | 21.553 | 21.388 | 17.212 | 22.774 | 21.679 | 23.9 | 34.645 | 39 | 37.224 | 32.159 | 19.873 | 24.981 | 25.101 | 22.482 | 16.145 | 92.01 | 14.252 | 21.167 | 20.443 | 21.874 |
| 39 | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | |
| 46 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 | Dec-02 |
| 47 | | | | | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | | | | | |
| 54 | 2427.16 | 1716.06 | 1671.87 | 1941.36 | 1901.58 | 1477.09 | 1491.4 | 1809.43 | 1682.3 | 3039.3 | 3667.05 | 3353.52 | 3047.35 | 1309.53 | 2521.24 | 2077.28 | 1528.14 | 1511.63 | 6655.57 | 917.14 | 1809.4 | 1422.57 | 1322.07 |
| 55 | | | | | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | | | | | | | | |

| | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Nov-02 | Oct-02 | Sep-02 | Aug-02 | Jul-02 | Jun-02 | May-02 | Apr-02 | Mar-02 | Feb-02 | Jan-02 | Dec-01 | Nov-01 | Oct-01 | Sep-01 | Aug-01 | Jul-01 | Jun-01 | May-01 | Apr-01 | Mar-01 | Feb-01 | Jan-01 |
| 5 | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | 17.937 | 23.018 | 9.236 | 10.362 | 14.79 | 7.955 | 20.924 | 6.176 | 10.311 | 4.744 | 9.323 | 5.173 | 9.163 | 9.68 | 15.842 | 12.579 | 6.04 | 5.421 | 8.296 | 3.845 | 11.12 | 4.263 | 1.228 |
| 9 | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | Nov-02 | Oct-02 | Sep-02 | Aug-02 | Jul-02 | Jun-02 | May-02 | Apr-02 | Mar-02 | Feb-02 | Jan-02 | Dec-01 | Nov-01 | Oct-01 | Sep-01 | Aug-01 | Jul-01 | Jun-01 | May-01 | Apr-01 | Mar-01 | Feb-01 | Jan-01 |
| 19 | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | 1182.16 | 1564.62 | 317.73 | 847.37 | 931.88 | 675.28 | 1391.82 | 556.13 | 863.67 | 272.09 | 925.01 | 488.78 | 583.45 | 482.64 | 1054.48 | 761.3 | 524.58 | 478.26 | 827.77 | 273.38 | 638.27 | 240.35 | 147.35 |
| 23 | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | Nov-02 | Oct-02 | Sep-02 | Aug-02 | Jul-02 | Jun-02 | May-02 | Apr-02 | Mar-02 | Feb-02 | Jan-02 | Dec-01 | Nov-01 | Oct-01 | Sep-01 | Aug-01 | Jul-01 | Jun-01 | May-01 | Apr-01 | Mar-01 | Feb-01 | Jan-01 |
| 33 | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | 26.836 | 33.475 | 22.14 | 20.326 | 23.91 | 21.158 | 32.091 | 14.901 | 21.959 | 8.702 | 20.314 | 22.147 | 16.261 | 17.443 | 22.236 | 19.733 | 11.545 | 13.931 | 12.267 | 10.021 | 15.271 | 16.508 | 17.858 |
| 39 | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | |
| 46 | Nov-02 | Oct-02 | Sep-02 | Aug-02 | Jul-02 | Jun-02 | May-02 | Apr-02 | Mar-02 | Feb-02 | Jan-02 | Dec-01 | Nov-01 | Oct-01 | Sep-01 | Aug-01 | Jul-01 | Jun-01 | May-01 | Apr-01 | Mar-01 | Feb-01 | Jan-01 |
| 47 | | | | | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | | | | | |
| 54 | 1531.84 | 2403.66 | 1278.36 | 1475.45 | 1649.17 | 1553.38 | 2116.35 | 1439.1 | 1794.92 | 603.34 | 1535.46 | 1508.2 | 1065.54 | 1064.14 | 1558.44 | 1188.44 | 1005.99 | 1426.06 | 1105.52 | 805.7 | 938.32 | 940.22 | 1028.61 |
| 55 | | | | | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | | | | | | | | |

| | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ | DK | DL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Dec-00 | Nov-00 | Oct-00 | Sep-00 | Aug-00 | Jul-00 | Jun-00 | May-00 | Apr-00 | Mar-00 | Feb-00 | Jan-00 | Dec-99 | Nov-99 | Oct-99 | Sep-99 | Aug-99 | Jul-99 | Jun-99 | May-99 | Apr-99 | Mar-99 | type |
| 5 | | | | | | | | | | | | | | | | | | | | | | | NRx |
| 6 | | | | | | | | | | | | | | | | | | | | | | | NRx |
| 7 | | | | | | | | | | | | | | | | | | | | | | | NRx |
| 8 | 4.877 | 6.501 | 3.873 | 2.884 | 7.186 | 3.173 | 5.975 | 2.198 | 4.309 | 4.655 | 2.644 | 0 | 1.354 | 0 | 0 | 1.39 | 1.501 | 0 | 0 | 0 | 1.462 | 0 | NRx |
| 9 | | | | | | | | | | | | | | | | | | | | | | | NRx |
| 10 | | | | | | | | | | | | | | | | | | | | | | | NRx |
| 11 | | | | | | | | | | | | | | | | | | | | | | | NRx |
| 12 | | | | | | | | | | | | | | | | | | | | | | | NRx |
| 13 | | | | | | | | | | | | | | | | | | | | | | | NRx |
| 14 | | | | | | | | | | | | | | | | | | | | | | | NRx |
| 15 | | | | | | | | | | | | | | | | | | | | | | | NRx |
| 18 | Dec-00 | Nov-00 | Oct-00 | Sep-00 | Aug-00 | Jul-00 | Jun-00 | May-00 | Apr-00 | Mar-00 | Feb-00 | Jan-00 | Dec-99 | Nov-99 | Oct-99 | Sep-99 | Aug-99 | Jul-99 | Jun-99 | May-99 | Apr-99 | Mar-99 | type |
| 19 | | | | | | | | | | | | | | | | | | | | | | | NRxUnits |
| 20 | | | | | | | | | | | | | | | | | | | | | | | NRxUnits |
| 21 | | | | | | | | | | | | | | | | | | | | | | | NRxUnits |
| 22 | 220.72 | 508.66 | 273.1 | 190.33 | 497.31 | 327.74 | 509.5 | 231.74 | 354.53 | 379.01 | 215.86 | 0 | 40.62 | 0 | 0 | 41.69 | 90.04 | 0 | 0 | 0 | 131.6 | 0 | NRxUnits |
| 23 | | | | | | | | | | | | | | | | | | | | | | | NRxUnits |
| 24 | | | | | | | | | | | | | | | | | | | | | | | NRxUnits |
| 25 | | | | | | | | | | | | | | | | | | | | | | | NRxUnits |
| 26 | | | | | | | | | | | | | | | | | | | | | | | NRxUnits |
| 27 | | | | | | | | | | | | | | | | | | | | | | | NRxUnits |
| 28 | | | | | | | | | | | | | | | | | | | | | | | NRxUnits |
| 29 | | | | | | | | | | | | | | | | | | | | | | | NRxUnits |
| 32 | Dec-00 | Nov-00 | Oct-00 | Sep-00 | Aug-00 | Jul-00 | Jun-00 | May-00 | Apr-00 | Mar-00 | Feb-00 | Jan-00 | Dec-99 | Nov-99 | Oct-99 | Sep-99 | Aug-99 | Jul-99 | Jun-99 | May-99 | Apr-99 | Mar-99 | type |
| 33 | | | | | | | | | | | | | | | | | | | | | | | TRx |
| 34 | | | | | | | | | | | | | | | | | | | | | | | TRx |
| 35 | | | | | | | | | | | | | | | | | | | | | | | TRx |
| 36 | | | | | | | | | | | | | | | | | | | | | | | TRx |
| 37 | | | | | | | | | | | | | | | | | | | | | | | TRx |
| 38 | 10.149 | 11.431 | 9.039 | 13.018 | 11.277 | 4.423 | 9.951 | 8.671 | 6.481 | 4.655 | 3.996 | 0 | 1.354 | 0 | 0 | 1.39 | 1.501 | 0 | 0 | 0 | 1.462 | 0 | TRx |
| 39 | | | | | | | | | | | | | | | | | | | | | | | TRx |
| 40 | | | | | | | | | | | | | | | | | | | | | | | TRx |
| 41 | | | | | | | | | | | | | | | | | | | | | | | TRx |
| 42 | | | | | | | | | | | | | | | | | | | | | | | TRx |
| 43 | | | | | | | | | | | | | | | | | | | | | | | TRx |
| 46 | Dec-00 | Nov-00 | Oct-00 | Sep-00 | Aug-00 | Jul-00 | Jun-00 | May-00 | Apr-00 | Mar-00 | Feb-00 | Jan-00 | Dec-99 | Nov-99 | Oct-99 | Sep-99 | Aug-99 | Jul-99 | Jun-99 | May-99 | Apr-99 | Mar-99 | type |
| 47 | | | | | | | | | | | | | | | | | | | | | | | TRxUnits |
| 48 | | | | | | | | | | | | | | | | | | | | | | | TRxUnits |
| 49 | | | | | | | | | | | | | | | | | | | | | | | TRxUnits |
| 50 | | | | | | | | | | | | | | | | | | | | | | | TRxUnits |
| 51 | | | | | | | | | | | | | | | | | | | | | | | TRxUnits |
| 52 | | | | | | | | | | | | | | | | | | | | | | | TRxUnits |
| 53 | | | | | | | | | | | | | | | | | | | | | | | TRxUnits |
| 54 | 716.5 | 917.09 | 630.3 | 1266.75 | 753.67 | 477.69 | 905.23 | 695.28 | 426.18 | 379.01 | 256.43 | 0 | 40.62 | 0 | 0 | 41.69 | 90.04 | 0 | 0 | 0 | 131.6 | 0 | TRxUnits |
| 55 | | | | | | | | | | | | | | | | | | | | | | | TRxUnits |
| 56 | | | | | | | | | | | | | | | | | | | | | | | TRxUnits |
| 57 | | | | | | | | | | | | | | | | | | | | | | | TRxUnits |

|  | A | B | C | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 | Retail and Mail Order Rx Data |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4 |  |  | NRx Data for Seroquel by Strength |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6 | Last Name | First Name_ | Middle Name | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 |
| 7 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL100 | 2.522 | 3.459 | 1.079 | 2.009 | 11.452 | 0 | 1 | 3.313 | 2.188 |
| 8 |  |  |  | [REDACTED - 1] |  |  |  |  | SQLXR300 | 5.06 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL50 | 2.312 | 3.084 | 0 | 0 | 0.959 | 3.963 | 0 | 0 | 0 |
| 10 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL400 | 2.102 | 0 | 1.243 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL300 | 1.134 | 0 | 1.976 | 3.891 | 3.049 | 6.446 | 1.093 | 1.032 | 7.476 |
| 12 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL25 | 0 | 3.055 | 0 | 3.859 | 2.068 | 0 | 3.401 | 1.515 | 1.045 |
| 13 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL200 | 7.777 | 6.42 | 1.229 | 7.677 | 2.06 | 4.363 | 3.256 | 3.238 | 4.222 |
| 14 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 15 |  |  | NRx Units Data for Seroquel by Strength |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17 | Last_Name | First_Name_ | Middle_Name | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 |
| 18 |  |  |  | [REDACTED - 1] |  |  |  |  | SQLXR300 | 151.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL50 | 69.37 | 153.06 | 0 | 0 | 28.77 | 82.47 | 0 | 0 | 0 |
| 20 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL400 | 63.05 | 0 | 74.59 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL300 | 34.03 | 0 | 59.28 | 149.86 | 212.26 | 350.64 | 65.56 | 30.96 | 552.68 |
| 22 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL25 | 0 | 276.97 | 0 | 296.17 | 94.39 | 0 | 1027.64 | 90.92 | 156.72 |
| 23 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL200 | 1045.06 | 474.49 | 73.75 | 482.93 | 216.21 | 462.16 | 194.89 | 256.19 | 253.14 |
| 24 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL100 | 226.96 | 212.99 | 64.73 | 90.27 | 1023.31 | 0 | 120 | 169.69 | 166.17 |
| 25 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 26 |  |  | TRx Data for Seroquel by Strength |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 27 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 28 | Last_Name | First_Name_ | Middle_Name | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 |
| 29 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL50 | 2.312 | 3.084 | 0 | 0 | 0.959 | 3.963 | 0 | 0 | 0 |
| 30 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL400 | 2.102 | 1.238 | 1.243 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL300 | 7.186 | 7.778 | 7.741 | 13.381 | 10.871 | 15.475 | 8.586 | 12.671 | 9.919 |
| 32 |  |  |  | [REDACTED - 1] |  |  |  |  | SQLXR300 | 5.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL25 | 2.157 | 6.63 | 1.044 | 3.859 | 4.721 | 4.868 | 8.169 | 5.015 | 5.846 |
| 34 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL200 | 12.126 | 17.056 | 11.98 | 19.803 | 14.776 | 9.874 | 12.818 | 12.566 | 13.549 |
| 35 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL100 | 12.321 | 7.515 | 6.592 | 7.608 | 12.566 | 7.801 | 9.743 | 11.086 | 9.151 |
| 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 37 |  |  | TRx Units Data for Seroquel by Strength |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 38 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 39 | Last_Name | First_Name_ | Middle_Name | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 |
| 40 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL200 | 1271.97 | 1239.49 | 896.16 | 1515.13 | 1239.28 | 853.88 | 998.9 | 1134.47 | 1189.33 |
| 41 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL100 | 692.39 | 395.1 | 348.87 | 345.68 | 1056.74 | 408.91 | 570.76 | 487.39 | 522.59 |
| 42 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL50 | 69.37 | 153.06 | 0 | 0 | 28.77 | 82.47 | 0 | 0 | 0 |
| 43 |  |  |  | [REDACTED - 1] |  |  |  |  | SQLXR300 | 151.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL400 | 63.05 | 74.3 | 74.59 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL300 | 384.12 | 421.01 | 389.17 | 745.25 | 566.92 | 742.9 | 355.56 | 581.16 | 625.97 |
| 46 |  |  |  | [REDACTED - 1] |  |  |  |  | SQL25 | 223.01 | 666.82 | 156.67 | 296.17 | 347.45 | 310.51 | 1419.58 | 405.67 | 484.76 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 |
| 7 | 4.732 | 5.295 | 0 | 6.002 | 3.117 | 4.186 | 5.951 | 7.615 | 0 | 1.033 | 2.682 | 5.954 | 2.229 | 5.223 | 1.024 | 2.069 | 2.379 | 2.538 |
| 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9 | 0 | 0 | 1 | 0 | 1.929 | 2.068 | 0 | 0 | 1.113 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11 | 6.615 | 5.923 | 3.674 | 1.027 | 1.288 | 3.317 | 1.082 | 1.037 | 1.062 | 4.708 | 7.539 | 2.343 | 1.027 | 0 | 1 | 1.019 | 1.838 | 0 |
| 12 | 3.618 | 0 | 1.574 | 2.091 | 2.301 | 1.168 | 0 | 0 | 3.308 | 1.047 | 3.105 | 1.054 | 0 | 2.517 | 3.156 | 4.625 | 4.049 | 0 |
| 13 | 1.237 | 5.948 | 4.806 | 1.223 | 0 | 3.097 | 3.767 | 6.378 | 5.203 | 8.59 | 3.493 | 5.346 | 2.662 | 3.153 | 4.324 | 6.772 | 8.067 | 0 |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | |
| 17 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 |
| 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 19 | 0 | 0 | 30 | 0 | 57.87 | 123.29 | 0 | 0 | 66.8 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 21 | 505.53 | 427.51 | 161.92 | 61.64 | 38.63 | 438.07 | 97.35 | 93.36 | 95.61 | 401.27 | 565.74 | 132.06 | 92.44 | 0 | 90 | 61.16 | 55.13 | 0 |
| 22 | 300.05 | 0 | 47.23 | 94.99 | 185.43 | 116.75 | 0 | 0 | 454.5 | 94.19 | 372.61 | 126.48 | 0 | 95.76 | 222.35 | 503.04 | 212.86 | 0 |
| 23 | 74.24 | 310.62 | 439.38 | 73.35 | 0 | 185.79 | 336.9 | 676.34 | 442.06 | 559.13 | 272.87 | 485.58 | 79.85 | 251.75 | 301.07 | 362.85 | 662.77 | 0 |
| 24 | 256.02 | 323.55 | 0 | 450.28 | 280.84 | 219.29 | 484.13 | 623.26 | 0 | 30.98 | 160.9 | 434.31 | 126.87 | 276.56 | 30.71 | 62.08 | 231.16 | 104.86 |
| 25 | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | |
| 28 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 |
| 29 | 0 | 0 | 1 | 1.068 | 1.929 | 2.068 | 0 | 0 | 1.113 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 31 | 13.269 | 11.655 | 7.783 | 6.693 | 7.753 | 5.503 | 4.49 | 6.518 | 5.41 | 8.553 | 9.863 | 4.83 | 4.88 | 2.477 | 4.89 | 2.36 | 2.838 | 2.016 |
| 32 | 0 | | | | | | | | | | | | | | | | | |
| 33 | 6.228 | 2.403 | 2.795 | 2.091 | 6.931 | 7.893 | 5.773 | 4.389 | 7.867 | 4.855 | 4.154 | 5.643 | 2.653 | 7.884 | 10.926 | 10.114 | 16.212 | 8.034 |
| 34 | 8.417 | 19.032 | 12.046 | 12.558 | 11.997 | 18.175 | 16.097 | 18.435 | 17.883 | 20.536 | 11.416 | 16.551 | 12.625 | 12.135 | 10.74 | 19.701 | 13.493 | 8.551 |
| 35 | 11.681 | 11.863 | 8.077 | 14.621 | 9.543 | 9.55 | 10.549 | 12.225 | 9.048 | 5.757 | 5.74 | 10.59 | 7.54 | 6.255 | 5.142 | 4.576 | 11.477 | 9.012 |
| 36 | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | |
| 39 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 |
| 40 | 630.7 | 1409.06 | 1148.84 | 898.96 | 958.63 | 1500.23 | 1248.69 | 1480.55 | 1484.65 | 1647.37 | 942.39 | 1432.53 | 936.72 | 928.13 | 819.93 | 1418.06 | 976.22 | 675.24 |
| 41 | 662.28 | 678.53 | 479.01 | 935.1 | 506.25 | 380.21 | 680.42 | 901.67 | 443.86 | 218.31 | 312.73 | 692.98 | 467.54 | 307.51 | 262.2 | 168.75 | 579.28 | 442.3 |
| 42 | 0 | 0 | 30 | 32.04 | 57.87 | 123.29 | 0 | 0 | 66.8 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 45 | 1143.83 | 977.65 | 685.78 | 711.18 | 670.23 | 534.46 | 477.67 | 692.5 | 565.27 | 795.39 | 666.23 | 237.37 | 238.83 | 105.25 | 237.28 | 101.4 | 115.13 | 120.93 |
| 46 | 462.74 | 263.27 | 169.3 | 94.99 | 483.42 | 813.61 | 596.28 | 499.12 | 973.69 | 496.17 | 435.58 | 458.11 | 122.31 | 447.76 | 822.31 | 937.39 | 1493.66 | 757.36 |

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 |
| 7 | 4.897 | 5.486 | 0 | 1 | 1.201 | 2.059 | 1.92 | 4.199 | 2 | 6.671 | 3.146 | 2.089 | 5.227 | 3.102 | 4.225 | 2.153 | 3.181 | 5.536 |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | 0 | 1.017 | 1 | 6.649 | 0 | 0 | 1.388 | 1.06 | 0 | 3.189 | 2.119 | 1.046 | 1.003 | 0 | 1.059 | 1 | 0 | 0 |
| 12 | 2.85 | 7.976 | 7.28 | 1.064 | 0 | 1.104 | 1.106 | 2 | 6.249 | 4.971 | 1.047 | 5.863 | 2.13 | 0 | 1.323 | 2.071 | 1.091 | 2.066 |
| 13 | 7.934 | 3.202 | 3.056 | 7.236 | 6.581 | 4.169 | 1.109 | 6.609 | 2.156 | 5.298 | 7.904 | 2 | 3.048 | 4.218 | 0 | 4.24 | 4.382 | 4.076 |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | |
| 17 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 |
| 18 | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | |
| 21 | 0 | 61.03 | 180 | 229.47 | 0 | 0 | 41.64 | 31.79 | 0 | 275.65 | 187.84 | 31.37 | 60.16 | 0 | 31.76 | 60 | 0 | 0 |
| 22 | 256.42 | 602.06 | 954.24 | 95.73 | 0 | 33.12 | 132.74 | 330 | 771.26 | 545.32 | 157.08 | 742.62 | 128.86 | 0 | 119.05 | 122.14 | 65.46 | 249.86 |
| 23 | 656.01 | 136.05 | 159.21 | 660.64 | 725.65 | 250.16 | 133.13 | 737.82 | 130.61 | 409.98 | 567.33 | 120 | 255.77 | 348.45 | 0 | 478.53 | 240.56 | 362.28 |
| 24 | 146.9 | 327.12 | 0 | 30 | 144.08 | 153.55 | 57.59 | 299.94 | 270 | 386.47 | 188.79 | 125.32 | 407.18 | 289.77 | 339.99 | 128.87 | 192.7 | 413.58 |
| 25 | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | |
| 28 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 |
| 29 | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | |
| 31 | 2.015 | 3.643 | 2 | 6.649 | 2.493 | 1.539 | 4.455 | 4.529 | 1 | 4.289 | 4.166 | 2.046 | 2.003 | 1 | 2.059 | 1 | 1 | 2 |
| 32 | | | | | | | | | | | | | | | | | | |
| 33 | 9.428 | 7.976 | 9.729 | 4.306 | 5.089 | 6.559 | 9.262 | 6.411 | 8.175 | 9.068 | 8.582 | 7.949 | 4.204 | 5.356 | 5.527 | 4.142 | 4.216 | 3.131 |
| 34 | 15.409 | 10.749 | 11.21 | 15.472 | 12.973 | 11.639 | 11.843 | 15.395 | 11.234 | 14.193 | 11.074 | 5.086 | 6.252 | 6.295 | 3.16 | 4.24 | 7.454 | 7.142 |
| 35 | 10.119 | 7.711 | 2.247 | 2.19 | 7.7 | 8.853 | 7.39 | 7.286 | 7.611 | 7.724 | 5.146 | 8.336 | 8.323 | 8.902 | 10.642 | 7.83 | 10.104 | 9.406 |
| 36 | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | |
| 39 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 |
| 40 | 1248.95 | 1045.99 | 878.05 | 1267.34 | 1269.27 | 735.79 | 913.5 | 1429.38 | 744.57 | 1029.5 | 885.24 | 314.43 | 547.49 | 567.33 | 348.97 | 478.53 | 458.62 | 730.16 |
| 41 | 652.6 | 504.11 | 179.65 | 172.82 | 566.62 | 572.14 | 404.26 | 485.15 | 624.42 | 449.68 | 398.79 | 379.9 | 625.84 | 672.23 | 803.25 | 469.45 | 626.03 | 677.44 |
| 42 | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | |
| 45 | 120.91 | 169.81 | 240 | 229.47 | 104.78 | 46.17 | 193.64 | 165.88 | 60 | 308.64 | 279.25 | 91.37 | 120.16 | 60 | 91.76 | 60 | 60 | 120 |
| 46 | 795.66 | 602.06 | 1064.44 | 466.61 | 842.67 | 455.72 | 1101.19 | 691.14 | 857.94 | 1039.93 | 863.88 | 930.36 | 378.38 | 641.8 | 657.6 | 469.11 | 346.75 | 281.83 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | |
| 6 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 | type |
| 7 | 3.722 | 10.119 | 3.022 | 8.417 | 2.269 | 0 | 2.042 | 1.02 | 2.023 | 1.021 | 12.73 | 2.034 | 0 | 2.015 | NRx |
| 8 | | | | | | | | | | | | | | | NRx |
| 9 | | | | | | | | | | | | | | | NRx |
| 10 | | | | | | | | | | | | | | | NRx |
| 11 | 0 | 1 | 2.122 | 2.134 | 1 | 0 | 0 | 0 | 0 | 0 | 1.177 | 0 | 1.003 | 2.003 | NRx |
| 12 | 3.136 | 2.08 | 6.249 | 9.713 | 4.279 | 3.014 | 9.845 | 3.02 | 2 | 2.024 | 2 | 2.044 | 1 | 2.003 | NRx |
| 13 | 4.055 | 3.037 | 2.026 | 5.15 | 7.494 | 7.053 | 3.026 | 5 | 8.437 | 3.052 | 16.006 | 2.032 | 7.037 | 3.015 | NRx |
| 14 | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | |
| 17 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 | type |
| 18 | | | | | | | | | | | | | | | NRxUnits |
| 19 | | | | | | | | | | | | | | | NRxUnits |
| 20 | | | | | | | | | | | | | | | NRxUnits |
| 21 | 0 | 240 | 153.67 | 94.01 | 1 | 0 | 2 | 0 | 2 | 1 | 11.749 | 1.009 | 2.008 | 3.003 | NRxUnits |
| 22 | 303.47 | 171.44 | 621.04 | 1450.99 | 8.433 | 7.799 | 10.868 | 7.02 | 6 | 2.024 | 14.572 | 3.044 | 2 | 2.003 | NRxUnits |
| 23 | 313.31 | 271.12 | 273.08 | 345.12 | 17.432 | 9.061 | 8.071 | 12.044 | 9.437 | 8.076 | 50.959 | 7.156 | 13.154 | 10.41 | NRxUnits |
| 24 | 191.88 | 763.06 | 271.97 | 444.62 | 5.293 | 3.013 | 4.042 | 6.037 | 5.045 | 5.045 | 14.73 | 3.043 | 4.005 | 5.027 | NRxUnits |
| 25 | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | |
| 28 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 | type |
| 29 | | | | | | | | | | | | | | | TRx |
| 30 | | | | | | | | | | | | | | | TRx |
| 31 | 1 | 4 | 4.122 | 2.134 | 60 | 0 | 0 | 0 | 0 | 0 | 70.6 | 0 | 30.1 | 60.09 | TRx |
| 32 | | | | | | | | | | | | | | | TRx |
| 33 | 4.183 | 6.174 | 13.692 | 13.656 | 760.4 | 301.32 | 949.22 | 363.03 | 180 | 243.63 | 180 | 153.65 | 60 | 210.35 | TRx |
| 34 | 6.11 | 8.154 | 7.55 | 11.784 | 682.41 | 383.61 | 510.79 | 420 | 626.78 | 513.74 | 917.33 | 60.97 | 903 | 90.46 | TRx |
| 35 | 12.607 | 16.317 | 13.636 | 9.65 | 136.51 | 0 | 122.42 | 30.61 | 120.68 | 30.62 | 1016.18 | 121.03 | 0 | 60.45 | TRx |
| 36 | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | |
| 39 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | Sep-03 | Aug-03 | Jul-03 | Jun-03 | May-03 | Apr-03 | Mar-03 | Feb-03 | Jan-03 | type |
| 40 | 404.96 | 791.45 | 681.04 | 1042.79 | 1413.94 | 533.87 | 1056.21 | 993.12 | 686.78 | 966.65 | 4167.34 | 491.94 | 1358.88 | 881.32 | TRxUnits |
| 41 | 788.25 | 1077.56 | 855 | 555.63 | 347.94 | 210.79 | 302.42 | 391.13 | 271.36 | 271.35 | 1166.18 | 151.29 | 240.28 | 240.81 | TRxUnits |
| 42 | | | | | | | | | | | | | | | TRxUnits |
| 43 | | | | | | | | | | | | | | | TRxUnits |
| 44 | | | | | | | | | | | | | | | TRxUnits |
| 45 | 60 | 480 | 273.67 | 94.01 | 60 | 0 | 60 | 0 | 60 | 30 | 387.75 | 30.26 | 60.24 | 90.09 | TRxUnits |
| 46 | 429.09 | 690.29 | 1857.34 | 1661.09 | 1225.47 | 564.87 | 1102.61 | 693.03 | 510 | 243.63 | 934.3 | 243.65 | 150 | 210.35 | TRxUnits |

|  | A | B | C | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  | Long Term Care NRx Data for Seroquel and Competitors |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4 | Last Name | First Name | Middle Name | Address_2 | City | State_ | Zip_Code | imsdr | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 |
| 5 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 6 |  |  |  | [REDACTED - 1] |  |  |  |  | SEROQUEL | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 8 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 9 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 11 |  | Long Term Care NRx Units Data for Seroquel and Competitors |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 13 | Last Name | First Name | Middle Name | Address_2 | City | State_ | Zip_Code | imsdr | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 |
| 14 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 15 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 16 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 17 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 18 |  |  |  | [REDACTED - 1] |  |  |  |  | SEROQUEL | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 20 |  | Long Term Care TRx Data for Seroquel and Competitors |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 21 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 22 | Last Name | First Name | Middle Name | Address_2 | City | State_ | Zip_Code | imsdr | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 |
| 23 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 24 |  |  |  | [REDACTED - 1] |  |  |  |  | SEROQUEL | 0 | 0 | 0 | 3.169 | 2.844 | 3.129 |
| 25 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 26 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 27 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 29 |  | Long Term Care TRx Units Data for Seroquel and Competitors |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31 | Last Name | First Name | Middle Name | Address_2 | City | State_ | Zip_Code | imsdr | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 |
| 32 |  |  |  | [REDACTED - 1] |  |  |  |  | SEROQUEL | 0 | 0 | 0 | 190.14 | 170.64 | 187.71 |
| 33 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 34 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 35 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |
| 36 |  |  |  | [REDACTED - 1] |  |  |  |  |  |  |  |  |  |  |  |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 |
| 5 | | | | | | | | | | | | | | | |
| 6 | 0 | 2.028 | 0 | 0 | 0 | 2.026 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 7 | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| 13 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 |
| 14 | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | |
| 18 | 0 | 121.68 | 0 | 0 | 0 | 121.52 | 210 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 60 |
| 19 | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | |
| 22 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 |
| 23 | | | | | | | | | | | | | | | |
| 24 | 3.078 | 4.056 | 0 | 0 | 3.074 | 4.051 | 3 | 1 | 1.015 | 1.012 | 2 | 1.008 | 2 | 1 | 3 |
| 25 | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | |
| 31 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 |
| 32 | 184.66 | 243.36 | 0 | 0 | 307.26 | 273.39 | 210 | 60 | 91.36 | 91.08 | 150 | 90.68 | 210 | 90 | 210 |
| 33 | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | |

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 |
| 5 | | | | | | | | | | | | | | | |
| 6 | 0 | 1.054 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 7 | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| 13 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 |
| 14 | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | |
| 18 | 0 | 31.61 | 60 | 44 | 120 | 150 | 180 | 0 | 30 | 120 | 0 | 30 | 30 | 0 | 0 |
| 19 | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | |
| 22 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 |
| 23 | | | | | | | | | | | | | | | |
| 24 | 2 | 3.168 | 4 | 5 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 |
| 25 | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | |
| 31 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 |
| 32 | 90 | 190.22 | 240 | 254 | 210 | 450 | 330 | 150 | 150 | 150 | 30 | 30 | 30 | 0 | 60 |
| 33 | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | |

| | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | type |
| 5 | | | | | | | | | | | | | | | NRx |
| 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NRx |
| 7 | | | | | | | | | | | | | | | NRx |
| 8 | | | | | | | | | | | | | | | NRx |
| 9 | | | | | | | | | | | | | | | NRx |
| 10 | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| 13 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | type |
| 14 | | | | | | | | | | | | | | | NRxUnits |
| 15 | | | | | | | | | | | | | | | NRxUnits |
| 16 | | | | | | | | | | | | | | | NRxUnits |
| 17 | | | | | | | | | | | | | | | NRxUnits |
| 18 | 60 | 180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | NRxUnits |
| 19 | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | |
| 22 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | type |
| 23 | | | | | | | | | | | | | | | TRx |
| 24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRx |
| 25 | | | | | | | | | | | | | | | TRx |
| 26 | | | | | | | | | | | | | | | TRx |
| 27 | | | | | | | | | | | | | | | TRx |
| 28 | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | |
| 31 | Nov-04 | Oct-04 | Sep-04 | Aug-04 | Jul-04 | Jun-04 | May-04 | Apr-04 | Mar-04 | Feb-04 | Jan-04 | Dec-03 | Nov-03 | Oct-03 | type |
| 32 | 60 | 180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | TRxUnits |
| 33 | | | | | | | | | | | | | | | TRxUnits |
| 34 | | | | | | | | | | | | | | | TRxUnits |
| 35 | | | | | | | | | | | | | | | TRxUnits |
| 36 | | | | | | | | | | | | | | | TRxUnits |

| | A | B | C | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last_Name | First_Name_ | Middle_Name | Addre ss_2 | City | State_ | Zip_Code | IMSDR | IMS_ADDR | IMS STATE | IMS_ZIP | study_month | SEROQUE L_TRX | SEROQUE L_SCH_TRX | SEROQUE L_BIP_TRX | SEROQUE L_DEP_TRX |
| 2 | | | | | | [REDACTED - 1] | | | | | | SEP07 | 28.6 | 5.35475051 | 5.92731696 | 8.71809579 |
| 3 | | | | | | [REDACTED - 1] | | | | | | SEP06 | 42.168 | 7.87627534 | 8.90171536 | 13.1616892 |
| 4 | | | | | | [REDACTED - 1] | | | | | | SEP05 | 26.171 | 3.3454629 | 4.92044471 | 9.80873952 |
| 5 | | | | | | [REDACTED - 1] | | | | | | NOV05 | 36.751 | 7.37204893 | 6.17900645 | 11.9592666 |
| 6 | | | | | | [REDACTED - 1] | | | | | | MAY06 | 38.174 | 6.68928096 | 7.60944643 | 12.5979275 |
| 7 | | | | | | [REDACTED - 1] | | | | | | MAY05 | 31.141 | 2.64422621 | 5.24459628 | 12.8688231 |
| 8 | | | | | | [REDACTED - 1] | | | | | | MAR07 | 37.5 | 7.4376028 | 6.39270934 | 12.3718409 |
| 9 | | | | | | [REDACTED - 1] | | | | | | JUN07 | 41.111 | 9.3702225 | 7.37596293 | 12.6753976 |
| 10 | | | | | | [REDACTED - 1] | | | | | | JUN06 | 40.321 | 6.3327878 | 8.27311198 | 13.7428641 |
| 11 | | | | | | [REDACTED - 1] | | | | | | MAY07 | 41.916 | 8.48542371 | 6.85464363 | 13.9771119 |
| 12 | | | | | | [REDACTED - 1] | | | | | | OCT05 | 44.489 | 3.95263173 | 8.49156037 | 15.4511059 |
| 13 | | | | | | [REDACTED - 1] | | | | | | JUN05 | 26.683 | 2.78785059 | 4.04019612 | 10.6967254 |
| 14 | | | | | | [REDACTED - 1] | | | | | | MAR06 | 35.409 | 6.78348751 | 6.70686256 | 11.4267818 |
| 15 | | | | | | [REDACTED - 1] | | | | | | NOV06 | 37.031 | 6.62458647 | 7.35450747 | 12.4602842 |
| 16 | | | | | | [REDACTED - 1] | | | | | | JUL07 | 42.491 | 8.78329011 | 7.21579256 | 13.6373946 |
| 17 | | | | | | [REDACTED - 1] | | | | | | JUL06 | 41.567 | 7.78405514 | 7.6168042 | 13.7457742 |
| 18 | | | | | | [REDACTED - 1] | | | | | | JAN07 | 44.953 | 7.9085407 | 8.361654 | 15.4848516 |
| 19 | | | | | | [REDACTED - 1] | | | | | | APR07 | 45.263 | 8.86065149 | 7.40257812 | 15.5989471 |
| 20 | | | | | | [REDACTED - 1] | | | | | | FEB06 | 26.698 | 5.11241579 | 4.75636931 | 8.75328031 |
| 21 | | | | | | [REDACTED - 1] | | | | | | JAN06 | 27.751 | 5.55682441 | 4.04119212 | 9.20578753 |
| 22 | | | | | | [REDACTED - 1] | | | | | | OCT06 | 38.153 | 6.66699406 | 8.13407071 | 12.3145389 |
| 23 | | | | | | [REDACTED - 1] | | | | | | DEC06 | 31.701 | 5.39868828 | 5.41688881 | 11.1708378 |
| 24 | | | | | | [REDACTED - 1] | | | | | | AUG07 | 44.651 | 8.73391592 | 8.08644091 | 14.4886231 |
| 25 | | | | | | [REDACTED - 1] | | | | | | FEB07 | 42.551 | 8.30561941 | 7.44147021 | 14.2369204 |
| 26 | | | | | | [REDACTED - 1] | | | | | | DEC05 | 27.698 | 4.3116081 | 4.55777756 | 9.68219022 |
| 27 | | | | | | [REDACTED - 1] | | | | | | AUG05 | 38.613 | 3.72437432 | 7.45191918 | 13.9193647 |
| 28 | | | | | | [REDACTED - 1] | | | | | | APR06 | 30.172 | 5.1740428 | 4.47676022 | 10.1230989 |
| 29 | | | | | | [REDACTED - 1] | | | | | | JUL05 | 34.315 | 2.15354711 | 6.87085058 | 12.7516567 |
| 30 | | | | | | [REDACTED - 1] | | | | | | AUG06 | 36.909 | 7.36420164 | 7.37941154 | 11.4196252 |

|  | R | S | T | U | V |
|---|---|---|---|---|---|
| 1 | SEROQUEL_OTH_TRX | SEROQUEL_NEW_RX | SEROQUEL_CONTINUE_RX | SEROQUEL_SWITCH_TO_RX | SEROQUEL_SWITCH_FROM_RX |
| 2 | 8.59983674 | 0 | 28.6 | 0 | 0 |
| 3 | 12.2283201 | 1.8333913 | 40.3346087 | 0 | 0 |
| 4 | 8.09635287 | 3.271375 | 22.899625 | 0 | 5.68830597 |
| 5 | 11.240678 | 7.3502 | 29.4008 | 0 | 0.71764188 |
| 6 | 11.2773451 | 4.40469231 | 33.7693077 | 0 | 0 |
| 7 | 10.3833544 | 0 | 31.141 | 0 | 0 |
| 8 | 11.2978469 | 0 | 37.5 | 0 | 0 |
| 9 | 11.689417 | 5.36230435 | 35.7486957 | 0 | 0 |
| 10 | 11.9722361 | 2.98674074 | 37.3342593 | 0 | 0 |
| 11 | 12.5988207 | 0 | 41.916 | 0 | 1.84666667 |
| 12 | 16.593702 | 6.84446154 | 37.6445385 | 0 | 0.81727008 |
| 13 | 9.1582279 | 0 | 26.683 | 0 | 0 |
| 14 | 10.4918681 | 4.426125 | 30.982875 | 0 | 0.67572991 |
| 15 | 10.5916218 | 3.7031 | 33.3279 | 0 | 0 |
| 16 | 12.8545228 | 6.70910526 | 35.7818947 | 0 | 1.568 |
| 17 | 12.4203665 | 1.80726087 | 37.9524783 | 1.80726087 | 0 |
| 18 | 13.1979537 | 2.14061905 | 42.812381 | 0 | 4.41711111 |
| 19 | 13.4008233 | 0 | 45.263 | 0 | 0 |
| 20 | 8.0759346 | 2.96644444 | 23.7315556 | 0 | 0.71359671 |
| 21 | 8.94719593 | 4.62516667 | 23.1258333 | 0 | 1.11134433 |
| 22 | 11.0373963 | 0 | 38.153 | 0 | 0 |
| 23 | 9.71458515 | 4.52871429 | 27.1722857 | 0 | 0 |
| 24 | 13.34202 | 4.4651 | 40.1859 | 0 | 0 |
| 25 | 12.56699 | 1.85004348 | 37.0008696 | 3.70008696 | 0 |
| 26 | 9.14642412 | 0 | 27.698 | 0 | 0.42387289 |
| 27 | 13.5173418 | 0 | 35.1027273 | 3.51027273 | 0.43300614 |
| 28 | 10.3980981 | 0 | 30.172 | 0 | 0.20580928 |
| 29 | 12.5389456 | 7.62555556 | 26.6894444 | 0 | 0.30523239 |
| 30 | 10.7457617 | 5.53635 | 31.37265 | 0 | 0 |