# EXHIBIT D

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Retail and Mail Order Rx Data | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | NRx Data for Seroquel and Competitors | | | | | | | | | | | | | | | | | | | | |
| 4 | Last_Name | First_Name_ | Middle_Name | Address_1 | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 |
| 5 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 6 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 7 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 8 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 9 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 10 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 11 | | | | [REDACTED - 11] | | | | | | SEROQUEL_XR | 15.398 | 21.2 | 19.93 | 8.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | | | [REDACTED - 11] | | | | | | SEROQUEL | 78.816 | 72.027 | 65.404 | 71.839 | 85.988 | 86.152 | 94.667 | 100.903 | 95.012 | 83.753 | 73.424 | 64.556 |
| 13 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 14 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 15 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | NRx Units Data for Seroquel and Competitors | | | | | | | | | | | | | | | | | | | | |
| 18 | Last_Name | First_Name_ | Middle_Name | Address_1 | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 |
| 19 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 20 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 21 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 22 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 23 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 24 | | | | [REDACTED - 11] | | | | | | SEROQUEL_XR | 687.27 | 899.36 | 871.12 | 296.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | | | [REDACTED - 11] | | | | | | SEROQUEL | 4499.97 | 4152.23 | 4274.62 | 4407.95 | 5392.6 | 5501.57 | 6238.03 | 6324.02 | 5408.88 | 5016.2 | 4409.83 | 4226.7 |
| 26 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 27 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 28 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 29 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | TRx Data for Seroquel and Competitors | | | | | | | | | | | | | | | | | | | | |
| 32 | Last_Name | First_Name_ | Middle_Name | Address_1 | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 |
| 33 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 34 | | | | [REDACTED - 11] | | | | | | SEROQUEL_XR | 32.59 | 32.708 | 23.233 | 8.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 36 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 37 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 38 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 39 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 40 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 41 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 42 | | | | [REDACTED - 11] | | | | | | SEROQUEL | 120.477 | 117.239 | 110.534 | 131.209 | 132.76 | 140.787 | 150.313 | 147.309 | 141.583 | 114.266 | 119.82 | 115.413 |
| 43 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | TRx Units Data for Seroquel and Competitors | | | | | | | | | | | | | | | | | | | | |
| 46 | Last_Name | First_Name_ | Middle_Name | Address_1 | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 |
| 47 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 48 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 49 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 50 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 51 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 52 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 53 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 54 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 55 | | | | [REDACTED - 11] | | | | | | | | | | | | | | | | | | |
| 56 | | | | [REDACTED - 11] | | | | | | SEROQUEL_XR | 1507.96 | 1380.96 | 1024.95 | 296.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | | | | [REDACTED - 11] | | | | | | SEROQUEL | 7275.79 | 6963.75 | 7104.44 | 8005.13 | 8097.68 | 8958.69 | 9669.4 | 9019.29 | 8483.39 | 7047.68 | 7215.58 | 7619.07 |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** |
| 5 | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | |
| 12 | 79.049 | 67.173 | 68.004 | 81.979 | 63.538 | 88.263 | 78.115 | 59.623 | 80.147 | 59.734 | 61.393 | 71.64 | 55.612 | 60.591 | 49.453 | 60.889 | 50.658 | 54.937 | 75.171 | 70.92 | 83.888 | 54.874 | 54.546 |
| 13 | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** |
| 19 | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | |
| 25 | 4566.52 | 3962.51 | 4179.95 | 5658.25 | 3867.53 | 5588.14 | 5034.57 | 4103.65 | 5360.89 | 3842.06 | 3918.45 | 5310.08 | 3877.57 | 3742.33 | 3308.85 | 4717.95 | 3758.3 | 3460.15 | 5737.57 | 5099.52 | 5802.71 | 3901.34 | 4119.9 |
| 26 | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** |
| 33 | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | 119.816 | 116.893 | 110.665 | 118.643 | 111.231 | 136.537 | 124.099 | 102.538 | 122.914 | 93.451 | 89.388 | 106.331 | 101.822 | 100.909 | 74.033 | 96.365 | 90.511 | 91.419 | 104.616 | 99.108 | 110.584 | 76.535 | 90.613 |
| 43 | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | |
| 46 | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** |
| 47 | | | | | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | | | | | | | | |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | |
| 57 | 7082.69 | 7472.37 | 6794.23 | 7963.17 | 6803.49 | 8802.07 | 7896.49 | 7134.42 | 7882.02 | 6129.94 | 5711.57 | 7387.88 | 6745.32 | 6197.46 | 5074.88 | 6977.91 | 6706.56 | 6162.44 | 7905.15 | 7336.41 | 7806.57 | 5597.85 | 7163.16 |

| | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** |
| 5 | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | 88.651 | 64.413 | 62.718 | 62.952 | 54.629 | 49.769 | 39.015 | 35.843 | 26.249 | 37.739 | 39.485 | 46.725 | 34.078 | 31.581 | 25.733 | 40.786 | 39.417 | 35.22 | 39.644 | 43.02 | 37.767 | 46.651 | 47.028 |
| 13 | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** |
| 19 | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | 6808.82 | 4613.62 | 4138.12 | 5948.93 | 4205.24 | 3761.29 | 3067.29 | 2730.5 | 1984.8 | 2994.86 | 2940.35 | 3856.09 | 2337.31 | 2589.88 | 2220.28 | 3552.04 | 2999.52 | 2707.69 | 2428.43 | 2458.32 | 2615.74 | 3247.49 | 3972.51 |
| 26 | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** |
| 33 | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | 106.444 | 86.952 | 85.01 | 83.707 | 82.553 | 71.42 | 56.314 | 49.488 | 46.056 | 61.971 | 53.67 | 66.968 | 55.086 | 45.999 | 39.001 | 57.958 | 55.042 | 52.512 | 52.276 | 49.839 | 42.585 | 63.475 | 58.694 |
| 43 | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | |
| 46 | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** |
| 47 | | | | | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | | | | | |
| 57 | 8095.57 | 6209.02 | 6481.3 | 7637.38 | 6181.24 | 5257.92 | 4333.27 | 3762.92 | 3655.67 | 4534.31 | 3877.75 | 5116.25 | 3629.02 | 3501.58 | 3025.33 | 4649.43 | 3857.43 | 3967.68 | 3315.93 | 2863.15 | 2905.18 | 4327.73 | 4810.13 |

| | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | **Jan-03** | **Dec-02** | **Nov-02** | **Oct-02** | **Sep-02** | **Aug-02** | **Jul-02** | **Jun-02** | **May-02** | **Apr-02** | **Mar-02** | **Feb-02** | **Jan-02** | **Dec-01** | **Nov-01** | **Oct-01** | **Sep-01** | **Aug-01** | **Jul-01** | **Jun-01** | **May-01** | **Apr-01** | **Mar-01** |
| 5 | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | 32.432 | 34.097 | 37.612 | 27.125 | 25.015 | 25.415 | 25.825 | 22.74 | 27.421 | 31.906 | 18.758 | 22.364 | 27.539 | 29.531 | 21.1 | 12.197 | 10.657 | 8.954 | 7.652 | 7.135 | 3.805 | 6.628 | 4.858 |
| 13 | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | **Jan-03** | **Dec-02** | **Nov-02** | **Oct-02** | **Sep-02** | **Aug-02** | **Jul-02** | **Jun-02** | **May-02** | **Apr-02** | **Mar-02** | **Feb-02** | **Jan-02** | **Dec-01** | **Nov-01** | **Oct-01** | **Sep-01** | **Aug-01** | **Jul-01** | **Jun-01** | **May-01** | **Apr-01** | **Mar-01** |
| 19 | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | 2323.03 | 2752.7 | 2513.85 | 1757.89 | 1904.65 | 1281.36 | 1794.13 | 1836.01 | 2143.07 | 2472.37 | 1332.53 | 1525.84 | 1743.71 | 1817.88 | 1077.27 | 802.9 | 988.9 | 752.51 | 393.36 | 606.88 | 400.82 | 383.98 | 503.6 |
| 26 | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | **Jan-03** | **Dec-02** | **Nov-02** | **Oct-02** | **Sep-02** | **Aug-02** | **Jul-02** | **Jun-02** | **May-02** | **Apr-02** | **Mar-02** | **Feb-02** | **Jan-02** | **Dec-01** | **Nov-01** | **Oct-01** | **Sep-01** | **Aug-01** | **Jul-01** | **Jun-01** | **May-01** | **Apr-01** | **Mar-01** |
| 33 | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | 42.823 | 41.739 | 45.649 | 35.348 | 30.177 | 34.786 | 31.971 | 38.854 | 37.212 | 38.009 | 28.182 | 36.019 | 29.675 | 30.749 | 23.508 | 16.608 | 11.8 | 11.785 | 7.652 | 9.816 | 7.979 | 6.628 | 4.858 |
| 43 | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | |
| 46 | **Jan-03** | **Dec-02** | **Nov-02** | **Oct-02** | **Sep-02** | **Aug-02** | **Jul-02** | **Jun-02** | **May-02** | **Apr-02** | **Mar-02** | **Feb-02** | **Jan-02** | **Dec-01** | **Nov-01** | **Oct-01** | **Sep-01** | **Aug-01** | **Jul-01** | **Jun-01** | **May-01** | **Apr-01** | **Mar-01** |
| 47 | | | | | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | | | | | |
| 57 | 3205.26 | 3280.56 | 3270.25 | 2583.28 | 2233.02 | 2068.66 | 2167.65 | 2952.84 | 2829.88 | 2794.91 | 1983.97 | 2456.72 | 1947.07 | 1854.43 | 1306.94 | 1134.91 | 1057.45 | 887.72 | 393.36 | 733.47 | 561.91 | 383.98 | 503.6 |

| | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | **Feb-01** | **Jan-01** | **Dec-00** | **Nov-00** | **Oct-00** | **Sep-00** | **Aug-00** | **Jul-00** | **Jun-00** | **May-00** | **Apr-00** | **Mar-00** | **Feb-00** | **Jan-00** | **Dec-99** | **Nov-99** | **Oct-99** | **Sep-99** | **Aug-99** | **Jul-99** | **Jun-99** | **May-99** | **Apr-99** |
| 5 | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | 0 | 2.872 | 2.062 | 4.103 | 1.361 | 6.719 | 4.428 | 2.895 | 1.723 | 1.746 | 6.376 | 2.591 | 2.72 | 1.373 | 2.825 | 0 | 1.101 | 0 | 0 | 0 | 2.587 | 3.196 | 1.244 |
| 13 | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | **Feb-01** | **Jan-01** | **Dec-00** | **Nov-00** | **Oct-00** | **Sep-00** | **Aug-00** | **Jul-00** | **Jun-00** | **May-00** | **Apr-00** | **Mar-00** | **Feb-00** | **Jan-00** | **Dec-99** | **Nov-99** | **Oct-99** | **Sep-99** | **Aug-99** | **Jul-99** | **Jun-99** | **May-99** | **Apr-99** |
| 19 | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | 0 | 299.67 | 123.7 | 421.09 | 163.27 | 651.08 | 500.62 | 218.36 | 206.8 | 209.56 | 532.86 | 110.48 | 163.17 | 82.39 | 169.5 | 0 | 33.04 | 0 | 0 | 0 | 155.23 | 131.71 | 37.33 |
| 26 | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | **Feb-01** | **Jan-01** | **Dec-00** | **Nov-00** | **Oct-00** | **Sep-00** | **Aug-00** | **Jul-00** | **Jun-00** | **May-00** | **Apr-00** | **Mar-00** | **Feb-00** | **Jan-00** | **Dec-99** | **Nov-99** | **Oct-99** | **Sep-99** | **Aug-99** | **Jul-99** | **Jun-99** | **May-99** | **Apr-99** |
| 33 | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | 3.028 | 2.872 | 3.488 | 7.039 | 3.941 | 6.719 | 4.428 | 4.68 | 3.499 | 6.104 | 6.376 | 2.591 | 2.72 | 1.373 | 2.825 | 0 | 1.101 | 0 | 0 | 0 | 3.929 | 3.196 | 5.282 |
| 43 | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | |
| 46 | **Feb-01** | **Jan-01** | **Dec-00** | **Nov-00** | **Oct-00** | **Sep-00** | **Aug-00** | **Jul-00** | **Jun-00** | **May-00** | **Apr-00** | **Mar-00** | **Feb-00** | **Jan-00** | **Dec-99** | **Nov-99** | **Oct-99** | **Sep-99** | **Aug-99** | **Jul-99** | **Jun-99** | **May-99** | **Apr-99** |
| 47 | | | | | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | | | | | |
| 57 | 315.77 | 299.67 | 294.83 | 773.41 | 495.06 | 651.08 | 500.62 | 432.61 | 419.95 | 516.32 | 532.86 | 110.48 | 163.17 | 82.39 | 169.5 | 0 | 33.04 | 0 | 0 | 0 | 175.36 | 131.71 | 97.9 |

| | DK | DL |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | Mar-99 | type |
| 5 | | NRx |
| 6 | | NRx |
| 7 | | NRx |
| 8 | | NRx |
| 9 | | NRx |
| 10 | | NRx |
| 11 | | NRx |
| 12 | 5.05 | NRx |
| 13 | | NRx |
| 14 | | NRx |
| 15 | | NRx |
| 16 | | |
| 17 | | |
| 18 | Mar-99 | type |
| 19 | | NRxUnits |
| 20 | | NRxUnits |
| 21 | | NRxUnits |
| 22 | | NRxUnits |
| 23 | | NRxUnits |
| 24 | | NRxUnits |
| 25 | 282.1 | NRxUnits |
| 26 | | NRxUnits |
| 27 | | NRxUnits |
| 28 | | NRxUnits |
| 29 | | NRxUnits |
| 30 | | |
| 31 | | |
| 32 | Mar-99 | type |
| 33 | | TRx |
| 34 | | TRx |
| 35 | | TRx |
| 36 | | TRx |
| 37 | | TRx |
| 38 | | TRx |
| 39 | | TRx |
| 40 | | TRx |
| 41 | | TRx |
| 42 | 7.812 | TRx |
| 43 | | TRx |
| 44 | | |
| 45 | | |
| 46 | Mar-99 | type |
| 47 | | TRxUnits |
| 48 | | TRxUnits |
| 49 | | TRxUnits |
| 50 | | TRxUnits |
| 51 | | TRxUnits |
| 52 | | TRxUnits |
| 53 | | TRxUnits |
| 54 | | TRxUnits |
| 55 | | TRxUnits |
| 56 | | TRxUnits |
| 57 | 364.96 | TRxUnits |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | Retail and Mail Order Rx Data | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | NRx Data for Seroquel by Strength | | | | | | | | | | | | | | | | | |
| 5 | Last_Name | First_Name_ | Middle_Name | Address_1 | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 |
| 6 | | | | [REDACTED - 11] | | | | | | SQLXR400 | 6.716 | 5.498 | 9.881 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | | | | [REDACTED - 11] | | | | | | SQL50 | 7.675 | 4.345 | 7.655 | 10.419 | 6.58 | 9.831 | 10.435 | 7.76 | 5.527 |
| 8 | | | | [REDACTED - 11] | | | | | | SQL400 | 14.042 | 10.153 | 12.531 | 14.522 | 11.747 | 10.237 | 18.653 | 21.906 | 20.008 |
| 9 | | | | [REDACTED - 11] | | | | | | SQL300 | 21.148 | 13.79 | 9.297 | 12.699 | 12.765 | 11.607 | 12.036 | 16.394 | 22.918 |
| 10 | | | | [REDACTED - 11] | | | | | | SQLXR300 | 3.027 | 14.346 | 7.85 | 6.562 | 0 | 0 | 0 | 0 | 0 |
| 11 | | | | [REDACTED - 11] | | | | | | SQL25 | 3.356 | 2.071 | 1.213 | 0 | 3.522 | 2.573 | 2.191 | 4.115 | 3.081 |
| 12 | | | | [REDACTED - 11] | | | | | | SQL200 | 12.325 | 18.595 | 23.407 | 17.575 | 28.235 | 30.624 | 33.679 | 24.511 | 24.401 |
| 13 | | | | [REDACTED - 11] | | | | | | SQL100 | 20.27 | 23.073 | 11.301 | 16.624 | 23.139 | 21.28 | 17.673 | 26.217 | 19.077 |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | NRx Units Data for Seroquel by Strength | | | | | | | | | | | | | | | | | |
| 16 | Last_Name | First_Name_ | Middle_Name | Address_1 | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 |
| 17 | | | | [REDACTED - 11] | | | | | | SQLXR300 | 121.84 | 627.94 | 440.8 | 195.98 | 0 | 0 | 0 | 0 | 0 |
| 18 | | | | [REDACTED - 11] | | | | | | SQLXR400 | 335.29 | 230.73 | 364.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | | | | [REDACTED - 11] | | | | | | SQL400 | 713.97 | 570.45 | 668.78 | 833.04 | 604.88 | 580.89 | 975.36 | 1248.85 | 1006.15 |
| 20 | | | | [REDACTED - 11] | | | | | | SQL300 | 974.96 | 684.52 | 448.58 | 583.58 | 672.02 | 540.9 | 724.02 | 1109.08 | 1146.12 |
| 21 | | | | [REDACTED - 11] | | | | | | SQL25 | 280.95 | 167.12 | 109.2 | 0 | 171.02 | 231.52 | 135.47 | 307.79 | 276.5 |
| 22 | | | | [REDACTED - 11] | | | | | | SQL200 | 927.69 | 1245.96 | 1860.55 | 1294.91 | 1894.32 | 2131.96 | 2706.75 | 1649.64 | 1858.12 |
| 23 | | | | [REDACTED - 11] | | | | | | SQL100 | 1138.54 | 1105.79 | 532.24 | 934.1 | 1555.87 | 1358.82 | 896.77 | 1491.88 | 851.28 |
| 24 | | | | [REDACTED - 11] | | | | | | SQL50 | 463.86 | 378.39 | 655.27 | 762.32 | 494.49 | 657.48 | 799.66 | 516.78 | 270.71 |
| 25 | | | | | | | | | | | | | | | | | | | |
| 26 | | TRx Data for Seroquel by Strength | | | | | | | | | | | | | | | | | |
| 27 | Last_Name | First_Name_ | Middle_Name | Address_1 | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 |
| 28 | | | | [REDACTED - 11] | | | | | | SQL100 | 26.952 | 32.539 | 20.603 | 27.755 | 30.592 | 27.97 | 28.603 | 36.849 | 29.342 |
| 29 | | | | [REDACTED - 11] | | | | | | SQL50 | 8.831 | 5.492 | 9.824 | 11.452 | 8.763 | 9.831 | 11.435 | 10.058 | 6.531 |
| 30 | | | | [REDACTED - 11] | | | | | | SQL25 | 5.662 | 4.368 | 4.441 | 3.421 | 4.706 | 3.696 | 5.375 | 6.176 | 3.081 |
| 31 | | | | [REDACTED - 11] | | | | | | SQL400 | 20.295 | 22.265 | 22.881 | 23.744 | 26.102 | 27.094 | 29.884 | 32.292 | 29.123 |
| 32 | | | | [REDACTED - 11] | | | | | | SQL300 | 35.067 | 21.347 | 18.127 | 22.868 | 18.713 | 23.811 | 25.416 | 30.778 | 37.897 |
| 33 | | | | [REDACTED - 11] | | | | | | SQLXR400 | 17.305 | 10.305 | 9.881 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | | | | [REDACTED - 11] | | | | | | SQL200 | 23.67 | 31.228 | 34.658 | 41.969 | 43.884 | 48.385 | 49.6 | 31.156 | 35.609 |
| 35 | | | | [REDACTED - 11] | | | | | | SQLXR300 | 9.63 | 21.047 | 11.153 | 6.562 | 0 | 0 | 0 | 0 | 0 |
| 36 | | | | | | | | | | | | | | | | | | | |
| 37 | | TRx Units Data for Seroquel by Strength | | | | | | | | | | | | | | | | | |
| 38 | Last_Name | First_Name_ | Middle_Name | Address_1 | Address_2 | City | State_ | Zip_Code | IMSDR | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 | May-07 | Apr-07 | Mar-07 |
| 39 | | | | [REDACTED - 11] | | | | | | SQL25 | 499.43 | 384.64 | 345.87 | 242.02 | 277.6 | 298.93 | 357.35 | 462.39 | 276.5 |
| 40 | | | | [REDACTED - 11] | | | | | | SQL200 | 1971.56 | 2220.3 | 2723.87 | 3050.44 | 3103.49 | 3461.6 | 3807.46 | 2143.67 | 2809.72 |
| 41 | | | | [REDACTED - 11] | | | | | | SQLXR300 | 486.92 | 931.43 | 594.63 | 195.98 | 0 | 0 | 0 | 0 | 0 |
| 42 | | | | [REDACTED - 11] | | | | | | SQLXR400 | 790.9 | 408.84 | 364.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | | | | [REDACTED - 11] | | | | | | SQL50 | 533.23 | 412.8 | 780.9 | 824.32 | 591.01 | 657.48 | 829.66 | 754.63 | 451.5 |
| 44 | | | | [REDACTED - 11] | | | | | | SQL400 | 1050.82 | 1179.57 | 1187.48 | 1313.84 | 1389.76 | 1498.15 | 1517.51 | 1766.5 | 1387.27 |
| 45 | | | | [REDACTED - 11] | | | | | | SQL100 | 1409.82 | 1586.58 | 988.1 | 1427.21 | 1854.16 | 1836.7 | 1663.56 | 2127.2 | 1457.51 |
| 46 | | | | [REDACTED - 11] | | | | | | SQL300 | 1810.93 | 1179.86 | 1078.22 | 1147.3 | 881.66 | 1205.83 | 1493.86 | 1764.9 | 2100.89 |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** |
| 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7 | 2.252 | 0 | 3.211 | 5.491 | 5.467 | 2.207 | 6.96 | 4.07 | 4.624 | 3.4 | 1.19 | 2.044 | 0 | 0 | 0 | 0 | 0 | |
| 8 | 19.296 | 10.24 | 15.331 | 14.97 | 5.428 | 9.261 | 9.431 | 9.267 | 10.902 | 8.949 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9 | 18.293 | 25.445 | 15.155 | 15.677 | 19.731 | 17.591 | 17 | 17.016 | 21.041 | 16.698 | 20.776 | 29.776 | 25.606 | 24.915 | 17.736 | 15.086 | 22.353 | 17.162 |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11 | 4.905 | 3.676 | 5.797 | 3.877 | 0 | 1.025 | 7.664 | 1.053 | 3.593 | 5.866 | 2.825 | 10.506 | 1.04 | 1.015 | 11.541 | 8.933 | 4.506 | 7.624 |
| 12 | 15.691 | 14.529 | 12.611 | 15.148 | 15.017 | 25.575 | 22.829 | 20.04 | 33.578 | 25.641 | 16.758 | 17.579 | 14.279 | 17.647 | 21.611 | 9.444 | 7.215 | 11.754 |
| 13 | 23.316 | 19.534 | 12.451 | 23.886 | 21.53 | 12.345 | 18.095 | 12.092 | 14.525 | 17.561 | 18.074 | 20.242 | 18.809 | 17.816 | 20.752 | 22.149 | 17.388 | 12.913 |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** |
| 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 19 | 963.31 | 483.88 | 882.01 | 890.19 | 261.56 | 556.61 | 528.69 | 525.49 | 592.21 | 530.72 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 20 | 856.41 | 1382.31 | 726.79 | 770.55 | 1118.86 | 874.42 | 848.43 | 872.24 | 919.15 | 935 | 1242.71 | 1559.84 | 1332.49 | 1248.65 | 890.42 | 796.66 | 1193.42 | 1011.04 |
| 21 | 250.59 | 226.44 | 541.93 | 269.35 | 0 | 61.5 | 838.44 | 189.49 | 217.27 | 375.61 | 161.11 | 831.08 | 124.81 | 60.91 | 968.67 | 893.76 | 495.98 | 604.56 |
| 22 | 1310.74 | 1260.03 | 1014.14 | 905.62 | 1092.51 | 1826.7 | 1333.65 | 1475.17 | 2485.34 | 1830.51 | 1379.21 | 1425.26 | 1234.82 | 1256.57 | 1641.28 | 672.21 | 402.37 | 730.16 |
| 23 | 1494.33 | 1057.17 | 784.78 | 1176.23 | 1066.4 | 592.55 | 1183.76 | 610.47 | 1077.66 | 1117.71 | 1213.53 | 1483.38 | 1149.94 | 1352.32 | 1809.71 | 1514.94 | 1112.72 | 963.09 |
| 24 | 140.82 | 0 | 277.05 | 554.58 | 423.18 | 268.17 | 925.28 | 194.67 | 296.51 | 245.02 | 107.09 | 61.33 | 0 | 0 | 0 | 0 | | |
| 25 | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | |
| 27 | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** |
| 28 | 26.054 | 31.893 | 22.471 | 32.683 | 29.522 | 21.689 | 25.962 | 22.808 | 26.468 | 30.992 | 31.598 | 31.012 | 24.919 | 26.386 | 30.086 | 32.309 | 24.847 | 18.764 |
| 29 | 3.434 | 2.374 | 5.421 | 5.491 | 10.196 | 2.207 | 6.96 | 6.373 | 5.842 | 3.4 | 1.19 | 2.044 | 0 | 0 | 0 | 0 | | |
| 30 | 6.141 | 3.676 | 5.797 | 3.877 | 0 | 1.025 | 7.664 | 5.322 | 5.699 | 6.966 | 4.935 | 10.506 | 2.08 | 3.421 | 13.741 | 11.487 | 8.845 | 10.901 |
| 31 | 22.792 | 18.111 | 24.91 | 16.108 | 12.687 | 15.359 | 12.993 | 16.622 | 16.024 | 8.949 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 32 | 33.51 | 43.769 | 29.85 | 34.386 | 36.877 | 33.311 | 30.819 | 28.57 | 36.218 | 40.157 | 38.447 | 49.813 | 41.79 | 31.97 | 32.884 | 34.742 | 35.606 | 27.997 |
| 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 34 | 22.335 | 19.997 | 26.964 | 27.271 | 27.611 | 37.074 | 34.245 | 31.536 | 46.286 | 33.635 | 26.368 | 29.539 | 24.662 | 27.611 | 29.62 | 23.284 | 21.079 | 16.371 |
| 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 36 | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | |
| 38 | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** |
| 39 | 361.82 | 226.44 | 541.93 | 269.35 | 0 | 61.5 | 838.44 | 350.24 | 280.46 | 408.62 | 254.61 | 831.08 | 156.01 | 210.73 | 1034.66 | 1046.68 | 659.45 | 1047.36 |
| 40 | 1977 | 1694.16 | 2192.07 | 1835.84 | 2091.41 | 2606.29 | 2177.4 | 2313.1 | 3572.26 | 2359.93 | 2301.47 | 1988.71 | 1965.17 | 1932.4 | 2143.99 | 1475.5 | 1347.96 | 1150.07 |
| 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 43 | 247.19 | 213.71 | 567.81 | 554.58 | 969.39 | 268.17 | 925.28 | 335.8 | 406.09 | 245.02 | 107.09 | 61.33 | 0 | 0 | 0 | 0 | | |
| 44 | 1136.74 | 956.18 | 1350.15 | 924.34 | 690.66 | 883.82 | 773.57 | 883.75 | 874.54 | 530.72 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 45 | 1611.46 | 1828.75 | 1393.87 | 1569.44 | 1615.98 | 1166.38 | 1602.34 | 1439.89 | 1843.28 | 2016.98 | 2366.98 | 2287 | 1714.18 | 1959.98 | 2402.34 | 2196.53 | 1666.2 | 1345.6 |
| 46 | 1713.47 | 2296.34 | 1573.24 | 1929.14 | 2104.93 | 1808.07 | 1646.14 | 1480.71 | 1825.44 | 2335.22 | 2104.27 | 2713.9 | 2294.58 | 1608.46 | 1806.89 | 2026.61 | 1899.14 | 1531.85 |

|  | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | 24.633 | 12.082 | 14.473 | 25.576 | 21.686 | 23.354 | 15.817 | 11.323 | 19.094 | 19.454 | 13.225 | 12.809 | 7.251 | 9.833 | 9.585 | 6.117 | 4.478 | 8.033 |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | 11.232 | 8.653 | 5.157 | 8.648 | 6.538 | 11.406 | 5.199 | 3.162 | 4.393 | 8.046 | 7.562 | 16.822 | 4.752 | 6.738 | 4.319 | 7.427 | 7.529 | 7.37 |
| 12 | 13.736 | 13.47 | 18.803 | 16.137 | 23.921 | 22.341 | 16.036 | 16.926 | 32.246 | 16.426 | 22.009 | 21.135 | 21.543 | 13.362 | 16.628 | 9.764 | 8.946 | 7.733 |
| 13 | 11.288 | 16.453 | 16.504 | 24.81 | 18.775 | 26.787 | 17.822 | 23.135 | 32.918 | 20.487 | 19.922 | 12.186 | 21.083 | 19.836 | 8.483 | 12.535 | 5.296 | 14.603 |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** |
| 17 | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | |
| 20 | 1554.89 | 606.76 | 605.48 | 1697.69 | 1186.85 | 1176.5 | 1115.67 | 615.86 | 1324.95 | 1142.24 | 651.39 | 602.67 | 396.74 | 657.02 | 524.99 | 367.13 | 340.1 | 487.21 |
| 21 | 1065.87 | 926.86 | 401.3 | 1017.57 | 648.94 | 977.14 | 416.01 | 185.11 | 367.45 | 724.29 | 750.71 | 2694.31 | 487.18 | 773.81 | 390.52 | 657.71 | 484.55 | 874.82 |
| 22 | 1312.15 | 1030.61 | 1351.77 | 1293.23 | 2015.81 | 1652.39 | 1221.08 | 1404.89 | 2359.75 | 1063.79 | 1418.88 | 1488.94 | 1509.61 | 835.14 | 1282.68 | 736.38 | 780.31 | 568.13 |
| 23 | 785.04 | 1194.07 | 1101.6 | 1729.09 | 1247.92 | 1996.68 | 1148.58 | 1914.04 | 2756.67 | 1683.29 | 1317.14 | 1163.01 | 1811.71 | 1495.32 | 869.1 | 969.28 | 379.84 | 1064.7 |
| 24 | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | |
| 27 | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** |
| 28 | 22.648 | 23.102 | 24.753 | 31.418 | 25.612 | 33.62 | 24.574 | 33.458 | 36.316 | 24.926 | 29.686 | 22.098 | 30.202 | 26.597 | 14.694 | 15.765 | 14.098 | 24.451 |
| 29 | | | | | | | | | | | | | | | | | | |
| 30 | 18.006 | 13.249 | 11.573 | 13.699 | 10.961 | 15.621 | 7.212 | 6.23 | 5.473 | 10.116 | 9.562 | 20.414 | 9.071 | 9.789 | 5.522 | 9.527 | 8.529 | 9.537 |
| 31 | | | | | | | | | | | | | | | | | | |
| 32 | 29.718 | 25.321 | 27.337 | 30.589 | 28.946 | 30.611 | 20.978 | 23.192 | 27.358 | 22.457 | 18.273 | 17.98 | 17.681 | 13.183 | 16.42 | 10.016 | 11.386 | 16.006 |
| 33 | | | | | | | | | | | | | | | | | | |
| 34 | 25.993 | 28.839 | 27.756 | 28.91 | 33.588 | 30.732 | 23.771 | 27.733 | 37.297 | 29.453 | 27.489 | 23.215 | 25.599 | 21.851 | 19.678 | 14.18 | 12.043 | 11.977 |
| 35 | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | |
| 38 | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** |
| 39 | 1431.52 | 1518.35 | 1093.55 | 1349.09 | 1104.86 | 1467.93 | 536.77 | 434.12 | 561.74 | 946.92 | 1020.71 | 3136.73 | 884.41 | 956.87 | 462.7 | 783.67 | 514.55 | 974.83 |
| 40 | 2059.28 | 2056.29 | 1981.12 | 2271.39 | 2765.69 | 2264.82 | 1700 | 2219.49 | 2659.81 | 1922.04 | 1856.05 | 1642.12 | 1717.28 | 1418.1 | 1434.19 | 1060.08 | 1091.27 | 751.57 |
| 41 | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | |
| 45 | 1643.46 | 1699.98 | 1623.1 | 2346.61 | 1815.28 | 2394.43 | 1967.29 | 3079.36 | 3074.38 | 1957.56 | 2500.24 | 1918.96 | 2620.39 | 2065.42 | 1524.08 | 1303.7 | 1283.57 | 1919 |
| 46 | 1843.65 | 1431.94 | 1464.67 | 1938.07 | 1650.58 | 1679.39 | 1393.79 | 1430.18 | 1799.64 | 1382.5 | 1104.31 | 939.57 | 959.16 | 817.53 | 912.3 | 615.47 | 766.28 | 888.91 |

|    | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 2  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 3  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 4  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 5  | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** | **Jan-03** | type |
| 6  |    |    |    |    |    |    |    |    |    |    |    |    |    |    | NRx |
| 7  |    |    |    |    |    |    |    |    |    |    |    |    |    |    | NRx |
| 8  |    |    |    |    |    |    |    |    |    |    |    |    |    |    | NRx |
| 9  | 13.846 | 5.364 | 12.763 | 8.509 | 9.502 | 14.017 | 11.21 | 10.139 | 14.561 | 18.065 | 13.795 | 9.976 | 11.332 | 12.532 | NRx |
| 10 |    |    |    |    |    |    |    |    |    |    |    |    |    |    | NRx |
| 11 | 6.308 | 4.312 | 5.26 | 8.231 | 4.476 | 10.468 | 6.181 | 6.46 | 2.159 | 4.365 | 5.535 | 4.707 | 5.28 | 2.064 | NRx |
| 12 | 10.744 | 10.966 | 6.383 | 5.251 | 5.208 | 7.792 | 9.628 | 7.93 | 7.522 | 7.735 | 7.544 | 16.498 | 20.548 | 8.988 | NRx |
| 13 | 8.587 | 26.083 | 9.672 | 9.59 | 6.547 | 8.509 | 12.398 | 10.691 | 15.402 | 12.855 | 10.893 | 15.47 | 9.868 | 8.848 | NRx |
| 14 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 15 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 16 | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** | **Jan-03** | type |
| 17 |    |    |    |    |    |    |    |    |    |    |    |    |    |    | NRxUnits |
| 18 |    |    |    |    |    |    |    |    |    |    |    |    |    |    | NRxUnits |
| 19 |    |    |    |    |    |    |    |    |    |    |    |    |    |    | NRxUnits |
| 20 | 803.88 | 261.76 | 555.14 | 544.47 | 15.011 | 18.26 | 17.084 | 16.439 | 19.421 | 22.697 | 15.02 | 14.836 | 11.332 | 13.904 | NRxUnits |
| 21 | 573.83 | 452.53 | 593.22 | 778.73 | 6.526 | 11.593 | 8.317 | 7.46 | 5.302 | 5.511 | 6.689 | 9.284 | 7.512 | 6.468 | NRxUnits |
| 22 | 805.88 | 689.97 | 422.38 | 345.56 | 7.535 | 11.996 | 11.913 | 13.533 | 12.151 | 8.776 | 9.983 | 22.842 | 27.575 | 13.603 | NRxUnits |
| 23 | 756.76 | 2451.83 | 766.57 | 921.12 | 9.93 | 16.109 | 17.728 | 15.08 | 15.402 | 12.855 | 10.893 | 16.513 | 12.275 | 8.848 | NRxUnits |
| 24 |    |    |    |    |    |    |    |    |    |    |    |    |    |    | NRxUnits |
| 25 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 26 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 27 | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** | **Jan-03** | type |
| 28 | 14.259 | 33.916 | 14.426 | 13.165 | 548.16 | 544.18 | 752.78 | 513.24 | 904.67 | 574.8 | 613.46 | 524.99 | 340.54 | 603.99 | TRx |
| 29 |    |    |    |    |    |    |    |    |    |    |    |    |    |    | TRx |
| 30 | 7.352 | 9.617 | 8.419 | 9.293 | 696.45 | 1342.47 | 747.06 | 703.58 | 161.27 | 258.9 | 435.64 | 374.97 | 562.29 | 123.83 | TRx |
| 31 |    |    |    |    |    |    |    |    |    |    |    |    |    |    | TRx |
| 32 | 20.312 | 11.467 | 22.472 | 14.164 | 653.73 | 1129.09 | 790.65 | 752.96 | 825.28 | 1028.38 | 1002.74 | 622.11 | 911.39 | 888.2 | TRx |
| 33 |    |    |    |    |    |    |    |    |    |    |    |    |    |    | TRx |
| 34 | 11.747 | 11.968 | 9.769 | 9.377 | 321.94 | 536.3 | 709.03 | 737.91 | 537.21 | 596.24 | 563.9 | 1725.42 | 2158.29 | 707.01 | TRx |
| 35 |    |    |    |    |    |    |    |    |    |    |    |    |    |    | TRx |
| 36 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 37 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 38 | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** | **Jan-03** | type |
| 39 | 667.75 | 954.76 | 816.82 | 874.35 | 850.91 | 1409.93 | 875.21 | 793.58 | 379.81 | 327.66 | 504.85 | 638.81 | 696.28 | 500.74 | TRxUnits |
| 40 | 896.12 | 780.14 | 658.17 | 595.27 | 528.05 | 885.46 | 846.17 | 1231.45 | 914.57 | 689.89 | 710.58 | 2162.12 | 2635.18 | 1088.79 | TRxUnits |
| 41 |    |    |    |    |    |    |    |    |    |    |    |    |    |    | TRxUnits |
| 42 |    |    |    |    |    |    |    |    |    |    |    |    |    |    | TRxUnits |
| 43 |    |    |    |    |    |    |    |    |    |    |    |    |    |    | TRxUnits |
| 44 |    |    |    |    |    |    |    |    |    |    |    |    |    |    | TRxUnits |
| 45 | 1223.9 | 2816.51 | 1054.19 | 1135.06 | 719.62 | 997.9 | 1070.57 | 833.95 | 904.67 | 574.8 | 613.46 | 712.69 | 567.28 | 603.99 | TRxUnits |
| 46 | 1089.98 | 564.84 | 1099.84 | 896.9 | 926.75 | 1356.14 | 1065.48 | 1108.7 | 1116.88 | 1270.8 | 1076.29 | 814.11 | 911.39 | 1011.74 | TRxUnits |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | **Long Term Care NRx Data for Seroquel and Competitors** | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | Last Name | First Name | Middle Name | Address_1 | Address_2 | City | State_ | Zip_Code | imsdr | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 |
| 5 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 6 | | | | [REDACTED - 11] | | | | | | SEROQUEL | 2.158 | 0 | 0 | 0 | 0 | 0 |
| 7 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 8 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 9 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 10 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | **Long Term Care NRx Units Data for Seroquel and Competitors** | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |
| 14 | Last Name | First Name | Middle Name | Address_1 | Address_2 | City | State_ | Zip_Code | imsdr | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 |
| 15 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 16 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 17 | | | | [REDACTED - 11] | | | | | | SEROQUEL | 30.21 | 0 | 0 | 0 | 0 | 0 |
| 18 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 19 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 20 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | |
| 22 | | **Long Term Care TRx Data for Seroquel and Competitors** | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | |
| 24 | Last Name | First Name | Middle Name | Address_1 | Address_2 | City | State_ | Zip_Code | imsdr | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 |
| 25 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 26 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 27 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 28 | | | | [REDACTED - 11] | | | | | | SEROQUEL | 4.158 | 2 | 3 | 2 | 3 | 4 |
| 29 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 30 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | |
| 32 | | **Long Term Care TRx Units Data for Seroquel and Competitors** | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | |
| 34 | Last Name | First Name | Middle Name | Address_1 | Address_2 | City | State_ | Zip_Code | imsdr | BRAND_NM | Nov-07 | Oct-07 | Sep-07 | Aug-07 | Jul-07 | Jun-07 |
| 35 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 36 | | | | [REDACTED - 11] | | | | | | SEROQUEL | 180.21 | 180 | 210 | 150 | 180 | 180 |
| 37 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 38 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 39 | | | | [REDACTED - 11] | | | | | | | | | | | | |
| 40 | | | | [REDACTED - 11] | | | | | | | | | | | | |

|  | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 |
| 5 | | | | | | | | | | | | | | | |
| 6 | 2 | 5 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 0 | 0 | 2 | 2.091 | 3.176 | 0 |
| 7 | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | |
| 14 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 |
| 15 | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | |
| 17 | 90 | 390 | 0 | 0 | 30 | 0 | 120 | 150 | 60 | 0 | 0 | 120 | 156.95 | 158.74 | 0 |
| 18 | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | |
| 24 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 |
| 25 | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | |
| 28 | 6 | 7 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 8 | 5 | 6 | 5.236 | 5.298 | 4 |
| 29 | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | |
| 34 | May-07 | Apr-07 | Mar-07 | Feb-07 | Jan-07 | Dec-06 | Nov-06 | Oct-06 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 |
| 35 | | | | | | | | | | | | | | | |
| 36 | 300 | 450 | 300 | 360 | 300 | 450 | 360 | 330 | 420 | 570 | 360 | 402 | 282.9 | 317.88 | 270 |
| 37 | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | |

|   | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 |
| 5 | | | | | | | | | | | | | | | |
| 6 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 7 | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | |
| 14 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 |
| 15 | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | |
| 17 | 0 | 120 | 0 | 0 | 60 | 120 | 0 | 0 | 30 | 30 | 240 | 90 | 30 | 360 | 210 |
| 18 | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | |
| 24 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 |
| 25 | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | |
| 28 | 5.098 | 5 | 2 | 5 | 5 | 4 | 4 | 2 | 5 | 4 | 3 | 4 | 4 | 5 | 7 |
| 29 | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | |
| 34 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 | Mar-05 | Feb-05 | Jan-05 | Dec-04 |
| 35 | | | | | | | | | | | | | | | |
| 36 | 362.94 | 344 | 120 | 360 | 390 | 540 | 360 | 150 | 420 | 300 | 270 | 240 | 180 | 420 | 600 |
| 37 | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | |

| | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | type |
| 5 | | | | | | | | | | | | | | | NRx |
| 6 | 1 | 2 | 0 | 2 | 2 | 3 | 7 | 3 | 1 | 3 | 5 | 1 | 4 | 2 | NRx |
| 7 | | | | | | | | | | | | | | | NRx |
| 8 | | | | | | | | | | | | | | | NRx |
| 9 | | | | | | | | | | | | | | | NRx |
| 10 | | | | | | | | | | | | | | | NRx |
| 11 | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | |
| 14 | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | type |
| 15 | | | | | | | | | | | | | | | NRxUnits |
| 16 | | | | | | | | | | | | | | | NRxUnits |
| 17 | 150 | 90 | 0 | 150 | 120 | 300 | 690 | 270 | 60 | 180 | 340 | 90 | 180 | 90 | NRxUnits |
| 18 | | | | | | | | | | | | | | | NRxUnits |
| 19 | | | | | | | | | | | | | | | NRxUnits |
| 20 | | | | | | | | | | | | | | | NRxUnits |
| 21 | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | |
| 24 | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | type |
| 25 | | | | | | | | | | | | | | | TRx |
| 26 | | | | | | | | | | | | | | | TRx |
| 27 | | | | | | | | | | | | | | | TRx |
| 28 | 3 | 7 | 4 | 5 | 7 | 6 | 8 | 7 | 6 | 6 | 7 | 5 | 7 | 5 | TRx |
| 29 | | | | | | | | | | | | | | | TRx |
| 30 | | | | | | | | | | | | | | | TRx |
| 31 | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | |
| 34 | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | type |
| 35 | | | | | | | | | | | | | | | TRxUnits |
| 36 | 270 | 420 | 270 | 450 | 570 | 480 | 750 | 450 | 300 | 330 | 430 | 240 | 360 | 300 | TRxUnits |
| 37 | | | | | | | | | | | | | | | TRxUnits |
| 38 | | | | | | | | | | | | | | | TRxUnits |
| 39 | | | | | | | | | | | | | | | TRxUnits |
| 40 | | | | | | | | | | | | | | | TRxUnits |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last_Name | First_Name_ | Middle_Name | Address_1 | Address_2 | City | State_ | Zip_Code | IMSDR | IMS_ADDR | IMS_STATE | IMS_ZIP | study_month | SEROQUEL_TRX | SEROQUEL_SCH_TRX |
| 2 | | | | | [REDACTED - 11] | | | | | | | | SEP07 | 110.534 | 30.34055577 |
| 3 | | | | | [REDACTED - 11] | | | | | | | | SEP06 | 110.665 | 26.24147361 |
| 4 | | | | | [REDACTED - 11] | | | | | | | | SEP05 | 92.707 | 27.66940745 |
| 5 | | | | | [REDACTED - 11] | | | | | | | | OCT06 | 115.44 | 32.05538774 |
| 6 | | | | | [REDACTED - 11] | | | | | | | | OCT05 | 100.909 | 29.7936387 |
| 7 | | | | | [REDACTED - 11] | | | | | | | | NOV05 | 101.822 | 28.07525492 |
| 8 | | | | | [REDACTED - 11] | | | | | | | | MAY07 | 151.628 | 39.26065654 |
| 9 | | | | | [REDACTED - 11] | | | | | | | | MAY06 | 124.099 | 32.88582046 |
| 10 | | | | | [REDACTED - 11] | | | | | | | | MAR07 | 135.937 | 35.79959218 |
| 11 | | | | | [REDACTED - 11] | | | | | | | | MAR06 | 122.914 | 35.12226254 |
| 12 | | | | | [REDACTED - 11] | | | | | | | | JUN07 | 145.396 | 39.06882676 |
| 13 | | | | | [REDACTED - 11] | | | | | | | | JUN06 | 136.537 | 34.01964558 |
| 14 | | | | | [REDACTED - 11] | | | | | | | | JUN05 | 105.274 | 29.60906611 |
| 15 | | | | | [REDACTED - 11] | | | | | | | | MAY05 | 113.854 | 31.41303304 |
| 16 | | | | | [REDACTED - 11] | | | | | | | | JUL07 | 132.76 | 36.82122708 |
| 17 | | | | | [REDACTED - 11] | | | | | | | | JUL06 | 109.88 | 28.27204987 |
| 18 | | | | | [REDACTED - 11] | | | | | | | | JUL05 | 101.284 | 35.66966852 |
| 19 | | | | | [REDACTED - 11] | | | | | | | | JAN07 | 119.82 | 29.79975251 |
| 20 | | | | | [REDACTED - 11] | | | | | | | | JAN06 | 89.388 | 27.30752621 |
| 21 | | | | | [REDACTED - 11] | | | | | | | | FEB07 | 117.61 | 29.70813604 |
| 22 | | | | | [REDACTED - 11] | | | | | | | | NOV06 | 119.816 | 29.42763018 |
| 23 | | | | | [REDACTED - 11] | | | | | | | | FEB06 | 93.451 | 27.29719757 |
| 24 | | | | | [REDACTED - 11] | | | | | | | | DEC06 | 115.413 | 28.24001556 |
| 25 | | | | | [REDACTED - 11] | | | | | | | | DEC05 | 106.331 | 30.05576291 |
| 26 | | | | | [REDACTED - 11] | | | | | | | | AUG07 | 131.209 | 35.46034537 |
| 27 | | | | | [REDACTED - 11] | | | | | | | | AUG06 | 118.643 | 28.58664101 |
| 28 | | | | | [REDACTED - 11] | | | | | | | | AUG05 | 107.269 | 33.34484247 |
| 29 | | | | | [REDACTED - 11] | | | | | | | | APR07 | 138.071 | 37.63328774 |
| 30 | | | | | [REDACTED - 11] | | | | | | | | APR06 | 102.538 | 28.87347581 |

|   | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|
| 1 | SEROQUEL_BIP_TRX | SEROQUEL_DEP_TRX | SEROQUEL_OTH_TRX | SEROQUEL_NEW_RX | SEROQUEL_CONTINUE_RX | SEROQUEL_SWITCH_TO_RX | SEROQUEL_SWITCH_FROM_RX |
| 2 | 23.44200784 | 29.38803727 | 27.36339911 | 11.75893617 | 94.07148936 | 4.703574468 | 21.21204167 |
| 3 | 28.00532215 | 29.75230638 | 26.66589786 | 11.64894737 | 96.10381579 | 2.912236842 | 3.144214286 |
| 4 | 18.76683537 | 23.9219094 | 22.34884778 | 0 | 86.52653333 | 6.180466667 | 0 |
| 5 | 26.21394328 | 29.77660751 | 27.39406147 | 10.73860465 | 96.64744186 | 8.053953488 | 15.2315625 |
| 6 | 20.25012059 | 24.82636934 | 26.03887137 | 13.45453333 | 87.45446667 | 0 | 0 |
| 7 | 23.18660226 | 25.53061236 | 25.02953046 | 5.989529412 | 89.84294118 | 5.989529412 | 0 |
| 8 | 34.08687635 | 42.49947145 | 35.78099566 | 17.39993443 | 129.2566557 | 4.971409836 | 3.212833333 |
| 9 | 29.55564119 | 32.91744388 | 28.74009448 | 21.12323404 | 92.41414894 | 10.56161702 | 0 |
| 10 | 30.93367396 | 37.74702962 | 31.45670424 | 27.69087037 | 98.17672222 | 10.06940741 | 7.558549645 |
| 11 | 26.65485764 | 31.65824567 | 29.47863416 | 33.522 | 83.805 | 5.587 | 0 |
| 12 | 30.98763438 | 40.16053268 | 35.17900618 | 8.901795918 | 136.4942041 | 0 | 7.571428904 |
| 13 | 31.22276358 | 37.6227847 | 33.67180613 | 23.74556522 | 112.7914348 | 0 | 6.478137931 |
| 14 | 19.78974245 | 27.72508413 | 28.1501073 | 22.16294737 | 83.11105263 | 0 | 0 |
| 15 | 20.80317904 | 31.33509215 | 30.30269577 | 11.3854 | 85.3905 | 17.0781 | 0 |
| 16 | 28.17422964 | 35.6143204 | 32.15022288 | 19.31054545 | 111.0356364 | 2.413818182 | 2.695444444 |
| 17 | 24.41136478 | 29.87171324 | 27.32487211 | 13.735 | 96.145 | 0 | 5.04405 |
| 18 | 22.48659446 | 21.8455791 | 21.28215792 | 7.791076923 | 77.91076923 | 15.58215385 | 11.61726947 |
| 19 | 31.49415402 | 31.16034563 | 27.36574783 | 12.74680851 | 96.87574468 | 10.19744681 | 5.422801818 |
| 20 | 21.09393403 | 20.49650622 | 20.49003354 | 0 | 84.12988235 | 5.258117647 | 0 |
| 21 | 28.1621121 | 32.47547214 | 27.26427972 | 12.51170213 | 100.093617 | 5.004680851 | 10.57844444 |
| 22 | 29.46076382 | 32.27564372 | 28.65196227 | 17.75051852 | 95.40903704 | 6.656444444 | 0 |
| 23 | 20.15721736 | 23.01878323 | 22.97780184 | 5.191722222 | 83.06755556 | 5.191722222 | 0 |
| 24 | 27.25127296 | 31.7724138 | 28.14929769 | 8.444853659 | 104.1531951 | 2.81495122 | 13.97536538 |
| 25 | 22.9425127 | 25.43796222 | 27.89476217 | 6.254764706 | 100.0762353 | 0 | 0 |
| 26 | 27.39578006 | 36.09451781 | 32.25835675 | 17.79105085 | 108.9701864 | 4.447762712 | 5.502029412 |
| 27 | 29.76584226 | 32.01497553 | 28.27554121 | 16.55483721 | 93.81074419 | 8.277418605 | 19.37344211 |
| 28 | 19.63192727 | 26.98389106 | 27.30833921 | 0 | 101.3096111 | 5.959388889 | 7.024697789 |
| 29 | 30.4643031 | 37.30234263 | 32.67106653 | 5.41454902 | 124.5346275 | 8.121823529 | 6.2305625 |
| 30 | 25.81092086 | 25.19002437 | 22.66357896 | 32.043125 | 70.494875 | 0 | 3.35088 |