# EXHIBIT H

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Retail and Mail Order Rx Data | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | NRx Data for Seroquel and Competitors | | | | | | | | | | | | | | | | | |
| 4 | First Name | Middle | Last Name | Address1 | Address2 | City | State | Zip | IMS-Dr | Brand | Type | Mar-08 | Feb-08 | Jan-08 | Dec-07 | Nov-07 | Oct-07 | Sep-07 |
| 5 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 6 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 7 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 8 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 9 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 10 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 11 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 12 | | | | [REDACTED - 7] | | | | | | SEROQUEL | NRx | 28.202 | 34.815 | 30.952 | 30.864 | 35.577 | 40.232 | 43.465 |
| 13 | | | | [REDACTED - 7] | | | | | | SEROQUEL_XR | NRx | 2.529 | 1.147 | 1.055 | 0 | 1.247 | 1.462 | 0 |
| 14 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 15 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | |
| 17 | NRx Units for Seroquel and Competitors | | | | | | | | | | | | | | | | | |
| 18 | First Name | Middle | Last Name | Address1 | Address2 | City | State | Zip | IMS-Dr | Brand | Type | Mar-08 | Feb-08 | Jan-08 | Dec-07 | Nov-07 | Oct-07 | Sep-07 |
| 19 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 20 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 21 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 22 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 23 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 24 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 25 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 26 | | | | [REDACTED - 7] | | | | | | SEROQUEL | NRxUnits | 1462.91 | 1999.57 | 1671.62 | 1575.16 | 1885.48 | 2034.46 | 1978.17 |
| 27 | | | | [REDACTED - 7] | | | | | | SEROQUEL_XR | NRxUnits | 75.87 | 34.41 | 31.65 | 0 | 37.4 | 43.85 | 0 |
| 28 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 29 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | |
| 31 | TRx Data for Seroquel and Competitors | | | | | | | | | | | | | | | | | |
| 32 | First Name | Middle | Last Name | Address1 | Address2 | City | State | Zip | IMS-Dr | Brand | Type | Mar-08 | Feb-08 | Jan-08 | Dec-07 | Nov-07 | Oct-07 | Sep-07 |
| 33 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 34 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 35 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 36 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 37 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 38 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 39 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 40 | | | | [REDACTED - 7] | | | | | | SEROQUEL | TRx | 38.003 | 43.092 | 41.3 | 40.103 | 41.185 | 51.19 | 51.117 |
| 41 | | | | [REDACTED - 7] | | | | | | SEROQUEL_XR | TRx | 2.529 | 1.147 | 1.055 | 1.045 | 1.247 | 1.462 | 0 |
| 42 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 43 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | |
| 45 | TRx Units Data for Seroquel and Competitors | | | | | | | | | | | | | | | | | |
| 46 | First Name | Middle | Last Name | Address1 | Address2 | City | State | Zip | IMS-Dr | Brand | Type | Mar-08 | Feb-08 | Jan-08 | Dec-07 | Nov-07 | Oct-07 | Sep-07 |
| 47 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 48 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 49 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 50 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 51 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 52 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 53 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 54 | | | | [REDACTED - 7] | | | | | | SEROQUEL | TRxUnits | 2171.68 | 2510.71 | 2395.59 | 2078.68 | 2224.5 | 2631.69 | 2384.75 |
| 55 | | | | [REDACTED - 7] | | | | | | SEROQUEL_XR | TRxUnits | 75.87 | 34.41 | 31.65 | 31.34 | 37.4 | 43.85 | 0 |
| 56 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |
| 57 | | | | [REDACTED - 7] | | | | | | | | | | | | | | |

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** |
| 12 | 37.721 | 55.717 | 50.146 | 49.813 | 51.772 | 46.089 | 40.114 | 35.212 | 27.495 | 34.198 | 39.912 | 41.155 | 32.167 | 34.323 | 33.933 | 24.436 | 34.311 | 51.525 | 42.039 | 41.101 |
| 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** |
| 26 | 1728.34 | 3040.19 | 2653.82 | 2179.67 | 2455.14 | 2219.99 | 2152.07 | 1567.62 | 1906.68 | 1767.41 | 2114.3 | 2191.52 | 1668.47 | 2034.41 | 1805.27 | 1324.87 | 2186.87 | 3197.25 | 2864.72 | 2154.47 |
| 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** |
| 40 | 56.265 | 67.844 | 73.136 | 69.905 | 67.658 | 59.953 | 55.486 | 50.237 | 41.888 | 46.762 | 53.774 | 52.509 | 60.799 | 48.819 | 45.494 | 37.236 | 49.312 | 71.446 | 61.511 | 56.871 |
| 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** |
| 54 | 2715.46 | 3583.02 | 3760.81 | 3100.41 | 3191.12 | 2888.24 | 2973.5 | 2447.75 | 2627.52 | 2603.8 | 2907.8 | 2861.88 | 3288.41 | 2751.4 | 2294.24 | 1855.74 | 2987.97 | 4453.65 | 3859.63 | 3144.13 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | |
| 4 | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** |
| 5 | | | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | |
| 12 | 33.11 | 47.744 | 32.466 | 32.071 | 31.623 | 34.958 | 40.805 | 32.939 | 38.802 | 42.763 | 34.188 | 32.6 | 32.168 | 34.495 | 21.284 | 23.217 | 24.848 | 49.526 | 27.836 | 31.676 | 26.923 |
| 13 | 0 | 0 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | |
| 18 | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** |
| 19 | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | |
| 26 | 2027.37 | 3150.22 | 2056.11 | 2726.28 | 1876.15 | 2212.58 | 2749.49 | 1858.51 | 2578.91 | 2781.38 | 2176.81 | 2350.54 | 1775.5 | 1742.28 | 1170.88 | 1333.83 | 1694.17 | 3167.23 | 1513.79 | 1945.95 | 2211.01 |
| 27 | 0 | 0 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | |
| 32 | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** |
| 33 | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | |
| 40 | 49.888 | 59.056 | 41.07 | 41.719 | 43.941 | 39.573 | 47.216 | 42.575 | 50.866 | 46.722 | 41.569 | 36.015 | 40.22 | 36.934 | 29.708 | 27.264 | 31.587 | 52.327 | 34.613 | 35.508 | 31.188 |
| 41 | 0 | 0 | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | |
| 46 | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** |
| 47 | | | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | | | |
| 54 | 2769.98 | 3818.13 | 2559.79 | 3184.32 | 2635.45 | 2439.61 | 3147.33 | 2386.18 | 3437.35 | 3108.97 | 2646.51 | 2608.06 | 2152.27 | 1888.63 | 1474.57 | 1589.12 | 2191.04 | 3292.5 | 2252.68 | 2060.91 | 2417.21 |
| 55 | 0 | 0 | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | | | | | | |

| | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | |
| 4 | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** | **Jan-03** | **Dec-02** | **Nov-02** | **Oct-02** | **Sep-02** | **Aug-02** | **Jul-02** |
| 5 | | | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | |
| 12 | 34.612 | 28.118 | 30.082 | 29.7 | 23.94 | 16.856 | 21.026 | 14.232 | 6.862 | 11.293 | 12.298 | 13.289 | 12.303 | 9.86 | 9.059 | 8.76 | 17.486 | 6.845 | 5.125 | 2.435 | 2.489 |
| 13 | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | |
| 18 | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** | **Jan-03** | **Dec-02** | **Nov-02** | **Oct-02** | **Sep-02** | **Aug-02** | **Jul-02** |
| 19 | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | |
| 26 | 2398.64 | 1636.36 | 2104.64 | 2319.5 | 1881.05 | 1208.33 | 1330.22 | 1279.88 | 848.36 | 1073.69 | 1269.07 | 1123.76 | 1045.51 | 933.51 | 677.49 | 1037.32 | 928.59 | 932.66 | 705.42 | 219.18 | 149.37 |
| 27 | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | |
| 32 | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** | **Jan-03** | **Dec-02** | **Nov-02** | **Oct-02** | **Sep-02** | **Aug-02** | **Jul-02** |
| 33 | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | |
| 40 | 34.612 | 30.888 | 31.357 | 32.098 | 26.699 | 18.266 | 22.237 | 17.128 | 9.651 | 14.398 | 18.232 | 14.916 | 18.684 | 15.07 | 9.059 | 8.76 | 17.486 | 6.845 | 5.125 | 2.435 | 5.711 |
| 41 | | | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | |
| 46 | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** | **Jan-03** | **Dec-02** | **Nov-02** | **Oct-02** | **Sep-02** | **Aug-02** | **Jul-02** |
| 47 | | | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | | | |
| 54 | 2398.64 | 1719.46 | 2257.6 | 2447.3 | 2001.27 | 1335.25 | 1402.88 | 1771.79 | 932.01 | 1726.17 | 1574.7 | 1270.16 | 1332.63 | 1167.94 | 677.49 | 1037.32 | 928.59 | 932.66 | 705.42 | 219.18 | 439.27 |
| 55 | | | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | | | | | | |

| | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | |
| 4 | **Jun-02** | **May-02** | **Apr-02** | **Mar-02** | **Feb-02** | **Jan-02** | **Dec-01** | **Nov-01** | **Oct-01** | **Sep-01** | **Aug-01** | **Jul-01** | **Jun-01** | **May-01** | **Apr-01** | **Mar-01** | **Feb-01** | **Jan-01** | **Dec-00** | **Nov-00** | **Oct-00** |
| 5 | | | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | |
| 12 | 6.738 | 13.128 | 8.397 | 9.118 | 5.375 | 19.137 | 9.696 | 5.015 | 9.816 | 4.567 | 7.888 | 9.313 | 7.209 | 9.603 | 6.854 | 7.211 | 13.465 | 11.149 | 9.304 | 10.446 | 9.046 |
| 13 | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | |
| 18 | **Jun-02** | **May-02** | **Apr-02** | **Mar-02** | **Feb-02** | **Jan-02** | **Dec-01** | **Nov-01** | **Oct-01** | **Sep-01** | **Aug-01** | **Jul-01** | **Jun-01** | **May-01** | **Apr-01** | **Mar-01** | **Feb-01** | **Jan-01** | **Dec-00** | **Nov-00** | **Oct-00** |
| 19 | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | |
| 26 | 217.9 | 703.05 | 919.58 | 488.54 | 363.7 | 1022.03 | 612.62 | 466.37 | 701.31 | 341.59 | 785.5 | 767.36 | 538.45 | 785.85 | 411.19 | 425.73 | 983.38 | 706.72 | 681.21 | 724.76 | 661.73 |
| 27 | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | |
| 32 | **Jun-02** | **May-02** | **Apr-02** | **Mar-02** | **Feb-02** | **Jan-02** | **Dec-01** | **Nov-01** | **Oct-01** | **Sep-01** | **Aug-01** | **Jul-01** | **Jun-01** | **May-01** | **Apr-01** | **Mar-01** | **Feb-01** | **Jan-01** | **Dec-00** | **Nov-00** | **Oct-00** |
| 33 | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | |
| 40 | 6.738 | 13.128 | 8.397 | 9.118 | 8.015 | 24.44 | 9.696 | 5.015 | 9.816 | 4.567 | 7.888 | 9.313 | 7.209 | 9.603 | 6.854 | 7.211 | 13.465 | 11.149 | 11.14 | 12.241 | 9.046 |
| 41 | | | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | |
| 46 | **Jun-02** | **May-02** | **Apr-02** | **Mar-02** | **Feb-02** | **Jan-02** | **Dec-01** | **Nov-01** | **Oct-01** | **Sep-01** | **Aug-01** | **Jul-01** | **Jun-01** | **May-01** | **Apr-01** | **Mar-01** | **Feb-01** | **Jan-01** | **Dec-00** | **Nov-00** | **Oct-00** |
| 47 | | | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | | | |
| 54 | 217.9 | 703.05 | 919.58 | 488.54 | 530.88 | 1340.23 | 612.62 | 466.37 | 701.31 | 341.59 | 785.5 | 767.36 | 538.45 | 785.85 | 411.19 | 425.73 | 983.38 | 706.72 | 864.81 | 904.27 | 661.73 |
| 55 | | | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | | | | | | |

| | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ | DK | DL | DM | DN | DO | DP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | **Sep-00** | **Aug-00** | **Jul-00** | **Jun-00** | **May-00** | **Apr-00** | **Mar-00** | **Feb-00** | **Jan-00** | **Dec-99** | **Nov-99** | **Oct-99** | **Sep-99** | **Aug-99** | **Jul-99** | **Jun-99** | **May-99** | **Apr-99** | **Mar-99** |
| 5 | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | |
| 12 | 10.037 | 6.202 | 4.852 | 7.631 | 10.722 | 3.87 | 2.893 | 5.457 | 6.581 | 1.469 | 0 | 0 | 0 | 1.111 | 1.775 | 0 | 3.898 | 0 | 2.738 |
| 13 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | **Sep-00** | **Aug-00** | **Jul-00** | **Jun-00** | **May-00** | **Apr-00** | **Mar-00** | **Feb-00** | **Jan-00** | **Dec-99** | **Nov-99** | **Oct-99** | **Sep-99** | **Aug-99** | **Jul-99** | **Jun-99** | **May-99** | **Apr-99** | **Mar-99** |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | |
| 26 | 961.86 | 429.45 | 348.87 | 584.49 | 722.91 | 492.43 | 311.86 | 756.12 | 820.08 | 528.72 | 0 | 0 | 0 | 66.67 | 28.41 | 0 | 269.92 | 0 | 205.27 |
| 27 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | |
| 32 | **Sep-00** | **Aug-00** | **Jul-00** | **Jun-00** | **May-00** | **Apr-00** | **Mar-00** | **Feb-00** | **Jan-00** | **Dec-99** | **Nov-99** | **Oct-99** | **Sep-99** | **Aug-99** | **Jul-99** | **Jun-99** | **May-99** | **Apr-99** | **Mar-99** |
| 33 | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | |
| 40 | 10.037 | 6.202 | 5.9 | 7.631 | 10.722 | 5.635 | 2.893 | 5.457 | 6.581 | 1.469 | 0 | 0 | 0 | 1.111 | 2.951 | 0 | 3.898 | 0 | 2.738 |
| 41 | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | |
| 46 | **Sep-00** | **Aug-00** | **Jul-00** | **Jun-00** | **May-00** | **Apr-00** | **Mar-00** | **Feb-00** | **Jan-00** | **Dec-99** | **Nov-99** | **Oct-99** | **Sep-99** | **Aug-99** | **Jul-99** | **Jun-99** | **May-99** | **Apr-99** | **Mar-99** |
| 47 | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | |
| 54 | 961.86 | 429.45 | 537.55 | 584.49 | 722.91 | 668.9 | 311.86 | 756.12 | 820.08 | 528.72 | 0 | 0 | 0 | 66.67 | 98.97 | 0 | 269.92 | 0 | 205.27 |
| 55 | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Retail and Mail Order Rx Data | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | NRx Data for Seroquel by Strength | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Mar-08 |
| 6 | | | | | [REDACTED - 7] | | | | | SQL100 | NRx | 8.153 |
| 7 | | | | | [REDACTED - 7] | | | | | SQL200 | NRx | 7.894 |
| 8 | | | | | [REDACTED - 7] | | | | | SQL25 | NRx | 5.858 |
| 9 | | | | | [REDACTED - 7] | | | | | SQL300 | NRx | 1.024 |
| 10 | | | | | [REDACTED - 7] | | | | | SQL400 | NRx | 2.074 |
| 11 | | | | | [REDACTED - 7] | | | | | SQL50 | NRx | 3.199 |
| 12 | | | | | [REDACTED - 7] | | | | | SQLXR400 | NRx | 2.529 |
| 13 | | | | | | | | | | | | |
| 14 | NRx Units Data for Seroquel by Strength | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Mar-08 |
| 17 | | | | | [REDACTED - 7] | | | | | SQL100 | NRxUnits | 466.13 |
| 18 | | | | | [REDACTED - 7] | | | | | SQL200 | NRxUnits | 491.01 |
| 19 | | | | | [REDACTED - 7] | | | | | SQL25 | NRxUnits | 286.26 |
| 20 | | | | | [REDACTED - 7] | | | | | SQL300 | NRxUnits | 30.73 |
| 21 | | | | | [REDACTED - 7] | | | | | SQL400 | NRxUnits | 92.82 |
| 22 | | | | | [REDACTED - 7] | | | | | SQL50 | NRxUnits | 95.96 |
| 23 | | | | | [REDACTED - 7] | | | | | SQLXR400 | NRxUnits | 75.87 |
| 24 | | | | | | | | | | | | |
| 25 | TRx Data for Seroquel by Strength | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Mar-08 |
| 28 | | | | | [REDACTED - 7] | | | | | SQL100 | TRx | 13.704 |
| 29 | | | | | [REDACTED - 7] | | | | | SQL200 | TRx | 8.905 |
| 30 | | | | | [REDACTED - 7] | | | | | SQL25 | TRx | 8.014 |
| 31 | | | | | [REDACTED - 7] | | | | | SQL300 | TRx | 2.107 |
| 32 | | | | | [REDACTED - 7] | | | | | SQL400 | TRx | 2.074 |
| 33 | | | | | [REDACTED - 7] | | | | | SQL50 | TRx | 3.199 |
| 34 | | | | | [REDACTED - 7] | | | | | SQLXR400 | TRx | 2.529 |
| 35 | | | | | | | | | | | | |
| 36 | TRx Units Data for Seroquel by Strength | | | | | | | | | | | |
| 37 | | | | | | | | | | | | |
| 38 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Mar-08 |
| 39 | | | | | [REDACTED - 7] | | | | | SQL100 | TRxUnits | 1001.87 |
| 40 | | | | | [REDACTED - 7] | | | | | SQL200 | TRxUnits | 566.84 |
| 41 | | | | | [REDACTED - 7] | | | | | SQL25 | TRxUnits | 350.96 |
| 42 | | | | | [REDACTED - 7] | | | | | SQL300 | TRxUnits | 63.23 |
| 43 | | | | | [REDACTED - 7] | | | | | SQL400 | TRxUnits | 92.82 |
| 44 | | | | | [REDACTED - 7] | | | | | SQL50 | TRxUnits | 95.96 |
| 45 | | | | | [REDACTED - 7] | | | | | SQLXR400 | TRxUnits | 75.87 |

|  | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | |
| 5 | **Feb-08** | **Jan-08** | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** |
| 6 | 13.33 | 11.588 | 13.084 | 9.137 | 12.297 | 11.25 | 8.703 | 15.961 | 9.367 | 8.79 | 11.434 | 12.247 | 9.325 | 7.115 | 6.168 | 8.121 |
| 7 | 4.314 | 6.046 | 1.932 | 6.646 | 2.782 | 10.08 | 2.783 | 11.66 | 10.891 | 8.8 | 10.009 | 7.741 | 7.868 | 3.513 | 9.042 | 5.323 |
| 8 | 7.478 | 7.787 | 7.541 | 12.43 | 11.567 | 9.959 | 9.38 | 9.25 | 10.178 | 10.752 | 13.309 | 7.729 | 7.691 | 8.226 | 8.264 | 11.601 |
| 9 | 3.111 | 3.397 | 2.237 | 4.062 | 6.477 | 3.882 | 6.363 | 10.261 | 6.436 | 16.78 | 10.217 | 14.38 | 11.098 | 12.835 | 1.686 | 6.115 |
| 10 | 3.248 | 1.06 | 3.421 | 1.792 | 1.797 | 1.177 | 2.885 | 2.791 | 5.391 | 0 | 0 | 0 | 1.498 | 0 | 1.199 | 2.156 |
| 11 | 3.334 | 1.074 | 2.649 | 1.51 | 5.312 | 7.117 | 7.607 | 5.794 | 7.883 | 4.691 | 6.803 | 3.992 | 2.634 | 3.523 | 1.136 | 0.882 |
| 12 | 1.147 | 1.055 | 0 | 1.247 | 1.462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | |
| 16 | **Feb-08** | **Jan-08** | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** |
| 17 | 864.87 | 717.91 | 745.25 | 458.98 | 703.33 | 538.89 | 390.05 | 751.07 | 499.38 | 436.4 | 581.16 | 835.84 | 820.52 | 452.88 | 488.41 | 596.87 |
| 18 | 317.72 | 417 | 124.9 | 499.8 | 250.34 | 727.94 | 215.76 | 885.29 | 593.38 | 540.24 | 664.79 | 426.4 | 406.48 | 268.98 | 680.47 | 237.86 |
| 19 | 386.96 | 338.55 | 419.59 | 660.48 | 603.24 | 336.08 | 478.56 | 520.94 | 528.75 | 388.51 | 607.12 | 420.18 | 325.42 | 282.67 | 568.21 | 605.16 |
| 20 | 93.34 | 101.93 | 67.13 | 121.85 | 194.28 | 116.45 | 239.54 | 386.98 | 260.49 | 564.31 | 364.11 | 417.82 | 363.35 | 412.68 | 50.57 | 183.47 |
| 21 | 163.01 | 31.79 | 138.82 | 53.75 | 53.91 | 35.3 | 86.56 | 83.71 | 161.74 | 0 | 0 | 0 | 44.93 | 0 | 16.79 | 64.67 |
| 22 | 173.67 | 64.44 | 79.47 | 90.62 | 229.36 | 223.51 | 317.87 | 412.2 | 610.08 | 250.21 | 237.96 | 119.75 | 191.37 | 150.41 | 102.23 | 79.38 |
| 23 | 34.41 | 31.65 | 0 | 37.4 | 43.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | |
| 27 | **Feb-08** | **Jan-08** | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** |
| 28 | 15.721 | 15.051 | 13.084 | 10.932 | 12.297 | 14.39 | 12.95 | 18.263 | 18.444 | 12.268 | 15.712 | 17.111 | 10.572 | 8.829 | 7.513 | 10.521 |
| 29 | 7.835 | 6.046 | 5.739 | 7.697 | 8.954 | 10.08 | 7.184 | 12.607 | 16.354 | 10.538 | 12.43 | 9.371 | 12.319 | 11.639 | 11.689 | 10.908 |
| 30 | 9.843 | 12.178 | 10.004 | 12.43 | 14.497 | 12.775 | 14.192 | 16.504 | 15.352 | 18.648 | 18.961 | 13.613 | 14.519 | 12.249 | 15.703 | 14.985 |
| 31 | 3.111 | 3.397 | 3.352 | 5.558 | 8.333 | 3.882 | 9.745 | 10.261 | 9.712 | 19.194 | 13.752 | 14.38 | 13.944 | 13.997 | 3.447 | 7.31 |
| 32 | 3.248 | 1.06 | 3.421 | 1.792 | 1.797 | 2.873 | 2.885 | 4.415 | 5.391 | 1.55 | 0 | 1.486 | 1.498 | 0 | 2.4 | 2.156 |
| 33 | 3.334 | 3.568 | 4.503 | 2.776 | 5.312 | 7.117 | 9.309 | 5.794 | 7.883 | 7.707 | 6.803 | 3.992 | 2.634 | 3.523 | 1.136 | 0.882 |
| 34 | 1.147 | 1.055 | 1.045 | 1.247 | 1.462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | |
| 38 | **Feb-08** | **Jan-08** | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** |
| 39 | 1071.88 | 1036.78 | 745.25 | 620.54 | 703.33 | 777.36 | 684.1 | 820.13 | 915.51 | 577.04 | 865.44 | 1098.07 | 932.77 | 607.15 | 609.45 | 846.05 |
| 40 | 513.7 | 417 | 371.27 | 594.42 | 661.9 | 727.94 | 518.4 | 970.52 | 999.6 | 592.39 | 810.06 | 524.22 | 704.56 | 737.19 | 839.32 | 605.31 |
| 41 | 495.11 | 602.01 | 532.04 | 660.48 | 733.24 | 453.3 | 614.36 | 860.77 | 715.12 | 929.96 | 807.49 | 683.8 | 669.7 | 524.05 | 939.52 | 808.19 |
| 42 | 93.34 | 101.93 | 100.59 | 166.72 | 249.95 | 116.45 | 341 | 386.98 | 358.76 | 613.82 | 470.17 | 417.82 | 430.17 | 428.95 | 103.39 | 200.2 |
| 43 | 163.01 | 31.79 | 138.82 | 53.75 | 53.91 | 86.19 | 86.56 | 132.42 | 161.74 | 46.51 | 0 | 44.58 | 44.93 | 0 | 33.61 | 64.67 |
| 44 | 173.67 | 206.08 | 190.71 | 128.59 | 229.36 | 223.51 | 471.04 | 412.2 | 610.08 | 340.69 | 237.96 | 119.75 | 191.37 | 150.41 | 102.23 | 79.38 |
| 45 | 34.41 | 31.65 | 31.34 | 37.4 | 43.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|    | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 2  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 3  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 4  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 5  | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** |
| 6  | 7.058 | 9.301 | 8.278 | 12.827 | 13.543 | 7.074 | 7.608 | 12.389 | 23.118 | 10.199 | 13.47 | 15.509 | 8.419 | 14.847 | 11.366 | 9.834 |
| 7  | 9.931 | 9.045 | 5.074 | 4.823 | 6.382 | 2.355 | 8.97 | 11.142 | 6.026 | 9.265 | 9.636 | 8.604 | 5.493 | 2.334 | 6.858 | 10.009 |
| 8  | 13.16 | 14.329 | 14.085 | 13.816 | 8.519 | 10.646 | 16.679 | 24.124 | 11.73 | 21.637 | 8.417 | 19.927 | 9.947 | 14.89 | 10.155 | 15.115 |
| 9  | 5.413 | 5.947 | 4.73 | 2.857 | 2.655 | 4.361 | 1.054 | 3.87 | 1.165 | 0 | 1.587 | 3.704 | 4.797 | 0 | 3.244 | 0 |
| 10 | 2.118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |    |    |    |    |
| 11 | 2.232 | 2.533 | 0 | 0 | 2.834 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |    |    |    |    |
| 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |    |    |    |    |
| 13 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 14 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 15 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 16 | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** |
| 17 | 525.36 | 553.47 | 502.48 | 807.43 | 875.68 | 547.78 | 772.9 | 1019.15 | 1738.45 | 433.65 | 753.3 | 1053.77 | 705.86 | 1241.01 | 746.39 | 578.64 |
| 18 | 622.51 | 504.48 | 337.31 | 362.07 | 378.07 | 107.78 | 582.37 | 743.38 | 393.48 | 527.14 | 594.2 | 491.59 | 376.02 | 209.97 | 331.66 | 749.36 |
| 19 | 594.42 | 738.45 | 631.67 | 748.54 | 307.16 | 538.5 | 768.35 | 1202.5 | 662.89 | 1193.68 | 584.62 | 1442.97 | 570.63 | 1275.3 | 652.16 | 884.58 |
| 20 | 174.11 | 209.09 | 197.01 | 116.37 | 159.33 | 130.81 | 63.25 | 232.22 | 69.9 | 0 | 95.25 | 161.89 | 259.05 | 0 | 145.94 | 0 |
| 21 | 63.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |    |    |    |    |
| 22 | 134.35 | 186.03 | 0 | 0 | 85.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |    |    |    |    |
| 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |    |    |    |    |
| 24 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 25 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 26 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 27 | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** |
| 28 | 9.884 | 9.301 | 14.498 | 13.928 | 15.122 | 9.913 | 9.482 | 22.323 | 30.006 | 19.928 | 17.173 | 20.305 | 12.387 | 17.637 | 15.295 | 11.299 |
| 29 | 9.931 | 12.257 | 7.929 | 8.238 | 6.382 | 4.421 | 11.733 | 11.142 | 7.185 | 12.158 | 12.363 | 10.15 | 5.493 | 3.527 | 9.21 | 10.009 |
| 30 | 22.376 | 21.523 | 29.743 | 23.796 | 16.69 | 18.541 | 27.043 | 34.111 | 23.155 | 24.785 | 18.765 | 24.897 | 14.503 | 20.555 | 14.998 | 18.265 |
| 31 | 7.233 | 6.895 | 8.629 | 2.857 | 4.466 | 4.361 | 1.054 | 3.87 | 1.165 | 0 | 1.587 | 3.704 | 4.797 | 0 | 4.438 | 0 |
| 32 | 2.118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |    |    |    |    |
| 33 | 2.232 | 2.533 | 0 | 0 | 2.834 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |    |    |    |    |
| 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |    |    |    |    |
| 35 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 36 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 37 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 38 | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** |
| 39 | 648.96 | 553.47 | 737.79 | 840.45 | 923.04 | 718.12 | 941.54 | 1705.6 | 2116.75 | 940.86 | 864.41 | 1377.05 | 971.9 | 1324.68 | 1007.05 | 622.59 |
| 40 | 622.51 | 730.22 | 508.58 | 599.99 | 378.07 | 262.74 | 665.27 | 743.38 | 428.24 | 825.5 | 676.01 | 537.97 | 376.02 | 245.75 | 542.23 | 749.36 |
| 41 | 1209.71 | 1154.63 | 1728.06 | 1194.59 | 694.43 | 744.07 | 1317.91 | 1772.45 | 1244.74 | 1377.77 | 1134.31 | 1741.22 | 809.1 | 1613.89 | 904.41 | 1067.66 |
| 42 | 228.72 | 237.53 | 313.98 | 116.37 | 213.67 | 130.81 | 63.25 | 232.22 | 69.9 | 0 | 95.25 | 161.89 | 259.05 | 0 | 181.76 | 0 |
| 43 | 63.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |    |    |    |    |
| 44 | 134.35 | 186.03 | 0 | 0 | 85.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |    |    |    |    |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |    |    |    |    |

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | |
| 5 | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** |
| 6 | 17.239 | 9.587 | 18.119 | 11.353 | 8.76 | 7.424 | 9.819 | 15.374 | 6.347 | 13.419 | 7.887 | 17.866 | 12.122 | 7.588 | 6.053 | 8.184 |
| 7 | 8.049 | 7.31 | 11.155 | 12.053 | 9.165 | 9.639 | 9.057 | 7.389 | 8.018 | 4.552 | 5.64 | 5.803 | 4.029 | 5.226 | 2.357 | 7.613 |
| 8 | 14.36 | 16.042 | 9.528 | 19.357 | 14.041 | 14.384 | 9.795 | 10.586 | 5.773 | 5.246 | 11.321 | 25.857 | 10.58 | 18.862 | 18.513 | 18.815 |
| 9 | 1.157 | 0 | 0 | 0 | 2.222 | 1.153 | 3.497 | 1.146 | 1.146 | 0 | 0 | 0 | 1.105 | 0 | 0 | 0 |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | |
| 16 | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** |
| 17 | 1021.71 | 668.57 | 1063.45 | 616.3 | 641.8 | 399.56 | 658.57 | 724.11 | 237.69 | 615.86 | 344.19 | 1190.65 | 563.55 | 416.56 | 394.16 | 489.31 |
| 18 | 679.66 | 439.12 | 943.89 | 727.89 | 657.96 | 567.21 | 481 | 448 | 491.89 | 290.52 | 391.11 | 397.21 | 293.37 | 344.39 | 246.53 | 410.13 |
| 19 | 1013.41 | 750.82 | 571.57 | 1437.19 | 810.4 | 1314.57 | 496.49 | 467.04 | 338.17 | 427.45 | 958.87 | 1579.37 | 623.72 | 1185 | 1570.32 | 1499.2 |
| 20 | 34.71 | 0 | 0 | 0 | 66.65 | 69.2 | 139.44 | 103.13 | 103.13 | 0 | 0 | 0 | 33.15 | 0 | 0 | 0 |
| 21 | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | |
| 27 | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** |
| 28 | 18.798 | 13.266 | 20.894 | 11.353 | 12.978 | 9.088 | 15.296 | 15.374 | 12.027 | 14.549 | 11.626 | 19.292 | 13.253 | 10.174 | 7.708 | 8.184 |
| 29 | 10.788 | 9.605 | 13.985 | 13.692 | 9.165 | 11.39 | 9.057 | 7.389 | 9.753 | 4.552 | 5.64 | 5.803 | 4.029 | 5.226 | 2.357 | 7.613 |
| 30 | 16.473 | 19.704 | 15.987 | 21.677 | 16.054 | 14.384 | 12.37 | 13.025 | 6.782 | 8.163 | 14.321 | 27.232 | 16.226 | 18.862 | 21.123 | 18.815 |
| 31 | 1.157 | 0 | 0 | 0 | 3.372 | 1.153 | 3.497 | 1.146 | 1.146 | 0 | 0 | 0 | 1.105 | 1.246 | 0 | 0 |
| 32 | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | |
| 38 | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** |
| 39 | 1162.02 | 829.93 | 1278.28 | 616.3 | 951.68 | 499.43 | 927.75 | 724.11 | 454.81 | 649.77 | 659.85 | 1233.42 | 597.47 | 494.14 | 443.81 | 489.31 |
| 40 | 810.43 | 576.82 | 1132.18 | 777.08 | 657.96 | 724.86 | 481 | 448 | 517.9 | 290.52 | 391.11 | 397.21 | 293.37 | 344.39 | 246.53 | 410.13 |
| 41 | 1140.17 | 979.43 | 1026.89 | 1715.59 | 901.2 | 1314.57 | 604.08 | 613.39 | 398.73 | 648.83 | 1140.08 | 1661.87 | 1328.69 | 1185 | 1726.87 | 1499.2 |
| 42 | 34.71 | 0 | 0 | 0 | 135.67 | 69.2 | 139.44 | 103.13 | 103.13 | 0 | 0 | 0 | 33.15 | 37.38 | 0 | 0 |
| 43 | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | |

| | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | |
| 5 | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** | **Jan-03** |
| 6 | 8.885 | 7.244 | 10.995 | 12.255 | 10.188 | 16.436 | 10.101 | 5.502 | 6.804 | 10.7 | 4.473 | 3.028 | 3.009 | 0 |
| 7 | 10.933 | 7.647 | 5.388 | 6.248 | 2.27 | 1.351 | 2.569 | 1.36 | 1.383 | 0 | 2.398 | 2.395 | 2.381 | 2.6 |
| 8 | 8.3 | 15.191 | 13.317 | 5.437 | 4.398 | 3.239 | 1.562 | 0 | 3.106 | 1.598 | 6.418 | 6.88 | 4.47 | 6.459 |
| 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | |
| 16 | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** | **Jan-03** |
| 17 | 479.05 | 333.19 | 921.19 | 880.43 | 10.188 | 16.436 | 10.101 | 6.865 | 8.353 | 13.611 | 6.1 | 3.028 | 3.009 | 0 |
| 18 | 510.09 | 415.18 | 382.77 | 478.31 | 3.68 | 2.562 | 3.924 | 1.36 | 1.383 | 1.343 | 2.398 | 5.585 | 4.986 | 2.6 |
| 19 | 647.22 | 1356.27 | 1015.54 | 522.31 | 4.398 | 3.239 | 3.103 | 1.426 | 4.662 | 3.278 | 6.418 | 10.071 | 7.075 | 6.459 |
| 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | |
| 27 | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** | **Jan-03** |
| 28 | 10.402 | 8.519 | 12.095 | 13.766 | 812.18 | 1061.94 | 991.36 | 725.99 | 529.12 | 1173.21 | 280.59 | 187.45 | 186.02 | 0 |
| 29 | 10.933 | 7.647 | 6.686 | 7.496 | 167.5 | 121.55 | 194.79 | 122.37 | 124.48 | 0 | 173.88 | 215.54 | 214.25 | 77.99 |
| 30 | 9.553 | 15.191 | 13.317 | 5.437 | 228.66 | 146.73 | 93.73 | 0 | 420.09 | 95.86 | 669.29 | 642.52 | 533.24 | 599.5 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | |
| 38 | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** | **Mar-03** | **Feb-03** | **Jan-03** |
| 39 | 524.56 | 486.15 | 932.19 | 925.76 | 812.18 | 1061.94 | 991.36 | 766.87 | 807.99 | 1347.88 | 426.99 | 187.45 | 186.02 | 0 |
| 40 | 510.09 | 415.18 | 499.57 | 553.2 | 294.42 | 194.21 | 316.81 | 122.37 | 124.48 | 80.57 | 173.88 | 311.25 | 292.39 | 77.99 |
| 41 | 684.81 | 1356.27 | 1015.54 | 522.31 | 228.66 | 146.73 | 463.62 | 42.77 | 793.7 | 146.25 | 669.29 | 833.93 | 689.53 | 599.5 |
| 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Long Term Care NRX Data for Seroquel and Competitors** | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Mar-08 | Feb-08 |
| 4 | | | | [REDACTED - 7] | | | | | | | | | |
| 5 | | | | [REDACTED - 7] | | | | | | | | | |
| 6 | | | | [REDACTED - 7] | | | | | | | | | |
| 7 | | | | [REDACTED - 7] | | | | | | SEROQUEL | NRx | 3.303 | 0 |
| 8 | | | | [REDACTED - 7] | | | | | | | | | |
| 9 | | | | [REDACTED - 7] | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | **Long Term Care NRX Units for Seroquel and Competitors** | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Mar-08 | Feb-08 |
| 14 | | | | [REDACTED - 7] | | | | | | | | | |
| 15 | | | | [REDACTED - 7] | | | | | | | | | |
| 16 | | | | [REDACTED - 7] | | | | | | | | | |
| 17 | | | | [REDACTED - 7] | | | | | | SEROQUEL | NRxUnits | 336.47 | 0 |
| 18 | | | | [REDACTED - 7] | | | | | | | | | |
| 19 | | | | [REDACTED - 7] | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | **Long Term Care TRX Data for Seroquel and Competitors** | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Mar-08 | Feb-08 |
| 24 | | | | [REDACTED - 7] | | | | | | | | | |
| 25 | | | | [REDACTED - 7] | | | | | | | | | |
| 26 | | | | [REDACTED - 7] | | | | | | | | | |
| 27 | | | | [REDACTED - 7] | | | | | | SEROQUEL | TRx | 3.303 | 2.145 |
| 28 | | | | [REDACTED - 7] | | | | | | | | | |
| 29 | | | | [REDACTED - 7] | | | | | | | | | |
| 30 | | | | | | | | | | | | | |
| 31 | **Long Term Care TRX Units for Seroquel and Competitors** | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Mar-08 | Feb-08 |
| 34 | | | | [REDACTED - 7] | | | | | | | | | |
| 35 | | | | [REDACTED - 7] | | | | | | | | | |
| 36 | | | | [REDACTED - 7] | | | | | | | | | |
| 37 | | | | [REDACTED - 7] | | | | | | SEROQUEL | TRxUnits | 336.47 | 162.9 |
| 38 | | | | [REDACTED - 7] | | | | | | | | | |
| 39 | | | | [REDACTED - 7] | | | | | | | | | |

|    | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|----|----|
| 1  |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 2  |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 3  | **Jan-08** | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** |
| 4  |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 5  |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 6  |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 7  | 4.389 | 4.295 | 1.104 | 2.093 | 1.103 | 2.235 | 1 | 3.187 | 0 | 2.193 | 1.191 | 1.021 | 0 | 1 | 0 |
| 8  |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 9  |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 10 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 11 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 12 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 13 | **Jan-08** | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** |
| 14 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 15 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 16 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 17 | 365.31 | 323.27 | 99.33 | 224.01 | 99.23 | 267.98 | 150 | 322.43 | 0 | 167.37 | 107.17 | 61.27 | 0 | 60 | 0 |
| 18 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 19 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 20 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 21 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 22 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 23 | **Jan-08** | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** |
| 24 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 25 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 26 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 27 | 5.389 | 6.4 | 3.202 | 3.188 | 3.204 | 2.235 | 3.115 | 3.187 | 2.117 | 2.193 | 2.212 | 1.021 | 1.023 | 2.206 | 2.141 |
| 28 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 29 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 30 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 31 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 32 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 33 | **Jan-08** | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** |
| 34 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 35 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 36 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 37 | 425.31 | 482.72 | 324.03 | 322.55 | 324.43 | 267.98 | 309.96 | 322.43 | 160.49 | 167.37 | 168.44 | 61.27 | 61.37 | 168.5 | 162.66 |
| 38 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |
| 39 |   |   |   |   |   |   |   |   |   |   |   |   |   |    |    |

|    | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ |
|----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3  | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** |
| 4  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 5  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 7  | 1 | 0 | 3.539 | 3.235 | 4.395 | 2.232 | 3 | 1.514 | 1.542 | 2.54 | 1.495 | 1.558 | 0 | 0 | 0 |
| 8  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 9  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 11 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 13 | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** |
| 14 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 15 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17 | 60 | 0 | 288.53 | 145.56 | 294.05 | 170.85 | 180 | 90.82 | 138.79 | 105.81 | 134.59 | 93.46 | 0 | 0 | 0 |
| 18 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 19 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 21 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 22 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 23 | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** |
| 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 25 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 26 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 27 | 2.02 | 2.148 | 4.773 | 5.477 | 5.637 | 5.466 | 4.426 | 1.514 | 3.061 | 2.54 | 1.495 | 2.558 | 0 | 0 | 0 |
| 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 29 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 33 | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** |
| 34 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 35 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 37 | 151.8 | 163.36 | 399.59 | 317.34 | 405.86 | 431.91 | 308.3 | 90.82 | 275.51 | 105.81 | 134.59 | 183.46 | 0 | 0 | 0 |
| 38 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 39 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** |
| 4 | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | |
| 7 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 8 | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| 13 | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** |
| 14 | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | |
| 17 | 0 | 150 | 0 | 150 | 150 | 150 | 0 | 150 | 150 | 150 | 0 | 0 | 150 | 150 | 150 |
| 18 | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | |
| 23 | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** |
| 24 | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | |
| 27 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 1 |
| 28 | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | |
| 33 | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** |
| 34 | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | |
| 37 | 150 | 150 | 150 | 150 | 150 | 300 | 0 | 150 | 300 | 150 | 0 | 150 | 300 | 150 | 150 |
| 38 | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | |

|    | BG | BH | BI | BJ | BK | BL | BM |
|----|----|----|----|----|----|----|----|
| 1  |    |    |    |    |    |    |    |
| 2  |    |    |    |    |    |    |    |
| 3  | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** |
| 4  |    |    |    |    |    |    |    |
| 5  |    |    |    |    |    |    |    |
| 6  |    |    |    |    |    |    |    |
| 7  | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| 8  |    |    |    |    |    |    |    |
| 9  |    |    |    |    |    |    |    |
| 10 |    |    |    |    |    |    |    |
| 11 |    |    |    |    |    |    |    |
| 12 |    |    |    |    |    |    |    |
| 13 | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** |
| 14 |    |    |    |    |    |    |    |
| 15 |    |    |    |    |    |    |    |
| 16 |    |    |    |    |    |    |    |
| 17 | 150 | 60 | 150 | 0 | 150 | 0 | 150 |
| 18 |    |    |    |    |    |    |    |
| 19 |    |    |    |    |    |    |    |
| 20 |    |    |    |    |    |    |    |
| 21 |    |    |    |    |    |    |    |
| 22 |    |    |    |    |    |    |    |
| 23 | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** |
| 24 |    |    |    |    |    |    |    |
| 25 |    |    |    |    |    |    |    |
| 26 |    |    |    |    |    |    |    |
| 27 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 28 |    |    |    |    |    |    |    |
| 29 |    |    |    |    |    |    |    |
| 30 |    |    |    |    |    |    |    |
| 31 |    |    |    |    |    |    |    |
| 32 |    |    |    |    |    |    |    |
| 33 | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** |
| 34 |    |    |    |    |    |    |    |
| 35 |    |    |    |    |    |    |    |
| 36 |    |    |    |    |    |    |    |
| 37 | 150 | 210 | 150 | 150 | 150 | 150 | 150 |
| 38 |    |    |    |    |    |    |    |
| 39 |    |    |    |    |    |    |    |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | IMS ADDR | IMS STATE | IMS ZIP | Study Month | SEROQUEL_TRX |
| 2 | | | | | [REDACTED - 7] | | | | | | | | MAY06 | 37.236 |
| 3 | | | | | [REDACTED - 7] | | | | | | | | DEC05 | 49.888 |
| 4 | | | | | [REDACTED - 7] | | | | | | | | JUN07 | 67.978 |
| 5 | | | | | [REDACTED - 7] | | | | | | | | JUN05 | 51.887 |
| 6 | | | | | [REDACTED - 7] | | | | | | | | MAR07 | 56.744 |
| 7 | | | | | [REDACTED - 7] | | | | | | | | JUN06 | 45.494 |
| 8 | | | | | [REDACTED - 7] | | | | | | | | AUG06 | 60.799 |
| 9 | | | | | [REDACTED - 7] | | | | | | | | APR06 | 49.312 |
| 10 | | | | | [REDACTED - 7] | | | | | | | | SEP06 | 52.509 |
| 11 | | | | | [REDACTED - 7] | | | | | | | | AUG05 | 47.457 |
| 12 | | | | | [REDACTED - 7] | | | | | | | | JAN07 | 50.237 |
| 13 | | | | | [REDACTED - 7] | | | | | | | | JUL05 | 45.812 |
| 14 | | | | | [REDACTED - 7] | | | | | | | | APR07 | 66.61 |
| 15 | | | | | [REDACTED - 7] | | | | | | | | SEP05 | 37.212 |
| 16 | | | | | [REDACTED - 7] | | | | | | | | OCT05 | 41.07 |
| 17 | | | | | [REDACTED - 7] | | | | | | | | JAN06 | 56.871 |
| 18 | | | | | [REDACTED - 7] | | | | | | | | JUL06 | 48.819 |
| 19 | | | | | [REDACTED - 7] | | | | | | | | AUG07 | 56.265 |
| 20 | | | | | [REDACTED - 7] | | | | | | | | NOV06 | 46.762 |
| 21 | | | | | [REDACTED - 7] | | | | | | | | MAY07 | 69.714 |
| 22 | | | | | [REDACTED - 7] | | | | | | | | SEP07 | 51.117 |
| 23 | | | | | [REDACTED - 7] | | | | | | | | DEC06 | 41.888 |
| 24 | | | | | [REDACTED - 7] | | | | | | | | OCT06 | 53.774 |
| 25 | | | | | [REDACTED - 7] | | | | | | | | MAR06 | 70.446 |
| 26 | | | | | [REDACTED - 7] | | | | | | | | NOV05 | 56.855 |
| 27 | | | | | [REDACTED - 7] | | | | | | | | MAY05 | 48.085 |
| 28 | | | | | [REDACTED - 7] | | | | | | | | FEB07 | 51.351 |
| 29 | | | | | [REDACTED - 7] | | | | | | | | JUL07 | 65.291 |
| 30 | | | | | [REDACTED - 7] | | | | | | | | FEB06 | 61.511 |

|   | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 1 | SEROQUEL_SCH_TRX | SEROQUEL_BIP_TRX | SEROQUEL_DEP_TRX | SEROQUEL_OTH_TRX | SEROQUEL_NEW_RX | SEROQUEL_CONTINUE_RX | SEROQUEL_SWITCH_TO_RX | SEROQUEL_SWITCH_FROM_RX |
| 2 | 6.51744756 | 10.05230735 | 10.95589083 | 9.710354264 | 1.618956522 | 35.61704348 | 0 | 1.893823529 |
| 3 | 10.29070369 | 11.53325649 | 15.28865526 | 12.77538457 | 1.781714286 | 48.10628571 | 0 | 1.585428571 |
| 4 | 14.30955567 | 17.16425095 | 19.70054762 | 16.80364575 | 8.49725 | 56.08185 | 3.3989 | 3.574666667 |
| 5 | 10.89744201 | 11.46276931 | 15.92039123 | 13.60639745 | 3.578413793 | 48.30858621 | 0 | 3.448568182 |
| 6 | 11.60889392 | 14.1898936 | 16.74832286 | 14.19688962 | 1.830451613 | 51.25264516 | 3.660903226 | 3.898222222 |
| 7 | 7.878754732 | 11.76196475 | 14.4014913 | 11.45178922 | 3.63952 | 41.85448 | 0 | 2.207666667 |
| 8 | 10.93649207 | 14.90679121 | 19.37737474 | 15.57834199 | 0 | 56.60596552 | 4.193034483 | 1.696058824 |
| 9 | 9.737228899 | 11.86880925 | 14.85643159 | 12.84953026 | 5.479111111 | 42.00651852 | 1.82637037 | 0 |
| 10 | 10.54045157 | 12.11769524 | 15.90746911 | 13.94338408 | 3.889555556 | 44.72988889 | 3.889555556 | 0 |
| 11 | 10.00024233 | 10.35855605 | 14.65683086 | 12.44137076 | 1.355914286 | 46.10108571 | 0 | 0 |
| 12 | 10.14311886 | 12.70956663 | 14.78459071 | 12.5997238 | 3.1398125 | 47.0971875 | 0 | 0 |
| 13 | 8.452345555 | 10.98400449 | 14.2659865 | 12.10966345 | 7.32992 | 38.48208 | 0 | 0 |
| 14 | 13.71926341 | 15.90040107 | 20.0577824 | 16.93255312 | 9.001351351 | 52.20783784 | 5.400810811 | 5.519107143 |
| 15 | 7.14836723 | 9.212342329 | 11.35161053 | 9.49967991 | 5.95392 | 31.25808 | 0 | 2.529636364 |
| 16 | 7.632976469 | 9.888697519 | 12.68944553 | 10.85888049 | 8.214 | 32.856 | 0 | 0 |
| 17 | 10.08655913 | 13.76278352 | 18.0803103 | 14.94134705 | 4.212666667 | 52.65833333 | 0 | 0 |
| 18 | 9.665893687 | 12.4756282 | 14.99095717 | 11.68652095 | 0 | 47.1917 | 1.6273 | 2.6418 |
| 19 | 11.04786976 | 14.47389341 | 16.49708564 | 14.24615119 | 1.562916667 | 50.01333333 | 4.68875 | 4.1824 |
| 20 | 8.593262927 | 11.41067682 | 14.42774307 | 12.33031718 | 5.395615385 | 41.36638462 | 0 | 1.721363636 |
| 21 | 14.82435624 | 17.27636547 | 19.91629528 | 17.69698301 | 7.746 | 56.1585 | 5.8095 | 6.128575758 |
| 22 | 10.37289865 | 13.31686147 | 15.36397329 | 12.06326659 | 2.55585 | 48.56115 | 0 | 1.725666667 |
| 23 | 8.258282802 | 9.756972118 | 12.94693349 | 10.92581159 | 0 | 41.888 | 0 | 0 |
| 24 | 10.97256561 | 12.84324863 | 15.97220259 | 13.98598317 | 5.203935484 | 48.57006452 | 0 | 0 |
| 25 | 12.83157685 | 16.85886631 | 21.61311646 | 19.14244039 | 2.071941176 | 68.37405882 | 0 | 3.538360294 |
| 26 | 11.71793033 | 12.72833848 | 17.74611352 | 14.66261767 | 5.33015625 | 51.52484375 | 0 | 0 |
| 27 | 10.04961796 | 11.57713324 | 14.4829509 | 11.9752979 | 1.780925926 | 42.74222222 | 3.561851852 | 1.577181818 |
| 28 | 9.844806901 | 13.7270255 | 14.70125945 | 13.07790815 | 4.969451613 | 44.72506452 | 1.656483871 | 1.59 |
| 29 | 13.3214269 | 15.43574015 | 19.52308758 | 17.01074538 | 3.840647059 | 55.68938235 | 5.760970588 | 1.5365 |
| 30 | 11.55645834 | 14.36096397 | 19.05329496 | 16.54028273 | 10.54474286 | 49.2088 | 1.757457143 | 0 |