**EXHIBIT I**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Retail and Mail Order Rx Data | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | |
| 3 | NRx Data for Seroquel and Competitors | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | |
| 5 | First Name | Middle | Last Name | Address1 | Address2 | City | State | Zip | IMS-Dr | Brand | Type | Jun-08 | May-08 | Apr-08 | Mar-08 | Feb-08 | Jan-08 |
| 6 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 7 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 8 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 9 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 10 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 11 | | | | [REDACTED - 2] | | | | | | SEROQUEL | NRx | 26.704 | 31.376 | 24.318 | 22.947 | 18.121 | 14.703 |
| 12 | | | | [REDACTED - 2] | | | | | | SEROQUEL_XR | NRx | 2.512 | 4.134 | 0 | 0 | 0 | 1.07 |
| 13 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 14 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | |
| 16 | NRx Units for Seroquel and Competitors | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | |
| 18 | First Name | Middle | Last Name | Address1 | Address2 | City | State | Zip | IMS-Dr | Brand | Type | Jun-08 | May-08 | Apr-08 | Mar-08 | Feb-08 | Jan-08 |
| 19 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 20 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 21 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 22 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 23 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 24 | | | | [REDACTED - 2] | | | | | | SEROQUEL | NRxUnits | 1217.45 | 1553.99 | 997.96 | 1119.51 | 790.02 | 670.11 |
| 25 | | | | [REDACTED - 2] | | | | | | SEROQUEL_XR | NRxUnits | 114.58 | 124.01 | 0 | 0 | 0 | 32.1 |
| 26 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 27 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | |
| 29 | TRx Data for Seroquel and Competitors | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | |
| 31 | First Name | Middle | Last Name | Address1 | Address2 | City | State | Zip | IMS-Dr | Brand | Type | Jun-08 | May-08 | Apr-08 | Mar-08 | Feb-08 | Jan-08 |
| 32 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 33 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 34 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 35 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 36 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 37 | | | | [REDACTED - 2] | | | | | | SEROQUEL | TRx | 33.807 | 38.416 | 39.473 | 41.278 | 34.278 | 50.824 |
| 38 | | | | [REDACTED - 2] | | | | | | SEROQUEL_XR | TRx | 2.512 | 4.134 | 0 | 0 | 0 | 1.07 |
| 39 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 40 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | |
| 42 | TRx Units Data for Seroquel and Competitors | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | |
| 44 | First Name | Middle | Last Name | Address1 | Address2 | City | State | Zip | IMS-Dr | Brand | Type | Jun-08 | May-08 | Apr-08 | Mar-08 | Feb-08 | Jan-08 |
| 45 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 46 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 47 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 48 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 49 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 50 | | | | [REDACTED - 2] | | | | | | SEROQUEL | TRxUnits | 1491.73 | 1766.52 | 1783.12 | 2293.85 | 1405.21 | 2305.16 |
| 51 | | | | [REDACTED - 2] | | | | | | SEROQUEL_XR | TRxUnits | 114.58 | 124.01 | 0 | 0 | 0 | 32.1 |
| 52 | | | | [REDACTED - 2] | | | | | | | | | | | | | |
| 53 | | | | [REDACTED - 2] | | | | | | | | | | | | | |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | |
| 5 | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** |
| 6 | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | |
| 11 | 12.793 | 43.748 | 37.639 | 31.049 | 36.903 | 35.233 | 34.318 | 31.944 | 22.734 | 9.203 | 19.692 | 13.123 | 10.33 | 0 | 0 | 2.709 | 11.69 | 10.208 | 14.17 |
| 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | |
| 24 | 587.53 | 1765.93 | 1589.8 | 1195.71 | 1480.53 | 1516.09 | 1856.16 | 1765.03 | 1397.38 | 602.57 | 1077.88 | 600.51 | 525.97 | 0 | 0 | 96.3 | 479.28 | 506.83 | 763.16 |
| 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | |
| 31 | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** |
| 32 | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | |
| 37 | 47.994 | 80.41 | 81.377 | 67.98 | 68.449 | 56.628 | 53.013 | 47.452 | 26.096 | 22.64 | 30.981 | 15.362 | 16.623 | 2.702 | 7.509 | 8.135 | 20.307 | 20.283 | 28.22 |
| 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | |
| 44 | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** |
| 45 | | | | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | |
| 50 | 2132.11 | 3414.96 | 3664.7 | 3066.46 | 3028.25 | 2334.5 | 2756.87 | 2928.85 | 1683.19 | 1233.57 | 1697.56 | 737.32 | 877.7 | 121.78 | 365.62 | 380.97 | 974.11 | 1069.24 | 1576.24 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | |

| | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | |
| 5 | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** |
| 6 | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | |
| 11 | 10.621 | 12.603 | 20.63 | 26.993 | 11.999 | 26.127 | 13.221 | 17.018 | 29.208 | 25.291 | 18.269 | 22.613 | 9.612 | 10.921 | 11.066 | 16.61 | 14.294 | 14.778 | 3.958 |
| 12 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | |
| 24 | 434.05 | 509.47 | 964.02 | 1143.43 | 645.08 | 1118.14 | 802.15 | 657.53 | 1556.79 | 1566.85 | 1226.02 | 1366.71 | 576.72 | 690.81 | 591.8 | 1172.58 | 901.28 | 748.45 | 333.08 |
| 25 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | |
| 31 | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** |
| 32 | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | |
| 37 | 14.909 | 29.137 | 37.178 | 46.254 | 22.268 | 39.753 | 27.822 | 28.647 | 38.808 | 38.957 | 26.269 | 28.917 | 20.202 | 14.238 | 18.706 | 22.055 | 18.993 | 14.778 | 6.381 |
| 38 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | |
| 44 | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** |
| 45 | | | | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | |
| 50 | 661.27 | 1513.59 | 1837.33 | 2244.5 | 1060.39 | 2011.96 | 1649.04 | 1493.44 | 2093.25 | 2456.57 | 1766.02 | 1744.95 | 1182.12 | 959.33 | 1105.22 | 1396.32 | 1225.33 | 748.45 | 448.39 |
| 51 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | |
| 5 | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** |
| 6 | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | |
| 11 | 2.164 | 2.045 | 8.586 | 5.452 | 2.216 | 7.318 | 10.789 | 13.488 | 0 | 4.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | |
| 24 | 244.64 | 61.33 | 686.71 | 380.37 | 66.48 | 504.44 | 634.91 | 887.6 | 0 | 255.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | |
| 31 | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** |
| 32 | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | |
| 37 | 3.165 | 3.346 | 12.626 | 7.686 | 6.145 | 10.682 | 13.931 | 14.612 | 1.02 | 4.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | |
| 44 | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** |
| 45 | | | | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | |
| 50 | 274.67 | 256.51 | 725.09 | 447.39 | 392.23 | 635.34 | 734.15 | 955.01 | 63.26 | 255.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | |
| 5 | **Mar-03** | **Feb-03** | **Jan-03** | **Dec-02** | **Nov-02** | **Oct-02** | **Sep-02** | **Aug-02** | **Jul-02** | **Jun-02** | **May-02** | **Apr-02** | **Mar-02** | **Feb-02** | **Jan-02** | **Dec-01** | **Nov-01** | **Oct-01** | **Sep-01** |
| 6 | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | |
| 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | **Mar-03** | **Feb-03** | **Jan-03** | **Dec-02** | **Nov-02** | **Oct-02** | **Sep-02** | **Aug-02** | **Jul-02** | **Jun-02** | **May-02** | **Apr-02** | **Mar-02** | **Feb-02** | **Jan-02** | **Dec-01** | **Nov-01** | **Oct-01** | **Sep-01** |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | |
| 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | |
| 31 | **Mar-03** | **Feb-03** | **Jan-03** | **Dec-02** | **Nov-02** | **Oct-02** | **Sep-02** | **Aug-02** | **Jul-02** | **Jun-02** | **May-02** | **Apr-02** | **Mar-02** | **Feb-02** | **Jan-02** | **Dec-01** | **Nov-01** | **Oct-01** | **Sep-01** |
| 32 | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | |
| 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | |
| 44 | **Mar-03** | **Feb-03** | **Jan-03** | **Dec-02** | **Nov-02** | **Oct-02** | **Sep-02** | **Aug-02** | **Jul-02** | **Jun-02** | **May-02** | **Apr-02** | **Mar-02** | **Feb-02** | **Jan-02** | **Dec-01** | **Nov-01** | **Oct-01** | **Sep-01** |
| 45 | | | | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | |

| | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | |
| 5 | **Aug-01** | **Jul-01** | **Jun-01** | **May-01** | **Apr-01** | **Mar-01** | **Feb-01** | **Jan-01** | **Dec-00** | **Nov-00** | **Oct-00** | **Sep-00** | **Aug-00** | **Jul-00** | **Jun-00** | **May-00** | **Apr-00** | **Mar-00** | **Feb-00** |
| 6 | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | |
| 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | **Aug-01** | **Jul-01** | **Jun-01** | **May-01** | **Apr-01** | **Mar-01** | **Feb-01** | **Jan-01** | **Dec-00** | **Nov-00** | **Oct-00** | **Sep-00** | **Aug-00** | **Jul-00** | **Jun-00** | **May-00** | **Apr-00** | **Mar-00** | **Feb-00** |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | |
| 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | |
| 31 | **Aug-01** | **Jul-01** | **Jun-01** | **May-01** | **Apr-01** | **Mar-01** | **Feb-01** | **Jan-01** | **Dec-00** | **Nov-00** | **Oct-00** | **Sep-00** | **Aug-00** | **Jul-00** | **Jun-00** | **May-00** | **Apr-00** | **Mar-00** | **Feb-00** |
| 32 | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | |
| 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | |
| 44 | **Aug-01** | **Jul-01** | **Jun-01** | **May-01** | **Apr-01** | **Mar-01** | **Feb-01** | **Jan-01** | **Dec-00** | **Nov-00** | **Oct-00** | **Sep-00** | **Aug-00** | **Jul-00** | **Jun-00** | **May-00** | **Apr-00** | **Mar-00** | **Feb-00** |
| 45 | | | | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | |

|    | DI | DJ | DK | DL | DM | DN | DO | DP | DQ | DR | DS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | | | | | | | |
| 5 | **Jan-00** | **Dec-99** | **Nov-99** | **Oct-99** | **Sep-99** | **Aug-99** | **Jul-99** | **Jun-99** | **May-99** | **Apr-99** | **Mar-99** |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | **Jan-00** | **Dec-99** | **Nov-99** | **Oct-99** | **Sep-99** | **Aug-99** | **Jul-99** | **Jun-99** | **May-99** | **Apr-99** | **Mar-99** |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | | | | | | | | | | |
| 26 | | | | | | | | | | | |
| 27 | | | | | | | | | | | |
| 28 | | | | | | | | | | | |
| 29 | | | | | | | | | | | |
| 30 | | | | | | | | | | | |
| 31 | **Jan-00** | **Dec-99** | **Nov-99** | **Oct-99** | **Sep-99** | **Aug-99** | **Jul-99** | **Jun-99** | **May-99** | **Apr-99** | **Mar-99** |
| 32 | | | | | | | | | | | |
| 33 | | | | | | | | | | | |
| 34 | | | | | | | | | | | |
| 35 | | | | | | | | | | | |
| 36 | | | | | | | | | | | |
| 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | | | | | | | | | | | |
| 39 | | | | | | | | | | | |
| 40 | | | | | | | | | | | |
| 41 | | | | | | | | | | | |
| 42 | | | | | | | | | | | |
| 43 | | | | | | | | | | | |
| 44 | **Jan-00** | **Dec-99** | **Nov-99** | **Oct-99** | **Sep-99** | **Aug-99** | **Jul-99** | **Jun-99** | **May-99** | **Apr-99** | **Mar-99** |
| 45 | | | | | | | | | | | |
| 46 | | | | | | | | | | | |
| 47 | | | | | | | | | | | |
| 48 | | | | | | | | | | | |
| 49 | | | | | | | | | | | |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | | | | | | | | | | | |
| 52 | | | | | | | | | | | |
| 53 | | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Retail and Mail Order Rx Data | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | |
| 3 | NRx Data for Seroquel by Strength | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | |
| 5 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Jun-08 | May-08 | Apr-08 | Mar-08 | Feb-08 | Jan-08 |
| 6 | | | | [REDACTED - 2] | | | | | | SQL100 | NRx | 1.199 | 2.002 | 2.41 | 0 | 1.016 | 2.142 |
| 7 | | | | [REDACTED - 2] | | | | | | SQL200 | NRx | 2.017 | 3.153 | 0.963 | 2.425 | 1.088 | 1.44 |
| 8 | | | | [REDACTED - 2] | | | | | | SQL25 | NRx | 1 | 0 | 0 | 0 | 3.88 | 0 |
| 9 | | | | [REDACTED - 2] | | | | | | SQL300 | NRx | 17.196 | 11.694 | 16.727 | 15.761 | 6.355 | 7.996 |
| 10 | | | | [REDACTED - 2] | | | | | | SQL400 | NRx | 5.292 | 14.527 | 4.218 | 4.761 | 5.782 | 3.125 |
| 11 | | | | [REDACTED - 2] | | | | | | SQL50 | NRx | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | | | [REDACTED - 2] | | | | | | SQLXR300 | NRx | 0 | 0 | 0 | 0 | 0 | 1.07 |
| 13 | | | | [REDACTED - 2] | | | | | | SQLXR400 | NRx | 2.512 | 4.134 | 0 | 0 | 0 | 0 |
| 14 | | | | | | | | | | | | | | | | | |
| 15 | NRx Units Data for Seroquel by Strength | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | |
| 17 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Jun-08 | May-08 | Apr-08 | Mar-08 | Feb-08 | Jan-08 |
| 18 | | | | [REDACTED - 2] | | | | | | SQL100 | NRxUnits | 8.39 | 37.01 | 66.93 | 0 | 30.47 | 59.01 |
| 19 | | | | [REDACTED - 2] | | | | | | SQL200 | NRxUnits | 151.01 | 221.08 | 28.89 | 194.47 | 32.64 | 43.2 |
| 20 | | | | [REDACTED - 2] | | | | | | SQL25 | NRxUnits | 90.01 | 0 | 0 | 0 | 148.02 | 0 |
| 21 | | | | [REDACTED - 2] | | | | | | SQL300 | NRxUnits | 833.78 | 660.33 | 744.93 | 679.99 | 373.79 | 412.16 |
| 22 | | | | [REDACTED - 2] | | | | | | SQL400 | NRxUnits | 134.26 | 635.57 | 157.21 | 245.05 | 205.1 | 155.74 |
| 23 | | | | [REDACTED - 2] | | | | | | SQL50 | NRxUnits | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | | | [REDACTED - 2] | | | | | | SQLXR300 | NRxUnits | 0 | 0 | 0 | 0 | 0 | 32.1 |
| 25 | | | | [REDACTED - 2] | | | | | | SQLXR400 | NRxUnits | 114.58 | 124.01 | 0 | 0 | 0 | 0 |
| 26 | | | | | | | | | | | | | | | | | |
| 27 | TRx Data for Seroquel by Strength | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | |
| 29 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Jun-08 | May-08 | Apr-08 | Mar-08 | Feb-08 | Jan-08 |
| 30 | | | | [REDACTED - 2] | | | | | | SQL100 | TRx | 3.61 | 3.391 | 3.48 | 0 | 4.63 | 5.759 |
| 31 | | | | [REDACTED - 2] | | | | | | SQL200 | TRx | 2.017 | 3.153 | 2.383 | 3.808 | 3.558 | 3.646 |
| 32 | | | | [REDACTED - 2] | | | | | | SQL25 | TRx | 2 | 0 | 3.225 | 6.224 | 3.88 | 0 |
| 33 | | | | [REDACTED - 2] | | | | | | SQL300 | TRx | 19.813 | 16.278 | 22.761 | 25.409 | 12.842 | 24.905 |
| 34 | | | | [REDACTED - 2] | | | | | | SQL400 | TRx | 6.367 | 15.594 | 7.624 | 5.837 | 9.368 | 16.514 |
| 35 | | | | [REDACTED - 2] | | | | | | SQL50 | TRx | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | | | | [REDACTED - 2] | | | | | | SQLXR300 | TRx | 0 | 0 | 0 | 0 | 0 | 1.07 |
| 37 | | | | [REDACTED - 2] | | | | | | SQLXR400 | TRx | 2.512 | 4.134 | 0 | 0 | 0 | 0 |
| 38 | | | | | | | | | | | | | | | | | |
| 39 | TRx Units Data for Seroquel by Strength | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | |
| 41 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Jun-08 | May-08 | Apr-08 | Mar-08 | Feb-08 | Jan-08 |
| 42 | | | | [REDACTED - 2] | | | | | | SQL100 | TRxUnits | 80.72 | 78.69 | 99.02 | 0 | 138.89 | 168.65 |
| 43 | | | | [REDACTED - 2] | | | | | | SQL200 | TRxUnits | 151.01 | 221.08 | 71.48 | 235.96 | 104.61 | 104.95 |
| 44 | | | | [REDACTED - 2] | | | | | | SQL25 | TRxUnits | 180.01 | 0 | 290.24 | 560.17 | 148.02 | 0 |
| 45 | | | | [REDACTED - 2] | | | | | | SQL300 | TRxUnits | 913.47 | 799.17 | 992.03 | 1220.38 | 669.81 | 1196.59 |
| 46 | | | | [REDACTED - 2] | | | | | | SQL400 | TRxUnits | 166.52 | 667.58 | 330.35 | 277.34 | 343.88 | 834.97 |
| 47 | | | | [REDACTED - 2] | | | | | | SQL50 | TRxUnits | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | | | | [REDACTED - 2] | | | | | | SQLXR300 | TRxUnits | 0 | 0 | 0 | 0 | 0 | 32.1 |
| 49 | | | | [REDACTED - 2] | | | | | | SQLXR400 | TRxUnits | 114.58 | 124.01 | 0 | 0 | 0 | 0 |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | |
| 5 | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** |
| 6 | 1.455 | 0 | 4.22 | 3.096 | 1.46 | 0 | 2.942 | 1.342 | 0 | 0 | 2.487 | 1.041 | 1.605 | 0 | 0 | 1.002 | 1.361 | 3.526 | 1.014 |
| 7 | 0 | 3.575 | 5.22 | 1.496 | 0 | 1.526 | 7.321 | 8.783 | 5.753 | 1.222 | 5.556 | 0 | 2.585 | 0 | 0 | 1.707 | 3.437 | 0 | 4.872 |
| 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 10.07 | 22.718 | 18.158 | 18.977 | 27.055 | 13.173 | 14.871 | 17.766 | 10.144 | 4.017 | 6.143 | 6.948 | 6.14 | 0 | 0 | 0 | 3.405 | 5.378 | 8.284 |
| 10 | 1.268 | 17.455 | 10.041 | 7.48 | 8.388 | 20.534 | 9.184 | 4.053 | 6.837 | 1.599 | 5.506 | 5.134 | 0 | 0 | 0 | 0 | 2.098 | 1.304 | 0 |
| 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.365 | 0 | 0 | 0 | 0 | 0 | 0 | 1.389 | 0 | 0 |
| 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** |
| 18 | 43.65 | 0 | 253.21 | 132.04 | 45.25 | 0 | 91.2 | 41.6 | 0 | 0 | 231.3 | 31.22 | 99.53 | 0 | 0 | 45.09 | 40.83 | 144.87 | 91.23 |
| 19 | 0 | 142.67 | 194.63 | 46.39 | 0 | 47.31 | 759.61 | 512.98 | 544.33 | 151.58 | 416.2 | 0 | 157.59 | 0 | 0 | 51.21 | 175.56 | 0 | 250.5 |
| 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 467.8 | 803.88 | 727.67 | 754.47 | 1145.09 | 453.57 | 680.72 | 1010.72 | 545.3 | 328.09 | 227.26 | 291.85 | 268.85 | 0 | 0 | 0 | 158.28 | 322.85 | 421.43 |
| 22 | 76.08 | 819.38 | 414.29 | 262.81 | 290.19 | 1015.21 | 324.63 | 199.73 | 307.75 | 49.58 | 203.12 | 277.44 | 0 | 0 | 0 | 0 | 62.95 | 39.11 | 0 |
| 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73.32 | 0 | 0 | 0 | 0 | 0 | 0 | 41.66 | 0 | 0 |
| 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | |
| 29 | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** |
| 30 | 4.187 | 3.29 | 5.647 | 4.484 | 1.46 | 1.263 | 4.235 | 1.342 | 0 | 0 | 2.487 | 1.041 | 1.605 | 2.702 | 2.665 | 4.005 | 2.5 | 4.562 | 2.259 |
| 31 | 4.049 | 6.359 | 10.062 | 3.867 | 2.182 | 5.843 | 12.723 | 14.783 | 7.001 | 2.821 | 7.117 | 1.228 | 2.585 | 0 | 1.408 | 1.707 | 6.179 | 1.264 | 6.939 |
| 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 25.239 | 42.148 | 38.077 | 35.015 | 39.805 | 21.192 | 20.902 | 22.752 | 11.289 | 9.385 | 11.211 | 7.959 | 8.617 | 0 | 2.008 | 2.423 | 8.141 | 13.153 | 16.384 |
| 34 | 14.519 | 28.613 | 27.591 | 24.614 | 25.002 | 28.33 | 15.153 | 8.575 | 7.806 | 8.069 | 10.166 | 5.134 | 3.816 | 0 | 0 | 0 | 2.098 | 1.304 | 1.245 |
| 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.365 | 0 | 0 | 0 | 0 | 1.428 | 0 | 1.389 | 0 | 1.393 |
| 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | |
| 41 | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** | **Sep-06** | **Aug-06** | **Jul-06** | **Jun-06** |
| 42 | 128.35 | 102.01 | 297.44 | 175.06 | 45.25 | 39.15 | 131.28 | 41.6 | 0 | 0 | 231.3 | 31.22 | 99.53 | 121.78 | 117.82 | 195.17 | 109.2 | 238.1 | 165.95 |
| 43 | 117.87 | 265.41 | 334.77 | 112.79 | 61.11 | 227.21 | 1071.68 | 1173.86 | 699.09 | 250.74 | 513 | 76.15 | 157.59 | 0 | 84.5 | 51.21 | 287.85 | 75.83 | 344.45 |
| 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 1140.77 | 1719.05 | 1621.68 | 1625.27 | 1810.31 | 772.59 | 906.58 | 1273.35 | 616.27 | 564.48 | 503.6 | 352.51 | 384 | 0 | 120.45 | 134.59 | 472.45 | 716.2 | 903.1 |
| 46 | 745.12 | 1328.49 | 1410.81 | 1153.34 | 1111.58 | 1295.55 | 647.33 | 440.04 | 367.83 | 345.03 | 449.66 | 277.44 | 236.58 | 0 | 0 | 0 | 62.95 | 39.11 | 37.36 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73.32 | 0 | 0 | 0 | 0 | 42.85 | 0 | 41.66 | 0 | 125.38 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | |
| 5 | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** |
| 6 | 1.238 | 2.306 | 2.252 | 4.914 | 2.207 | 4.056 | 3.68 | 4.005 | 5.639 | 2 | 1.331 | 5 | 0 | 0 | 1.334 | 1 | 2 | 1.034 | 0 |
| 7 | 2.356 | 3.064 | 6.484 | 6.867 | 2.627 | 13.903 | 4.038 | 5.004 | 9.255 | 6.675 | 3.304 | 3 | 2 | 4 | 3 | 2 | 3.034 | 0 | 1.227 |
| 8 | 0 | 0 | 0 | 0 | 1.005 | 0 | 1.312 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 9 | 4.421 | 4.554 | 11.894 | 15.212 | 6.16 | 8.168 | 4.191 | 7.009 | 10.314 | 15.616 | 13.634 | 13.613 | 6.612 | 5.921 | 6.732 | 13.61 | 9.26 | 12.744 | 2.731 |
| 10 | 2.606 | 1.262 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | |
| 11 | 0 | 1.417 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | |
| 12 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** |
| 18 | 74.27 | 78.85 | 67.54 | 66.38 | 66.21 | 106.56 | 150.92 | 93.02 | 127.92 | 120 | 39.93 | 330 | 0 | 0 | 80.03 | 30 | 69 | 31.02 | 0 |
| 19 | 109.01 | 124.33 | 328.35 | 300.39 | 157.61 | 605.05 | 242.29 | 282.2 | 633.02 | 529.42 | 198.23 | 180 | 60 | 240 | 180 | 150 | 213.06 | 0 | 220.93 |
| 20 | 0 | 0 | 0 | 0 | 120.61 | 0 | 157.45 | 12 | 240 | 30 | 0 | 30 | 90 | 120 | 0 | 0 | 0 | 60 | 0 |
| 21 | 172.6 | 140.89 | 568.13 | 776.66 | 300.65 | 406.53 | 251.49 | 270.31 | 555.85 | 887.43 | 987.86 | 826.71 | 426.72 | 330.81 | 331.77 | 992.58 | 619.22 | 657.44 | 112.15 |
| 22 | 78.17 | 37.86 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | |
| 23 | 0 | 127.54 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | |
| 24 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | |
| 29 | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** |
| 30 | 2.239 | 3.315 | 6.466 | 8.595 | 5.422 | 7.668 | 5.854 | 4.005 | 6.639 | 4.326 | 3.331 | 6 | 2.308 | 0 | 3.334 | 3.701 | 2 | 1.034 | 1.421 |
| 31 | 5.643 | 10.563 | 8.721 | 12.627 | 7.67 | 18.612 | 7.045 | 8.967 | 9.255 | 8.675 | 5.304 | 5 | 6 | 5 | 3 | 2 | 3.034 | 0 | 1.227 |
| 32 | 0 | 1.008 | 1.009 | 0 | 1.005 | 2.042 | 2.413 | 2 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1.701 | 1 | 0 |
| 33 | 4.421 | 11.572 | 20.982 | 25.032 | 8.171 | 11.431 | 12.51 | 13.675 | 18.914 | 24.956 | 17.634 | 16.917 | 10.894 | 8.238 | 11.372 | 16.354 | 12.258 | 12.744 | 3.733 |
| 34 | 2.606 | 1.262 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | |
| 35 | 0 | 1.417 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | |
| 36 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | |
| 41 | **May-06** | **Apr-06** | **Mar-06** | **Feb-06** | **Jan-06** | **Dec-05** | **Nov-05** | **Oct-05** | **Sep-05** | **Aug-05** | **Jul-05** | **Jun-05** | **May-05** | **Apr-05** | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** |
| 42 | 104.3 | 93.98 | 244.85 | 287.34 | 147.31 | 323.21 | 250.9 | 93.02 | 157.92 | 289.58 | 219.93 | 390 | 138.46 | 0 | 155.03 | 141.03 | 69 | 31.02 | 85.25 |
| 43 | 306.2 | 605.91 | 462.57 | 645.97 | 371.13 | 808.15 | 392.7 | 598.17 | 633.02 | 649.42 | 318.23 | 270 | 300 | 330 | 180 | 150 | 213.06 | 0 | 220.93 |
| 44 | 0 | 120.96 | 121.02 | 0 | 120.61 | 245 | 289.57 | 132 | 240 | 30 | 0 | 30 | 90 | 120 | 120 | 0 | 204.1 | 60 | 0 |
| 45 | 172.6 | 527.34 | 1008.89 | 1311.19 | 421.34 | 635.6 | 715.87 | 670.25 | 1062.31 | 1487.57 | 1227.86 | 1054.95 | 653.66 | 509.33 | 650.19 | 1105.29 | 739.17 | 657.44 | 142.21 |
| 46 | 78.17 | 37.86 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | |
| 47 | 0 | 127.54 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | |
| 48 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | |
| 5 | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** |
| 6 | 0 | 0 | 1.368 | 0 | 0 | 3.364 | 4.695 | 9.349 | 0 | 1.365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 2.164 | 0 | 2.398 | 1 | 0 | 1 | 3.068 | 3.138 | 0 | 3.045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 0 | 0 | 0 | 1.226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 0 | 2.045 | 4.82 | 3.226 | 2.216 | 2.954 | 3.026 | 1.001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** |
| 18 | 0 | 0 | 20.52 | 0 | 0 | 207.68 | 177.21 | 703.25 | 0 | 40.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | 244.64 | 0 | 326.52 | 150 | 0 | 150 | 276.16 | 154.32 | 0 | 214.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 0 | 0 | 0 | 73.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 0 | 61.33 | 339.67 | 156.79 | 66.48 | 146.76 | 181.54 | 30.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | |
| 29 | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** |
| 30 | 0 | 0 | 5.408 | 0 | 1.006 | 4.364 | 6.695 | 10.473 | 0 | 1.365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2.164 | 1.301 | 2.398 | 2.226 | 1 | 3.364 | 4.21 | 3.138 | 1.02 | 3.045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 0 | 0 | 0 | 1.226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 1.001 | 2.045 | 4.82 | 4.234 | 4.139 | 2.954 | 3.026 | 1.001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | |
| 41 | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** | **Sep-03** | **Aug-03** | **Jul-03** | **Jun-03** | **May-03** | **Apr-03** |
| 42 | 0 | 0 | 58.9 | 0 | 60.35 | 267.68 | 242.21 | 770.66 | 0 | 40.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 244.64 | 195.18 | 326.52 | 186.79 | 150 | 220.9 | 310.4 | 154.32 | 63.26 | 214.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 0 | 0 | 0 | 73.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 30.03 | 61.33 | 339.67 | 187.02 | 181.88 | 146.76 | 181.54 | 30.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | | | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | |

|    | BW | BX | BY |
|----|----|----|----|
| 1  |    |    |    |
| 2  |    |    |    |
| 3  |    |    |    |
| 4  |    |    |    |
| 5  | **Mar-03** | **Feb-03** | **Jan-03** |
| 6  | 0 | 0 | 0 |
| 7  | 0 | 0 | 0 |
| 8  | 0 | 0 | 0 |
| 9  | 0 | 0 | 0 |
| 10 |    |    |    |
| 11 |    |    |    |
| 12 |    |    |    |
| 13 |    |    |    |
| 14 |    |    |    |
| 15 |    |    |    |
| 16 |    |    |    |
| 17 | **Mar-03** | **Feb-03** | **Jan-03** |
| 18 | 0 | 0 | 0 |
| 19 | 0 | 0 | 0 |
| 20 | 0 | 0 | 0 |
| 21 | 0 | 0 | 0 |
| 22 |    |    |    |
| 23 |    |    |    |
| 24 |    |    |    |
| 25 |    |    |    |
| 26 |    |    |    |
| 27 |    |    |    |
| 28 |    |    |    |
| 29 | **Mar-03** | **Feb-03** | **Jan-03** |
| 30 | 0 | 0 | 0 |
| 31 | 0 | 0 | 0 |
| 32 | 0 | 0 | 0 |
| 33 | 0 | 0 | 0 |
| 34 |    |    |    |
| 35 |    |    |    |
| 36 |    |    |    |
| 37 |    |    |    |
| 38 |    |    |    |
| 39 |    |    |    |
| 40 |    |    |    |
| 41 | **Mar-03** | **Feb-03** | **Jan-03** |
| 42 | 0 | 0 | 0 |
| 43 | 0 | 0 | 0 |
| 44 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 |
| 46 |    |    |    |
| 47 |    |    |    |
| 48 |    |    |    |
| 49 |    |    |    |

|    | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Long Term Care RX Data | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | NRX Data for Seroquel and Competitors | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | |
| 5 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Jun-08 | May-08 | Apr-08 | Mar-08 |
| 6 | | | | [REDACTED - 2] | | | | | | | | | | | |
| 7 | | | | [REDACTED - 2] | | | | | | | | | | | |
| 8 | | | | [REDACTED - 2] | | | | | | SEROQUEL | NRx | | | | |
| 9 | | | | [REDACTED - 2] | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | |
| 11 | NRX Units for Seroquel and Competitors | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| 13 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Jun-08 | May-08 | Apr-08 | Mar-08 |
| 14 | | | | [REDACTED - 2] | | | | | | | | | | | |
| 15 | | | | [REDACTED - 2] | | | | | | | | | | | |
| 16 | | | | [REDACTED - 2] | | | | | | SEROQUEL | NRxUnits | | | | |
| 17 | | | | [REDACTED - 2] | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | |
| 19 | TRX Data for Seroquel and Competitors | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | |
| 21 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Jun-08 | May-08 | Apr-08 | Mar-08 |
| 22 | | | | [REDACTED - 2] | | | | | | | | | | | |
| 23 | | | | [REDACTED - 2] | | | | | | | | | | | |
| 24 | | | | [REDACTED - 2] | | | | | | SEROQUEL | TRx | | | | |
| 25 | | | | [REDACTED - 2] | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | |
| 27 | TRX Units for Seroquel and Competitors | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | |
| 29 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | Brand | Type | Jun-08 | May-08 | Apr-08 | Mar-08 |
| 30 | | | | [REDACTED - 2] | | | | | | | | | | | |
| 31 | | | | [REDACTED - 2] | | | | | | | | | | | |
| 32 | | | | [REDACTED - 2] | | | | | | SEROQUEL | TRxUnits | | | | |
| 33 | | | | [REDACTED - 2] | | | | | | | | | | | |

|  | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | |
| 5 | **Feb-08** | **Jan-08** | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** |
| 6 | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | |
| 13 | **Feb-08** | **Jan-08** | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** |
| 14 | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | |
| 21 | **Feb-08** | **Jan-08** | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** |
| 22 | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | |
| 29 | **Feb-08** | **Jan-08** | **Dec-07** | **Nov-07** | **Oct-07** | **Sep-07** | **Aug-07** | **Jul-07** | **Jun-07** | **May-07** | **Apr-07** | **Mar-07** | **Feb-07** | **Jan-07** | **Dec-06** | **Nov-06** | **Oct-06** |
| 30 | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | |

|    | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 2  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 3  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 4  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 5  | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 |
| 6  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 7  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 8  |    |    |    |    |    |    |    | 1 | 0 | 1 | 1 | 0 | 2 | 4 | 2 | 2 | 3 | 2 |
| 9  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 10 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 11 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 12 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 13 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 |
| 14 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 15 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 16 |    |    |    |    |    |    |    | 54 | 0 | 25 | 90 | 0 | 117 | 180 | 120 | 90 | 126 | 90 |
| 17 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 18 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 19 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 20 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 21 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 |
| 22 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 23 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 24 |    |    |    |    |    |    |    | 1 | 0 | 2 | 1 | 1 | 4 | 5 | 2 | 4 | 5 | 3 |
| 25 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 26 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 27 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 28 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 29 | Sep-06 | Aug-06 | Jul-06 | Jun-06 | May-06 | Apr-06 | Mar-06 | Feb-06 | Jan-06 | Dec-05 | Nov-05 | Oct-05 | Sep-05 | Aug-05 | Jul-05 | Jun-05 | May-05 | Apr-05 |
| 30 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 31 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 32 |    |    |    |    |    |    |    | 54 | 0 | 85 | 90 | 60 | 203 | 240 | 120 | 180 | 216 | 120 |
| 33 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | 2 | 0 | 0 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | 60 | 0 | 0 | 90 | 30 | 90 | 125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | |
| 21 | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** |
| 22 | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | |
| 24 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | |
| 29 | **Mar-05** | **Feb-05** | **Jan-05** | **Dec-04** | **Nov-04** | **Oct-04** | **Sep-04** | **Aug-04** | **Jul-04** | **Jun-04** | **May-04** | **Apr-04** | **Mar-04** | **Feb-04** | **Jan-04** | **Dec-03** | **Nov-03** | **Oct-03** |
| 30 | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | |
| 32 | 60 | 90 | 90 | 90 | 56 | 90 | 125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | | | | | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | First Name | Middle | Last Name | Address 1 | Address 2 | City | State | Zip | IMSDR | IMS ADDR | IMS STATE | IMS ZIP | Study Month | SEROQUEL_TRX | SEROQUEL_SCH_TRX |
| 2 | | | | | [REDACTED - 2] | | | | | | | | APR07 | 28.172 | 7.415101093 |
| 3 | | | | | [REDACTED - 2] | | | | | | | | APR06 | 29.137 | 6.471661339 |
| 4 | | | | | [REDACTED - 2] | | | | | | | | SEP07 | 67.98 | 18.22828601 |
| 5 | | | | | [REDACTED - 2] | | | | | | | | SEP06 | 8.135 | 1.726455839 |
| 6 | | | | | [REDACTED - 2] | | | | | | | | SEP05 | 41.35 | 6.34713651 |
| 7 | | | | | [REDACTED - 2] | | | | | | | | OCT05 | 32.69 | 6.026049803 |
| 8 | | | | | [REDACTED - 2] | | | | | | | | NOV06 | 2.702 | 0.593345931 |
| 9 | | | | | [REDACTED - 2] | | | | | | | | NOV05 | 27.822 | 5.128686376 |
| 10 | | | | | [REDACTED - 2] | | | | | | | | MAY07 | 45.392 | 11.73771019 |
| 11 | | | | | [REDACTED - 2] | | | | | | | | MAY06 | 14.909 | 3.108783388 |
| 12 | | | | | [REDACTED - 2] | | | | | | | | MAY05 | 21.616 | 4.725347977 |
| 13 | | | | | [REDACTED - 2] | | | | | | | | MAR07 | 22.663 | 6.073075335 |
| 14 | | | | | [REDACTED - 2] | | | | | | | | MAR06 | 36.22 | 9.031040907 |
| 15 | | | | | [REDACTED - 2] | | | | | | | | JUN07 | 56.939 | 14.93446489 |
| 16 | | | | | [REDACTED - 2] | | | | | | | | JUN06 | 28.22 | 6.743344456 |
| 17 | | | | | [REDACTED - 2] | | | | | | | | JUN05 | 31.802 | 6.971206255 |
| 18 | | | | | [REDACTED - 2] | | | | | | | | JUL06 | 20.283 | 4.344665789 |
| 19 | | | | | [REDACTED - 2] | | | | | | | | JAN07 | 15.362 | 3.665949179 |
| 20 | | | | | [REDACTED - 2] | | | | | | | | FEB07 | 27.863 | 7.632530711 |
| 21 | | | | | [REDACTED - 2] | | | | | | | | OCT06 | 7.509 | 1.61985279 |
| 22 | | | | | [REDACTED - 2] | | | | | | | | FEB06 | 46.254 | 10.11345168 |
| 23 | | | | | [REDACTED - 2] | | | | | | | | JAN06 | 22.268 | 4.966407373 |
| 24 | | | | | [REDACTED - 2] | | | | | | | | DEC06 | 16.623 | 3.81656119 |
| 25 | | | | | [REDACTED - 2] | | | | | | | | DEC05 | 39.753 | 10.06294911 |
| 26 | | | | | [REDACTED - 2] | | | | | | | | JUL07 | 56.628 | 15.83130676 |
| 27 | | | | | [REDACTED - 2] | | | | | | | | AUG07 | 68.449 | 18.43677415 |
| 28 | | | | | [REDACTED - 2] | | | | | | | | JUL05 | 28.449 | 6.240775645 |
| 29 | | | | | [REDACTED - 2] | | | | | | | | AUG06 | 20.307 | 4.246671431 |
| 30 | | | | | [REDACTED - 2] | | | | | | | | AUG05 | 40.518 | 11.77195824 |

| | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|
| 1 | SEROQUEL_BIP_TRX | SEROQUEL_DEP_TRX | SEROQUEL_OTH_TRX | SEROQUEL_NEW_RX | SEROQUEL_CONTINUE_RX | SEROQUEL_SWITCH_TO_RX | SEROQUEL_SWITCH_FROM_RX |
| 2 | 5.516113044 | 6.886542973 | 8.35424289 | 2.561090909 | 20.48872727 | 5.122181818 | 5.204333333 |
| 3 | 5.415038603 | 6.842514168 | 10.40778589 | 3.963684286 | 24.3384212 | 0.834894513 | 19.83209576 |
| 4 | 13.32250169 | 15.86658496 | 20.56262734 | 3.237142857 | 61.50571429 | 3.237142857 | 9.663442308 |
| 5 | 1.438898589 | 1.951420126 | 3.018225446 | 1.214231241 | 6.708035614 | 0.212733144 | 0.378078587 |
| 6 | 10.32212533 | 10.9522526 | 13.72848556 | 41.35 | 0 | 0 | 0.168078236 |
| 7 | 4.097488987 | 10.54496532 | 12.02149589 | 0 | 32.69 | 0 | 0.515486399 |
| 8 | 0.465314817 | 0.649646066 | 0.993693186 | 0.332528806 | 2.313543376 | 0.055927818 | 0.123923045 |
| 9 | 3.487315344 | 8.97467192 | 10.23132636 | 0 | 27.822 | 0 | 0.106223727 |
| 10 | 9.182879218 | 10.76834835 | 13.70306225 | 0 | 42.36586667 | 3.026133333 | 7.446 |
| 11 | 5.930692465 | 2.123903747 | 3.7456204 | 7.4545 | 7.4545 | 0 | 0.202440483 |
| 12 | 3.971381168 | 5.219072176 | 7.70019868 | 2.857034665 | 17.90685009 | 0.852115242 | 0.734809368 |
| 13 | 5.390856318 | 4.819472506 | 6.379595842 | 3.237571429 | 19.42542857 | 0 | 5.405439431 |
| 14 | 5.0801804 | 10.56651258 | 11.54226611 | 18.11 | 18.11 | 0 | 1.107317765 |
| 15 | 12.04477047 | 13.61612848 | 16.34363615 | 2.84695 | 48.39815 | 5.6939 | 13.39236905 |
| 16 | 4.796128731 | 7.589581103 | 9.090945711 | 5.644 | 22.576 | 0 | 0.384285799 |
| 17 | 5.800976954 | 7.645489499 | 11.38432729 | 4.595472941 | 25.76737757 | 1.439149491 | 28.24114592 |
| 18 | 3.612717369 | 5.936932203 | 6.388684639 | 0 | 20.283 | 0 | 0.126087066 |
| 19 | 3.190876819 | 4.030427065 | 4.474746937 | 4.389142857 | 8.778285714 | 2.194571429 | 0.124931184 |
| 20 | 5.434033975 | 6.807880982 | 7.988554332 | 4.643833333 | 16.25341667 | 6.96575 | 2.245570748 |
| 21 | 1.320315693 | 1.789558524 | 2.779272992 | 0.977719291 | 6.343291495 | 0.187989214 | 0.328663543 |
| 22 | 8.617607747 | 11.12205702 | 16.40088355 | 7.211140517 | 37.72565651 | 1.317202977 | 1.056407707 |
| 23 | 2.842586292 | 6.346113928 | 8.112892406 | 11.134 | 11.134 | 0 | 0.03811614 |
| 24 | 4.237428684 | 3.728305578 | 4.840704549 | 5.541 | 11.082 | 0 | 7.003285714 |
| 25 | 6.117851213 | 10.57437798 | 12.9978217 | 26.502 | 13.251 | 0 | 0.035391756 |
| 26 | 11.70294294 | 13.32797585 | 15.76577445 | 2.696571429 | 45.84171429 | 8.089714286 | 3.8465 |
| 27 | 14.35120282 | 15.87075964 | 19.79026339 | 14.88021739 | 50.59273913 | 2.976043478 | 11.17465455 |
| 28 | 5.176338478 | 6.953176489 | 10.07870939 | 3.971836377 | 23.15573984 | 1.321423781 | 0.502032467 |
| 29 | 3.608921233 | 4.918619668 | 7.532787669 | 2.779762547 | 17.08875122 | 0.438486229 | 1.075270423 |
| 30 | 10.10478329 | 8.375971156 | 10.26528731 | 0 | 0 | 40.518 | 0.151097549 |