

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Arnold 1 | P-1066 | | | | No Objection | Curriculum Vitae of Barry Arnold. 12/19/2007. |
| Arnold 3 | P-1058 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | "European Union - Patient Risk Management Plan for Seroquel in Bipolar Depression". (D339-L00833289). |
| Arnold 5 | P-1060 | | | | No Objection | Patient Risk Management Plans Slide Set (AZSER1568522 - AZSER1568587) |
| Arnold 8 | P-102 | | | | No Objection | 07/17/2001. E-mail string between Barry Arnold, Wayne Geller, Vikram Dev, et al regarding Brecher unilaterally blocking change to CDS for weight gain. (SQ1ED00431534) |
| Arnold 15 | P-1066 | | | | Relevance Prejudicial (MIL re: foreign Regulatory, special populations | 12/14/2004. Review of All Pediatric Reports for Seroquel ADE. Positive dechallenges |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Arnold 15 | P-2025 | | | | Relevance, Prejudicial, Confusion, FRE 401 and 403 | 12/14/2004. Safety Query Response - Review of All Pediatric Reports for Seroquel |
| Arnold 32 | P-1076 | | | | No Objection | 02/05/2002. E-Mail regarding global SERM results for 2001. |
| Arnold 33 | P-1077 | | | | No Objection | Chart "FDA Appvoals" (timeline of approvals for Seroquel) |
| Arnold DX 40 | P-609 | | | | No Objection | 05/01/2000. Letter from FDA on review of FDA Adverse Events for Seroquel. (AZ/SER6970706 - AZ/SER6970707) |
| Arnold DX 40 | D-40 | | | | | 5/1/2000. FDA Request for Data re Diabetes Mellitus and Related Events. (AZ/SER6970706 - AZ/SER6970707) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Arnold DX 42 | P-977 | | | | No Objection | 08/31/2000. Ltr to FDA from Gerald Limp regarding FDA request from AZ sponsors for information/reviews/assessments pertaining to hyperglycemia, diabetic ketoacidosis, weight gain... (AZSER1978145 1 - AZSER1978153 8) |
| Arnold DX100 | P-608 and D100 | | | | No Objection | 09/26/1997. Letter to W. Kennedy (Zeneca) from 9/26/97 Robert Temple (FDA) with attachments regarding Quetiapine new drug entity submission... (AZSER1018810 9 - AZSER10188135) |
| Arnold DX166 | D-166 | | | | | 9/20/2001. PSUR 08/01/2000 - 07/31/2001. (AZSER07409971) |

Page 3 of 175



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Arnold DX215 | D-215 | | | | | 2/19/2004  SERM Discussion Document re Glucose Dysregulation. (AZSER10478763 - AZSER10478876) |
| Arnold DX 275 | D-275 | | | | | Seroquel Safety Surveillance Plan. (AZSER10415456 - AZSER10415477) |
| Beamish 2 | P-1197 | | | | No Objection | Curriculum Vitae of Don Beamish. |
| Beamish 4 | P-1199 | | | | Relevance Prejudicial Authenticity Hearsay; external document, author unknown | Document entitled, "A New Lease on Life - AstraZeneca's Seroquel is Treating Schizophrenia and Bipolar Mania". (AZSER4149945 AZSER4149970 AZSER4149986 - AZSER4149971) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Beamish 6 | P-1200 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 02/21/2005. E-mail to Mueller, et al from Schwartz regarding agenda for SIT meeting on 2/23. (AZSER2049084) |
| Beamish 12 | P-1206 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 05/10/2004. E-mail to Jones, et al from Schwartz regarding diabetes slides for key opinion leaders. (AZSER2550680) |
| Beamish 15 | P-1209 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 04/21/2004. E-mail string to Gionta, et al from Mueller regarding Dear Healthcare Provider letter and Objection Handler and other documents. (AZSER4874656 - AZSER4874657) |
| Beamish 18 | P-1212 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 12/15/2003. E-mail to McKenna, et al from Schwartz. (AZSER7598261) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Beamish 25 | P-28 | | | | No Objection | 08/19/2002. E-Mails regarding Study 41 Outcome (same as Bates No. AZSER7016036) |
| Beamish 25 | P-196 | | | | No Objection | 08/19/2002. Email from the Trial 41 study team; "outcome of [Study 41] is red". (AZSER7016036) |
| Beamish 27 | P-802 | | | | No Objection | 09/10/2002. Email string from Simon Hagger, Seroquel Global Brand Manager, describing the SR Communications Team's meeting regarding the dissemination of Trial 41 data to external partners. (AZSER 3777913) |
| Beamish 27 | P-2026 | | | | Relevance, Prejudicial (MIL re irrelevant Marketing) | 09/10/2002. Email string - Trial 41 dissemination. (AZSER3777919 - AZ/SER3777920) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Beamish 37 | P-1225 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | Handwritten note. (AZSER3881804 - AZSER3881810) |
| Beamish 40 | P-1226 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 00/00/0000. Promotional Piece; Seroquel and Weight Gain; What We Know; cites Arvanitis. (AZSER 1250664) |
| Beamish 42 | P-1228 | | | | No Objection | 04/29/2005. Powerpoint slides entitled, "Weight Change Over 52 and 104 Weeks Schizophrenia Mono-Therapy. (AZSER2873151 - AZSER2873158) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Beamish 43 | P-1229 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 11/08/2000. Email string between Beamish, Georgia Tugend and others regarding the Seroquel Weight Gain Story; "Before we can ask our ad agency to develop 'weight neutral' concepts for testing, it sounds like additional 'data mining' is required to ensure that we have the ability to support such a claim". (AZSER3756506 - AZSER3756508) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Beamish 44 | P-1230 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 01/26/2001. Email string between Beamish, Minnick, Tugend, and others re weight neutral effect press release. Beamish writes that "weight neutral" has not been adopted in the US pending market research. (AZSER3756617 - AZSER3756618) |
| Beamish 45 | P-1231 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 02/15/2001. Email from Shawn O'Brien to Beamish and others re "Seroquel is Weight Neutral!". (AZSER4146953) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Beamish Ex. 46 | P-1232 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 05/14/2001. Email from Debbie Hollingsworth regarding the global strategy of communicating the following messages to customers: (1) Seroquel is weight neutral in the long term and (2) Seroquel is not associated with diabetes. (AZSER3817572 - AZSER3817573) |
| Beamish 47 | P-4 | | | | Relevance Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. | 02/12/1997. Memo from Richard Lawrence regarding US/Canada Investigator Meeting Study 15. (AZSER1062674?) |
| Beamish 48 | P-1233 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 00/00/0000. Promotional Piece: Seroquel and Diabetes: What We Know (1 page). (AZSER1250653) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Beamish 49 | P-362 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Document entitled, "Diabetes Sheet Draft Notes" (AZSER4405766 - AZSER4405768) |
| Beamish 50 | P-1234 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 09/12/2003.  Email sting forwarding the WSJ article regarding antipsychotic induced diabetes in veteran schizophrenics and clarifying AZ's "party line" in preparation for a meeting with Goldman Sachs. (AZSER4144052 - AZSER4144054) |
| Beamish 51 | P-1235 | | | | Relevance Prejudicial (MIL re: irrelevant marketing, foreign regulatory) | 12/09/2002.  E-mails regarding Seroquel diabetes Japan. (AZSER3801978 - AZSER3801979) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Beamish 52 | P-1236 | | | | Relevance Prejudicial (MIL re: irrelevant marketing, foreign regulatory) | 11/25/2002. Email from David Duff attaching the Diabetes FAQ 11-25-02. (AZSER4130996; AZSER3046887 - AZSER30046891) |
| Beamish 55 | P-1239 | | | | Relevance Prejudicial (MIL re: irrelevant marketing, foreign regulatory) | 09/04/2003. E-Mail regarding media training attendees. (S339-E00001128) |
| Beamish 56 | P-1240 | | | | Relevance Prejudicial (MIL re: irrelevant marketing, foreign regulatory) | 09/24/2003. E-mail regarding Mania Media Message track. |
| Beamish 57 | P-461 | | | | Hearsay Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/05/2003. "Report on the Benchmarking of Competitors' Non-Regulatory Trial Activity: Investigator Initiated Trials (IIT's) and Phase IV Marketing Support Trial with Focus on Eli Lilly" (Waskett). (AZSER10068205 - AZSER10068233) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Beamish 58 | P-1241 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 08/07/2003. Email from Simon Hagar, Global Brand Manager, to various Seroquel teams, Schwartz and others summarizing a report from an IIT benchmarking study commissioned by the GIRT team; "Recommendations from the report for AZ . . . Publications should also be more creative spinning data aka Lilly." (AZSER4133134 - AZSER4133135) |
| Beamish 59 | P-1242 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 07/30/2004. E-mail. |
| Beamish 60 | P-1849 | | | | No Objection | 06/00/2004. A Survey of Reports of Quetiapine-Associated Hyperglycemia and Diabetes Mellitus. |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Beamish 61 | P-1243 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 07/29/2004   E-mails regarding Koller abstract. |
| Beamish 62 | P-1244 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 08/06/2003   E-mail regarding Seroquel Objection Handler. Koller abstract presented at 2003 APA Annual Meeting. (AZSER3781421) |
| Beamish 63 | P-453 | | | | No Objection | 08/06/2003.  Koller et al. "Quetiapine associated diabetes mellitus" Objection Handler. (AZSER1525213; AZSER3088549 - AZSER1525215) |
| Beamish 69 | P-1249 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 11/30/2005.  2005 Product Strategic Plan; inadequate proof of current brand claims; "Megabrand". (AZSER10381754 - AZSER 10381801) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Beamish 70 | P-1250 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 02/02/2001. E-mail string between Shawn O'Brien, Don Beamish, Geoff Birkett, et al regarding CNS IP Workshop Slides. |
| Birkett 1 | P-1254 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | Document entitled, "Documents Shown to Geoff Birkett Pre-Deposition." |
| Birkett 2 | P-1255 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 03/04/2003. E-Mail to Bierczynski from Birkett with attachment of Schizo SSF. |
| Birkett 3 | P-1256 | | | | No Objection | Curriculum Vitae of Geoffrey Birkett. |
| Birkett 4 | P-1257 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 10/17/2005. E-Mail to Appleby & Birkett from Bierczynski with attachments regarding Individual Development Plan 2005. |
| Birkett 5 | P-1258 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 01/13/2004. E-Mail to Beamish, et al from Minnick, with attachments. |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Birkett 8 | P-1261 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 11/23/2004. E-Mail string to Rastad, et al from Birkett. |
| Birkett 9 | P-1262 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 03/02/2001. E-Mail to Crivello, et al from Downes, with attachments regarding Seroquel PR Plan 2001. |
| Birkett 10 | P-1263 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 01/09/2002. E-Mail to Birkett, et al from Patterson with attachments regarding Geoff Birkett Performance Review for 2001. |
| Birkett 16 | P-501 | | | | Relevance Prejudicial (MIL re: Ghostwriting); (MIL re: special populations) | 02/14/2005. Parexel Project Brief: American Association for Geriatric Psychiatry (AAGP), San Diego, CA, March 3-6, 2005. (Produced by Parexel) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Birkett 41 | P-1291 | | | | Relevance (MIL re: Irrelevant Marketing) | 12/01/2005. E-Mail string to Bierczynski from Birkett with attachments regarding Seroquel KPIs. |
| Birkett 42 | P-1292 | | | | Relevance (MIL re: Irrelevant Marketing) | 12/16/2004. E-mail string to Melville, et al from Birkett. (AZSER7573370 - AZSER7573372) |
| Birkett 43 | P-1293 | | | | Relevance (MIL re: Irrelevant Marketing) | 05/13/2005. E-mail string to Bastian from Rastad regarding Seroquel Clinical Trial Synopses at clinical trial web. |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Birkett 47 | P-159 | | | | No Objection | 03/09/2000. Document entitled, "AstraZeneca Pharmaceuticals Seroquel (Quetiapine), Commercial Support Team, Technical Document (TD004) BPRS metaanalysis, (AZSER0747285 - AZSER0747302) |
| Birkett 48 | P-669 | | | | No Objection | 03/06/2000. Document entitled, "AstraZeneca Pharmaceuticals Seroquel (Quetiapine), Commercial Support Team, Technical Document (TD005) CGI Severity of Illness Meta Analysis". (AZSER0747303 - AZSER0747314) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Birkett 54 | P-450 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 09/05/2003. E-Mail and attachments regarding Serquoel BEST Meeting Minutes. (AZSER4652771 (AZSER4652771 - AZSER0961672 - AZSER0961675) |
| Birkett 57 | P-1298 | | | | Relevance Improper use of deposition excerpt | 04/24/2008. Deposition excerpt of Geoff Birket. |
| Birkett 59 | P-1305 | | | | Relevance (MIL re: Irrelevant Marketing) | 10/22/2004. E-Mail string to Burigatto, et al from Birkett. |
| Birkett 60 | P-1306 | | | | No Objection | 10/14/2004. E-mail string to Rastad from Birkett. (AZSER 12845042) |
| Brecher 2 | P-506 | | | | No Objection | Curriculum Vitae for Martin Brecher. |
| Brecher 3 | P-4 | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. | 02/12/1997. Memo from Richard Lawrence regarding US/Canada Investigator Meeting Study 15. (AZSER1062b743) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brecher 4 | P-1 | | | | No Objection | 08/13/1997. Email from Lisa Arvanitis, Seroquel Project Physician, regarding weight gain associated with Seroquel. (AZSER10612514 - AZSER10612515) |
| Brecher 5 | P-32 | | | | No Objection | 04/10/2001. E-Mail string regarding Wayne Geller's Weight Gain & CPI Justification Document. |
| Brecher 5 | P-2027 | | | | Relevance, Prejudicial, Confusion, FRE 401 and 403 | 7/19/2001 Email chain involving Wayne Gelle, Barry Arnold and Martin Brecher re. Stefan Carlsson's suggestion following SERM re: removal of "limited" from weight gain. (SQ1ED02594936) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brecher 6 | P-758 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | Patterson 18. (AZ/SER2319265 - AZ/SER2319268) |
| Brecher 7 | P-508 | | | | No Objection | 03/02/2000. Email string between Ihor Rak and Emma Westhead re commercial cutting OLE IIIb data at 52 weeks to support "weight neutral" claim. (AZSER0676612 - AZSER0676613) |
| Brecher 8 | P-88 | | | | No Objection | 03/01/2001. Email string between Brecher, John Travers and others re Brecher, Rak, Melvin & Jones Long-Term Seroquel Weight Data with Mean Weight Changes graph. (AZSER6769648 - AZSER6769651) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brecher 9 | P-509 | | | | No Objection | 03/08/2000. E-mail string to Holdsworth, et al from Brecher regarding weight gain. |
| Brecher 10 | P-510 | | | | No Objection | 03/04/2000 Email string between Emma Westhead, Brecher and others defending weight neutral vs. minimal weight gain. |
| Brecher 11 | P-511 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/22/1905. Brecher Reprint Holder with Brecher, Rak, Melvin and Jones paper - "The Long-term effect of quetiapine monotherapy on weight in patients with schizophrenia" (AZSER4802664 - AZSER4802671) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brecher 12 | P-1388 | | | | No Objection | 03/01/2001 Emails re Brecher Long-term Seroquel Weight article (AZSER0676964S - AZSER0676964 7) |
| Brecher 12 | P-2028 | | | | Relevance, Prejudicial (MIL re irrelevant Marketing) | 3/19/01 Email String from Brecher to Travers regarding Seroquel Weight Neutral Claim |
| Brecher 13 | P-513 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/01/2004. E-mail string to Wilkie from Jones regarding Brecher reprint. (SQ1ED01894234) |
| Brecher 14 | P-514 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/08/2004. E-mail string to Walsh from Holl regarding expired items to destroy. (SQ1ED00604730) |
| Brecher 15 | P-512 | | | | No Objection | 03/01/2001. E-mail string to Travers from Martin Brecher. (AZSER0676963S - AZSER0676963S) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brecher 16 | P-515 | | | | No Objection | 06/22/2000. Email from Brecher re conclusions reached by SERM including removal of the qualifier "limited" from the CDS (AZSER06777548) |
| Brecher 18 | P-23 | | | | No Objection | 00/00/0000. Discussion Document - Seroquel -Diabetes, Diabetic Ketoacidosis, Non-Ketotic Hypersmolar Coma, and Hyperglycaemia with handwritten notes. (AZSER06777571 - AZSER06777587) |
| Brecher 19 | P-518 | | | | No Objection | 06/07/2000. Draft Meeting Minutes. (AZSER6967790 - AZSER6967792) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brecher 20 | P-519 | | | | No Objection | 05/09/2000. E-mail string to Wayne Geller from Vikram Dev regarding Seroquel FDA Letter. (AZSER07410458 - AZSER07410459) |
| Brecher 21 | P-19 | | | | No Objection | 08/10/2000. Safety Position Paper: Seroquel; Diabetes mellitus, diabetic ketoacidosis, non-ketotic hyperosmolar coma, and hyper and hyperglycaemia (Wayne Geller) (Draft). |
| Brecher 27 | P-522 | | | | Unduly Prejudicial: Death | 07/11/2002. Email string between Brecher, Geller and others regarding number of diabetes related deaths. (AZSER07013363) |

Page 26 of 175

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brecher 28 | P-523 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | 06/28/1996. Email re Borison reserve press release. (SQ1ED01932372-73) |
| Brecher 29 | P-524 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | 08/18/1997. WSJ Article - "Borison-Diamond: Systematic Failure. No Checks & Balances". |
| Brecher 30 | P-525 | | | | No Objection | 11/03/2000. International Journal of Psychiatry in Clinical Practice 2000, Vol 4., Pgs 287-291, "The Long-Term Effect of Quetiapine (Seroquel) Monotherapy on Weight in Patients with Schizophrenia" by Martin Brecher, Rak, Kelvin, and Jones. (AZSER 10417177 - AZSER10417181) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brecher 31 | D-232 | | | | | 4/5/2001 SERM Justification Document re Weight Gain. (AZSER06773568 - AZSER06773577) |
| Brecher 33 | P-509 | | | | No Objection | 03/08/2000 E-mail string to Holdsworth, et al from Brecher regarding weight gain. |
| Brecher 35 | P-511 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/22/1905. Brecher Reprint Holder with Brecher, Rak, Melvin and Jones paper - "The Long-term effect of quetiapine monotherapy on weight in patients with schizophrenia". (AZSER4802664 - AZSER4802671) |
| Brecher 36 | P-529 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/01/2002. E-mail string to Yvette Gauthier from David Duff. (S339-E00627366) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brecher 37 | P-530 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/18/2002. E-mail string to Gina Conguista from Edmund Greenridge, et al regarding Brecher study. (S339 E00632364) |
| Brecher 42 | P-89 | | | | No Objection | 03/02/2001. Email from John Travers re Brecher Reprint Holder; "not permissible to pool data from different studies". (AZSER4867379 - AZSER4867380) |
| Brecher 43 | P-534 | | | | No Objection | 06/29/2006 Email from Brecher to Ron Leong (Global Product Safety Physician) regarding spinning weight data for Brecher manuscript. |



JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brecher 44 | P-225 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 02/04/2005. Email string between Paul Street, Principal Regulatory Affairs Manager, Seroquel, and others regarding post hoc analysis of Study 50 (data mining). (AZSER15394318 - AZSER15394322) |
| Brecher 49 | P-165 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 02/23/2005. Memorandum from French authorities rejecting Seroquel marketing authorization request. (AZSER6353329 - AZSER6353336) |
| Brecher 57 | P-546 | | | | No Objection | 05/00/1999. Zeneca Pharmaceuticals Professional Information Brochure for Seroquel (AZSER06768036 - AZSER06768060) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brecher 59 | P-963 | | | | No Objection | Seroquel Clinical Trial Report summaries from website www.astrazenecaclinicaltrials.co m. |
| Brecher 60 | P-549 | | | | No Objection | 04/09/01 Report Summary 5077IL/0050 |
| Brecher 61 | D-558 | | | | | Diabetes Prevention Program Research Group. Reduction in the Incidence of Type 2 Diabetes with Lifestyle Intervention or Metformin. NEJM. 2002; 346(6): 393-403. |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brecher 64 | P-12 | | | | Relevance Prejudicial. Hearsay Improper Character Evidence (MIL re: Irrelevant Marketing) (MIL re: DDMAC) | 11/16/2006. Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration. |
| Brecher DX 112 | D-112 | | | | | 9/24/1996. Revised NDA. (AZSER00305459) |
| Brecher DX 125 | D-125 | | | | | 6/12/2006. Study 125 (D1447C00125) CSR. (F339-00009212) |
| BrecherDX 142 | D-142 | | | | | 3/11/2002. Study 41 (5077IL/0041) Amended protocol and summary of changes sent to FDA. (SQ1P00562830) |

Page 32 of 175



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brecher DX 206 | D-206 | | | | | 11/14/2000. SERM Discussion Document re Diabetes Mellitus. (AZSER09669108 - AZSER09669159) |
| Brecher DX 310 | D-310 | | | | Hearsay; hearsay within hearsay | 6/24/2002. Executive Summary of Meeting re: Glucose data with Drs. Goldstein and Woolf. (AZ/SER6625345 - AZ/SER6625346) |
| Brecher DX 330 | D-330 | | | | | 7/30/2002. E-mail from W. McFadden re: Collection of Fasting Glucose Samples in Trial 49. (AZ/SER 6968575 - AZ/SER 6968576) |
| Brennan 1 | P-478 | | | | Relevance. Materials reviewed list | List of Documents for David Brennan. |
| Brennan 2 | P-479 | | | | No Objection | Curriculum Vitae of David Brennan. |

JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brennan 3 | P-480 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. 2001 PS&L Commercial Priorities. (AZSER20074233 - AZSER20074235) |
| Brennan 6 | P-483 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/30/2000. Memo regarding Implentation of TPP to Global Brand Proposals. (AZSER21021801 - AZSER21021805) |
| Brennan 7 | P-484 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/06/2001. Brand Strategy Summary 2001; off label. |
| Brennan 8 | P-485 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/18/2000. Relevance Prejudicial Seroquel Strategy Summary. (AZSER 10769859 - AZSER 10769861) |
| Brennan 9 | P-14 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/14/2002. Seroquel Brand Strategy Summary. (AZSER12618218 - AZSER 12618219) |
| Brennan 10 | P-486 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Seroquel key issues 2003 "off label". |

JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769



| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brennan 11 | P-487 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/01/2001. Seroquel Commerical Brand Plan 2001. (AZSER1636358 - AZSER1636388) |
| Brennan 12 | P-488 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 05/30/2002. Agenda Ops Plan 2003 Meeting. (AZSER4791302) |
| Brennan 13 | P-489 | | | | Relevance; country club website Prejudicial | DuPont Country Club Webpage. |
| Brennan 14 | P-490 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/02/2003.  2003 OPS Plan "off label". (AZSER12556381 - AZSER12556440) |
| Brennan 17 | P-491 | | | | No Objection | 05/00/2004. AstraZeneca Commitment to Responsible Sales and Marketing Practices. (AZSER 13112545) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Brennan 20 | P-115 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 05/26/2004. Email from Bill Hess, Global Brand Manager, re Trial 49 slide set, "all off-label slide are financed outside of commercial for obvious legal reasons". (AZSER0612843) |
| Brennan 21 | P-494 | | | | Relevance: government investigation Prejudicial | 06/30/2005. Letter to Honorable Charles Grassley and Max Baucus from David Brennan regarding response to committee inquiry concerning educational grants |
| Brennan 22 | P-411 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/23/2001. Background: Letter from M. Reinstein, et al to D. Brennan, dated Oct. 23, 2001. |
| Brennan 23 | P-495 | | | | Relevance Unduly prejudicial: speaker payments | 11/13/2001. Email from May to Palczuk Re: Dr. Reinstein. |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Calabrese 2 | P-559 | | | | No Objection | 03/11/2008. CV of Joseph Calabrese. (JCalabrese003717 - JCalabrese003770) |
| Calabrese 13 | P-566 | | | | No Objection | 07/00/2005. A Randomized, Double-Blind, Placebo-Controlled Trial of Quetiapine in the Treatment of Bipolar I or II Depression by Calabrese. (JCalabrese006503 - JCalabrese006513) |
| Calabrese 27 | P-577 | | | | Relevance Prejudicial Improper impeachment | 00/00/1999. AstraZeneca Financials: Calabrese. |
| Dev 1 | P-1081 | | | | No Objection | 00/00/0000. Curriculum Vitae of Vikram J. Dev. |
| Dev 2 | P-1082 | | | | No Objection | 00/00/0000. Curriculum Vitae of Vikram J. Dev. (AZSER15367218 - AZSER15367226) |

Page 37 of 175



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objected Admissions | Objections/Stipulated Exhibit | Description of Exhibit |
|---|---|---|---|---|---|---|---|
| Dev 3 | P-609 | | | | | No Objection | 05/01/2000. Letter from FDA on review of FDA Adverse Events for Seroquel. (AZSER6970706 - AZSER6970707) |
| Dev 6 | P-1085 | | | | | No Objection | 10/23/2000. Review article entitled, "Quetiapine: A Review of its Safety in the Management of Schizophrenia" (V. Dev, J. Raniwalla); Clinical Neuropharmacology, Vol 23(4), 2000, p. 295-307. (AZSER0741 28864 - AZSER0741 28876) |
| Dev 9 | P-1088 | | | | | Relevance; Prejudicial (MIL re: Special Population) | 05/10/2000. Seroquel USPT Meeting Minutes. (SQ1ED00044211 8) |
| Dev 10 | 1089 | | | | | Relevant; Prejudicial (MIL re: Foreign Regulatory) | 12/27/2002. AstraZeneca Performance Evaluation for Vikram Dev. (AZSER200460060 - AZSER20046068) |



JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Dev 12 | P-1091 | | | | Relevance: pertains to internal performance evaluation Prejudicial | 01/05/2004. E-mail string between Vikram Dev and Lawrence Bassin regarding L. Bassin Drug Safety Accomplishments for performance evaluation. (AZSERI 5426662 - AZSERI 5426665) |
| Dev 14 | P-1093 | | | | | 08/27/2002. Suggested changes to the Core Data Sheet regarding weight gain based on Brecher, et al 2000 document. |
| Dev 19 | P-1097 | | | | Lack of Foundation; Authenticity (contains lawyer's notations and highlighting) | 06/22/2000. Discussion Document: Seroquel Weight Gain. (AZSER 1923902 - AZSER1923914) |
| Dev 20 | P-860 | | | | No Objection | Relevance Prejudicial Code of Federal Regulations excerpt 21CFR201.57. |
| | | | | | Relevance Prejudicial Federal Regulations are Not Admissible Evidence | |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Dev 20 | P-1098 | | | | Foundation; Relevance; 403 Federal regulations are not admissible evidence | 04/01/2000. Code of Federal Regulations, Title 21, Vol 4, Parts 200-299. |
| Dev 25 | P-1102 | | | | No Objection | 07/20/2001. E-mail between Vikram Dev, Wayne Geller, Russell Giddens, and copied to Martin Brecher regarding "limited weight gain" no longer on agenda for SERM meeting and Giddens asking if it should be recorded for legal that it was previously decided to take it out. (AZSER6992706) |
| Dev 53 | P-1119 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory | 01/22/2001. CBG MEB (Dutch authority) regarding Seroquel and Glucose regulation. (AZSER6389781 - AZSER6389783) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

## Case No. 6:06-md-1769-Orl-ACC-DAB
## IN RE: Seroquel Products Liability Litigation
## MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Dev DX 3 | D-3 | | | | | 1/00/2001. U.S. Label for Seroquel. (AZSER07409288 - AZSER07409312) |
| Dev DX 102 | D-102 | | | | | 1/12/2004. Letter from FDA to AZ approving Seroquel for Treatment of Acute Manic Episodes of Bipolar I Disorder. (AZ/SER1287500 - AZ/SER1287534) |
| Dev DX 103 | D-103 | | | | | 10/20/2006. Letter from FDA to AZ Approving Seroquel for Treatment of Major Depressive Episodes Associated with Bipolar Disorder. (D339-L00813687) |
| Dev DX104 | D-104 | | | | | 5/17/2007. Letter from FDA to AZ Approving Seroquel XR for Treatment of Schizophrenia (D339-L00758635) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Dev DX 106 | D-106 | | | | | 5/13/2008. Letter from FDA to AZ Approving Seroquel for Maintenance Treatment of Bipolar I Disorder. (D339-L01126815) |
| Dev DX166 | D-166 | | | | | 9/20/2001. PSUR 08/01/2000 - 07/31/2001. (AZSER07409971) |
| Dev DX 168 | D-168 | | | | | 9/27/2002. PSUR 08/01/2001 - 07/31/2002. (SQ1P00415213) |
| Dev DX 169 | D-169 | | | | | 9/25/2003. PSUR 08/01/2002 - 07/31/2003. (AZSER0461764) |
| Dev DX 171 | D-171 | | | | | 9/27/2004. PSUR 08/01/2003 - 07/31/2004. (AZSER0463706) |
| Dev DX 172 | D-172 | | | | | 9/19/2005. PSUR 08/01/2004 - 07/31/2005. (AZSER0480445) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Dev DX 203 | D-203 | | | | | 6/22/2000, SERM Discussion Document re Diabetes Mellitus. (AZSER07402905 - AZSER07402921) |
| Dev DX 204 | D-204 | | | | | 6/22/2000, SERM Minutes. (AZSER06777541 - AZSER06777547) |
| Dev DX 207 | D-207 | | | | | 11/14/2000, SERM Minutes. (AZSER15727462 - AZSER15727465) |
| Dev DX 275 | D-275 | | | | | Seroquel Safety Surveillance Plan. (AZSER10415456 - AZSER10415477) |
| Dev DX 277 | D-277 | | | | | 10/10/2003, Seroquel Safety Surveillance Plan. (AZ/SER7298068 - AZ/SER7298084) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Dev DX 310 | D-310 | | | | Hearsay; hearsay within hearsay | 6/24/2002. Executive Summary of Meeting re: Glucose data with Drs. Goldstein and Woolf. (AZ/SER6625345 - AZ/SER6625346) |
| Dev DX 335 | D-335 | | | | | 5/4/2005. Seroquel Safety Review Agenda and Presentations. (SQ1ED00570576; SQ1ED00570578) |
| Fors 1 | P-581 | | | | No Objection | Curriculum Vitae of Susanne Fors. |
| Fors 5 | P-585 | | | | No Objection | 08/26/2005. E-mail chain. (AZSER1561853 - AZSER1561854) |
| Fors 6 | P-586 | | | | No Objection | 00/00/0000. Powerpoint slides (AZSER3992491) |
| Fors 6 | P-831 | | | | No Objection | Bradley Depo Exhibit 9. (AZ/SER3992491) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Fors 7 | P-587 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 09/06/2006, E-Mail regarding withdrawal of Italy submission. (AZSER6354890 - AZSER6354891) |
| Fors 13 | P-959 | | | | Relevance Federal regulations are not admissible evidence | Code of Federal Regulations excerpt 21CFR99.201 |
| Fors 17 | P-596 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 11/00/2002 Japanese "Dear Doctor Letter". (AZSER0605443 - AZSER0605446) |
| Fors 18 | P-165 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 02/23/2005, Memorandum from French authorities rejecting Seroquel marketing authorization request (AZSER6353329 - AZSER6353336) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Fors 27 | P-605 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 12/15/2005. Regulatory Risk Assessment, Seroquel Bipolar Depression Filings, US, Mexico, Canada, Australia, and New Zealand, Version 1.9. (AZSER1570667 - AZSER1570687) |
| Fors 30 | P-608 | | | | No Objection | 09/26/1997. Letter to W. Kennedy (Zeneca) from 9/26/97 Robert Temple (FDA) with attachments regarding Quetiapine new drug entity submission... (AZSER10188109 - AZSER10188135) |
| Fors 31 | P-609 | | | | No Objection | 05/01/2000. Letter from FDA on review of FDA Adverse Events for Seroquel. (AZSER6970706 - AZSER6970707) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Gaskill 6 | P-1371 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing; DDMAC) | 09/24/1998. Warning letter from FDA to Robert C. Black regarding misbranding medications pre-Seroquel. |
| Gaskill 8 | P-13 | | | | Relevance Prejudicial Hearsay Improper Character Evidence (MIL re: Irrelevant Marketing) (MIL re: DDMAC) | 05/06/1999. Unsigned date-stamped letter to Anthony F. Rogers, FDA from Lisa Stockbridge, PhD regarding NDA #20-639 on all materials AZ has continued to disseminate after warning letter. (AZ/SER0290161-AZ/SER0290163) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Gaskill 8 | P-1373 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing; DDMAC) | 05/06/1999. Signed date-stamped letter to Anthony F. Rogers (Zeneca) from Lisa Stockbridge, PhD (FDA) regarding NDA #20-639 objection to promotional claims. (AZSER0290161 - AZSER0290163) |
| Gaskill 11 | P-12 | | | | Relevance Prejudicial Hearsay Improper Character Evidence (MIL re: Irrelevant Marketing) (MIL re: DDMAC) | 11/16/2006. Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration. |
| Gaskill 12 | P-1167 | | | | Irrelevant Prejudicial (MIL re: Irrelevant Marketing; DDMAC) | 11/30/2006. Fax to Robert Dean from James Gaskill regarding 11/16/06 letter. |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Gaskill 21 | P-126 | | | | No Objection | 01/30/2004. "Dear Healthcare Provider" Letter. (AZSER 10376373 - AZSER10376374) |
| Gaskill 22 | P-265 | | | | Relevance Prejudicial | Diabetes Information Sheet |
| Gaskill 23 | P-274 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/26/2004. E-Mail regarding Objection Handler Diabetes PSS. (AZSER3904487 - AZSER3904491) |
| Gaskill 24 | P-275 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/29/2004. CNS Newsflash. (AZSER3689747 - AZSER3689749) |
| Gaskill 25 | P-276 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/29/2004. "Frequently Asked Questions Seroquel and Diabetes", posted to CNS Newsflash 1/29/04. (AZSER0744937 - AZSER0744940) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Gaskill 27 | P-278 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/03/2004, Final Diabetes Master Question and Answer Document. (AZSER0745010 - AZSER0745014) |
| Gaskill 28 | P-279 | | | 1 | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/27/2004, ADA Consensus - Patients Taking Antipsychotics Should be Monitored for Diabetes, Obesity, or High Cholesterol". (AZSER2986196 - AZSER2986198) |
| Gaskill 29 | P-280 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000, Diabetes/ADA Consensus Statement/Dear Dr. Letter/Litigation General Appropriate Responses For Use in Reactive Discussions with HCPs. (AZSER10455608 - AZSER10455511) |

JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769



| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Gaskill 30 | P-281 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Key Facts to Know About Atypicals and the ADA Consensus Statement". (AZSER1485510 - AZSER1485517) |
| Gaskill 31 | P-282 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Seroquel (Quetiapine fumarate) -Metabolic Syndrome Roadmap. (AZSER5701763) |
| Gaskill 33 | P-284 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/22/2005. "CNS Newsflash", Neutralize Weight/Metabolic Claims with New Sell Sheet. (AZSER08392825) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipula ted Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Gaskill 34 | P-285 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/15/2005. Script of voicemail from Christene Ney, Scientific Alignment Manager for Seroquel, regarding Weight and Diabetes Sell Sheet. (AZSER10453450 - AZSER10453452) |
| Gaskill 35 | P-286 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Diabetes: What are the Facts?. (AZSER3913283 - AZSER3913284) |
| Gaskill 36 | P-287 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Weight Gain/Diabetes Roadmap". (AZSER 10445724) |
| Gaskill 38 | P-289 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | "Long Call # 2B - Diabetes: In-Out-Patient Schizophrenia (Risperidal). (AZSER 10446171) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Gaskill 39 | P-290 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | "Long Call # IB - Diabetes: In-Out- Patient Bipolar (Risperidal). (AZSER10446170) |
| Gaskill 40 | P-291 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | "Long Call # 2A - Diabetes: In-Out- Patient Schizophrenia (Abilify). (AZSER 10446163) |
| Gaskill 43 | P-294 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/14/2006. AstraZeneca Memorandum: Dear SC/ISS/Hospital PSSs & DSMs ad MC 1-4 DSMs.: (AZSER 10447939 - AZSER 10447941) |
| Gaskill 45 | P-205 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/03/2000. Clinical Study, "The Weight Profile of Seroquel Over the Long Term". (AZSER 10417174 - AZSER10417181) |
| Gaskill 45 | P-1054 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Suppes Deposition Exhibit 10 (AZSER10417174 - AZSER10417181) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Gaskill 46 | P-296 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Reprint Holder Guide" (Brecher, et al). (AZSER10465916 - AZSER10465918) |
| Gaskill 50 | P-299 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | "Long Call # 8B - Weight Gain: Out-Patient Schizophrenia (Risperidal). (AZSER 10461177) |
| Gaskill 51 | P-300 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | "Long Call # 7A - Weight Gain: In-Patient Schizophrenia (Ability). (AZSER 10461168) |
| Gaskill 52 | P-301 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | "Long Call # 5A - Weight Gain: In-Patient Bipolar (Ability). (AZSER 10446166) |
| Geller 2 | P-37 | | | | No Objection | 00/00/2001. 2001 Seroquel PDR. |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Geller 10 | P-81 | | | | No Objection | 10/30/2002. E-mail string between Emma Witch, Edward Haas, and Wayne Geller regarding copy of diabetes document sent to FDA. (SQ1ED00428632-SQ1ED00428633) |
| Geller 15 | P-18 | | | | No Objection | 06/22/2000. Discussion Document - Seroquel Weight Gain SERM Meeting Minutes No. 32. (AZSER 12993791 - AZSER 12993 803) |
| Geller 16 | D-326 | | | | | 10/23/2000. E-mail from W. Geller re: Document sent to Dutch Regulators. (SQ1ED00428635) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Geller 17 | P-19 | | | | No Objection | 08/10/2000. Safety Position Paper: Seroquel, Diabetes mellitus, diabetic ketoacidosis, non-ketotic hyperosmolar coma, and hyper and hyperglycaemia (Wayne Geller) (Draft). |
| Geller17 | P-1329 | | | | No Objection | Hirschfeld Deposition Exhibit 19. (SQ1ED00427961) |
| Geller 18 | P-20 | | | | No Objection | 06/01/2000. Geller's Weight Gain Justification Document |
| Geller20 | P-87 | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | 09/05/2000. Email from Geller to Dorothy Wienjens forwarding diabetes Safety Position Paper to be sent to Dutch authorities in response to their inquiry. (SQ1ED00428297-SQ1ED00428298) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Geller 21 | P-22 | | | | No Objection | 06/22/2000. SERM Discussion Document: Seroquel Diabetes Mellitus Diabetic Ketoacidosis Non-Ketotic Hyperosmolar Coma, and Hyperglycaemia Minutes, SERM No. 32. (AZSER07402905 - AZSER07402921) |
| Geller 29 | P-26 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | 09/05/2000.  E-mail between dutch authorities and Wayne Geller with others regarding position paper on glucose disorders. (AZSER69722773 - AZSER69722774) |

JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769



| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Geller 30 | P-91 | | | | No Objection | 07/24/2000. E-mail chain/Memo between Wayne Geller, Janet Spiers, and others regarding Seroquel (SERM) Weight Gain Justification Document and position paper. (AZSER6971505 - AZSER6971528) |
| Geller 33 | P-94 | | | | No Objection | 08/00/2000. Seroquel Response to FDA request for further safety information; to assess the possibility of a causal relationship between Seroquel treatment and disturbances in glucose regulation. (AZSER7954926 - AZSER7955012) |

**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Geller 44 | P-101 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 09/22/2000. Email chain between Geller and Wientjens regarding receipt of signed diabetes Safety Position Paper on quetiapine and glucose metabolism orders. (SQ1ED00428426) |
| Geller D2 | D-2 | | | | | 9/00/1997. Initial U.S. Label for Seroquel. (AZSER 10188112 - AZSER 10188134) |
| Geller D200 | D-200 | | | | | 6/2/2000. SERM Draft Discussion Document re Diabetes Mellitus & Weight Gain (and transmitting email). (AZSER12857840 - AZSER12857849) |
| Geller DX 40 | D-40 | | | | | 5/1/2000. FDA Request for Data re Diabetes Mellitus and Related Events. (AZ/SER6970706 - AZ/SER6970707) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769



| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Geller DX 42 | D-42 | | | | | 8/31/2000. AZ response to FDA's May 1, 2000 Request for Hyperglycemia Safety Information. (AZSER19781451 - AZSER19781538) |
| Geller DX 144 | D-144 | | | | | 3/23/2001. Study 43 (5077US/0043) Study Protocol and Amendments (D339-L00677159) |
| Geller DX 166 | D-166 | | | | | 9/20/2001. PSUR. 08/01/2000 - 07/31/2001. (AZSER07409971) |
| Geller DX 168 | D-168 | | | | | 9/27/2002. PSUR 08/01/2001 - 07/31/2002. (SQ1P00415213) |
| Geller DX 201 | D-201 | | | | | 6/5/2000. SERM Draft Discussion Document re Diabetes Mellitus. (AZSER12873632 - AZSER12857642) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipula ted Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Geller DX 202 | D-202 | | | | | 6/9/2000. SERM Draft Discussion Document re . Diabetes Mellitus. (AZSER12858844 - AZSER12858854) |
| GellerDX 203 | D-203 | | | | | 6/22/2000. SERM Discussion Document re Diabetes Mellitus. (AZSER07402905 - AZSER07402921) |
| Geller DX 204 | D-204 | | | | | 6/22/2000. SERM Minutes. (AZSER06777541 - AZSER06777547) |
| Gellxer DX 206 | D-206 | | | | | 11/14/2000. SERM Discussion Document re Diabetes Mellitus. (AZSER09669108 - AZSER09669159) |
| Geller DX 207 | D-207 | | | | | 11/14/2000. SERM Minutes. (AZSER15727462 - AZSER15727465) |
| Geller DX 275 | D-275 | | | | | Seroquel Safety Surveillance Plan. (AZSER10415456 - AZSER10415477) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Geller DX 310 | D-310 | | | | Hearsay; hearsay within hearsay | 6/24/2002. Executive Summary of Meeting re: Glucose data with Drs. Goldstein and Woolf. (AZ/SER6625345 - AZ/SER6625346) |
| Goldstein 6 | P-425 | | | | Completeness; Incomplete e-mail chain | 12/07/2004. Email from Goldstein stating that AZ has not "systematically investigated the effects of quetiapine on glucose mechanisms because this was never flagged as a development issue with quetiapine.". (AZSER4235710 - AZSER4235712) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Goldstein 7 | P-426 | | | | Relevance. pertains to animal studies that do not relate to metabolic issues | 11/17/1997.  Funding for quetiapine research transitioned from the responsibility R&D to Sales and Marketing.. (AZSER4239852 - AZSER4239854) |
| Goldstein 8 | P-427 | | | | No Objection | 12/14/1999.  Letter from Donard Dwyer requesting funds for studying the regulation of glucose transport as it related to diabetes and psychiatric disorders.. (AZSER 1529423) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769



| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Goldstein 9 | P-428 | | | | No Objection | 12/14/1999   2-page summary of Dwyer's proposed glucose transport study. Handwritten notes by Goldstein questioning "not weight gain associated with hyperglycemia." (AZSER1529424 - AZSER 1529425) |
| Goldstein 10 | P-429 | | | | No Objection | 01/24/2000.  AZ letter to Dwyer rejecting Dwyer's proposal on the grounds of lack of funds. (AZSER1520501) |
| Goldstein 11 | P-430 | | | | No Objection | 03/15/2003 Dwyer article entitled "Induction of hyperglycemia in mice with atypical antipsychotic drugs that inhibit glucose uptake" |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Goldstein 12 | P-431 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/1999. Document entitled "Seroquel Total Sales" (SQ1ED00762085-E002) |
| Goldstein 14 | P-433 | | | | Relevance; pertains to animal studies that do not relate to metabolic issues | 06/08/1998. Goldstein is reluctant in "approving research involving Seroquel's receptor properties because "provided [that] we approve research in the past." He will see the data before publication and can exercise the right to withhold publication if it muddies that waters to much more." (AZSER4240795) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Goldstein 15 | P-434 | | | | No Objection | 02/23/2001. Goldstein denied a pre-clinical proposal on weight gain citing shifting commerical priorities as a reason. (AZSER4239783 - AZSER4239786) |
| Goldstein 17 | P-436 | | | | No Objection | 07/18/2002. Proposal on the diabetogenic and hyperlipidemia side effects of quetiapine. Concern about the potential risk and damage if the study had negative results. (AZSER1529365) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Goldstein 30 | P-448 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 07/08/2003 Seroquel BEST meeting minutes - "Trial 99 suggests that "patients who gain weight are also the same ones with better clinical improvement." (AZSER4019479 - AZSER4019482) |
| Goldstein 31 | P-449 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 11/24/2004 Seroquel BEST Meeting Minutes (AZ/SER2319265- AZ/SER2319268) |
| Goldstein 32 | P-450 | | | | Relevance Prejudicial | 09/05/2003  E-Mail and attachments regarding Seroquel BEST Meeting Minutes. (AZSER4652771 - AZSER0961672 - AZSER0961675) |
| Goldstein 32 | P-757 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | Patterson 12. (AZ/SER4652771 - AZ/SER4652775) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Goldstein 34 | P-452 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 10/29/2002. E-mail regarding MHLW recommendations for Seroquel PI Contraindications. (AZSER1597561) |
| Goldstein 35 | P-453 | | | | No Objection | 08/06/2003. Koller et al. "Quetiapine associated diabetes mellitus" Objection Handler. (AZSER1525213; AZSER3088549 - AZSER1525215) |
| Goldstein 37 | P-455 | | | | Relevance; document metadata | Summation Windows Documents Summary with Koller document listed. |
| Goldstein 38 | P-456 | | | | No Objection | 01/01/2003. Internal AZ Q&A on Koller abstract on Quetiapine and Diabetes... (AZSER4237890 - AZSER4237893) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Goldstein 39 | P-457 | | | | Hearsay; external author, unpublished draft Lack of Foundation | 04/15/1999. Rough draft on "Quetiapine" by Joyce Small, MD - mentions clinical significant weight gain in patients and possible insulin insensitivity and glucose intolerance of atypicals. (AZSER1521228 - AZSER1521267) |
| Goldstein 40 | P-458 | | | | Relevance Prejudicial Hearsay; external author, unpublished manuscript - Dr. Small wanted limited comments on inaccurracies of the manuscript. (SQ1ED01906715; SQ1ED00099916) | 05/05/1999. Internal email re Small draft Lack of Foundation |



JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Goldstein 41 | P-459 | | | | Relevance Prejudicial Hearsay: external author, unpublished draft Lack of Foundation | 01/04/1999. Unsigned letter to Dr. Joyce Small from Jeffery Goldstein regarding Seroquel manuscript and posters. (SQ1ED01340434) |
| Goldstein 43 | P-461 | | | | Hearsay Relevance Pr | 08/05/2003. "Report on the Benchmarking of Competitors' Non-Regulatory Trial Activity: Investigator Initiated Trials (IIT's) and Phase IV Marketing Support Trial with Focus on Eli Lilly." (Waskett). (AZSER10068205 - AZSER10068233) |
| Goldstein 44 | P-462 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/07/2003.  E-Mail regarding IIT Benchmarking Report. (AZSER 10068202 - AZSER 10068204) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Goldstein 46 | P-464 | | | | Hearsay; draft paper by external author | 03/03/2004. Draft of Sacchetti paper on "Incidence of diabetes in patients taking haloperidol, olanzapine, risperidone, and quetiapine." (AZSER07395889 - AZSER07395905) |
| Goldstein 48 | P-466 | | | | No Objection | 01/00/2005. Final Sacchetti paper on "Incidence of diabetes in a general practice population: a database cohort study on the relationship with haloperidol, olanzapine, risperidone or quetiapine exposure.". |
| Goldstein 58 | P-476 | | | | No Objection | 03/00/2001. Seroquel Speakers Slide Kit (AZSER1515419 - AZSER1515505) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Goldstien DX 40 | D-40 | | | | | 5/1/2000. FDA Request for Data re Diabetes Mellitus and Related Events (AZ/SER6970706 - AZ/SER6970707) |
| Goldstien DX 42 | P-977 | | | | No Objection | 08/31/2000. Ltr to FDA from Gerald Limp regarding FDA request from AZ sponsors for information/reviews/assessments pertaining to hyperglycemia, diabetic ketoacidosis, weight gain. (AZSER19781451 - AZSER19781538) |
| Goldstien DX 46 | D-46 | | | | | 05/15/1996. ICI 204,636 Animal Pharmacology - pre-clinical studies. |
| Goldstien DX 52 | P-470 | | | | No Objection | 05/15/1996. ICI 204,636 Animal Pharmacology - pre-clinical studies. |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Goldstein DX 53 | P-471 | | | | No Objection | 06/00/2004. "A Survey of Reports of Quetiapine-Associated Hyperglycemia and Diabetes Mellitus." (Koller, et al). Journal of Clinical Psychiatry 65:6, June 2004 857-863 |
| Goldstein DX 55 | D-55 | | | | | 6/30/1995. Summary of 6/26/1995 pre-NDA Meeting. (AZSER00004283 - AZSER00004290) |
| Goldstein DX 112 | P-749 | | | Relevance Prejudicial (MIL re: Borison/Diamond) | | 09/24/1996. Letter from Susan Robinson (Zeneca) to Paul Leber (FDA) regarding Dr. Borison, investigator on Zeneca clinical trials with attachments. (AZSER00305461 - AZSER00305486) |
| Jackson 2 | P-229 | | | | No Objection | Marianne Jackson Resume. |

JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Jackson 3 | P-230 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/18/2003. E-mail string between Johan Hoegstedt, Don Beamish, Marianne Jackson, and others regarding KOL ASSET Presentation. (AZSER4163293 - AZSER4163294) |
| Jackson 4 | P-231 | | | | Relevance Prejudicial | 02/13/2004. AstraZeneca Business Emphasis Meeting - February 2005 slide presentation by Jackson with handwritten notes; AZ is dependent on success of Seroquel; average daily dose and sales. (AZSER3961557 - AZSER3961567) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Jackson 13 | P-240 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/03/2003. Email from Jackson outlining the 2004 PSS compensation and bonus program which will be driven by share growth and dosing growth. (AZSER4144413 - AZSER4144415) |
| Jackson 14 | P-241 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Document spreadsheet entitled, "Segment Overview, Strategic Grounding Analysis", 2005. (AZSER3958956) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

**Case No. 6:06-md-1769-Orl-ACC-DAB**
**IN RE: Seroquel Products Liability Litigation**
**MDL DOCKET NO. 1769**

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Jackson  15 | P-242 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/00/2001. Promotional Piece: Distinct advantages of a favorable weight profile: "Weight gain, commonly reported with other antipsychotics, is associated with ... Type II diabetes"; Seroquel weight gained ranged from .09 kg to 2.6 kg; cites Arvanitis and Seroquel Trial 13 Study Group. (AZSER3959666) |
| Jackson  16 | P-1 | | | | No Objection | 08/13/1997.  Email from Lisa Arvanitis, Seroquel Project Physician, regarding weight gain associated with Seroquel. (AZSER10612514 - AZSER10612515) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Jackson 16 | P-1319 | | | | No Objection | Hirschfeld Deposition Exhibit 9. (AZSER10612514 - AZSER10612515) |
| Jackson 17 | P-4 | | | | Relevance Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. | 02/12/1997. Memo from Richard Lawrence regarding US/Canada Investigator Meeting Study 15. (AZSER1062743) |
| Jackson 18 | P-33 | | | | Relevance Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. Vague Lack of Foundation | 12/20/2002. Email from Joy Russo, Data Manager, to Martin Jones, Seroquel Clinical Study Statistician, regarding glucose results of Trial 41, "All 7 values for the clinically significant glucose are high". (AZSER08667462) |
| Jackson 19 | P-243 | | | | Relevance Prejudicial | Jackson's notebook (69 pages) of handwritten notes. (AZSER3957580 - AZSER3957647) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Jackson 23 | P-247 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Typed and handwritten notes regarding outline for field VM regarding WSJ article. (AZSER3958123) |
| Jackson 25 | P-249 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/13/2006. E-mail string between Thomas Viscount, Marianne Jackson, and others regarding diabetes information and "neutralize" legal ads. (AZSER3593606 - AZSER3593607) |
| Jackson 26 | P-250 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 05/01/2006. E-mail string between Soheil Chavoshi, Alfred Paulson, Marianne Jackson, and others regarding Phase II communication for negative ad. (AZSER7894790 - AZSER7894794) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Jackson 27 | P-251 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/24/2006 E-mail string from Michael Murray to Cindy Byers, Marianne Jackson and others regarding. (AZSER7736718 - AZSER7736720) |
| Jackson 28 | P-252 | | | | Relevance Prejudicial | Handwritten notes. (AZSER3958957) |
| Jackson 29 | P-253 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Powerpoint presentation with handwritten notes. (AZSER3961029 - AZSER3961039) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Jackson 32 | P-8 | | | | Prejudicial Relevance | 00/00/0000. Email to Michael Murray, HCP Brand Director, from ZS Associates re Increased Pricing Scenario and Diminished Return Slides; "It is not possible to significantly increase sales only with an increase in headcount. Other activities (e.g., increasing average dosing) are required to shift this curb upwards". (AZSER3422799 - AZSER3422805) |
| Jackson 35 | P-258 | | | | Relevance Prejudicial Document (MIL re: Irrelevant Marketing) | spreadsheet entitled, "Reaching our Seroquel Stretch Goals and Achieving Greatness in 2004. (AZSER10330915 - AZSER 10330916) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Jackson 36 | P-259 | | | | Relevance Prejudicial | Document entitled, "Stretch Goals Madison South Territory-Stanton". (AZSER5583556 - AZSER5583557) |
| Jackson 40 | P-43 | | | | No Objection | 00/00/2007, 2007 Seroquel PDR. |
| Jackson 41 | P-262 | | | | Relevance: KOLs | 06/11/2004 Voicemail message re KOL and diabetes clarification. (AZSER2844065 - AZSER2844066) |
| Jackson 45 | P-12 | | | | Relevance Prejudicial Hearsay Improper Character Evidence (MIL re: Irrelevant Marketing) (MIL re: DDMAC) | 11/16/2006, Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration. |
| Jackson 46 | P-265 | | | | Relevance Prejudicial (MIL re: DDMAC) | Diabetes Information. |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

**Case No. 6:06-md-1769-Orl-ACC-DAB**
**IN RE: Seroquel Products Liability Litigation**
**MDL DOCKET NO. 1769**

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Jackson 52 | P-270 | | | | No Objection | Seroquel Label Rev. 1/04. |
| Jackson 53 | P-271 | | | | No Objection | AZ Marketing & Sales Business Policies and Guidelines. |
| Jackson 54 | P-272 | | | | No Objection | Seroquel Label Rev. 1/04. |
| Jackson 55 | P-129 | | | | No Objection | 04/22/2004, "Dear Healthcare Provider" Letter. (AZSER10376375 - AZSER10376377) |
| Leong 1 | P-664 | | | | No Objection | Curriculum Vitae of Ronald Leong. |
| Leong 2 | P-665 | | | | No Objection | Paper entitled, Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes". |
| Leong 3 | P-666 | | | | No Objection | 11/00/2003. Powerpoint slides entitled, "Seroquel November, 2003". (AZSER07385183 - AZSER07385241) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Leong 6 | P-4 | | | | Relevance Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. | 02/12/1997. Memo from Richard Lawrence regarding US/Canada Investigator Meeting Study 15.. (AZSER10626743) |
| Leong 10 | P-175 | | | | No Objection | 00/00/0000. Summary of TD 228: Weight and BMI change during 26 weeks of tretament with Seroquel. (AZSER 10290965 - AZSER 10290965) |
| Leong 11 | P-172 | | | | No Objection | 00/00/0000. Summary of TD 227: Weight and BMI change during 2 years (104 weeks) of treatment with Seroquel. (AZSER10290956 - AZSER 10290959) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Leong 18 | P-672 | | | | No Objection | 06/00/2007. Seroquel Clinical Overview: Glucose Dysregulation in Patients treated with Seroquel (Quetiapine). |
| Leong 18 | P-1324 | | | | No Objection | Hirschfeld Deposition Exhibit 14. |
| Leong 26 | P-278 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/03/2004. Final Diabetes Master Question and Answer Document. (AZSER0745010 - AZSER0745014) |
| Leong DX-1 | P-30 | | | | No Objection | 08/08/2002. E-mail from Wayne Geller to Barry Arnold regarding evidence olanzipine diabetes link. (AZSER11885551) |
| Leong DX-1 | P-379 | | | | No Objection | 01/00/2004. Seroquel package insert. |
| Leong DX-4 | DX-1656 | | | | | Summary of SERMS (Leong Ex 4) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Leong DX-212 | D-212 | | | | | 7/10/2003 SERM Discussion Document re Glucose Dysregulation. (AZSER18317154 - AZSER18317232) |
| Leong DX 277 | D-277 | | | | | 10/10/2003. Seroquel Safety Surveillance Plan. (AZ/SER7298068-AZ/SER7298084) |
| Limp 1 | P-961 | | | | No Objection | Curriculum Vitae of Gerald L. Limp. |
| Limp 3 | P-963 | | | | No Objection | Seroquel Clinical Trial Report summaries from website www.astrazenecaclinicaltrials.co m. |
| Limp 4 | P-964 | | | | Relevance; attorney notes Prejudicial reference. | Handwritten page with Core Data Sheet |
| Limp 5 | P-35 | | | | No Objection | 00/00/1999. 1999 Seroquel PDR. |
| Limp 6 | P-39 | | | | No Objection | 00/00/2003. 2003 Seroquel PDR. |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Limp 7 | P-965 | | | | No Objection | 09/11/2003. Letter from FDA regarding NDA 20-639, diabetes mellitus adverse events labeling changes. (AZSER08789457 - AZSER08789459) |
| Limp 8 | P-966 | | | | No Objection | 10/15/2003. Letter to Russell Katz, MD from Kevin McKenna, Ph.D. regarding atypical antipsychotics and diabetes mellitus in the Seroquel label change submission of 9/11/03. (AZSER05316807 - AZSER05316808) |
| Limp 8A | P-967 | | | | No Objection | 10/15/2003. Marked up letter to Russell Katz, MD from Kevin McKenna, Ph.D. (AZSER05316807 - AZSER05316808) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Limp 9 | P-968 | | | | No Objection | 12/05/2003. Document entitled, "FDA Teleconference" (AZSER08789739 - AZSER0878973739) |
| Limp 10 | P-969 | | | | Relevance Prejudicial (MIL re Foreign Regulatory) | 09/22/2003.  E-Mail chain regarding updated communications on diabetes with attachments (AZSER20848330 - AZSER20848414) (SQ1ED00367420) |
| Limp 12 | P-40 | | | | No Objection | 00/00/2004. 2004 Seroquel PDR |
| Limp 13 | P-126 | | | | No Objection | 01/30/2004. "Dear Healthcare Provider" Letter. (AZSER 1037673 - AZSER10376374) |
| Limp 14 | P-41 | | | | No Objection | 00/00/2005. 2005 Seroquel PDR |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Limp 15 | P-971 | | | | No Objection | 06/22/2007.  Letter to FDA from Kathryn Bradley re labeling supplement for NDA 20-639 and apply for changes to submission for Seroquel XR tablets NDA 22-047. |
| Limp 16 | P-44 | | | | No Objection | 00/00/2008.  2008 Seroquel PDR. |
| Limp 17 | P-972 | | | | Relevance Prejudicial Federal regulations are not admissible evidence | Code of Federal Regulations excerpt. |
| Limp 18 | P-593 | | | | Relevance Prejudicial Federal regulations are not admissible evidence | Code of Federal Regulations Title 21, Vol 4 Database Search. |
| Limp 19 | P-959 | | | | Relevance Federal regulations are not admissible evidence | Code of Federal Regulations excerpt 21CFR99.201. |
| Limp 20 | P-14 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/14/2002.  Seroquel Brand Strategy Summary (AZSER12618218 - AZSER 12618219) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Limp 21 | P-399 | | | | No Objection | 07/08/2007. Meeting Minutes. SERM - Seroquel. (AZSER23260840 - AZSER23260841) |
| Limp 21 | P-960 | | | | No Objection | 06/08/2007. SERM Minutes 08 June 2007. (AZSER23260840 - AZSER23260841) |
| Limp 22 | P-672 | | | | No Objection | 06/00/2007. Seroquel Clinical Overview: Glucose Dysregulation in Patients treated with Seroquel (Quetiapine). |
| Limp 22 | P-1324 | | | | No Objection | Hirschfeld Deposition Exhibit 14. |
| Limp 25 | P-974 | | | | No Objection | 04/15/2004. E-mails with attachments regarding guidelines for assessment of glucose in clinical trials. (SQ1ED00109309) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Limp 26 | P-975 | | | | No Objection | 10/12/2004 E-Mail regarding Master Diabetes Q&A with attachments. (SQ1ED00062154) |
| Limp 28 | P-977 | | | | No Objection | 08/31/2000. Ltr to FDA from Gerald Limp regarding FDA request from AZ sponsors for information/reviews/assessments pertaining to hyperglycemia, diabetic ketoacidosis, weight gain... (AZSER1978451 - AZSER1978538) |
| Limp 29 | P-978 | | | | No Objection | 05/01/2000. Letter to Kennedy from Katz regarding surveillance data for the FDA Adverse Events Reporting. (SQ1ED0009892) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Limp 30 | P-84 | | | | No Objection | 07/05/2000. E-Mail with attachments regarding FDA response on diabetes. (SQ1ED00098843-SQ1ED00098844, SQ1ED00098871-SQ1ED00098872) |
| Limp 33 | P-22 | | | | No Objection | 06/22/2000. SERM Discussion Document. Seroquel Diabetes Mellitus Diabetic Ketoacidosis Non-Ketotic Hyperosmolar Coma, and Hyperglycaemia Minutes, SERM No. 32. (AZSER07402905 - AZSER07402921) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Limp 34 | | | | | No Objection | 00/00/0000. Discussion Document - Seroquel -Diabetes, Diabetic Ketoacidosis, Non-Ketotic Hypersmolar Coma, and Hyperglycaemia with handwritten notes. (AZSER06777571 - AZSER06777587) |
| Limp 34 | P-23 | | | | No Objection | 06/01/2000. Discussion Document: Seroquel Diabetes Mellitus Diabetic Ketoacidosis Non-Ketotic Hyperosmolar Coma, and Hyperglycaemia with handwritten notes. (AZSER06777571 - AZSER06777587) |

(Note P-517 appears under Trial Exhibit No. column for second row area)



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Limp 35 | P-19 | | | | No Objection | 08/10/2000. Safety Position Paper: Seroquel; Diabetes mellitus, diabetic ketoacidosis, non-ketotic hyperosmolar coma, and hyper and hyperglycaemia (Wayne Geller) (Draft). (SQ1ED00427961) |
| Limp 35 | P-1329 | | | | No Objection | Hirschfeld Deposition Exhibit 19 (SQ1ED00427961) |
| Limp 36 | P-1078 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | 09/22/2000. E-Mail string between Wayne Geller, Luci Schotel, and Dorothee Wientzjens regarding quetiapine and glucose metabolism disorders. (SQ1ED00428297) |



JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Limp 36 | P-1328 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | Hirschfeld Deposition Exhibit 18. (SQ1ED00428297) |
| Limp 37 | P-979 | | | | No Objection | 11/14/2000. Seroquel Discussion Document: Hyperglycemia, Diabetes Mellitus, Diabetic Ketoacidosis. (AZSER2100969 - AZSER2101010) |
| Limp 38 | P-980 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 11/00/2002. Dear Doctor Letter. (SQ1ED01521329) |
| Limp 38 | P-1326 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | Hirschfeld Deposition Exhibit 16. (SQ1ED01521329) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Limp 39 | P-981 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 11/06/2002. E-Mails regarding Seroquel label changes in Japan. (AZSER04237924 AZSER04237936 AZSER04237932 AZSER04237926 AZSER04237951 - AZSER4237925, AZSER04237950 AZSER04237935 AZSER04237931) |
| Limp 40 | P-982 | | | | Relevance/Prejudicial (MIL re: Foreign Regulatory) | 11/06/2002. E-Mails with attachments regarding Seroquel label changes in Japan. (AZSER05022464 AZSER05022470 AZSER05022466 AZSER05022466 AZSER05022474 - AZSER05022465 AZSER05022473 AZSER05022469 AZSER05022467 AZSER05022503) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Limp 41 | P-983 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 10/15/2002. E-mail string between Margaret Melville, Gerald Limp, et al with attachments regarding UK response. (SQ1ED00159118-20) |
| Limp 42 | P-984 | | | | Relevance/Prejudicial 1 (MIL re: Foreign Regulatory) | 11/06/2002. E-mails with attachments regarding MHWL, Japan regulatory authorities imposing label change for Seroquel. (AZSER21213178 - AZSER21213179) |
| Limp 46 | P-29 | | | | No Objection | 08/27/2002. E-Mail string between Ronald Leong, Wayne Geller, et al regarding results of Trial/Study 41 (SQ1ED01542235) |
| Limp 46 | P-707 | | | | No Objection | Reinstein 41. (SQ1ED01542235) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Limp 46 | P-1323 | | | | No Objection | Hirschfeld Deposition Exhibit 13 (SQ1ED01542235) |
| Limp 49 | P-987 | | | | Relevance/Prejudicial (MIL re: Foreign Regulatory) | 12/10/2002. E-Mails between Margaret Melville, Paul Street, and others regarding changes to Zyprexa PI in Australia (SQ1ED00066960) |
| Limp 51 | P-988 | | | | No Objection | 07/22/2004. E-Mail from Kevin McKenna to Gerald Limp regarding Wayne Pines (SQ1ED00305833) |
| Limp 52 | P-989 | | | | No Objection | Wayne Pines Biography |
| Limp 53 | P-990 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 04/00/2003. Regulatory Risk Assessment Seroquel Bipolar Mania Submission (sNDA and EU Type II Variation). (AZSER1729185 - AZSER 1729199) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Limp 54 | P-941 | | | | No Objection | 12/31/2004. E-mail string regarding January 14 meeting with John Patterson. (SQ1ED00306039) |
| Limp 54 | P-991 | | | | Relevance; Hearsay; internal reporting what others have said; Incomplete | 12/31/2004. E-Mails between Gerald Limp and Kevin McKenna regarding John Patterson presentation. (SQ1ED00306039) |
| McFadden 1 | P-125 | | | | No Objection | 00/00/0000. Resume of Wayne MacFadden, MD. |
| McFadden 4 | P-126 | | | | No Objection | 01/30/2004. "Dear Healthcare Provider" Letter. (AZSER 103 763 73 - AZSER10376374) |
| McFadden 5 | P-129 | | | | No Objection | 04/22/2004. "Dear Healthcare Provider" Letter. (AZSER10376375 - AZSER10376377) |
| MacFadden 6 | P-119 | | | | Relevance KOLs Prejudicial | 07/05/2004. E-mail string. (AZSER27039000 - AZSER27039001) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Macfadden 9 | P-110 | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. | 08/26/2004. Seroquel Leadership Team Meeting Minutes. (AZSER0732157 - AZSER0732159) |
| McFadden 12 | P-113 | | | | Relevance Prejudicial | 08/02/2005. E-mail from Claudia Piano (Parexel) to Seroquel Team regarding promotion of Donna Casparro and updated Seroquel Contact list. (AZSER4717728) |
| Macfadden 12 | P-1136 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 11. |
| Macfadden 13 | P-111 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 08/01/2005. Parexel MMS Seroquel Team-Updated (AZSER4717729 - AZSER4717730) |
| McFadden 15 | P-114 | | | | No Objection | 03/17/2004. E-mail. (AZSER09954712) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McFadden 19 | P-178 | | | | No Objection | 01/00/2007. Corporate Responsibility Summary Report 2006. |
| McFadden 20 | P-926 | | | | No Objection | 00/00/0000. Seroquel (Quetiapine) Clinical Trial Report Summaries. |
| Macfadden 20 | P-174 | | | | No Objection | 00/00/0000. AstraZeneca Clinical Trials Summaries from www.astrazenecaclinicaltrials.com. |
| McFadden 21 | P-785 | | | | No Objection | 00/00/0000. Copy of web page entitled, "Seroquel (quetiapine) Clinical Trial Report Summaries" 2005. |
| Macfadden 21 | P-176 | | | | No Objection | 00/00/0000. AstraZeneca Clinical Trial Report summaries from www.astrazenecaclinicaltrials.com. |