# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Macfadden 22 | P-4 | | | | Relevance Unduly Prejudicial: Inflammatory language regarding US/Canada not relevant to causation or injury in this case. | 02/12/1997. Memo from Richard Lawrence regarding Investigator Meeting Study 15. (AZSER10626743) |
| Macfadden 22 | P-1334 | | | | No Objection | Hirschfeld Deposition Exhibit 24 (AZSER10626743) |
| Macfadden 24 | P-1 | | | | No Objection | 08/13/1997. Email from Lisa Arvanitis, Seroquel Project Physician, regarding weight gain associated with Seroquel. (AZSER10612514 - AZSER10612515) |
| Macfadden 24 | P-1319 | | | | No Objection | Hirschfeld Deposition Exhibit 9. (AZSER10612514 - AZSER10612515) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McFadden 40 | P-159 | | | | No Objection | 03/09/2000. Document entitled, "AstraZeneca Pharmaceuticals Seroquel (Quetiapine), Commercial Support Team, Technical Document (TD004) BPRS metaanalysis. (AZSER0747285 - AZSER0747302) |
| McFadden 41 | P-154 | | | | No Objection | 10/06/2003. E-Mails between Wayne MacFadden and Ihor Rak regarding Trial 31 Primary Investigator. (AZSER1011411I0) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McFadden 42 | P-161 | | | | No Objection | 11/03/2004. Email from Nancy Ortiz, Sr. Medical Information Specialist -CNS, regarding trial investigator Dr. Citrome's request for information on Study 31; email from Jack Schwartz, Executive Director of Seroquel Development, to Martin Jones, Seroquel Clinical Study Statistician, and Margaret Melville, Seroquel Global Product Director, requesting the issue be placed on the agenda for the next Global Product Team meeting. (AZSER2562573 - AZSER2562575) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McFadden 43 | P-152 | | | | No Objection | 12/02/2004. E-mail string between Wayne MacFadden, Margaret Melville, et al regarding trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same. (AZSER6387702 - AZSER6387703) |
| McFadden 45 | P-158 | | | | No Objection | 12/02/2004. E-mail string between Wayne MacFadden, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same. (AZSER6319088 - AZSER6319090) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| MacFadden  46 | P-157 | | | | No Objection | 12/02/2004.  E-mail string between Wayne MacFadden, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same (AZSER5500083 - AZSER5500085) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Macfadden Ex. 47 | P-153 | | | | No Objection | 12/20/2004. Email from Martin Brecher, Medical Science Director, to Wayne MacFadden, Margaret Melville, Jack Schwartz, Martin Jones, and others providing the abbreviated information to be given to the Trial 31 investigator Dr. Citrome, "a Lilly advocate". (AZSER6694344 - AZSER6694346) |
| Macfadden 49 | P-156 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 04/27/2004. E-Mail from Heather Law to Wayne MacFadden regarding message points (AZSER10129852) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Macfadden 51 | P-150 | | | | Relevance Prejudicial (MIL re: Macfadden) | 03/00/2003. Letters to the editor, "Safety of Quetiapine During Pregnancy" (Taylor, et al); Am J Psychiatry, 160:3; Mar 2003, 588-590. |
| Macfadden 52 | P-146 | | | | Relevance: pregnancy and Seroquel Prejudicial | "Seroquel - Use During Pregnancy and Nursing" Prescribing Information. (AZSER0987479 - AZSER0987481) |
| Macfadden 53 | P-147 | | | | No Objection | 00/00/0000. Excerpt from "The Maudsley Antipyschotic Medication Review Service Guidelines", (Ohlsen, et al) electronic notebook. |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Macfadden 54 | P-149 | | | | No Objection | 06/24/1905. "Naturalistic Study of the Antipsychotic Medication Review Service at the Maudsley Hospital" (Stone, et al), Psychiatric Bulletin, 2002, 26: 291-294. |
| Macfadden 55 | P-148 | | | | No Objection | 06/26/1905. "Cortical Effects of Quetiapine in First-Episode Schizophrenia: A Preliminary Functional Magnetic Resonance Imaging Study" (Jones, et al) Bio Psychiatry 2004, 56:938-942. |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

**Case No. 6:06-md-1769-Orl-ACC-DAB**
**IN RE: Seroquel Products Liability Litigation**
**MDL DOCKET NO. 1769**

| Deposition Exhibt No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Macfadden 56 | P-139 | | | | Relevance Prejudicial (MIL re: Macfadden) | 06/25/1905. "Effects of Quetiapine in First Episode Schizophrenia; Comparison with Drug Naive Patients and Healthy Controls" (Jones, et al), International Congress on Schizophrenia Research 2003, 224-225. |
| McFadden 57 | P-141 | | | | No Objection | 06/26/1905. "Clinical Effectiveness in First-Episode Patients", (Ohlsen, et al) European Neuropsychopharmacology 14 (2004) S445-S451. |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McFadden 58 | P-138 | | | | No Objection | 09/24/2003 E-mail between Ruth Ohlsen and Wayne MacFadden regarding article entitled, "First Episode Psychosis". (AZSER10375552) |
| McFadden 59 | P-140 | | | | Relevance Prejudicial (MIL re: Macfadden) | 03/29/2002 E-mail between Ruth Ohlsen and Wayne MacFadden regarding drug abuse and dual diagnosis and dual diagnosis trial. (AZSER10376076 - AZSER10376077) |
| Macfadden 60 | P-137 | | | | Relevance Prejudicial (MIL re: Macfadden) | 02/01/2006 E-Mail to Ohlsen from MacFadden regarding Bipolar Depression. (AZSER10375844) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

**Case No. 6:06-md-1769-Orl-ACC-DAB**
**IN RE: Seroquel Products Liability Litigation**
**MDL DOCKET NO. 1769**

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Macfadden 61 | P-143 | | | | Relevance Prejudicial (MIL re: Macfadden) | 05/05/2002. E-mails between Ruth Ohlsen and Wayne MacFadden regarding bad dreams, MacFadden's assignment to Bipolar SWAT team. (AZSER 10376068 - AZSER10376069) |
| McFadden 62 | P-145 | | | | Relevance Prejudicial (MIL re: Macfadden) | 10/07/2003. E-mail between Ruth Ohlsen, Wayne MacFadden, and others regarding first team abstract of two for Davos 2004 Schizophrenia Winter Workshop. (AZSER 10136064 10376064 AZSER10136483 - AZSER10376065 AZSER 10136484) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Macfadden 63 | P-142 | | | | Relevance Prejudicial (MIL re: Macfadden) | 01/13/2006.  E-mail between Ruth Ohlsen and Wayne MacFadden regarding Raja document entitled, "Comparison of three antipsychotics in the emergency psychiatric setting". (AZSER10375875) |
| Macfadden 64 | P-144 | | | | Relevance Prejudicial (MIL re: Macfadden) | 07/30/2002.  E-mails between Ruth Ohlsen and Wayne MacFadden, et al regarding November IIT Meeting invites (AZSER10375545 - AZSER 10375546) |
| Macfadden 65 | P-131 | | | | Relevance Prejudicial (MIL re: Macfadden) | 01/02/2003.  E-mail between Ruth Ohlsen and Wayne MacFadden regarding AZ Meeting Invite for 2/2003 (AZSER10375549) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McFadden 66 | P-136 | | | | Relevance Prejudicial (MIL re: Macfadden) | 01/26/2004   E-mails between Wayne MacFadden, Ruth Ohlsen, and others regarding Ohlsen WWS Poster ATP Form. (AZSER10375588 - AZSER10375689) |
| Macfadden 69 | P-133 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 12/02/2005   E-mail from Lauren Duby (Parexel) to Parexel and Wayne MacFadden et al regarding 19 abstracts that Parexel worked on submitted to 2006 APA. (AZSER101145798) |
| Macfadden 70 | P-134 | | | | Relevance Prejudicial (MIL re: Macfadden) | 06/26/2006.  E-mails between Wayne MacFadden and Parexel regarding CINP Poster numbers and presentation information needed. (AZSER10375708) |



## JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

**Case No. 6:06-md-1769-Orl-ACC-DAB**
**IN RE: Seroquel Products Liability Litigation**
**MDL DOCKET NO. 1769**

| Deposition Exhibt No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Macfadden 72 | P-109 | | | | Relevance Prejudicial (MIL re: Macfadden) | 03/14/2006. E-mails between Parexel and Wayne MacFadden regarding BOLDER II data - standalone presentation. (AZSER10375818 - AZSER10375820) |
| Macfadden 74 | P-121 | | | | Relevance Prejudicial (MIL re: special populations) | 12/22/2005. E-mails between Wayne MacFadden, Lauren Duby (Parexel) and Dr. Maria Oquendo (CPMC Columbia) regarding Seroquel project for Dr. Quendo to take lead on for manuscript on Serquel's effect on reducing suicidality. (AZSER10375903 - AZSER10375904) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Macfadden 75 | P-122 | | | | Relevance Prejudicial (MIL re: Macfadden) | 01/11/2006. E-mails between Wayne MacFadden, Lauren Duby (Parexe) and others regarding Parexel slide edits for deck. (AZSER 10375876 - AZSER10375879) |
| Macfadden 76 | P-128 | | | | Relevance Prejudicial (MIL re: Macfadden) | 03/06/2005. E-mail from Wayne MacFadden to Ruth Ohlsen regarding Sunday hello and speaking with Martin meeting with "the shrimp and the creampuff." (AZSER10375604) |
| McFadden 77 | P-181 | | | | Relevance Prejudicial (MIL re: Macfadden) | 12/05/2003. E-mails between Ruth Ohlson and Wayne MacFadden regarding "tight wad and shrimp" picking him for SQL Leadership Team and forcing Chip on his team by Martin. (AZSER 103 76063) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Macfadden 78 | P-123 | | | | Relevance Prejudicial (MIL re: Macfadden) | Dirty letter not addressed but most likely Ruth Ohlson from Wayne MacFadden regarding Joe Calabrese Meeting and bipolar data incorrect. (AZSER10375464) |
| Macfadden 79 | P-127 | | | | Relevance Prejudicial (MIL re: Macfadden) | 06/16/2006. E-mails between Lauren Blair (Parexel) and Wayne MacFadden regarding ECNP 2006 Paper notification. (AZSER 10376231 - AZSER10376233) |
| McKenna 11 | P-399 | | | | No Objection | 07/08/2007. Meeting Minutes: SERM - Seroquel. (AZSER23260840 - AZSER23260841) |
| McKenna 11 | P-960 | | | | No Objection | 06/08/2007. SERM Minutes 08 June 2007. (AZSER23260840 - AZSER23260841) |

JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McKenna 11 | D223 | | | | | 6/8/2007. SERM Minutes. (AZSER23260840 - AZSER23260841) |
| McKenna 16 | P-941 | | | | No Objection | 12/31/2004. E-mail string regarding January 14 meeting with John Patterson. (SQ1IED00306039) |
| McKenna 16 | P-991 | | | | Relevance; Hearsay; internal reporting between Gerald Limp and Kevin McKenna regarding John Patterson presentation. | 12/31/2004. E-Mails between Gerald Limp and Kevin McKenna regarding John Patterson presentation. |
| McKenna 17 | P-942 | | | | No Objection | 06/00/2007. Discussion Document - Glucose Dysregulation - Minutes of SERM Meeting. (AZSER14868252 - AZSER14868839) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McKenna 18 | P-943 | | | | No Objection | Document entitled, "Creation of Justification Documents to support CDS changes" (AZSER 5799478 - AZSER 15799481) |
| McKenna 19 | P-944 | | | | No Objection | 08/17/2005 E-mail string regarding format and content of justification document |
| McKenna 22 | P-946 | | | | No Objection | Printout of www.astrazenecatrials.com website trial summaries |
| McKenna 22 | P-2029 | | | | No Objection | Printout of www.astrazenecatrials.com website trial summaries. |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McKenna 23 | P-19 | | | | No Objection | 08/10/2000. Safety Position Paper: Seroquel; Diabetes mellitus, diabetic ketoacidosis, non-ketotic hyperosmolar coma, and hyper and hyperglycaemia (Draft). (Wayne Geller) (SQ1ED00427961) |
| McKenna 24 | P-947 | | | | No Objection | 11/07/2005. E-mail between Wayne MacFadden, Kevin McKenna and others regarding draft US prescribing information. |
| McKenna 25 | P-2030 | | | | No Objection | Seroquel package insert. |
| McKenna 29 | P-950 | | | | No Objection | Powerpoint slides entitled, "Seroquel and Glucose Dysregulation" |
| McKenna 30 | P-951 | | | | No Objection | Powerpoint slides entitled, "Seroquel and Metabolic Syndrome". |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McKenna 31 | P-952 | | | | No Objection | Powerpoint slides entitled, "Weight Change Over 52 and 104 Weeks Schizophrenia Mono-Therapy. |
| McKenna 32 | P-953 | | | | Relevance Prejudicial Refers to a meeting from Kevin McKenna to Harris Hatzipavides, Don Beamish regarding the context. | 10/30/2002. E-mail but no foundation TALT meeting minutes. (AZSER19853097) |
| McKenna 33 | P-954 | | | | No Objection | 10/22/2002. CNS, P&I, TALT Meeting Minutes (attachment to McKenna Exhibit 32). (AZSER19853098 - AZSER19853100 No 99) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769



| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McKenna 35 | P-955 | | | | No Objection | 05/20/2005. E-mail string between James Gaddy, Don Beamish, Martin Brecher, et al regarding results of review of study 49 draft CSR and revisions. |
| McKenna 36 | P-956 | | | | No Objection | 05/11/2005. Spreadsheet entitled, "Collated Comments from global reviewers of CSR 49 draft (11 May 2005). |
| McKenna DX 01 | D1 | | | | | 1/00/2004. U.S. Label for Seroquel. (AZSER07383771-AZSER07383808) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McKenna DX 02 | P608 | | | | No Objection | 09/26/1997. Letter to W. Kennedy (Zeneca) from 9/26/997 Robert Temple (FDA) with attachments regarding Quetiapine new drug entity submission... (AZSER101188109 - AZSER101188135) |
| McKenna DX 040 | D40 | | | | | 5/1/2000. FDA Request for Data re Diabetes Mellitus and Related Events. (AZ/SER697O706 - AZ/SER697O707) |
| McKenna DX 042 | D42 | | | | | 8/31/2000. AZ response to FDA's May 1, 2000 Request for Hyperglycemia Safety Information. (AZSER19781451 - AZSER19781538) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McKenna DX 061 | P985 [Also D61, but with different bates number] | | | | No Objection | 06/20/2002. IND 45, 456; Seroquel SR Pre-NDA Meeting Formal FDA Meeting with AstraZeneca: Minutes. (AZSER4148288 - AZSER4148292) |
| McKenna DX 62 | P985 (also D62 with different bates numbers) | | | | No Objection | 09/11/2003. Letter from FDA regarding NDA 20-639, diabetes mellitus adverse events labeling changes. (AZSER08789457 - AZSER08789459) |
| McKenna DX 63 | D-63 | | | | | 10/15/2003. Letter from AZ to FDA Acknowledging FDA's 9/11/03 Request for Class Warning. (AZSER05316807 - AZSER05316808) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| McKenna DX-98 | D-98 | | | | | 1/8/2008. FDA Request for Analyses of the Seroquel Clinical Development Program for Effects Upon Metabolic Parameters. (F339-E18597455) |
| McKenna DX 121 | D-121 | | | | | 12/3/2002. Clinical Summary: Quetiapine in the Treatment of Acute Mania (D339-L00739711) |
| Mullen 1 | P-900 | | | | No Objection | 11/11/1999. E-mail regarding Seroquel Bipolar Mania TAMT Presentation. (AZSER 1270487) |
| Mullen 2 | P-187 | | | | No Objection | 08/00/2007. AstraZeneca Policy for Scientific, Technical & Medical Publications. |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Mullen 3 | P-797 | | | | No Objection | 11/17/2003.  E-mail from Jack Schwartz to Joan Shaw, et al regarding November 13,2003 teleconference with Henry Nasrallah on Trial 125. (AZSER7421644) |
| Mullen 4 | P-902 | | | | No Objection | 00/00/0000. Managing Weight Gain and Diabetes in Schizophrenia, A Patient Case Study by Michael Reinstein. (AZSER10427473 - AZSER10427478, AZSER10464786) |
| Mullen 5 | P-267 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/25/2005.  Email from Mullen to Daniels Re: Reprints of Reinstein. (AZSER1683785 - AZSER1683785) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Mullen 5 | P-708 | | | | Relevance Unduly Prejudicial Inflammatory language not relevant to causation or injury in this case. | Reinstein 43 (AZ/SER1683785) |
| Mullen 6 | P-903 | | | | No Objection | 00/00/0000. Curriculum Vitae (AZSER10378625 - AZSER10378627) |
| Mullen 7 | P-904 | | | | No Objection | 08/18/2003. Powerpoint slides entitled, "Seroquel Study 125". (AZSER 1721764 - AZSER 1721791) |
| Mullen 9 | P-542 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/17/2003.  Trial 100 Global Commercial Strategy Summary (AZSER1158091 - AZSER1158092) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

## Case No. 6:06-md-1769-Orl-ACC-DAB
## IN RE: Seroquel Products Liability Litigation
## MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Mullen 10 | P-89 | | | | No Objection | 03/02/2001.  Email from John Travers re Brecher Reprint Holder, "not permissible to pool data from different studies". (AZSER4867379 - AZSER4867380) |
| Mullen 11 | P-482 | | | | No Objection | 03/23/2000.  Email string between John Tumas, Chair of the Seroquel Publications Team, Martin Jones, Seroquel Clinical Study Statistician, and Michael Murray, Senior Product Strategist for Seroquel, regarding a metaanalysis of studies comparing Seroquel to haloperidol (Haldol) and placebo. (AZSER0747282 - AZSER0747284) |

JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Mullen 14 | P-908 | | | | No Objection | 10/16/2002. E-mail between Ronald Leong and Jamie Mullen regarding Seroquel NDA 20-639 Annual Report and Study 120 as part of mania submission. (AZSER0519729 - AZSER0519730) |
| Mullen 15 | P-909 | | | | No Objection | 06/01/2005. Slide set - 600 mg dose in Bipolar Depression CFT Bipolar, Cross Functional Team Bipolar; issue is consequences in label if 600 mg does not demonstrate advantages over 300 mg. (AZSER0582269 - AZSER0582283) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Mullen 18 | P-911 | | | | No Objection | 01/12/2005. Email from Goran Stening, Leader of the Commercial Support Team, to AstraZeneca personnel regarding lack of evidence to support a target dose of 600 mg from Trial 43 (QUARTZ) which compared the safety, efficacy and tolerability of Seroquel and risperidone in patients with schizophrenia. (AZSER0745780) |
| Mullen 24 | P-914 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 01/24/2004. Parexel Bipolar Execution and Strategy Team. (AZSER0738006 - AZSER0738099) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Mullen 29 | P-662 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 01/29/2004 Parexel Seroquel BEST Meeting Minutes. (AZSER0961823 - AZSER0961827) |
| Mullen 30 | P-918 | | | | Relevance attorney notes | 00/00/0000. Sketch of AstraZeneca and doctor's knowledge. |
| Mullen 32 | P-663 | | | | No Objection | 02/17/2005. Document entitled, "Quetiapine or Haloperidol as Monotherapy for Bipolar Mania - A 12 Week Double-Blind Randomised, Parallel Group, Placebo-Controlled Trial" by McIntyre. |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Mullen 33 | P-473 | | | | No Objection | Title: ICI 204,636, An Atypical Antipsychotic: Efficacy and Saftey in a Multicenter Placebo-Controlled Trial in Patients with Schizophrenia, authored by Richard Borison, PhD. (AZSER1517950 - AZSER1517991) |
| Mullen 33 | P-919 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | 08/30/1995. "ICI 204,636. An Atypical Antipsychotic: Efficacy and Safety in a Multicenter, Placebo-Controlled Trial in Patients with Schizophrenia", by R. Borison, L. Arvantis, et al. |
| Mullen 35 | P-180 | | | | No Objection | 00/00/0000. Seroquel Label Rev. 10/07. |
| Mullen 35 | P-921 | | | | No Objection | 10/00/2007. Seroquel Label, Rev. 10/07 |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Mullen 36 | P-43 | | | | No Objection | 00/00/2007. 2007 Seroquel PDR. |
| Mullen 38 | P-923 | | | | No Objection | 00/00/0000. Seroquel Label, Rev. 10/06 |
| Mullen 39 | P-924 | | | | Conditional Relevance attorney notes | 00/00/0000. Sketch. |
| Nasrallah 4 | P-2031 | | | | Privacy, Relevance; FRE 401 and 403 | Henry Nasrallah, M.D., 1099's from AstraZeneca for years 1999 to 2007 |
| Nasrallah 5 | P-1300 | | | | No Objection | 09/22/2005. New England Journal of Medicine article entitled, "Effectiveness of Antipsychotic Drugs in Patients with Chronic Schizophrenia". |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Nasrallah 6 | P-1919 | | | | No Objection | 00/00/2007. "The Roles of Efficacy, Safety, and Tolerability in Antipsychotic Effectiveness: Practical Implications of the CATIE Schizophrenia Trial" by Nasrallah, H. |
| Nasrallah Ex. 6 | P-1920 | | | | No Objection | 00/00/2007. "The Roles of Efficacy, Safety, and Tolerability in Antipsychotic Effectiveness: Practical Implications of the CATIE Schizophrenia Trial" by Nasrallah, H. |
| Nasrallah 7 | P-1808 | | | | No Objection | 12/00/2005. Should the CATIE Study be a Wake-up Call?. |

JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Nasrallah 7 | P-2032 | | | | Hearsay | 00/00/2005 Schizophrenia Research editorial entitled, "The CATIE schizophrenia effectiveness trial" by Nasrallah, H. |
| Nasrallah 8 | P-1432 | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Ghostwriting) | 04/04/2005 Parexel Project Brief - CATIE Task Force Scenario Planning Workshop |
| Nasrallah 11 | P-1986 | | | | DRE 403 - Prejudicial | 00/00/2006 Metabolic Findings From the CATIE Trial and Their Relation to Tolerability by Nasrallah, H. |

Page 134 of 175



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Nasrallah 12 | D-569 | | | | (MIL re: Ghostwriting) | Gianfrancesco, F et al. The Influence of Study Design on the Results of Pharmacoepidemiologic Studies of Diabetes Risk With Antipsychotic Therapy. Annals of Clinical Psychiatry. 2006; 18(1): 9-17. |
| Nasrallah 12 | P-1932 | | | | No Objection | 00/00/2006. "The Influence if Study Design on the Results of Pharmacoepidemiologic Studies of Diabetes" by Gianfrancesco. |
| Nasrallah 14 | P-1934 | | | | No Objection | 00/00/2003. "Antipsychotic-Induced Type 2 Diabetes: Evidence from a Large Health Plan Database" by Gianfrancesco, F. (J-13) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Nasrallah 14 | P-814 | | | | No Objection | 08/00/2003. Article entitled, "Antipsychotic - Induced Type 2 Diabetes: Evidence from a Large Health Plan Database" (Gianfrancesco, Nasrallah co-author), Journal of Psychopharmacology, V23, No. 4. (AZSER2874175 - AZSER2874182) |
| Nasrallah 17 | P-1873 | | | | No Objection | 00/00/2000. "The long-term effect of quetiapine (Seroquel) monotherapy on weight in patients with schizophrenia" by Brecher, M. |
| Nasrallah Ex. 17 | P-2033 | | | | No Objection | 6/13/1997. Review and Evaluation of Clinical Data. Quetiapine Clinical Review by Andrew Mosholder, M.D. |

JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Nasrallah 18 | D-638 | | | | No Objection | Nasrallah, H. A Review of the Effect of Atypical Antipsychotics on Weight. *Psychoneuroendocrinology*. 2003; 28: 83-96. |
| Nasrallah 18 | P-2034 | | | | No Objection | Nasrallah, H. A Review of the Effect of Atypical Antipsychotics on Weight. *Psychoneuroendocrinology*. 2003; 28: 83-96. |
| Nasrallah 19 | D-637 | | | | No Objection | Nasrallah, H. Efficacy, Safety, and Tolerability of Quetiapine in Patients with Schizophrenia. *Journal of Clinical Psychiatry*. 2002; 63(suppl.13): 12-20. |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Nasrallah 19 | P-2035 | | | | No Objection | Nasrallah, H. Efficacy, Safety, and Tolerability of Quetiapine in Patients with Schizophrenia. Journal of Clinical Psychiatry. 2002, 63(suppl.13): 12-20. |
| Nasrallah 20 | P-1 | | | | No Objection | 08/13/1997. Email from Lisa Arvanitis, Seroquel Project Physician, regarding weight gain associated with Seroquel. (AZSER10612514 - AZSER10612515) |
| Nasrallah 20 | P-1319 | | | | No Objection | Hirschfeld Deposition Exhibit 9. (AZSER10612514 - AZSER10612515) |

JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Nasrallah 21 | P-511 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/22/1905. Brecher Reprint Holder with Brecher, Rak, Melvin and Jones paper - "The Long-term effect of quetiapine monotherapy on weight in patients with schizophrenia" (AZSER4802664 - AZSER4802671) |
| Nasrallah 21 | P-2036 | | | | No Objection | 00/00/2000. Clinical Study, "The Weight Profile of Seroquel Over the Long Term". (AZSER 10427821 - AZSER10427823) |
| Nasrallah 22 | P-89 | | | | No Objection | 03/02/2001. Email from John Travers re Brecher Reprint Holder; "not permissible to pool data from different studies". (AZSER4867379 - AZSER4867380) |

**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769



| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Nasrallah 22 | P-1344 | | | | No Objection | Hirschfeld Deposition Exhibit 34. |
| Nasrallah 23 | P-88 | | | | No Objection | 03/01/2001. Email string between Brecher, John Travers and others re Brecher, Rak, Melvin & Jones Long-Term Seroquel Weight Data with Mean Weight Changes graph. (AZSER6769648 - AZSER6769651) |
| Nasrallah 24 | P-622 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Atypical Antipsychotics: Patient Acceptance, Positive Outcomes - Henry Nasrallah (AZSER0638481 - AZSER0638504) |

**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Nasrallah 25 | P-31 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | 10/20/2000. Email string between Brecher, Dev, Russell Giddens (Seroquel Research & Development), Geert De Vriese re Geller's submission of the diabetes Safety Position Paper to the Dutch agency. (SQ1ED00428558) |
| Nasrallah 33 | P-2037 | | | | Relevance, FRE 401 and 403 | 6/11/2007. E-mail from Henry Nasrallah to Jonathan Fox regarding standard honorarium per day and how payment is to be made. (NAS003759-NAS003760) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Nasrallah 36 | P-2038 | | | | Relevance, FRE 401 and 403 | 6/6/2007. E-mail from Henry Nasrallah to Cheng Hui Kang regarding lecture schedule and standard honorarium per day. (NAS004995-NAS005010) |
| Nasrallah 38 | P-2039 | | | | Relevance, FRE 401 and 403 | 8/27/2007. E-mail from Henry Nasrallah to Angelika Staflage. (NAS003993-NAS003995) |
| Patterson 29 | P-770 | | | | No Objection | Patterson 29. |
| Patterson DX 100 | P-608 | | | | No Objection | 09/26/1997 Letter to W. Kennedy (Zeneca) from 09/26/97 robert Temple (FDA) with attachments regarding Quetiapine new drug entity submission. (AZSER101188109-AZSER101188135) |

**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Patterson DX 62 | D-62 | | | | | 09/11/2003 Letter from FDA to AZ Requesting Addition of a Hyperglycemia and Diabetes Warning to U.S. Label. (AZSER00568051-AZSER00568053) |
| Patterson DX 221 | D-221 | | | | | 06/00/2007 SERM Discussion Document re: Glucose Dysregulation. (AZSER14868252-AZSER14868839) |
| Patterson DX 31 | D-31 | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 5/18/2004, Approval Recommendation by Dr. Thomas Laughren in Support of the Addition of Results for a Secondary Endpoint to Labeling (12 Week Data for Acute Mania Studies.) (FDACDER001717 - FDACDER001719) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Paulson 2 | P-740 | | | | No Objection | 00/00/0000. Resume of Alfred Paulson. |
| Paulson 6 | P-742 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | Voicemail (AZSER3778912) |
| Paulson 12 | P-748 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/30/2001. Internal Memorandum from AZ Marketing Team for Seroquel to PSS - CNS Specialty Teams. (AZSER0972810) |
| Peipher 1 | P-994 | | | | Relevance: Notice of deposition | Various Cross Notices. |
| Peipher 9 | P-1002 | | | | No Objection | Seroquel Commercial Organizational Charts |
| Peipher 15 | P-741 | | | | No Objection | Being the Best Slide Set. |
| Peipher 15 | P-1008 | | | | No Objection | 00/00/0000. Portions of AZ Business Policies Partners in Policy. |
| Peipher 16 | P-1009 | | | | No Objection | AstraZeneca Business Policies Partners in Policy. AstraZeneca Marketing & Sales Business Policies. |

**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Peipher 17 | P-779 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/04/2006. Document entitled, "Policy on Promotional Activities. |
| Peipher 17 | P-1010 | | | | No Objection | 12/04/2006. Policy on Promotional Activities. |
| Piano 2 | P-111 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 08/01/2005. Parexel MMS Seroquel Team-Updated. (AZSER4717729 - AZSER4717730) |
| Piano 3 | P-111 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 08/01/2005. Parexel MMS Seroquel Team-Updated. (AZSER4717729 - AZSER4717730) |
| Piano 3 | P-1129 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Casparro Deposition Exhibit 3. |
| Piano 4 | P-716 | | | | Relevance (MIL re: Ghostwriting) | 10/31/2002. E-mail string regarding Parexel unpaid invoices pertaining to trial 41. (AZSER09704230 - AZSER09704233) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Piano 5 | P-717 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 02/18/2003. E-mail string regarding Seroquel Investigator Payments reconciliation and Parexel invoices for Trial 41. (AZSER10084481) |
| Piano 7 | P-261 | | | | Relevance (MIL re: Ghostwriting) | 10/07/2002. Parexel Project Proposal: Preparation and Submission of Existing Abstract for the American College of Neuropsychopharmacology. (Produced by Parexel) |
| Piano 9 | P-719 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 05/30/2003. E-mail string regarding ICBD Conference and poster presentations. |

**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Piano 10 | P-720 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 11/21/2002. Document entitled, "Proposal/Budget Trials 104 and 105 Pooled Analysis-Abstract. |
| Piano 12 | P-367 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 12/14/2004. Parexel Seroquel HAG Meeting Minutes. (AZSER4556998 - AZSER4557000) |
| Piano 13 | P-722 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 08/25/2004. E-mail string regarding IPS posters. (AZSER4229655 - AZSER4229658) |
| Piano 16 | P-724 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 02/26/2004. Parexel NMS Seroquel BEST Meeting Minutes. (AZSER12683407 - AZSER 12683413) |
| Piano 17 | P-17 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 02/18/2004. E-mail string regarding Trial 104 manuscript Ghaemi as co-author. (AZSER4489971 - AZSER4489972) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Piano 18 | P-133 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 12/02/2005. E-mail from Lauren Duby (Parexel) to Parexel and Wayne MacFadden et al regarding 19 abstracts that Parexel worked on submitted to 2006 APA. (AZSER101145798) |
| Piano 19 | P-109 | | | | Relevance Prejudicial (MIL re: MacFadden) | 03/14/2006. E-mails between Parexel and Wayne MacFadden regarding BOLDER II data - standalone presentation. (AZSER10375818 - AZSER10375820) |
| Piano 20 | P-725 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | 08/17/2005. E-mail string between Wayne MacFadden and Lauren Duby (Parexel) regarding CAFE slides at US ad board on 9/26. |



JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Piano 21 | P-127 | | | | Relevance Prejudicial (MIL re: MacFadden) | 06/16/2006 E-mails between Lauren Blair (Parexel) and Wayne MacFadden regarding ECNP 2006 Paper notification. (AZSER 10376231 - AZSER10376233) |
| Piano 25 | P-729 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 04/13/2004, E-mail to Patricia Suppes, MD from Barbara Boager Goworek (Parexel) regarding REACH CME Meeting invitation and agenda |
| Piano 26 | P-730 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 06/18/2003, REACH Action Item Summary, Parexel MMS and AstraZeneca Meeting. |
| Piano 27 | P-731 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 06/23/2003 E-mail string regarding REACH APA Meeting. (AZSER 1610472 - AZSER1610473) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Reinstein 3 | P-676 | | | | Relevance Unduly Prejudicial. Reinstein, speaker payments | 09/26/2007. AZ Payments of Reinstein. (0129-0148) |
| Reinstein 5 | P-678 | | | | No Objection | 08/00/1999. Effect of Clozapine-Quetiapine Combination Therapy on Weight and Glycaemic Control: Preliminary Findings by Reinstein. |
| Reinstein 5 | D-656 | | | | | Reinstein, M et al. Effect of Clozapine-Quetiapine Combination Therapy on Weight and Glycaemic Control: Preliminary Findings. Clinical Drug Investigation. 1999; 18(2): 99-104. |
| Reinstein 7 | P-680 | | | | No Objection | 00/00/2008. Clinical Investigator Inspection List: Reinstein. |
| Reinstein 16 | P-688 | | | | No Objection | Reinstein 16. (SQ1ED00100040) |

Page 150 of 175



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Reinstein 17 | P-689 | | | | No Objection | Reinstein 17. (SQ1ED00100042) |
| Reinstein 18 | P-690 | | | | No Objection | Reinstein 18. (SQ1ED00100044) |
| Reinstein 20 | P-692 | | | | Relevance: pertains to research conducted by third party not relevant to metabolic issues or to patient Prejudicial | Reinstein 20. (F339-E05326923) |
| Reinstein 20 | P-695 | | | | Relevance: pertains to research conducted by third party not relevant to metabolic issues or to patient Prejudicial | Reinstein 23. (F339-E05326923) |
| Reinstein 21 | P-693 | | | | Relevance: pertains to research conducted by third party not relevant to metabolic issues or to patient Prejudicial | Reinstein 21. (SQ1ED01045349) |
| Reinstein 22 | P-694 | | | | Relevance: pertains to research conducted by third party not relevant to metabolic issues or to patient Prejudicial | Reinstein 22. (SQ1ED01256558) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Reinstein 23 | P-692 | | | | Relevance: pertains to research conducted by third party not relevant to metabolic issues or to patient Prejudicial | Reinstein 20: (F339-E05326923) |
| Reinstein 23 | P-695 | | | | Relevance: pertains to research conducted by third party not relevant to metabolic issues or to patient Prejudicial | Reinstein 23: (F339-E05326923) |
| Reinstein 24 | P-696 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Reinstein 24. (SQ1ED00362542) |
| Reinstein 26 | P-698 | | | | Relevance Unduly prejudicial: speaker payments | Reinstein 26. (SQ1ED00446381) |
| Reinstein 28 | P-700 | | | | Relevance Unduly prejudicial: speaker payments | Reinstein 28. (SQ1ED00465541) |
| Reinstein 29 | P-701 | | | | Relevance Unduly prejudicial: speaker payments | Reinstein 29. (SQ1ED00465645-46) |
| Reinstein 32 | P-704 | | | | Relevance Unduly Prejudicial: Death | Reinstein 32: (S339-E00327847) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Reinstein 34 | P-1 | | | | No Objection | 08/13/1997. Email from Lisa Arvanitis, Seroquel Project Physician, regarding weight gain associated with Seroquel. (AZSER10612514 - AZSER10612515) |
| Reinstein 34 | P-1319 | | | | No Objection | Hirschfeld Deposition Exhibit 9. (AZSER10612514 - AZSER10612515) |
| Reinstein 36 | P-19 | | | | No Objection | 08/10/2000. Safety Position Paper: Seroquel: Diabetes mellitus, diabetic ketoacidosis, non-ketotic hyperosmolar coma, and hyper and hyperglycaemia (Wayne Geller) (Draft). (SQ1ED00427961) |
| Reinstein 45 | P-710 | | | | Relevance: photocopy of an unmarked CD Prejudicial | Reinstein Video. |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Reinstein 46 | P-711 | | | | Relevance: pertains to continuing medical education Prejudicial | Reinstein 46. |
| Reinstein 48 | D-2 | | | | | 9/00/1997. Initial U.S. Label for Seroquel. (AZSER 10188112 - AZSER 10188134) |
| Ruhl 1 | P-46 | | | | No Objection | Curriculum Vitae of Athena Ruhl. |
| Ruhl 2 | P-47 | | | | No Objection | 07/04/1996. Internal Memo from Jacquie Downs to Seroquel Team Members regarding Seroquel Teams List. (AZSER10625287 - AZSER 10625290) |
| Ruhl 3 | P-48 | | | | Relevance Prejudicial (Mil. re: Irrelevant Marketing) | Paper No. 6.4, Company Secret, Zeneca Pharmaceuticals, Seroquel Single Strategy Team, PDC Paper. (AZSER4792713 - AZSER4792740) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Ruhl 5 | P-50 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/18/1998. Internal Memo regarding performance of Seroquel to date (AZSER10605174) |
| Ruhl 8 | P-53 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/16/2001. E-Mail Printouts. (AZSER10616680) |
| Ruhl 9 | P-54 | | | | Relevance: attendance list Lack of Foundation: no designations for Ruhl | 06/11/1996. Seroquel Strike Force Attendees. (AZSER 10612714) |
| Ruhl 10 | P-55 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/11/1996. Internal Memo regarding the Seroquel Strike Force Meeting. (AZSER10625683) |
| Ruhl 11 | P-56 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/06/2002. E-Mail Printouts. (AZSER10615788) |
| Ruhl 12 | P-2 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Relevance Prejudicial Charts. Competitive Intelligence Brand Classification. (AZSER10615790 - AZSER 10615792) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Ruhl 13 | P-57 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Charts, 2001 PS&L Commercial Priorities. (AZSER 1900093 - AZSER 1900096) |
| Ruhl 16 | P-4 | | | | Relevance Unduly Prejudicial: Inflammatory Lawrence regarding US/Canada language not relevant to causation or injury in this case. | 02/12/1997. Memo from Richard Investigator Meeting Study 15. (AZSER10626743) |
| Ruhl 16 | P-1334 | | | | No Objection | Hirschfeld Deposition Exhibit 24. (AZSER10626743) |
| Ruhl 18 | P-60 | | | | Relevance Prejudicial MIL (Irrelevant marketing) | 10/17/1996. Internal Memo regarding Seroquel Board Meeting Minutes 10/11/96. (AZSER10626376 - AZSER 10626381) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Ruhl 19 | P-61 | | | | Relevance Prejudicial Inflammatory language not relevant to causation or injury in this case. | 02/12/1997. Memorandum from Lisa Arvanitis, Seroquel Project Physician, regarding the US/Canada Investigator Meeting and Study 15. (AZSER10626757) |
| Ruhl 20 | P-1 | | | | No Objection | 08/13/1997. Email from Lisa Arvanitis, Seroquel Project Physician, regarding weight gain associated with Seroquel. (AZSER10612514 - AZSER10612515) |
| Ruhl 20 | P-1319 | | | | No Objection | Hirschfeld Deposition Exhibit 9 (AZSER10612514 - AZSER10612515) |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Ruhl 21 | P-62 | | | | Relevance Prejudicial Lack of Foundation: Plaintiffs have not designated testimony for Ruhl | 08/20/1996. Minutes of the 12th Serocomed Team Meeting: "We should only publish [Study 15] when the label is secure". (AZSER 10626028 - AZSER 10626036) |
| Ruhl 24 | P-6 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/12/1999. E-Mail with attachments regarding Seroquel - Step Change Strategy. (AZSER10612229 - AZSER10612245) |
| Ruhl 31 | P-66 | | | | No Objection | Zeneca Pharmaceuticals Individual Performance Review (IPR) Advance Worksheet. (AZSER 10607929 - AZSER10607936) |
| Ruhl 32 | P-67 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/24/1996. Seroquel 1997 Operational Plan. (AZSER4793962 - AZSER4793986) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Ruhl 33 | P-68 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Seroquel Strategic Plan, 1997-2001. (AZSER10608285 - AZSER10608306) |
| Ruhl 34 | P-69 | | | | No Objection | 09/26/1997. Letter from Dr. Robert Temple to Dr. W. J. Kennedy regarding NDA 20-369 new chemical entity used for the treatment of the manifestations of psychotic disorders. (AZSER0288330 - AZSER0288355) |
| Ruhl 40 | P-35 | | | | No Objection | 00/00/1999. 1999 Seroquel PDR |
| Schwartz 3 | P-778 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/25/2004. 2004 Product Strategic Plan. (AZSER10381311 - AZSER10381363) |
| Schwartz 6 | P-779 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/04/2006. Document entitled, "Policy on Promotional Activities. |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Schwartz 6 | P-1010 | | | | No Objection | 12/04/2006 Policy on Promotional Activities. |
| Schwartz 7 | P-2040 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/18/2000 Seroquel Strategy Summary. (AZSER 10769859 - AZSER 10769861) |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Schwartz 13 | P-161 | | | | No Objection | 11/03/2004. Email from Nancy Ortiz, Sr. Medical Information Specialist -CNS, regarding tiral investigator Dr. Citrome's request for information on Study 31, email from Jack Schwartz, Executive Director of Seroquel Development, to Martin Jones, Seroquel Clinical Study Statistician, and Margaret Melville, Seroquel Global Product Director, requesting the issue be placed on the agenda for the next Global Product Team meeting (AZSER2562573 - AZSER2562575) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Schwartz 14 | P-160 | | | | No Objection | 12/02/2004 E-mail string between Wayne MacFadden, Jim Gaddy, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same. (AZSER 10258011 - AZSER10258012) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Schwartz Ex. 15 | P-784 | | | | No Objection | 12/02/2004. Email string: (1) email from Jack Schwartz regarding the "trial 31 position" agenda item; (2) email from Margaret Melville regarding the development of AstraZeneca's Trial 31 position; (3) email from Wayne MacFadden, U.S. Medical Director for Seroquel, describing the results of Trial 31; and (4) email from Margaret Melville suggesting a shorter description of the Trial 31 results. (AZSER1592365 - AZSER1592371) |

Page 163 of 175



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Schwartz 16 | P-153 | | | | No Objection | 12/20/2004  Email from Martin Brecher, Medical Science Director, to Wayne MacFadden, Margaret Melville, Jack Schwartz, Martin Jones, and others providing the abbreviated information to be given to the Trial 31 investigator Dr. Citrome, "a Lilly advocate". (AZSER6694344 - AZSER6694346) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Schwartz 17 | P-193 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 04/10/2002. Email from Melville to Fujisawa summarizing diabetes language in various foreign labels and providing Trials 41 and 43 protocol summaries and an AZ prepared glucose/diabetes review document. (AZSER6496853 - AZSER6496857) |
| Schwartz 18 | P-785 | | | | No Objection | 00/00/0000. Copy of web page entitled, "Seroquel (quetiapine) Clinical Trial Report Summaries", 2005. |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Schwartz 20 | P-194 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 07/29/2002. Email string between Jack Schwartz, Executive Director of Seroquel Development, and a member of the Japanese marketing company, Fujiawama, regarding Study 41 and the effect of Seroquel on diabetes mellitus. (AZSER7015164 - AZSER7015165) |
| Schwartz 21 | P-162 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 07/29/2002. Email string between Martin Brecher, Medical Science Director, and a member of the Japanese marketing company, Fujiawama, regarding Study 41 and the effect of Seroquel on diabetes mellitus. (AZSER7016902 - AZSER7016903) |

JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES



Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Schwartz 22 | P-787 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 09/25/2002   E-Mail string from Margaret Melville to Michiyo Mitani-san, et al regarding MHLW (Japan) fasting glucose of Trial 41. (AZSER09580264 - AZSER09580275) |
| Schwartz 23 | P-788 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 01/21/2003 Powerpoint slides entitled, "Labeling Change in Japan". (AZSER 1601607 - AZSER 1601623) |
| Schwartz 24 | P-789 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 01/00/2003.  E-Mail string regarding materials of PSM meeting 1/22. (AZSER1581655) |

JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Schwartz 25 | P-33 | | | | Relevance Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. Vague Lack of Foundation | 12/20/2002. Email from Joy Russo, Data Manager, to Martin Jones, Seroquel Clinical Study Statistician, regarding glucose results of Trial 41: "All 7 values for the clinically significant glucose are high". (AZSER08667462) |
| Schwartz 25 | P-1325 | | | | Relevance Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. Vague Lack of Foundation | Hirschfeld Deposition Exhibit 15. (AZSER08667462) |
| Schwartz 27 | P-791 | | | | No Objection | 06/03/2003. Email from Jack Schwartz, Executive Director of Seroquel Development, to Alex Oldham regarding US Brand Team concerns about Study 125. (AZSER37749959) |

**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Schwartz 35 | P-796 | | | | No Objection | 08/06/2003  Email from Schwartz to Joan Shaw regarding inclusion of PANSS (positive and negative symptoms score) as a secondary endpoint in Trial 125 because "deleterious efficacy results compared to risperidone may place Seroquel at a disadvantage in the US market". (AZSER3673696) |
| Schwartz 34 | P-795 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/28/2004.  E-Mail to Seroquel Global Core Team and Wilson from M. Melville regarding meeting minutes from teleconference 10/28 update from PMC. (AZSER5492282 - AZSER5492283) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Schwartz 36 | P-797 | | | | No Objection | 11/17/2003 E-mail from Jack Schwartz to Joan Shaw, et al regarding November 13, 2003 teleconference with Henry Nasrallah on Trial 125 (AZSER7421644) |
| Schwartz 42 | P-802 | | | | No Objection | 09/09/2002. Email from Simon Hagger, Seroquel Global Brand Manager, describing the SR Communications Team's meeting regarding the dissemination of Trial 41 data to external partners. (AZSER377913) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Schwartz Ex. 42 | P-2041 | | | | Relevance, Prejudicial (MIL re irrelevant Marketing) | 09/09/2002. Email from Simon Hagger, Seroquel Global Brand Manager, describing the SR Communications Team's meeting regarding the dissemination of Trial 41 data to external partners. (AZSER3777913) |
| Schwartz 43 | P-803 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 05/14/2002. E-mail from Margaret Melville to Michiyo Miltani regarding response to Stanhope Garte on Lily press briefing. (AZSER1597524 - AZSER1597528) |
| Schwartz 49 | P-809 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/03/2002. E-mail regarding Roseneheck VA objection handler. (AZSER7231013; AZSER1080636 - AZSER1080639) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

### Case No. 6:06-md-1769-Orl-ACC-DAB
### IN RE: Seroquel Products Liability Litigation
### MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Schwartz Ex. 51 | P-811 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/20/2004. E-mail from Jack Schwartz to Johan Hoegstedt regarding clinical studies opportunities in diverse populations. (AZSER5484344 - AZSER5484345) |
| Zook 4 | P-11 | | | | Relevance Prejudicial (MIL re: CIA) | Corporate Integrity Agreement. |
| Zook 4 | P-1150 | | | | Relevance (MIL re: CIA) | Corporate Integrity Agreement. |
| Zook 5 | P-12 | | | | Relevance Prejudicial Hearsay Improper Character Evidence (MIL re: Irrelevant Marketing) (MIL re: DDMAC) | 11/16/2006. Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration. |

# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769



| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Zook 6 | P-14 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/14/2002 Seroquel Brand Strategy Summary. (AZSER12618218 - AZSER 12618219) |
| Zook 8 | P-4 | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. | 02/12/1997. Memo from Richard Lawrence regarding US/Canada Investigator Meeting Study 15. (AZSER10626743) |
| Zook 8 | P-1334 | | | | No Objection | Hirschfeld Deposition Exhibit 24. (AZSER10626743) |
| Zook 9 (under AZ/SER 6951509 17) | D-232 | | | | | 4/5/2001 SERM Justification Document re Weight Gain. (AZSER06773568 - AZSER06773577) |



# JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Zook Ex. 9 | P-2042 | | | | No Objection | 08/18/2000. Email string regarding SERM Minutes with Justification Document and Safety Position Paper. (AZ/SER6971505 - AZ/SER6971528) |
| Zook 10 | P-15 | | | | Relevance Prejudicial (MIL re: CIA) | 06/20/2003. AstraZeneca Pharmaceuticals LP Pleads Guilty to Healthcare Crime; Company Agrees to Pay $355 Million to Settle Charges - Department of Justice Press Release. |
| Zook 11 | P-857 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Call Notes for Dr. Mohamed Saleh. |



**JOINT DEPOSITION EXHIBIT LIST FOR GENERIC FACT WITNESSES**

Case No. 6:06-md-1769-Orl-ACC-DAB
IN RE: Seroquel Products Liability Litigation
MDL DOCKET NO. 1769

| Deposition Exhibit No. | Trial Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| Zook DX 346 | D-346 | | | | Relevance. Prejudice outweighs probative value; waste of time; jury confusion. Hearsay. Requirement of Authentication. | 9/6/07. Study 149 - A 3-week, Multicenter, Randomized, Double-blind, Parallel-group, Placebo-controlled, Phase IIIb Study of the Efficacy and Safety of Quetiapine Fumarate Immediate-release Tablets in Daily Doses of 400 mg and 600 mg Compared with Placebo in the Treatment of Children and; Adolescents with Bipolar I Mania |
| Zook DX 351 | D 351 | | | | | 01/23/2004 Zook email re: OPMT Feedback (AZSER3791849-AZSER3791850 |

Page 175 of 175