

JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1 | Brecher 4, Jackson 16, MacFadden 24, Nasrallah 20, Reinstein 34, Ruhl 20 | | | | No Objection | 08/13/1997. Email from Lisa Arvanitis, Seroquel Project Physician, regarding weight gain associated with Seroquel. (AZSER10612514 - AZSER10612515) |
| P-2 | Ruhl 12 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Charts, Competitive Intelligence Brand Classification. (AZSER10615790 - AZSER 10615 792) |
| P-3 | Ruhl 15 | | | | No Objection | 12/10/1998.  Email string between Zeneca personnel regarding the Study 15 Abstract for the APA (American Psychiatric Association). (AZSER08465577 - AZSER08465585) |
| P-4 | Beamish 47, Brecher 3, Jackson 17, Leong 6, MacFadden 22, Ruhl 16, Zook 8 | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. | 02/12/1997.  Memo from Richard Lawrence regarding US/Canada Investigator Meeting Study 15.  (AZSER10626743) |
| P-5 | Ruhl 22 | | | | Relevance: pertains to patient satisfaction Prejudicial | 12/02/1997.  E-Mail chain between Marc Cantillon, Athena Ruhl, Jeffrey Goldstein, et al regarding "retread" Porkin APA abstract... (AZSER3440943 - AZSER3440944) |
| P-6 | Ruhl 24 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/12/1999.  E-Mail with attachments regarding Seroquel - Step Change Strategy.  (AZSER10612229 - AZSER10612245) |
| P-7 | Ruhl 26 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/22/2003.  Powerpoint slides entitled, "Seroquel 2003 Ops Plan Roadmap, Designation: MEGABRAND, Managed Markets of-label promotion."  (AZSER1551463 - AZSER1551482) |



# JOINT TRIAL EXHIBIT LIST

Government _____   Plaintiff _____   Defendant _X_   Joint _____   Court _____

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-8 | Jackson 32, Ruhl 28 | | | | Prejudicial Relevance (MIL re: Irrelevant Marketing) | 00/00/0000. Email to Michael Murray, IICP Brand Director, from ZS Associates re: Increased Pricing Scenario and Diminished Return Slides; "It is not possible to significantly increase sales only with an increase in headcount; Other activities (e.g., increasing average dosing) are required to shift this curb upwards". (AZ/SER3422799 - AZ/SER3422805) |
| P-9 | Ruhl 29 | | | | No Objection | 10/20/2000. Email string between Dominic Aked, Global Medical Affairs, Rak Ihor, VP Clinical Neuroscience, and Martin Jones, Seroquel Clinical Study Statistician, regarding data for the weight neutral slide. (AZ/SER3813664 - AZ/SER3813666) |
| P-10 | Ruhl 30 | | | | No Objection | 11/06/2000. Email from Dominic Aked regarding the team's achievements with the weight neutral claim. (AZ/SER3813663) |
| P-11 | Zook 4 | | | | Relevance Prejudicial (MIL re: CIA) | Corporate Integrity Agreement. |
| P-12 | Brecher 64, Gaskill 11, Jackson 45, Zook 5 | | | | Relevance Prejudicial Hearsay Improper Character Evidence (MIL re: Irrelevant Marketing) (MIL re: DDMAC) | 11/16/2006. Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration. |
| P-13 | Gaskill 8, Ruhl 37 | | | | Relevance Prejudicial Hearsay Improper Character Evidence (MIL re: Irrelevant Marketing) (MIL re: DDMAC) | 05/06/1999. Unsigned date-stamped letter to Anthony F. Rogers, FDA from Lisa Stockbridge, PHD regarding NDA #20-639 on all materials AZ has continued to disseminate after warning letter. |
| P-14 | Brennan 9, Limp 20, Zook 6 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/14/2002. Seroquel Brand Strategy Summary. (AZ/SER12618219) |
| P-15 | Zook 10 | | | | Relevance Prejudicial (MIL re: CIA) | 06/20/2003. AstraZeneca Pharmaceuticals LP Pleads Guilty to Healthcare Crime; Company Agrees to Pay $355 Million to Settle Charges -Department of Justice Press Release. (AZ/SER12618218 - AZ/SER12618219) |
| P-16 | Zook 15 | | | | No Objection | BOLDER 1 Slide Set - "Intended to be lasting but probably not". (AZ/SER08721353 - AZ/SER08721362) |



**JOINT TRIAL LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-17 | Piano 17, Zook 21 | | | | Relevance Prejudicial (MIL-re: Ghostwriting) | 02/18/2004. E-mail string regarding Trial 104 manuscript Ghaemi as co-author. (AZSER4489971 - AZSER4489972) |
| P-18 | Geller 15 | | | | No Objection | 06/22/2000. Discussion Document - Seroquel Weight Gain SERM Meeting Minutes No. 32. (AZSER 12993791 - AZSER 12993 803) |
| P-19 | Brecher 21, Geller 17, Limp 35, McKenna 23, Reinstein 36 | | | | No Objection | 08/10/2000. Safety Position Paper: Seroquel; Diabetes mellitus, diabetic ketoacidosis, non-ketotic hyperosmolar coma, and hyper and hyperglycaemia (Wayne Geller) (Draft). (SQ1ED00427961) |
| P-20 | Brecher 31, Geller 18 | | | | No Objection | 06/01/2000. Geller's Weight Gain Justification Document. (f339-E01124901) |
| P-21 | Brecher 31 | | | | No Objection | 04/05/2001. Justification Document "Seroquel Weight Gain". (AZSER06773568 - AZSER06773577) (J-5) |
| P-22 | Geller 21, Limp 33 | | | | No Objection | 06/22/2000. SERM Discussion Document: Seroquel Diabetes Mellitus Diabetic Ketoacidosis Non-Ketotic Hyperosmolar Coma, and Hyperglycaemia Minutes: SERM No. 32. (AZSER07402905 - AZSER07402921) |
| P-23 | Brecher 18, Geller 22, Limp 34 | | | | No Objection | 00/00/0000. Discussion Document - Seroquel - Diabetes, Diabetic Ketoacidosis, Non-Ketotic Hypersmolar Coma, and Hyperglycaemia with handwritten notes. (AZSER06777571 - AZSER06777587) |
| P-24 | Geller 24 | | | | Relevance; pertains to cataracts Prejudicial | 07/13/2000. E-mail string between Wayne Geller, Christine Ney, Ihor Rak regarding Seroquel cataract letter revisions used by medical knowledge. (AZSER6971048 - AZSER6971050) |
| P-25 | Geller 27 | | | | Relevance Unduly Prejudicial; Death | 06/14/2002. E-mail between Martin Brecher, Jacqueline Sesso, and Wayne Geller regarding GDSP review. (AZSER09605608) |
| P-26 | Geller 29 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | 09/05/2000. E-mail between dutch authorities and Wayne Geller with others regarding position paper on glucose disorders. (AZSER6972773 - AZSER6972774) |
| P-27 | Geller 34 | | | | No Objection | 06/23/2000. E-mail string between Janet Spiers, Wayne Geller regarding adding DM/hyperglycaemia to Seroquel CDS. |

# JOINT TRIAL EXHIBIT LIST



_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-28 | Beamish 25 | | | | No Objection | 08/19/2002. E-Mails regarding Study 41 Outcome (same as Bates No. AZSER7016036). |
| P-29 | Geller 38 | | | | No Objection | 08/27/2002. E-Mail string between Ronald Leong, Wayne Geller, et al regarding results of Trial/Study 41. (SQIEJD01542235) |
| P-30 | Geller 39, Limp 46 | | | | No Objection | 08/08/2002. E-mail from Wayne Geller to Barry Arnold regarding evidence olanzipine diabetes link. (AZSER11885551) |
| P-31 | Geller 41, Leong DX 1 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | 10/20/2000. Email string between Brecher, Dev, Russell Giddens (Seroquel Research & Development), Geert De Vriese re Geller's submission of the diabetes Safety Position Paper to the Dutch agency. (SQI/ED00428558) |
| P-32 | Geller 43, Nasrallah 25 | | | | No Objection | 04/10/2001. E-Mail string regarding Wayne Geller's Weight Gain & CPI Justification Document. |
| P-33 | Brecher 5, Geller 47 | | | | Relevance Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. Vague Lack of Foundation | 12/20/2002. Email from Joy Russo, Data Manager, to Martin Jones, Seroquel Clinical Study Statistician, regarding glucose results of Trial 41: "All 7 values for the clinically significant glucose are high". (AZSER08667462) |
| P-34 | Geller 55, Jackson 18, Schwartz 25 | | | | Privilege (email chain was clawed back) Relevance Prejudicial | 06/23/2000. E-Mail string between Wayne Geller, Janet Spiers, Vikram Dev regarding archive access and adding DMP/hyperglycaemia to Seroquel CDS. (AZSER6970938 - AZSER6970940) |
| P-35 | Geller 48 | | | | No Objection | 00/00/1999. 1999 Seroquel PDR. |
| P-36 | Limp 5, Ruhl 40 | | | | No Objection | 00/00/2000. 2000 Seroquel PDR. |
| P-37 | Geller 2 | | | | No Objection | 00/00/2001. 2001 Seroquel PDR. |
| P-38 | Limp 6 | | | | No Objection | 00/00/2002. 2002 Seroquel PDR. |
| P-39 | Limp 12 | | | | No Objection | 00/00/2003. 2003 Seroquel PDR. |
| P-40 | Fors 16, Limp 14 | | | | No Objection | 00/00/2004. 2004 Seroquel PDR. |
| P-41 | | | | | No Objection | 00/00/2005. 2005 Seroquel PDR. |
| P-42 | | | | | No Objection | 00/00/2006. 2006 Seroquel PDR. |



# JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  __X__ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-43 | Arnold 38, Jackson 40, Mullen 36 | | | | No Objection | 00/00/2007, 2007 Seroquel PDR. |
| P-44 | Limp 16, Mullen 36 | | | | No Objection | 00/00/2008, 2008 Seroquel PDR. |
| P-45 | | | | | No Objection | 00/00/2009, 2009 Seroquel PDR. |
| P-46 | Ruhl 1 | | | | No Objection | Curriculum Vitae of Athena Ruhl. |
| P-47 | Ruhl 2 | | | | No Objection | 07/04/1996. Internal Memo from Jacquie Downs to Seroquel Team Members regarding Seroquel Teams List. (AZ/SER 10625287 - AZ/SER 10625290) |
| P-48 | Ruhl 3 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Paper No. 6.4, Company Secret, Zeneca Pharmaceuticals, Seroquel Single Strategy Team, PDC Paper. (AZ/SER47927713 - AZ/SER47927740) |
| P-49 | Ruhl 4 | | | | No Objection | 03/11/1996. Memo - Support for Pre-Clinical Studies. (AZ/SER42440003) |
| P-50 | Ruhl 5 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/18/1998. Internal Memo regarding performance of Seroquel to date. (AZ/SER10605174) |
| P-51 | Ruhl 6 | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. Lack of Foundation: no designations for Ruhl | 05/02/1996. Internal Memo from Jeffrey Goldstein to Jan Devery regarding FDA Advisor Dan Casey. (AZ/SER 10625423) |
| P-52 | Ruhl 7 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 07/31/1997. CBG MEB Document. (AZ/SER1883244 - AZ/SER1883260) |
| P-53 | Ruhl 8 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/16/2001. E-Mail Printouts. (AZ/SER10616680) |
| P-54 | Ruhl 9 | | | | Relevance: attendance list Lack of Foundation: no designations for Ruhl | 06/11/1996. Seroquel Strike Force Attendees. (AZ/SER 10611274) |
| P-55 | Ruhl 10 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/11/1996. Internal Memo regarding the Seroquel Strike Force Meeting. (AZ/SER10625683) |



# JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  __X__ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-56 | Ruhl 11 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/06/2002. E-Mail Printouts. (AZSER10615788) |
| P-57 | Ruhl 13 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Charts, 2001 PS&L Commercial Priorities. (AZSER 1900096) |
| P-58 | Ruhl 14 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 05/09/1996. Internal Memo regarding Seroquel APA Booth. (AZSER10625429 - AZSER10625430) |
| P-59 | Ruhl 17 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | 06/28/1996. E-Mail regarding Seroquel Borison reserve press statement. (AZSER 10612685) |
| P-60 | Ruhl 18 | | | | Relevance Prejudicial MIL (irrelevant marketing) | 10/17/1996. Internal Memo regarding Seroquel Board Meeting Minutes 10/11/96. (AZSER10626376 - AZSER 10626381) |
| P-61 | Ruhl 19 | | | | Relevance Prejudicial Inflammatory language not relevant to causation or injury in this case. | 02/12/1997. Memorandum from Lisa Arvanitis, Seroquel Project Physician, regarding the US/Canada Investigator Meeting and Study 15. (AZSER10626757) |
| P-62 | Ruhl 21 | | | | Relevance Prejudicial Lack of Foundation. Plaintiff's have not designated testimony for Ruhl | 08/20/1996. Minutes of the 12th Seroconmed Team Meeting. "We should only publish [Study 15] when the label is secure". (AZSER 10620028 - AZSER 10620036) |
| P-63 | Ruhl 23 | | | | No Objection | 03/25/2002. E-Mail Printouts regarding Harris Interactive. (AZSER 10615931) |
| P-64 | Ruhl 25 | | | | Relevance Prejudicial Lack of Foundation. Plaintiff's have not designated testimony for Ruhl | 02/19/1997. Internal Memo from Athena Ruhl to Susan Robinson regarding Olanzapine comparator trial. (AZSER 10620771) |
| P-65 | Ruhl 27 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/00/1998. Seroquel. DM Emphasis Presentation. (AZSER10606196 - AZSER 10606214) |
| P-66 | Ruhl 31 | | | | No Objection | Zeneca Pharmaceuticals Individual Performance Review (IPR) Advance Worksheet. (AZSER 10607929 - AZSER10607936) |
| P-67 | Ruhl 32 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/24/1996. Seroquel 1997 Operational Plan. (AZSER47793962 - AZSER47793986) |
| P-68 | Ruhl 33 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Seroquel Strategic Plan, 19972001. (AZSER10608285 - AZSER10608306) |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-69 | Ruhl 34 | | | | No Objection | 09/26/1997. Letter from Dr. Robert Temple to Dr. W. J. Kennedy regarding NDA 20-369 chemical entity used for the treatment of the manifestations of psychotic disorders. (AZ/SER02R8330 - AZ/SER0288355) |
| P-70 | Ruhl 35 | | | | No Objection | 08/28/1997. FDA Telephone Contact. (AZ/SER3926943 - AZ/SER3926943) |
| P-71 | Ruhl 38 | | | | Relevance (MIL re: Irrelevant Marketing) | 00/00/0000. Your Guide to Therapy with Seroquel. (AZ/SER 10429716 - AZ/SER10429720) |
| P-72 | Ruhl 39 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Out of Chaos Comes Control. (AZ/SER 10418085 - AZ/SER 10418086) |
| P-73 | Geller 1 | | | | No Objection | Curriculum Vitae of Wayne Geller. |
| P-74 | Geller 3 | | | | No Objection | Seroquel Label. |
| P-75 | Geller 4 | | | | No Objection | 01/10/2002. AstraZeneca Performance Evaluation of Wayne Geller. (AZ/SER1925051 - AZ/SER1925057) |
| P-76 | Geller 5 | | | | No Objection | 01/14/2003. AstraZeneca Performance Evaluation of Wayne Geller. (AZ/SER1925044 - AZ/SER1925050) |
| P-77 | Geller 6 | | | | No Objection | 08/16/2002. E-mail string between Wayne Geller, Nancy Fagley, Lawrence Bassin and others regarding clinical resources for AZ 242 Phase III. |
| P-78 | Geller 7 | | | | No Objection | 05/09/2002. E-mail string between Celeste Williams-Hughes, Wayne Geller, Wayne MacFadden and others regarding draft response to diabetes data presented at Semyak, et al in American Journal of Psychiatry. |
| P-79 | Geller 8 | | | | No Objection | 04/01/2002. Article entitled, "Association of Diabetes Mellitus with use of Atypical Neuroleptics in Treatment of Schizophrenia", (Semyak, et al) Am J Psychiatry, 159:4, p. 561-6, April 2002. |
| P-80 | Geller 9 | | | | No Objection | 02/01/2003. Letters to the Editor response to Semyak, et al survey of diabetes and atypical neuroleptics (Geller, Wayne, et al) Am J Psych 160:2, Feb. 2003. |
| P-81 | Geller 10 | | | | No Objection | 10/30/2002. E-mail string between Emma Witch, Edward Haas, and Wayne Geller regarding copy of diabetes document sent to FDA. (SQ1E1D00428632-SQ1H:D00428633) |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-82 | Geller 11 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/19/2002. Objection Handler on retrospective analysis of severe hypertriglyceridemia associated with olanizipine and quetiapine therapy. |
| P-83 | Geller 12 | | | | Relevance; pertains to cataracts Prejudicial | 02/21/2002. E-mail string between Wayne Geller, Emma Witch, Melissa Patridge, Regina Ruben, and others regarding documents to update for Seroquel Regulatory responses. |
| P-84 | Geller 13, Limp 30 | | | | No Objection | 07/05/2000. E-Mail with attachments regarding FDA response on diabetes. (SQ1ED00098843-SQ1ED00098844; SQ1ED00098871-SQ1ED00098872) |
| P-85 | Geller 14 | | | | No Objection | 07/17/2000. E-Mail with attachments regarding first draft of FDA response on diabetes. |
| P-86 | Geller 16 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 10/20/2000. Email string between Geller, Russell Giddens and others regarding response to Dutch. (SQ1ED00428635) |
| P-87 | Geller 20 | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | 09/05/2000. Email from Geller to Dorothy Wienjens forwarding diabetes Safety Position Paper to be sent to Dutch authorities in response to their inquiry. (SQ1ED00428297-SQ1ED00428298 |
| P-88 | Brecher 8, Geller 25, Nasrallah 23 | | | | No Objection | 03/01/2001. Email string between Brecher, John Travers and others re Brecher, Rak, Melvin & Jones Long-Term Seroquel Weight Data with Mean Weight Changes graph. (AZSER67696648 - AZSER67696651) |
| P-89 | Brecher 42, Mullen 10, Nasrallah 22 | | | | No Objection | 03/02/2001. Email from John Travers re Brecher Reprint Holder; "not permissible to pool data from different studies". (AZSER4867379 - AZSER4867380) |
| P-90 | Geller 28 | | | | No Objection | 05/07/2002. E-mail from Alice Basma to Martin Brecher and Wayne Geller regarding DKA fatal outcome cases. (AZSER 15062007) |
| P-91 | Geller 30 | | | | No Objection | 07/24/2000. E-mail chain/Memo between Wayne Geller, Janet Spiers, and others regarding Seroquel (SIRM) Weight Gain Justification Document and position paper. (AZSER69771505 - AZSER69771528) |
| P-92 | Geller 31 | | | | No Objection | 07/06/2000. E-mail between Wayne Geller, Martin Brecher, Emma Witch and others regarding minutes from meeting. (AZSER6970947 - AZSER6970948) |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-93 | Geller 32 | | | | No Objection | 08/01/2000. E-mails between Wayne Geller and Janet Spiers regarding final draft of FDA diabetes response. (AZSER6971250 - AZSER6971251) |
| P-94 | Geller 33 | | | | No Objection | 08/00/2000. Seroquel Response to FDA request for further safety information; to assess the possibility of a causal relationship between Seroquel treatment and disturbances in glucose regulation. (AZSER7954926 - AZSER7955012) |
| P-95 | Geller 35 | | | | No Objection | 08/01/2000. E-mail string between Wayne Geller, Emma Witch regarding final draft of FDA response. |
| P-96 | Geller 36 | | | | Relevance; Materials reviewed list. | Materials reviewed list. |
| P-97 | Geller 37 | | | | No Objection | 09/15/2001. E-mail string between Wayne Geller, Melissa Patridge, Richard Olbrich regarding metabolic issues. (AZSER15429051 - AZSER 15429064) |
| P-98 | Geller 40 | | | | No Objection | 07/24/2000. E-mail string between Emma Witch, Wayne Geller, Martin Brecher and others regarding draft 2 of response to FDA. (AZSER6971171 - AZSER6971173) |
| P-99 | Geller 42 | | | | No Objection | 10/00/1997. Article entitled, Weight Gain with Resperidone (Letter to the Editor); Journal of Clinical Psychopharmacology; Vol. 17:5, Oct. 1997; p. 435-436. |
| P-100 | Geller 43 | | | | No Objection | 08/08/2002. E-mail string between Wayne Geller, Ronald Leong regarding SCRIP Bulletin, more evidence of olanzapine diabetes link. |
| P-101 | Geller 44 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 09/22/2000. Email chain between Geller and Wienjens regarding receipt of signed diabetes Safety Position Paper on quetiapine and glucose metabolism orders. (SQ1H:D00428426) |
| P-102 | Arnold 8. Geller 46 | | | | No Objection | 07/17/2001. E-mail string between Barry Arnold, Wayne Geller, Vikram Dev, et al regarding Brecher unilaterally blocking change to CDS for weight gain. |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-103 | Geller 49, Dev 51 | | | | No Objection | 03/11/2002. E-mail string between Vikram Dev and Lawrence Bassin regarding Wayne Geller copying Barry Arnold on differences in opinion with US team on sign off... (AZSER20769535) |
| P-104 | Geller 50 | | | | No Objection | 08/22/2002. E-mail from Adrienne O'Neal to AZ regarding Ronald Leong taking over Wayne Geller's position. (AZSER12571812 - AZSER 12571813) |
| P-105 | Geller 51 | | | | No Objection | 07/05/2000. E-mail string between Emma Witch, Wayne Geller, Martin Brecher, et al regarding FDA response to part 3 of request. (AZSER08463287 - AZSER08463289) |
| P-106 | Geller 52 | | | | No Objection | 09/23/2006. Clinical Study Report Quetiapine SR - Study 4. |
| P-107 | Geller 54 | | | | No Objection | 10/16/2002. E-mail string between Martin Jones, Margaret Melville, Martin Brecher, et al regarding further glucose analysis review with documents by Dr. Woolf. |
| P-108 | MacFadden 73 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 03/01/2006. E-mails between Christine Ney, Donna Simcoe, et al regarding BOLDER II Primary Manuscript 1st draft. (AZSER08084185) |
| P-109 | Piano 19, MacFadden 72 | | | | Relevance Prejudicial (MIL re: MacFadden) | 03/14/2006. E-mails between Parexel and Wayne MacFadden regarding BOLDER II data - standalone presentation. (AZSER10375818 - AZSER 10375820) |
| P-110 | MacFadden 9 | | | | Relevance Prejudicial: Inflammatory language/ not relevant to causation or injury in this case. | 08/26/2004. Seroquel Leadership Team Meeting Minutes. (AZSER0732157 - AZSER0732159) |
| P-111 | MacFadden 13, Piano 2, Piano 3 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 08/01/2005. Parexel MMS Seroquel Team-Updated. (AZSER4717729 - AZSER4717730) |
| P-112 | MacFadden 10 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 02/20/2003. Seroquel US Communications Planning Team Meeting Minutes. (AZSER0710112 - AZSER0710118) |



# JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-113 | MacFadden 12 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 08/02/2005. E-mail from Claudia Piano (Parexel) to Seroquel Team regarding promotion of Donna Casparro and updated Seroquel Contact list. (AZ/SER4717728) |
| P-114 | MacFadden 15 | | | | No Objection | 03/17/2004. E-mail. (AZ/SER09954712) |
| P-115 | Brennan 20, MacFadden 11 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 05/26/2004. Email from Bill Hess, Global Brand Manager, re: Trial 49 slide set; "all off-label slide are financed outside of commercial for obvious legal reasons". (AZ/SER06912843) |
| P-116 | MacFadden 16 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 02/26/2005. E-mail regarding vocabulary descriptors for Seroquel. (AZ/SER2020574 - AZ/SER2020583) |
| P-117 | MacFadden 14 | | | | Relevance Prejudicial (MIL re: Ghostwriting and irrelevant Marketing) | 06/15/2005. Hypotheses Generation Meeting Follow-Up Teleconference Notes - Meeting 2. (AZ/SER10112148 - AZ/SER10112162) |
| P-118 | MacFadden 9 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/02/2002. Email from Chris Maurer, an AstraZeneca professional market researcher, regarding PCP (Primary Care Physician) Detailing Exploratory Focus Groups Report. (AZ/SER4209846 - AZ/SER4209847) |
| P-119 | MacFadden 6 | | | | Relevance: KOLs Prejudicial | 07/05/2004. E-mail string. (AZ/SER2703900 - AZ/SER2703901) |
| P-120 | MacFadden 7 | | | | No Objection | 07/07/2005. "Dear Healthcare Provider" Letter. (AZ/SER10376378 - AZ/SER10376379) |
| P-121 | MacFadden 74 | | | | Relevance Prejudicial (MIL re: special populations) | 12/22/2005. E-mails between Wayne MacFadden, Lauren Duby (Parexel) and Dr. Maria Oquendo (CPMC Columbia) regarding Seroquel project for Dr. Quendo to take lead on for manuscript on Seroquel's effect on reducing suicidality. (AZ/SER10375904) |
| P-122 | MacFadden 75 | | | | Relevance Prejudicial (MIL re: Macfadden) | 01/11/2006. E-mails between Wayne MacFadden, Lauren Duby (Parexel) and others regarding Parexel slide edits for deck. (AZ/SER10375903 - AZ/SER10375904) |
| P-123 | MacFadden 78 | | | | Relevance Prejudicial (MIL re: Macfadden) | Dirty letter not addressed but most likely Ruth Ohlson from Wayne MacFadden regarding Joe Calabrese Meeting and bipolar data incorrect. (AZ/SER10375464) |



# JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-124 | MacFadden 2 | | | | No Objection | Seroquel Organizational Charts. (AZ/SER10379213 - AZ/SER10379221) |
| P-125 | MacFadden 1 | | | | No Objection | 00/00/0000. Resume of Wayne MacFadden, MD. |
| P-126 | Limp 13, Gaskill 21, MacFadden 4 | | | | No Objection | 01/30/2004. "Dear Healthcare Provider" Letter. (AZ/SER 103 763 73 - AZ/SER10376374) |
| P-127 | Piano 21, MacFadden 79 | | | | Relevance Prejudicial (MIL re: MacFadden) | 06/16/2006. E-mails between Lauren Blair (Parexel) and Wayne MacFadden regarding ECNP 2006 Paper notification. (AZ/SER 103 76231 - AZ/SER10376233) |
| P-128 | MacFadden 76 | | | | Relevance Prejudicial (MIL re: MacFadden) | 03/06/2005. E-mail from Wayne MacFadden to Ruth Ohlson regarding Sunday hello and speaking with Martin meeting with "the shrimp and the creampuff". (AZ/SER10375604) |
| P-129 | Jackson 55, MacFadden 5 | | | | No Objection | 04/22/2004. "Dear Healthcare Provider" Letter. (AZ/SER10376375 - AZ/SER10376377) (J-23) |
| P-130 | MacFadden 3 | | | | No Objection | 09/00/2001. Seroquel Physician Assignments. (AZ/SER3681240 - AZ/SER3681241) |
| P-131 | MacFadden 65 | | | | Relevance Prejudicial (MIL re: MacFadden) | 01/02/2003. E-mail between Wayne MacFadden regarding AZ Meeting Invite for 2/2003. (AZ/SER10375549) |
| P-132 | MacFadden 67 | | | | No Objection | 00/00/0000. Document entitled, "BEST TEAM" regarding Manuscript/Abstract/Poster Approval. (AZ/SER07373570) |
| P-133 | Piano 18, MacFadden 69 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 12/02/2005. E-mail from Lauren Duby (Parexel) to Parexel and Wayne MacFadden et al regarding 19 abstracts that Parexel worked on submitted to 2006 APA. (AZ/SER10145798) |
| P-134 | MacFadden 70 | | | | Relevance Prejudicial (MIL re: MacFadden) | 06/26/2006. E-mails between Wayne MacFadden and Parexel regarding CINP Poster numbers and presentation information needed. (AZ/SER10375708) |
| P-135 | MacFadden 68 | | | | Relevance Prejudicial (MIL re: MacFadden) | 12/23/2003. E-mail between Ruth Ohlson and Wayne MacFadden regarding information for January conference with attachment. (AZ/SER10376057 - AZ/SER 103 76061) |
| P-136 | MacFadden 66 | | | | Relevance Prejudicial (MIL re: MacFadden) | 01/26/2004. E-mails between Wayne MacFadden, Ruth Ohlson, and others regarding Ohlson WWS Poster ATP Form. (AZ/SER10375588 - AZ/SER10375589) |



# JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant ___X___ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-137 | MacFadden 60 | | | | Relevance Prejudicial (MIL re: MacFadden) | 02/01/2006. E-Mail to Ohlsen from MacFadden regarding Bipolar Depression. (AZSER10375844) |
| P-138 | MacFadden 58 | | | | Relevance Prejudicial (MIL re: MacFadden) | 09/24/2003. E-mail between Ruth Ohlsen and Wayne MacFadden regarding article entitled, "First Episode Psychosis". (AZSER10375552) |
| P-139 | MacFadden 56 | | | | Relevance Prejudicial (MIL re: MacFadden) | 06/25/1995. "Effects of Quetiapine in First Episode Schizophrenia; Comparison with Drug Naïve Patients and Healthy Controls" (Jones, et al). International Congress on Schizophrenia Research 2003, 224-225. |
| P-140 | MacFadden 59 | | | | Relevance Prejudicial (MIL re: MacFadden) | 03/29/2002. E-mail between Ruth Ohlsen and Wayne MacFadden regarding drug abuse and dual diagnosis trial. (AZSER10376076-AZSER10376077) |
| P-141 | MacFadden 57 | | | | No Objection | 06/26/1995. "Clinical Effectiveness in First-Episode Patients", (Ohlsen, et al) European Neuropsychopharmacology 14 (2004) S445-S451. |
| P-142 | MacFadden 63 | | | | Relevance Prejudicial (MIL re: MacFadden) | 01/13/2006. E-mail between Ruth Ohlsen and Wayne MacFadden regarding Raja document entitled, "Comparison of three antipsychotics in the emergency psychiatric setting". (AZSER10375875) |
| P-143 | MacFadden 61 | | | | Relevance Prejudicial (MIL re: MacFadden) | 05/05/2002. E-mails between Ruth Ohlsen and Wayne MacFadden regarding bad dreams, MacFadden's assignment to Bipolar SWAT team. (AZSER 10376068 - AZSER10376069) |
| P-144 | MacFadden 64 | | | | Relevance Prejudicial (MIL re: MacFadden) | 07/30/2002. E-mails between Ruth Ohlsen and Wayne MacFadden, et al regarding November IIT Meeting invites. (AZSER10375545 - AZSER 10375546) |
| P-145 | MacFadden 62 | | | | Relevance Prejudicial (MIL re: MacFadden) | 10/07/2003. E-mail between Ruth Ohlsen, Wayne MacFadden, and others regarding first team abstract of two for Davos 2004 Schizophrenia Winter Workshop. (AZSER 10376064 AZSER10136483 - AZSER10376065 AZSER10136484) |
| P-146 | MacFadden 52 | | | | Relevance; pregnancy and Seroquel Prejudicial | "Seroquel - Use During Pregnancy and Nursing" Prescribing Information. (AZSER0987479 - AZSER0987481) |



# JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-147 | MacFadden 53 | | | | No Objection | 00/00/0000. Excerpt from "The Maudsley Antipsychotic Medication Review Service Guidelines". (Ohlson, et al) electronic notebook. |
| P-148 | MacFadden 55 | | | | No Objection | 06/26/1995. "Cortical Effects of Quetiapine in First-Episode Schizophrenia: A Preliminary Functional Magnetic Resonance Imaging Study" (Jones, et al) Bio Psychiatry 2004, 56:938-942. |
| P-149 | MacFadden 54 | | | | No Objection | 06/24/1905. "Naturalistic Study of the Antipsychotic Medication Review Service at the Maudsley Hospital" (Stone, et al), Psychiatric Bulletin, 2002, 26: 291-294. |
| P-150 | MacFadden 51 | | | | Relevance Prejudicial (MIL re: MacFadden) | 03/00/2003. Letters to the editor, "Safety of Quetiapine During Pregnancy" (Taylor, et al); Am J Psychiatry, 160:3, Mar 2003, 588-590. |
| P-151 | MacFadden 50 | | | | Relevance; pregnancy and Seroquel | 05/13/2003. E-mail between Alison Wilkie and Eileen McCormack regarding a few slides presented by Lyn Pilowsky at a standalone meeting related to women. (AZSER0924567) |
| P-152 | MacFadden 43 | | | | No Objection | 12/02/2004. E-mail string between Wayne MacFadden, Margaret Melville, et al regarding trial 31 position and Dr. Citrome. Investigator on trial 31 requesting information on same. (AZSER6387702 - AZSER6387703) |
| P-153 | Schwartz 16, MacFadden 47 | | | | No Objection | 12/20/2004. Email from Martin Brecher, Medical Science Director, to Wayne MacFadden, Margaret Melville, Jack Schwartz, Martin Jones, and others providing the abbreviated information to be given to the Trial 31 investigator Dr. Citrome, "a Lilly advocate". (AZSER6694344 - AZSER6694346) |
| P-154 | MacFadden 41 | | | | No Objection | 10/06/2003. E-Mails between Wayne MacFadden and Ihor Rak regarding Trial 31 Primary Investigator. (AZSER10114110) |
| P-155 | MacFadden 48 | | | | No Objection | 03/23/2004. E-Mail Meeting Notice regarding Seroquel Vocabulary Workshop with location details. (AZSER 10272005) |
| P-156 | MacFadden 49 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 04/27/2004. E-Mail from Heather Law to Wayne MacFadden regarding message points. (AZSER10129852) |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-157 | MacFadden 46 | | | | No Objection | 12/02/2004. E-mail string between Wayne MacFadden, Don Beamish, Jack Schwartz, and others regarding Trial 31 requesting information on same. Dr. Citrome, Investigator on trial 31 requesting information on same. (AZSER5500083 - AZSER5500085) |
| P-158 | MacFadden 45 | | | | No Objection | 12/02/2004. E-mail string between Wayne MacFadden, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same. (AZSER6319088 - AZSER6319090) |
| P-159 | Birkett 47, MacFadden 40 | | | | No Objection | 03/09/2000. Document entitled, "AstraZeneca Pharmaceuticals Seroquel (Quetiapine), Commercial Support Team, Technical Document (TD004) BPRS metaanalysis. (AZSER0747285 - AZSER0747302) |
| P-160 | Schwartz 14, MacFadden 44 | | | | No Objection | 12/02/2004. E-mail string between Wayne MacFadden, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same. (AZSER 1025 8011 - AZSER10258012) |
| P-161 | Schwartz 13, MacFadden 42 | | | | No Objection | 11/03/2004. Email from Nancy Ortiz, Sr. Medical Information Specialist -CNS, regarding tiral Investigator Dr. Citrome's request for information on Study 31; email from Jack Schwartz, Executive Director of Seroquel Development, to Martin Jones, Seroquel Clinical Study Statistician, and Margaret Melville, Seroquel Global Product Director, requesting the issue be placed on the agenda for the next Global Product Team meeting. (AZSER2562573 - AZSER2562575) |
| P-162 | Schwartz 21, MacFadden 31 | | | | Relevance Prejudicial (MIL: re: Foreign Regulatory) | 07/29/2002. Email string between Martin Brecher, Medical Science Director, and a member of the Japanese marketing company, Fujiawama, regarding Study 41 and the effect of Seroquel on diabetes mellitus. (AZSER7016902 - AZSER7016903) |
| P-163 | MacFadden 33 | | | | No Objection | 00/00/0000. Abstract entitled, "Antipsychotic Induced Diabetes in Veteran Schizophrenic Patients" (Cunningham, et al). (AZSER 10291102) |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-164 | MacFadden 37 | | | | Relevance; Lack of Foundation; Macfadden did not agree to this and no record they are his notes | 00/00/0000. Handwritten Notes about study design, etc.. (AZ/SER 10291194 - AZ/SER 10291197) |
| P-165 | Brecher 49, Fors 18, Mullen 23 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 02/23/2005. Memorandum from French authorities rejecting Seroquel marketing authorization request. (AZ/SER63353329 - AZ/SER63353336) |
| P-166 | MacFadden 39 | | | | Relevance Prejudicial Lack of foundation; authenticity (plaintiffs' counsel writings) | 00/00/0000. Handwritten Notes entitled, "Risk/Benefit Analysis". (AZ/SER10291008) |
| P-167 | MacFadden 34 | | | | No Objection | 00/00/0000. Handwritten Notes. (AZ/SER 10291008) |
| P-168 | MacFadden 35 | | | | Relevance Prejudicial Lack of Foundation; Macfadden testified these were not his notes and he did not recognize the handwriting | 00/00/0000. Informative Planning Worksheet. (AZ/SER 10291198) |
| P-169 | MacFadden 38 | | | | No Objection | 10/10/2005. Email from Martin Brecher, Medical Science Director, regarding 600 mg efficacy and tolerability results of Study 135 (BOLDER II) which compared Seroquel to placebo in the treatment of bipolar depression. (AZ/SER1562020) |
| P-170 | MacFadden 32 | | | | No Objection | 09/00/2004. Article entitled, "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients" (Citrome, et al); Psychiatric Services; Sept. 2004; Vol. 55, No. 9, 1006-1013. (AZ/SER15620020) |
| P-171 | MacFadden 36 | | | | No Objection | 00/00/0000. Handwritten Notes. (AZ/SER10293785) |
| P-172 | Leong 11, MacFadden 29 | | | | No Objection | 00/00/0000. Summary of TD 227: Weight and BMI change during 2 years (104 weeks) of treatment with Seroquel. (AZ/SER 10290956 - AZ/SER 10290959) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government    _____ Plaintiff    _____ Defendant    _X_ Joint    _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-173 | MacFadden 28 | | | | No Objection | 00/00/0000. Summary of TD 217: Weight and BMI change during 52 weeks of treatment with Seroquel. (AZ/SER 10290970 - AZ/SER 10290974) |
| P-174 | MacFadden 20 | | | | No Objection | 00/00/0000. AstraZeneca Clinical Trials Summaries from www.astrazenecaclinicaltrials.com. |
| P-175 | Leong 10, MacFadden 27 | | | | No Objection | 00/00/0000. Summary of TD 228: Weight and BMI change during 26 weeks of treatment with Seroquel. (AZ/SER 10290965 - AZ/SER 10290969) |
| P-176 | MacFadden 21 | | | | No Objection | 00/00/0000. AstraZeneca Clinical Trial Report summaries from www.astrazenecaclinicaltrials.com. |
| P-177 | MacFadden 26 | | | | No Objection | 00/00/0000. Summary of TD 216: Weight and BMI change during 12 weeks of treatment with Seroquel. (AZ/SER 10290960 - AZ/SER 10290964) |
| P-178 | MacFadden 19 | | | | No Objection | 01/00/2007. Corporate Responsibility Summary Report 2006. |
| P-179 | MacFadden 17 | | | | No Objection | 00/00/0000. AstraZeneca Code of Conduct. |
| P-180 | MacFadden 18, Mullen 35 | | | | No Objection | 00/00/0000. Seroquel Label Rev. 10/07. |
| P-181 | MacFadden 77 | | | | Relevance Prejudicial (MIL re: Macfadden) | 12/05/2003. E-mails between Ruth Ohlson and Wayne MacFadden regarding "tight wad and shrimp" picking him for SQL Leadership Team and forcing Chip on his team by Martin. (AZ/SER 103 76063) |
| P-182 | MacFadden 71 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 10/22/2004. Seroquel Bipolar Execution and Strategy Team Meeting Minutes. |
| P-183 | | | | | No Objection | Curriculum Vitae of Margaret Melville. |
| P-184 | | | | | No Objection | 12/13/2001. E-mail regarding SR Clinical Submission Kickoff. (AZ/SER633694589) |
| P-185 | | | | | Lack of Foundation | 01/29/2002. Regulatory Strategy Team diagram. (AZ/SER 1601846) AZ/SER 1601844 - |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-186 | | | | | No Objection | 10/21/2003. Communications Strategy Team -Diabetes Issue. (AZ/SER6395936) |
| P-187 | Mullen 2 | | | | No Objection | 08/00/2007. AstraZeneca Policy for Scientific, Technical & Medical Publications. |
| P-188 | | | | | No Objection | Copy from AstraZeneca website. |
| P-189 | | | | | Relevance Prejudicial (MIL: re: Foreign Regulatory) | 02/18/2002. Email string between Melville and others regarding the Italian, UK and New Zealand health authorities request for information re Seroquel and diabetes; defend the label. (AZ/SER7004769 - AZ/SER7004774) |
| P-190 | | | | | Relevance Prejudicial (MIL: re: Foreign Regulatory) | 02/26/2002. Email string between Melville and others regarding strategy for communicating with foreign health authority re diabetes language in the Seroquel labels. (AZ/SER7005006 - AZ/SER7005008) |
| P-191 | | | | | Relevance Prejudicial (MIL: re: special populations) | 04/05/2012. E-Mail string with attachments of notes and actions from 4/3/02 Seroquel Global CDT meeting. (AZ/SER5488334 - AZ/SER5488335) |
| P-192 | | | | | Relevance Prejudicial (MIL: re: Foreign Regulatory) | 05/10/2002. Email exchange between Margaret Melville, Martin Brecher and Fujisawa regarding number of diabetes related deaths. |
| P-193 | Schwartz 17 | | | | Relevance Prejudicial (MIL: re: Foreign Regulatory) | 04/10/2002. Email from Melville to Fujisawa summarizing diabetes language in various foreign labels and providing Trials 41 and 43 protocol summaries and an AZ prepared glucose/diabetes review document. (AZ/SER6496853 - AZ/SER6496857) |
| P-194 | Schwartz 20 | | | | Relevance Prejudicial (MIL: re: Foreign Regulatory) | 07/29/2002. Email string between Jack Schwartz, Executive Director of Seroquel Development, and a member of the Japanese marketing company, Fujiawama, regarding Study 41 and the effect of Seroquel on diabetes mellitus. (AZ/SER7015164 - AZ/SER7015165) |
| P-195 | Schwartz 28 | | | | Relevance Prejudicial (MIL: re: Foreign Regulatory) | 09/25/2002. Email chain between Melville and Fujisawa re fasting glucose results of Trial 41; Melville advises Study 41 results are not clear; Fujisawa responds with proposed JP1 revised label, reporting number of events, and inquiring why Core Data Sheet (CDS) has not been changed. (AZ/SER7300680 - AZ/SER7300689) |



# JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X_ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-196 | Beamish 25, Schwartz 29 | | | | No Objection | 08/19/2002. Email from the Trial 41 study team; "outcome of [Study 41] is red". (AZ/SER701 6036) |
| P-197 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 02/06/2002. Email from Wim Dartee, Director – European Regulatory Affairs, with attached draft of the Risk Assessment Paper sent to the European Marketing Companies. (AZ/SER1577322 AZ/SER6394563 - AZ/SER6394568) |
| P-198 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 02/12/2002. Email exchange between Richard Olbrich, Ph.D. and Sharon Trumble re addition of a diabetes warning as having considerable commercial significance. (AZ/SER1753348) |
| P-199 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 12/17/2002. Seroquel Japan Videoconference; imposition of diabetes warning resulted in a negative impact on sales in Japan; reports of diabetes related adverse events have increased over the past months. |
| P-200 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 01/22/2003. Powerpoint slides, Influence of Seroquel sales after the distribution of "Dear Doctor Letter" in Japan. |
| P-201 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 10/11/2002. Assessment of Diabetes in Patients Treated with Seroquel: Response to Japanese MHLW; weight gain increases the risk of developing DM. (AZ/SER2869878 - AZ/SER2869938) |
| P-202 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Powerpoint slides; Dr. Martin Nicklasson Seroquel Portfolio Review. |
| P-203 | | | | | No Objection | 02/12/2002. E-Mail Meeting Notice to discuss weight gain and dysphagia issues. (AZ/SER6394573) |
| P-204 | | | | | Privileged | 02/12/2002. Email from Brecher re SERMS decision regarding weight gain in the CDS. (AZ/SER5499055) |
| P-205 | Gaskill 45 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/03/2000. Clinical Study, "The Weight Profile of Seroquel Over the Long Term". (AZ/SER 10417174 - AZ/SER10417181) |
| P-206 | | | | | No Objection | 04/10/2002. E-Mail string regarding weight statement in the Canadian label. (AZ/SER08598979 - AZ/SER08598982) |
| P-207 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/04/2002. E-Mail string regarding data dissemination plan on bipolar mania studies. (AZ/SER5501196) |
| P-208 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | Status of the approval process in various countries. (AZ/SER1594873) |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-209 | | | | | Relevance Prejudicial (MIL rc: Foreign Regulatory) | Status of the approval process in various countries. (AZ/SER1594874) |
| P-210 | | | | | Relevance Prejudicial (MIL rc: Foreign Regulatory) | 02/21/2002. Meeting Notes regarding Sweden wanting to market Seroquel. (AZ/SER63989847 - AZ/SER63989848) |
| P-211 | | | | | Relevance Prejudicial (MIL rc: Foreign Regulatory) | 02/18/2002. E-Mail string regarding regulatory thoughts on glucose monitoring. (AZ/SER7004798 - AZ/SER7004802) |
| P-212 | | | | | Relevance Prejudicial (MIL rc: Foreign Regulatory) | 04/27/1998. R. Bache Initial Thoughts/Comments on FMA Response to our Appeal Dossier. (AZ/SER 1579283 - AZ/SER1579288) |
| P-213 | | | | | Relevance Prejudicial (MIL rc: Foreign Regulatory) | 02/01/2000. Communication regarding securing registration in France, Denmark, and Sweden. (AZ/SER63834422 - AZ/SER63834423) |
| P-214 | | | | | Relevance Prejudicial (MIL rc: Foreign Regulatory) | 02/01/2000. E-Mail string regarding options for securing reign in Sweden, Denmark, and France. (AZ/SER63894086) |
| P-215 | | | | | Relevance Prejudicial (MIL rc: Foreign Regulatory) | 01/17/2005. E-Mail string. (AZ/SER1593011 - AZ/SER1593013) |
| P-216 | | | | | Relevance Prejudicial (MIL rc: Foreign Regulatory) | 05/05/2005. E-Mail regarding Seroquel relapse prevention study - opportunity for Seroquel brand in the EU. (AZ/SER6527055) |
| P-217 | | | | | Relevance Prejudicial (MIL rc: Foreign Regulatory) | AstraZeneca Global Drug Development. (AZ/SER63 89078 - AZ/SER6389129) |
| P-218 | | | | | Relevance Prejudicial (MIL rc: Foreign Regulatory) | 05/24/2005. E-Mail string between Susanne Tors and Margaret Melville regarding SIRM. |
| P-219 | | | | | Relevance Prejudicial (MIL rc: Foreign Regulatory) | 11/06/2002. E-Mail string from Lois Replenski to Jim Minnick and others regarding label changes to Seroquel in Japan. (AZ/SER7301056 - AZ/SER7301059) |
| P-220 | | | | | Relevance Prejudicial (MIL rc: Foreign Regulatory) | 11/07/2002. E-Mail string between Margaret Melville, Martin Brecher, Ronald Leong, and others regarding label change in Japan. (AZ/SER7301070 - AZ/SER7301071) |
| P-221 | | | | | Relevance Prejudicial (MIL rc: Foreign Regulatory) | 11/06/2002. E-mail string from Fumiko Muramoto to Masuhiro Kato, Margaret Melville and others regarding translation of Japan final Q&A. (AZ/SER7301020 - AZ/SER7301021) |



JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  __X__ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-222 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 09/18/2002. E-Mail string. (AZ/SER1597529) |
| P-223 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 01/13/2003. Email from Sharon Trumble with attached "Assessment of possibility of a causal association between Seroquel treatment and disturbances in glucose regulation - Plasma glucose data from Trial 41 and 43", although the protocols required fasting measurements, AZ assumes they were not fasting. (AZ/SER0872I075 - AZ/SER0872I127) |
| P-224 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 04/12/2005. E-Mail string. (AZ/SER1599156) |
| P-225 | Brecher 44 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 02/04/2005. Email string between Paul Street, Principal Regulatory Affairs Manager, Seroquel, and others regarding post hoc analysis of Study 50 (data mining). (AZ/SER15394318 - AZ/SER15394322) |
| P-226 | | | | | Relevance Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. | 02/12/2004. E-Mail string regarding BPB Review of the Bipolar Depression Briefing Document. |
| P-227 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 02/06/2004. Redacted email string from Melville responding to Marianne Johnson's email re Argentina request for documents to implement a diabetes warning. (AZ/SER20781404) |
| P-228 | Jackson 1 | | | | No Objection | Seroquel Team Member list. (AZ/SER08360450) |
| P-229 | Jackson 2 | | | | No Objection | Marianne Jackson Resume. |
| P-230 | Jackson 3 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/18/2003. E-mail string between Johan Hoegstedt, Don Beamish, Marianne Jackson, and others regarding KOL ASSET Presentation. (AZ/SER4163293 - AZ/SER4163294) |
| P-231 | Jackson 4 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/13/2004. AstraZeneca Business Emphasis Meeting - February 2005 slide presentation by Jackson with handwritten notes; AZ is dependent on success of Seroquel; average daily dose and sales. (AZ/SER3961557 - AZ/SER3961567) |



**JOINT TRIAL EXHIBIT LIST**

Government ___ Plaintiff ___ Defendant _X_ Joint ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-232 | Jackson 5 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/06/2004. E-mail between Don Beamish, Lisa Domine, Marianne Jackson and others regarding opening general session at BEM. (AZSER4146231 - AZSER4146232) |
| P-233 | Jackson 6 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/23/2003. Email from Jackson to members of Seroquel sales force regarding driving the dose. (AZSER4143998 - AZSER4143999) |
| P-234 | Jackson 7 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/17/2003. Emails among members of the sales force regarding driving the dose; "Lets push the dose . . . and drive our sales". (AZSER4163286 - AZSER4163287) |
| P-235 | Jackson 8 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/04/2003. Email from Jackson to Schwartz regarding the need for high dose studies "to support our vision for Market Leadership of the brand". (AZSER4144033) |
| P-236 | Jackson 9 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/04/2003. E-mail from Marianne Jackson to Kimberly Jensen regarding SLT agenda item. (AZSER4144026) |
| P-237 | Jackson 10 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/25/2003. E-mail string between Wayne MacFadden, Marianne Jackson and Jack Schwartz regarding Atascadero State Hospital study. (AZSER1026110 - AZSER1026113) |
| P-238 | Jackson 11 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/24/2003. E-mail from Alvin Koretsky to Marianne Jackson and others regarding Connecticut DOC mental health medication data. (AZSER5786411 - AZSER5786412) |
| P-239 | Jackson 12 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/24/2003. Email among members of the sales force regarding PSS efforts to drive the dose. (AZSER4144364 - AZSER4144366) |
| P-240 | Jackson 13 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/03/2003. Email from Jackson outlining the 2004 PSS compensation and bonus program which will be driven by share growth and dosing growth. (AZSER4144413 - AZSER4144415) |
| P-241 | Jackson 14 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Document spreadsheet entitled, "Segment Overview, Strategic Grounding Analysis", 2005. (AZSER3958956) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-242 | Jackson 15 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/00/2001. Promotional Piece: Distinct advantages of a favorable weight profile: "Weight gain, commonly reported with other antipsychotics, is associated with … Type II diabetes"; Seroquel weight gained ranged from .09 kg to 2.6 kg; cites Arvanitis and Seroquel Trial 13 Study Group. (AZ/SER3959066) |
| P-243 | Jackson 19 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Jackson's notebook (69 pages) of handwritten notes. (AZ/SER3957580 - AZ/SER3957647) |
| P-244 | Jackson 20 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/23/2006. E-mail string between James Gaskill, Marianne Krulikowski, Michael Murray and others regarding negative impact from commercials. (AZ/SER0808518 - AZ/SER0808519) |
| P-245 | Jackson 21 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | E-mail from Lynn Giontta to Charles Peipher, and others regarding Seroquel Call Center Tracker list. (AZ/SER0808543I AZ/SER0808543 4 AZ/SER0808547O AZ/SER0308306847 AZ/SER0308306850 AZ/SER0308306853 - AZ/SER0808305432) |
| P-246 | Jackson 22 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Document with names handwritten for Beamish, Donna Holder, Karin Mueller, Manning, ASDS, Lloyd, Schwartz. (AZ/SER3958135) |
| P-247 | Jackson 23 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Typed and handwritten notes regarding outline for field VM regarding WSJ article. (AZ/SER3958123) |
| P-248 | Jackson 24 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/25/2003. E-mail string between Jim Minnick, Harry Hatzpavilides, and others regarding actions from WSJ article meeting. (AZ/SER3666223 - AZ/SER3666225) |
| P-249 | Jackson 25 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/13/2006. E-mail string between Thomas Viscount, Marianne Jackson, and others regarding diabetes information and "neutralize" legal ads. (AZ/SER3593606 - AZ/SER3593607) |
| P-250 | Jackson 26 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 05/01/2006. E-mail string between Soheil Chavoshi, Alfred Paulson, Marianne Jackson, and others regarding Phase II communication for negative ad. (AZ/SER7894790 - AZ/SER7894794) |
| P-251 | Jackson 27 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/24/2006. E-mail string from Michael Murray to Cindy Byers, Marianne Jackson and others regarding. (AZ/SER7736718 - AZ/SER7736720) |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-252 | Jackson 28 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Handwritten notes. (AZ/SER3958957) |
| P-253 | Jackson 29 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Powerpoint presentation with handwritten notes. (AZ/SER3961029 - AZ/SER3961039) |
| P-254 | Jackson 30 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/04/2003. E-mail between Wayne MacFadden, Don Beamish, and others regarding SLT stand. (AZ/SER0898616) |
| P-255 | Jackson 31 | | | | Relevance: Hearsay; Authenticity (MIL re: Irrelevant Marketing) | 11/04/2002. Seroquel - Charting the Course to Breakthrough Growth presentation. Seroquel brand needs to leverage off-label current growth factor to sustain future growth. (AZ/SER3959328 - AZ/SER3959377) |
| P-256 | Jackson 33 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/08/2004. E-mail between Charles Kirk, Thomas Viscount regarding stretch goals. (AZ/SER10330928) |
| P-257 | Jackson 34 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/13/2004. E-mail string between Corey Wilbeck, Brian Van Steenis regarding stretch goals. (AZ/SER5581799 - AZ/SER5581801) |
| P-258 | Jackson 35 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Document spreadsheet entitled, "Reaching our Seroquel Stretch Goals and Achieving Greatness in 2004. (AZ/SER10330915 - AZ/SER 10330916) |
| P-259 | Jackson 36, Zook 25 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Document entitled, "Stretch Goals Madison South Territory-Stanton". (AZ/SER5583556 - AZ/SER5583557) |
| P-260 | Jackson 37 | | | | Relevance (MIL re: Ghostwriting) | 08/20/2002. Parexel Proposal/Budget: In Search Of. . . New Solutions in the Management of Bipolar Disorder A proposal for planning and holding the second Steering Committee Meeting. (Produced by Parexel) |
| P-261 | Jackson 38, Piano 7 | | | | Relevance (MIL re: Ghostwriting) | 10/07/2002. Parexel Project Proposal: Preparation and Submission of Existing Abstract for the American College of Neuropsychopharmacology. (Produced by Parexel) |
| P-262 | Jackson 41 | | | | Relevance: KOLs | 06/11/2004. Voicemail message re KOL and diabetes clarification. (AZ/SER2844065 - AZ/SER2844066) |
| P-263 | Jackson 42 | | | | Relevance (MIL re: irrelevant marketing) | 08/22/2003. E-mail from Harry Hatzipavlides to Marianne Jackson and others regarding summary of ACTIONS in response to WSJ article. (AZ/SER4298497) |



JOINT TRIAL EXHIBIT LIST

____ Government    ____ Plaintiff    ____ Defendant    _X_ Joint    ____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-264 | Jackson 44 | | | | No Objection | Powerpoint slides entitled, "Diabetes and Mental Illness". (AZSER0836685 - AZSER0836694) |
| P-265 | Gaskill 22, Jackson 46 | | | | Relevance Prejudicial (MIL re: DDMAC) | Diabetes Information. |
| P-266 | Jackson 47 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Managing Weight Gain and Diabetes in Schizophrenia: A Patient Case Study from the Files of Michael J. Reinstein, MD" Brochure. (AZSER 10427473 - AZSER10427478) |
| P-267 | Jackson 48, Mullen 5 | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. (MIL re: Irrelevant Marketing) | 01/25/2005. Email from Mullen to Daniels Re: Reprints of Reinstein. (AZSER1683785 - AZSER1683785) |
| P-268 | Jackson 49 | | | | Relevance (MIL re: Irrelevant Marketing) | Call Notes. |
| P-269 | Jackson 50 | | | | Relevance (MIL re: Irrelevant Marketing) Inflammatory language not relevant to causation or injury in this case. | Handwritten notes or script. (AZSER3957694) |
| P-270 | Jackson 52 | | | | No Objection | Seroquel label 7/03. |
| P-271 | Jackson 53 | | | | No Objection | AZ Marketing & Sales Business Policies and Guidelines. |
| P-272 | Jackson 54 | | | | No Objection | Seroquel Label Rev. 1/04. |
| P-273 | Jackson 56, Gaskill 12 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/30/2006. Letter to Robert Dean, MBA. |
| P-274 | Gaskill 23 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/26/2004. E-Mail regarding Objection Handler Diabetes PSS. (AZSER3904487 - AZSER3904491) |
| P-275 | Gaskill 24 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/29/2004. CNS Newsflash. (AZSER3689747 - AZSER3689749) |



## JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-276 | Gaskill 25 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/29/2004. "Frequently Asked Questions Seroquel and Diabetes", posted to CNS NewsHash 1/29/04. (AZ/SER0744937 - AZ/SER0744940) |
| P-278 | Gaskill 27 Leong 26. | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/03/2004. Final Diabetes Master Question and Answer Document. (AZ/SER0745010 - AZ/SER0745014) |
| P-279 | Gaskill 28 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/27/2004. ADA Consensus - Patients Taking Antipsychotics Should be Monitored for Diabetes, Obesity, or High Cholesterol". (AZ/SER2986196 - AZ/SER2986198) |
| P-280 | Gaskill 29 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Diabetes/ADA Consensus Statement/Dear Dr. Letter/Litigation General Appropriate Responses For Use in Reactive Discussions with HCPs. (AZ/SER10455508 - AZ/SER10455511) |
| P-281 | Gaskill 30 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Key Facts to Know About Atypicals and the ADA Consensus Statement". (AZ/SER1485510 - AZ/SER1485517) |
| P-282 | Gaskill 31 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Seroquel (Quetiapine fumarate)-Metabolic Syndrome Roadmap. (AZ/SER5701763) |
| P-283 | Gaskill 32 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/01/2006. "Global Study Fact Sheet/Objection Handler". (AZ/SER1620190 - AZ/SER 1620192) |
| P-284 | Gaskill 33 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/22/2005. "CNS NewsHash": Neutralize Weight/Metabolic Claims with New Sell Sheet. (AZ/SER0832825) |
| P-285 | Gaskill 34 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/15/2005. Script of voicemail from Christene Ney, Scientific Alignment Manager for Seroquel, regarding Weight and Diabetes Sell Sheet. (AZ/SER10453450 - AZ/SER10453452) |
| P-286 | Gaskill 35 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Diabetes: What are the Facts?". (AZ/SER3913283 - AZ/SER3913284) |
| P-287 | Gaskill 36 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Weight Gain/Diabetes Roadmap". (AZ/SER 10445724) |
| P-288 | Gaskill 37 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/00/2006. "Weight Gain/Diabetes Roadmap - Neutralize". (AZ/SER10446339) |
| P-289 | Gaskill 38 | | | | Relevance Prejudicial (MIL (Risperidal). (AZ/SER 10446171) | "Long Call # 2B - Diabetes: In-Out-Patient Schizophrenia |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-290 | Gaskill 39 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | "Long Call # 1B – Diabetes: In-Out-Patient Bipolar (Risperidal). (AZSER10446170) |
| P-291 | Gaskill 40 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | "Long Call # 2A – Diabetes: In-Out-Patient Schizophrenia (Abilify). (AZSER 10446163) |
| P-292 | Gaskill 41 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Call Notes. |
| P-293 | Gaskill 42 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/11/2006. Script of voicemail from Al Paulson, National Sales Director, regarding the Metabolic Materials. (AZSER10447971) |
| P-294 | Gaskill 43 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/14/2006, AstraZeneca Memorandum: Dear SC/ISS/Hospital PSSs & DSMs ad MC 1-4 DSMs:. (AZSER 10447939 - AZSER 10447941) |
| P-295 | Gaskill 44 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Well Accepted" Brochure. (AZSER10427682 - AZSER 10427683) |
| P-296 | Gaskill 46 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Reprint Holder Guide" (Brecher, et al). (AZSER10465916 - AZSER10465918) |
| P-297 | Gaskill 47 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Distinct Advantages of a Favorable Weight Profile" Sales Aid Excerpt.] (AZSER 10427943) |
| P-298 | Gaskill 49 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Effect of Clozapine - Quetiapine Combination Therapy on Weight and Glycemic Control: Preliminary Findings" Abstract. (AZSER 10455169 - AZSER 10455170) |
| P-299 | Gaskill 50 | | | | Relevance Prejudicial (MIL (Risperidal). (AZSER 10446177) | "Long Call # 8B - Weight Gain: Out-Patient Schizophrenia (Risperidal). (AZSER 10446177) |
| P-300 | Gaskill 51 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | "Long Call # 7A - Weight Gain: In-Patient Schizophrenia (Abilify). (AZSER 10446168) |
| P-301 | Gaskill 52 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | "Long Call # 5A - Weight Gain: In-Patient Bipolar (Abilify). (AZSER 10446166) |
| P-302 | Gaskill 53 | | | | No Objection | 07/12/2002. "Justification Document Seroquel Weight Gain (Brecher, et al). (AZSER10480425 - AZSER10480433) (1-22) |
| P-303 | Gaskill 54 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Now I can A Sales Guide for the 2006 Outpatient Core Visual Aid for Seroquel. (AZSER6460795 - AZSER6460834) |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-304 | Gaskill 55 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | 00/00/0000. "Compliance PRA Item # 231195 (very light and illegible), (AZ/SER 10475232 - AZ/SER10475235) |
| P-305 | Gaskill 56 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | 00/00/0000. "Seroquel Professional Website Update New Important Safety Information PRA # 233498. (AZ/SER 10441272 - AZ/SER 10441275) |
| P-306 | Gaskill 57 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | 06/23/2004. E-Mail between Kevin Hamill, James Gaskill, and others regarding slogan, "Now I Can -Stay at a Job 'This Long'". (AZ/SER4211835) |
| P-307 | Gaskill 58 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | 00/00/0000. "I never thought I could stay with a job this long - Now I Can" Campaign summary excerpt. (AZ/SER4800265 - AZ/SER4800266) |
| P-308 | Gaskill 59 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | 07/20/2000. Letter to James Gaskill at DuPont from Patricia Staub. |
| P-309 | Gaskill 60 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | 01/09/2003. E-Mails regarding Notice: large file - PRALT Meeting eProcrates. (AZ/SER09439047 - AZ/SER09439048) |
| P-310 | Gaskill 61 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | 03/04/2003. "FW: eProcrates Pharm Alert Newsletter - Abilify Data". (AZ/SER4590816 - AZ/SER4590820) |
| P-311 | Gaskill 62 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | 07/08/2003. E-Mail regarding Seroquel and eProcrates. (AZ/SER6829369 - AZ/SER6829370) |
| P-312 | Gaskill 63 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | 07/10/2003. E-Mail from Linda Holl to eProcrates regarding Seroquel Tricare Top 1000 Physicians. (AZ/SER7031458) |
| P-313 | Gaskill 64 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | 06/30/2003. E-Mails regarding target list match. (AZ/SER6830448 - AZ/SER6830451) |
| P-314 | Gaskill 65 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | Synergy Newsletter. (AZ/SER7225123 - AZ/SER7225125) |
| P-315 | Gaskill 66 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | 06/12/2006. AstraZeneca DocAlert Campaigns Eprocrates. (AZ/SER7225126 - AZ/SER7225132) |
| P-316 | Gaskill 67 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | Eprocrates MobileCME Slide Set. |
| P-317 | Gaskill 68 | | | | Relevance Prejudicial (MIL; re: Irrelevant Marketing) | 05/08/2006. E-Mail. (AZ/SER7177714) |



**JOINT TRIAL EXHIBIT LIST**

Government \_\_\_ Plaintiff \_\_\_ Defendant _X_ Joint \_\_\_ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-318 | Gaskill 69 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/04/2004. Allocated Speakers with Speakers Listed chart. (AZSER0692483) |
| P-319 | Gaskill 70 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/26/2006. E-Mails. (AZSER7180936 - AZSER7180943) |
| P-320 | Gaskill 71 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/02/2003. E-Mails regarding ePocrates letter and medical solutions. (AZSER5667780 - AZSER5667782) |
| P-321 | Gaskill 72 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/30/2003. E-Mail from Susan Zimmerman (ePocrates) to Kristen Bucklin (AZ) and Lindsey Geoff regarding Seroquel warning. (AZSER6837411 - AZSER6837412) |
| P-322 | Gaskill 73 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/21/2005. E-Mail regarding Seroquel strategies. (AZSER7575456) |
| P-323 | Gaskill 74 | | | | Relevance Prejudicial Hearsay (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 04/12/2005. Email from Clarice Sapp, Administrative Coordinator for Ed Repp, Seroquel Brand Communications Director, to AstraZeneca and Parexel personnel regarding the CATIE-Schizophrenia Strategy Planning Workshop. (AZSER2569945 - AZSER2569946) |
| P-324 | Gaskill 75 | | | | No Objection | 02/07/2005. CATIE Backgrounder –Alzheimer's Disease and Schizophrenia Clinical Trials. (AZSER3126718 - AZSER3126724) |
| P-325 | Gaskill 76 | | | | No Objection | 00/00/0000. CATIE Results Objection Handler. (AZSER10446065 - AZSER 10446066) |
| P-326 | Gaskill 77 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 00/00/0000. CAFE Primary Manuscript: Schedule of Events. (AZSER4343566) |
| P-327 | Gaskill 78 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/22/2004. E-Mails. (AZSER20490075) |
| P-328 | Gaskill 79 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/21/2005. E-Mails regarding Seroquel internal sales. (AZSER 1494247) |
| P-329 | Gaskill 80 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/00/2005. Seroquel Sales AZ Sales Data. (AZSER 1494248 - AZSER1494258) |
| P-330 | Gaskill 81 | | | | Relevance; pertains to AZ philanthropy after Hurricane Katrina Prejudicial | 09/01/2005. E-Mails regarding Brand Team funding for Hurricane Katrina disaster relief - hold off for now. (AZSER4719542 - AZSER4719544) |



## JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant ___X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-331 | Gaskill 82 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/01/2006. Dear MC 1-4 DSM.. (AZ/SIR0628555 - AZ/SIR0628257) |
| P-332 | | | | | No Objection | 00/00/0000. Resume of Ed Repp. |
| P-333 | | | | | No Objection | 02/25/2005. E-mail regarding Ed Repp taking position of Brand Communications Director. (AZ/SIR4531574) |
| P-334 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Handwritten Notes. (AZ/SIR4799011) |
| P-335 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/24/2005. AstraZeneca Memorandum regarding Agenda for Seroquel Depression Clinical Development Team Meeting. (AZ/SIR4799818 - AZ/SIR4799819) |
| P-336 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/23/2004. February 2004 Business Emphasis Meeting, Draft 3. (AZ/SIR4801060 - AZ/SIR4801081) |
| P-337 | | | | | Relevance Prejudicial as to pages 3 and 5-6 because they relate to foreign regulatory (MIL re: Foreign Regulatory) | 11/26/2002. Objection Handler on atypical antipsychotics and glucose dysregulation by Dr. Richard Owen, Global Medical Affairs Manager-Seroquel. (AZ/SIR1525235 - AZ/SIR1525241) |
| P-338 | | | | | No Objection | 00/00/0000. E-mail regarding Diabetes Sheet Draft Notes. (AZ/SIR4405769 - AZ/SIR1978298 - AZ/SIR1978300) |
| P-339 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Powerpoint slides entitled, "SR Anxiety/Unipolar Depression, Commercial Assumptions -Pricing Analysis. (AZ/SIR4799129 - AZ/SIR4799135) |
| P-340 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/26/1995. Powerpoint slides entitled, "Seroquel 2004 Public Affairs Plan". (AZ/SIR4800089 - AZ/SIR4800101) |
| P-341 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/00/2004. Document entitled, "What You Need to Know Detail, The PCP Mania Sell Sheet for Seroquel". (AZ/SIR4800976 - AZ/SIR4800984) |
| P-342 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/28/2004. Powerpoint slides entitled, "Critical Success Factors in PCP Market" with handwritten notes. (AZ/SIR4801197 - AZ/SIR4801219) |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-343 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 05/04/2005. Analysis by M. Brecher, R. Leong, M. Jones, and L. Osterling-Koskinen entitled, "Quetiapine and long-term weight change: a comprehensive data review of patients with schizophrenia. (AZSER2972315 - AZSER2972332) |
| P-344 | | | | | Relevance; Hearsay; external author | 03/14/2005. E-mail from Lisa Hazen to Ed Repp and others regarding conversation with Dr. Paul Keck on Abilify maintenance. (AZSER4799887 - AZSER4799888) |
| P-345 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/24/2004. Draft Study Design Options in Bipolar Depression: Options Analysis for BOLDER II Study Design. (AZSER4799828 - AZSER4799831) |
| P-346 | | | | | Relevance; KOLs | 09/14/2005. KOL Ownership list. |
| P-347 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/21/2005. Draft CATIE Response Algorithm. (AZSER4763651) |
| P-348 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. CATIE - Schizophrenia (CATIE-SCZ) Risk/Opportunities Management Table. (AZSER4767439 - AZSER4767445) |
| P-349 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Powerpoint slides entitled, "AZ Preparation for CATIE". (AZSER4799707 - AZSER4799723) |
| P-350 | | | | | Relevance Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. | 06/02/2004. Email from Ed Repp, Seroquel Brand Communications Director, to Kevin Hamill, Seroquel Brand Manager, forwarding the Seroquel SLT Rap by "Chippa". (AZSER4502938; AZSER4673944 - AZSER4673945) |
| P-351 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Call Notes - Florida Plaintiff Linda Guinn. |
| P-352 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/13/2006. E-mail string between Ed Repp and others regarding diabetes information. (AZSER4519791) |
| P-353 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/13/2006. E-mail string between Ed Repp and others regarding diabetes information. (AZSER4513984 - AZSER4513985) |
| P-354 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/30/2006. E-mail string between Mary Ann Warren, Laura Barton and others regarding negative ad fields communication materials. (AZSER4511071 - AZSER4511073) |



# JOINT TRIAL EXHIBIT LIST

Government ___ Plaintiff ___ Defendant __X__ Joint ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-355 | | | | | Relevance Prejudicial (MIL, re: Irrelevant Marketing) | 04/29/2005. E-mail between Karin Mueller, Barb Elliot, and others regarding diabetes/weight gain information sheets. (AZ/SER4595052) |
| P-356 | | | | | Relevance Prejudicial (MIL, re: Irrelevant Marketing) | 00/00/0000. Seroquel ADA Consensus Flash Card, Version 3.0, Diabetes Information. (AZ/SER2975061 - AZ/SER2975064) |
| P-357 | | | | | No Objection | 11/30/2000. Analysis entitled, "Seroquel Data On File Supporting the Following Claim: Seroquel is Weight Neutral Across the Dose Range During Long-Term Treatment", patients in trial/study 51. (AZ/SER7415312 - AZ/SER7415316) |
| P-358 | | | | | Relevance Prejudicial (MIL, AZ/SER4822848) | 08/00/2005. Weight Gain/Diabetes Road Map. (AZ/SER4822847 - AZ/SER4822848) |
| P-359 | | | | | Relevance Prejudicial (MIL, re: Irrelevant Marketing) | 01/00/2006. "Now I can A Sales Guide for the 2006 Outpatient Core Visual Aid for Seroquel. (AZ/SER6460755 - AZ/SER6460794) |
| P-360 | | | | | No Objection | 06/22/2000. Discussion Document - Seroquel Weight Gain SERM Meeting Minutes No. 32. (AZ/SER4869899 - AZ/SER4869911) |
| P-361 | | | | | Relevance Prejudicial (MIL, re: Irrelevant Marketing) | 00/00/0000. Call Notes - Florida Plaintiff Jessamy Stoudt. |
| P-362 | Beamish 49 | | | | Relevance Prejudicial (MIL, re: Irrelevant Marketing) | 00/00/0000. Document entitled, "Diabetes Sheet Draft Notes". (AZ/SER4405766 - AZ/SER4405768) |
| P-363 | | | | | Relevance Prejudicial (MIL, re: Irrelevant Marketing) | 10/04/2005. E-Mail string regarding "please review and respond: Diabetes Draft Notes. (AZ/SER4615724) |
| P-364 | | | | | No Objection | 06/16/2003. Email string between Martin Jones, Seroquel Clinical Study Statistician, Ed Repp, Seroquel Brand Communications Director, and Richard Owen, Seroquel Global Medical Affairs Manager regarding Dr. Owen's weight analysis notes. (AZ/SER7489774) |
| P-365 | | | | | No Objection | 06/17/2003. Weight analysis notes by Dr. Richard T. Owen, Global Medical Affairs Manager - Seroquel. (AZ/SER0956391) |
| P-366 | | | | | Relevance Prejudicial (MIL, re: Ghostwriting) | 11/22/2004. Hypotheses Generation Meeting Follow-Up Teleconference Notes. (AZ/SER4557007 - AZ/SER4557022) |



# JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-367 | Piano 12 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 12/14/2004. Parexel Seroquel IIAG Meeting Minutes. (AZSER4556998 - AZSER4557000) |
| P-368 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 11/19/2004. E-mail string regarding hypotheses publications summary and IIAG agenda. (AZSER4529286 - AZSER4529287) |
| P-369 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 11/24/2004. Parexel Seroquel BEST Meeting Minutes. (AZSER12683451 - AZSER 12683454) |
| P-370 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 03/23/2004. E-mail string regarding For Review: ECNP-ISS abstract submissions. (AZSER4500685 - AZSER4500687) |
| P-371 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 07/08/2003. Parexel MMS Seroquel Best Meeting Minutes. (AZSER12683385 - AZSER12683387) |
| P-372 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 08/28/2003. Parexel document entitled, "SEROQUEL BEST Meeting Minutes". (AZSER12683388 - AZSER12683391) |
| P-373 | | | | | Relevance Prejudicial (MIL re: CIA) | 07/18/2002. What Marketers Need to Know About Compliance. July, 2005. (AZSER2050190 - AZSER 2050223) |
| P-374 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 08/18/2004. Parexel MMS Seroquel Best Meeting Minutes. (AZSER12683431 - AZSER12683436) |
| P-375 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/27/2003. E-mail string from Ed Repp and David Duff with others regarding article for your review - Link to Zyprexa and diabetes deaths. (AZSER4467708 - AZSER4467712) |
| P-376 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/04/2002. E-mail between Ed Repp and Sheila Hyde, et al regarding Seroquel mania CTD - net meeting 11/7. (AZSER7519461 - AZSER7519462) |
| P-377 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Brand Strategy Outline. |
| P-378 | | | | | No Objection | 07/21/2005. E-mail between Ed Repp and Kristin Bucklen and others. (AZSER7262411) |
| P-379 | Leong DX 1 | | | | No Objection | 01/00/2004. Seroquel package insert. |
| P-380 | | | | | Hearsay: newspaper article | 09/28/2005. NARSAD Press Release entitled, "Certain Antipsychotics May Increase Insulin Resistance and Impair Glucose Metabolism". |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-381 | | | | | No Objection | 09/00/2004. Brief Report article entitled, "Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications"; Drs. Leslie and Rosenheck: Am J Psychiatry 161:9, p. 1709-1711. (1-16) |
| P-382 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Publication Alert: Retrospective Claims Data Analysis of the Department of Veterans Affairs. (AZ/SER304/0641 - AZ/SER304/0644) |
| P-383 | | | | | Relevance: Notice of deposition | 11/21/2008. Rak Depo Notice. |
| P-384 | | | | | No Objection | 00/00/2007. Rak CV. |
| P-385 | | | | | No Objection | 11/14/2000. Email from Brecher to Bailey Re: SERM/QT. |
| P-386 | | | | | Relevance Prejudicial (MIL re: special populations) | 03/27/1998. Seroquel and Sudden Death Draft 2 for Discussion Purposes 27th March 1998 by Atkin& Raniwalla. |
| P-387 | | | | | No Objection | 00/00/2007. Rak CV. (AZ/SER28569644 - AZ/SER28569648) |
| P-388 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/09/2006. Email from Shaw to Odorisio Re: Headlines for Seroquel for Town Hall. |
| P-389 | | | | | No Objection | 07/00/2008. Seroquel and Seroquel XR Clinical Overview on Weight Gain. |
| P-390 | | | | | No Objection | 08/18/2008. Seroquel NDA September 18, 2008 FDA Submission. |
| P-391 | | | | | Relevance Prejudicial (MIL re: special populations) | 07/07/2008. Email from Eriksson to Rak Re: Updated Discussion Document for the 09July08 Seroquel Peds SERM. |
| P-392 | | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. | 12/04/2007. Email from Rak to Goldstein Re: Information. |
| P-393 | | | | | No Objection | 10/12/2004. Email from Furlong to Rak Re: Diabetes/Atypicals and Metabalomics. |
| P-394 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 02/23/2000. Email from Owens to Wilkie Re: Short Report on Weight Gain. |



# JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant ___X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-395 | | | | | No Objection | 02/26/2000. Email from Murray to Owens Re: Short Report on Weight Gain. |
| P-396 | | | | | Relevance Prejudicial (MIL re: special populations) | 07/00/2008. Seroquel Clinical Overview on Weight Gain in Pediatric Patients by Jefferies and Alam. |
| P-397 | | | | | Relevance Prejudicial (MIL re: special populations) | 07/02/2008. Meeting Minutes: Full Ad Hoc SERM for Seroquel/Seroquel XR. |
| P-398 | | | | | Relevance Prejudicial (MIL re: special populations) | 07/09/2008. Meeting Minutes: Full Ad Hoc SERM for Seroquel/Seroquel XR. |
| P-399 | Limp 21 McKenna 11 | | | | No Objection | 07/08/2007. Meeting Minutes: SERM -Seroquel. (AZ/SER23260841) (J-4) |
| P-400 | | | | | Relevance: subsequent remedial measures Rule 407 Prejudicial | 06/25/2008. Letter from Laughren FDA to Limp Re: CBE. |
| P-401 | | | | | No Objection | 01/08/2008. Letter from Laughren FDA to Limp Re: Effect of Atypicals on Metabolic Parameters. |
| P-402 | | | | | No Objection | 03/18/2008. Email from Limp to Williams re: Third Set of Clarifications -Information Request for Analyses of Atypical Antipsychotic Drugs and Metabolic Parameters. |
| P-403 | | | | | No Objection | 06/26/2008. Letter from Limp to Laughren FDA Re: Seroquel Metabolic Parameters Response. |
| P-404 | | | | | No Objection | 06/22/2007. Glucose Metabolism and Insulin Sensitivity: Differential Changes in Patients with Schizophrenia Taking Quetiapine, Olanzapine or Risperidone by Ratner, Newcomer, et al. |
| P-405 | | | | | No Objection | 08/10/1999. Email from ney to Czupryna Re: Need Immediate Response. (AZ/SER04238140 - AZ/SER04238140) |
| P-406 | | | | | No Objection | 11/22/1999. Email from Nolan to Herring Re: new Seroquel key Paper Alert: 99018. |
| P-407 | | | | | No Objection | 08/12/1999. Email from Rak Re: Paper by Dave Allison: Antipsychotic-Induced Weight Gain: A Comprehensive Research Synthesis for American Journal of Psychiatry. (AZ/SER25625158 - AZ/SER25625160) |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-408 | | | | | No Objection | 11/12/1999. Email from Rak to Wilkie Re: Allison Weight Gain Paper. |
| P-409 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 03/08/1999. Email from Rak to Hough Re: Reinstein Weight Gain/Loss Abstract for ECNP. |
| P-410 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 02/15/1999. Email from Owens to Davies Re: ECNP Abstract Weight Gain & Diabetes Management. |
| P-411 | Brennan 22 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/23/2001. Background: Letter from M. Reinstein, et al to D. Brennan, dated Oct. 23, 2001. (SQ1ED0046547) |
| P-412 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/24/1999. Re: ECNP Abstract Weight Gain & Diabetes Management. |
| P-413 | | | | | Relevance; Hearsay; external author Lack of foundation | 00/00/0000. Quetiapine by Joyce Small. |
| P-414 | | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. | 12/08/1999. Email from Gavin to DeVriese Geert Re: 2 EPS Abstracts for APA. (AZ/SER12916364 - AZ/SER12916367) |
| P-415 | | | | | No Objection | 00/00/0000. Publications for Phase III Studies Submitted in Seroquel Schizophrenia NDA. |
| P-416 | | | | | Relevance Unduly Prejudicial: fraud allegations | 02/23/2007. Email from McHale to Rak Re: LOA for Seroquel. |
| P-417 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/2003. Why This Project and Study are So Important by Ihor Rak. |
| P-418 | | | | | Relevance: Metabolite Prejudicial | 11/01/2004. Differentiation of Y from X by Rak. |
| P-419 | | | | | Relevance: Metabolite Prejudicial | 11/01/2004. Email from Melville to Seroquel Golbal Core Team; Rak Re: Metabolite Consideration Final. |
| P-420 | Goldstein 1 | | | | No Objection | Document entitled, "Jeffrey M. Goldstein 1995 Performance Review. (AZ/SER1517868 - AZ/SER1517871) |
| P-421 | Goldstein 2 | | | | No Objection | Web pages from www.astrazeneca.com. |
| P-422 | Goldstein 3 | | | | No Objection | 00/00/2001. Advance Performance Evaluation Worksheet 2001. Jeffrey M. Goldstein, PhD. (AZ/SER1520257 - AZ/SER 1520262) |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-423 | Goldstein 4 | | | | No Objection | 03/20/2003. Powerpoint slides entitled, "Schizophrenia: A Comprehensive Review" - slides on receptor profile of quetiapine and adverse effects of atypical antipsychotics, "the tolerability triangle" including prolactin, EPS, and weight gain.. (AZSER1350219 - AZSER 1350271) |
| P-424 | Goldstein 5 | | | | No Objection | Printout of Cataphora database. |
| P-425 | Goldstein 6 | | | | Completeness: Incomplete e-mail chain | 12/07/2004. Email from Goldstein stating that AZ has not "systematically investigated the effects of quetiapine on glucose mechanisms because this was never flagged as a development issue with quetiapine.". (AZSER4235710 - AZSER4235712) |
| P-426 | Goldstein 7 | | | | Relevance; pertains to animal studies that do not relate to metabolic issues | 11/17/1997. Funding for quetiapine research transitioned from the responsibility R&D to Sales and Marketing.. (AZSER4239852 - AZSER4239854) |
| P-427 | Goldstein 8 | | | | No Objection | 12/14/1999. Letter from Donard Dwyer requesting funds for studying the regulation of glucose transport as it related to diabetes and psychiatric disorders.. (AZSER 1529423) |
| P-428 | Goldstein 9 | | | | No Objection | 12/14/1999. 2-page summary of Dwyer's proposed glucose transport study. Handwritten notes by Goldstein questioning "not weight gain associated with hyperglycemia.". (AZSER1529424 - AZSER 1529425) |
| P-429 | Goldstein 10 | | | | No Objection | 01/24/2000. AZ letter to Dwyer rejecting Dwyer's proposal on the grounds of lack of funds.. (AZSER1520501) |
| P-430 | Goldstein 11 | | | | No Objection | 03/15/2003. Dwyer article entitled, "Induction of hyperglycemia in mice with atypical antipsychotic drugs that inhibit glucose uptake.". |
| P-431 | Goldstein 12 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/1999. Document entitled "Seroquel Total Sales". (SQ1ED00762085-E002) |
| P-432 | Goldstein 13 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/17/2002. E-Mail string with attachments regarding Seroquel Internal Sales. (AZSER20941046) |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-433 | Goldstein 14 | | | | Relevance: pertains to animal studies that do not relate to metabolic issues | 06/08/1998. Goldstein is reluctant in "approving research involving Seroquel's receptor properties because we have been burned in the past." He will approve research "provided [that] we see the data before publication and can exercise the right to withhold publication if it muddies that waters to much more." (AZ/SER4240795) |
| P-434 | Goldstein 15 | | | | No Objection | 02/23/2001. Goldstein denied a pre-clinical proposal on weight gain citing shifting commercial priorities as a reason. (AZ/SER4239783 - AZ/SER4239786) |
| P-435 | Goldstein 16 | | | | No Objection | 06/26/2002. Document entitled, "AstraZeneca Statement of Proposed Investigation". (AZ/SER4240676 - AZ/SER4240579) |
| P-436 | Goldstein 17 | | | | No Objection | 07/18/2002. Proposal on the diabetogenic and hyperlipidemia side effects of quetiapine. Concern about the potential risk and damage if the study had negative results. (AZ/SER1529365) |
| P-437 | Goldstein 18 | | | | No Objection | 02/19/2002. Seroquel Objection Handler on JM Meyer's publication of Tx'ovel: Antipsychotics and Severe Hyperlipidemia." Aim of the document is to develop counter arguments for the Seroquel commercial team to use. (AZ/SER1522450 - AZ/SER 1522454) |
| P-438 | Goldstein 19 | | | | No Objection | 10/15/2004. Investigator Sponsored Studies slides - ISS traffic lights scheme -red will not be favorably reviewed (diabetes and weight gain are in the red category). (AZ/SER1507203 - AZ/SER1507218) |
| P-439 | Goldstein 20 | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. | 06/23/2005. Minutes of Seroquel ISS Accountability Meeting. (AZ/SER4237553 - AZ/SER4237554) |
| P-440 | Goldstein 21 | | | | No Objection | 10/25/2005. ISS Program Specific Threats: Mitigation Plans including delayed delivery for underperforming studies, and closely monitoring studies that may deliver data around diabetes, and weight. (AZ/SER1520387) |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-441 | Goldstein 22 | | | | No Objection | 02/14/2005. Seroquel vocabulary descriptors -recommended vs forbidden words to describe weight profile and diabetes. |
| P-442 | Goldstein 23 | | | | No Objection | 11/24/2004. Seroquel vocabulary descriptors -recommended vs forbidden words to describe weight profile and diabetes. |
| P-443 | Goldstein 24 | | | | Relevance: pertains to "sponsor research" so the researcher can pay less taxes... | 09/15/1998. Goldstein gives "gift" money to a researcher oppose to (AZSER1527152 - AZSER 1527156) |
| P-444 | Goldstein 25 | | | | Relevance Prejudicial (MIL re: special populations) Hearsay: external author Lack of Foundation Prejudicial | 07/12/2005. Reserved Press Statement FDA Advisory on Atypicals and Increased Mortality In Elderly Patients with Dementia-Related Psychosis. (AZSER4219255) |
| P-445 | Goldstein 26 | | | | Relevance Prejudicial (MIL re: special populations) | 10/27/2005. E-mail string regarding Quetiapine powder request for studies. (AZSER 1529100 - AZSER1529101) |
| P-446 | Goldstein 29 | | | | No Objection | 10/25/2005. Internal email suggesting that funding of ISS studies should include mechanistic knowledge between quetiapine and diabetes. (AZSER0861487O - AZSER0861487J) |
| P-447 | Goldstein 28 | | | | No Objection | 10/27/2005. Proposal to "investigate dose-related metabolic responses following quetiapine administration in two different genotypes of mice." (AZSER0861487A - AZSER0861487T) |
| P-448 | Goldstein 30 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 07/08/2003. Seroquel BEST meeting minutes -Trial 99 suggests that "patients who gain weight are also the same ones with better clinical improvement.". (AZSER4019479 - AZSER4019482) |
| P-449 | Goldstein 31 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 11/24/2004. Seroquel BEST Meeting Minutes. (AZSER4019479 - AZSER4019482) |
| P-450 | Birkett 54, Goldstein 32 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 09/05/2003. E-Mail and attachments regarding Seroquel BEST Meeting Minutes. (AZSER4652771 AZSER0961672 - AZSER0961675) |

JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-451 | Goldstein 33 | | | | No Objection | 05/30/2002. E-mail regarding Journal of American Academy of Child & Adolescent Psychiatry Letters to the Editor: Quetiapine Associated Hyperglycemia & Hypertriglyceridemia. (AZ/SER1538492 - AZ/SER1538494) |
| P-452 | Goldstein 34 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 10/29/2002. E-mail regarding MHLW recommendations for Seroquel PI Contraindications. (AZ/SER1597561) |
| P-453 | Beamish 63, Goldstein 35 | | | | No Objection | 08/06/2003. Koller et al. "Quetiapine associated diabetes mellitus" Objection Handler. (AZ/SER1525213; AZ/SER3088549 - AZ/SER1525215) |
| P-454 | Goldstein 36 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/05/2004. E-Mail regarding draft article on Seroquel patient. (AZ/SER4235256) |
| P-455 | Goldstein 37 | | | | Relevance: document metadata | Summation Windows Documents Summary with Koller document listed. |
| P-456 | Goldstein 38 | | | | No Objection | 01/01/2003. Internal AZ Q&A on Koller abstract on Quetiapine and Diabetes.. (AZ/SER4237890 - AZ/SER4237893) |
| P-457 | Goldstein 39 | | | | Hearsay: external author, unpublished draft Lack of Foundation | 04/15/1999. Rough draft on "Quetiapine" by Joyce Small, MD - mentions clinical significant weight gain in patients and possible insulin insensitivity and glucose intolerance of atypicals. (AZ/SER1521228 - AZ/SER1521267) |
| P-458 | Goldstein 40 | | | | Relevance Prejudicial Hearsay: external author, unpublished draft Lack of Foundation | 05/05/1999. Internal email re Small manuscript - Dr. Small wanted limited comments on inaccurancies of the manuscript.. (SQ1ED0190671S; SQ1ED0000991G) |
| P-459 | Goldstein 41 | | | | Relevance Prejudicial Hearsay: external author, unpublished draft Lack of Foundation | 01/04/1999. Unsigned letter to Dr. Joyce Small from Jeffery Goldstein regarding Seroquel manuscript and posters. (SQ1ED0134043A) |
| P-460 | Goldstein 42 | | | | Hearsay Lack of Foundation Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/04/1998. Internal email re a potential press release on a case report of a patient losing significant weight while on Seroquel.. (AZ/SER3442258 - AZ/SER3442259) |

# JOINT TRIAL EXHIBIT LIST



Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-461 | Beamish 57, Goldstein 43 | | | | Hearsay Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/05/2003. "Report on the Benchmarking of Competitors' Non-Regulatory Trial Activity: Investigator Initiated Trials (IIT's) and Phase IV Marketing Support Trial with Focus on Eli Lilly" (Waskett). (AZ/SER10068205 - AZ/SER10068233) |
| P-462 | Goldstein 44 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/07/2003. E-Mail regarding IIT Benchmarking Report. (AZ/SER 10068202 - AZ/SER 10068204) |
| P-463 | Goldstein 45 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/29/2003. E-Mail regarding IIT Benchmarking Report. |
| P-464 | Goldstein 46 | | | | Hearsay: draft paper by external author | 03/03/2004. Draft of Sacchetti paper on "Incidence of diabetes in patients taking haloperidol, olanzapine, risperidone, and quetiapine." (AZ/SER07395889 - AZ/SER07395905) |
| P-465 | Goldstein 47 | | | | Relevance: document metadata | Summation Windows Documents Summary. |
| P-466 | Goldstein 48 | | | | No Objection | 01/00/2005. Final Sacchetti paper on "Incidence of diabetes in a general practice population: a database cohort study on the relationship with haloperidol, olanzapine, risperidone or quetiapine exposure.". |
| P-467 | Goldstein 49 | | | | No Objection | 00/00/0000. CNS Newsflash: Quetiapine: Update on Efficacy, Safety, and Maintenance Use. (AZ/SER2028874 - AZ/SER2028883) |
| P-468 | Goldstein 50 | | | | Relevance: document metadata | 09/09/2004. Spreadsheet with document authored by Jeffrey Goldstein with information for Document xxSR 403 quetiapine.doc. (AZ/SER2028874 - AZ/SER2028883) |
| P-469 | Goldstein 51 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Foreign Regulatory) | 04/16/2003. E-Mail regarding final diabetes FAQ and Lilly lawsuit pertaining to Zyprexa new article in Wall Street Journal. (AZ/SER3 673293 - AZ/SER3673297) |
| P-470 | Goldstein 52 | | | | No Objection | 05/15/1996. ICI 204,636 Animal Pharmacology - pre-clinical studies. |
| P-471 | Goldstein 53 | | | | No Objection | 06/00/2004. "A Survey of Reports of Quetiapine-Associated Hyperglycemia and Diabetes Mellitus" (Koller, et al), Journal of Clinical Psychiatry 65:6, June 2004 857-863. |



**JOINT TRIAL EXHIBIT LIST**

\_\_\_\_\_ Government   \_\_\_\_\_ Plaintiff   \_\_\_\_\_ Defendant   \_X\_ Joint   \_\_\_\_\_ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-472 | Goldstein 54 | | | | No Objection | 11/07/2004. E-Mail regarding AstraZeneca Clinical Study data. |
| P-473 | Goldstein 55, Mullen 33 | | | | No Objection | Title: ICI 204,636; An Atypical Antipsychotic: Efficacy and Saftey in a Multicenter Placebo-Controlled Trial in Patients with Schizophrenia, authored by Richard Borison, PhD. (AZ/SER1517950 - AZ/SER1517991) |
| P-474 | Goldstein 56 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | 03/15/2007. Georgia Department of Corrections Inmate Query, Richard Borison, MD. |
| P-475 | Goldstein 57 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | 03/15/2007. Georgia Department of Corrections Inmate Query, Bruce Diamond. |
| P-476 | Goldstein 58 | | | | No Objection | 03/00/2001. Seroquel Speakers Slide Kit. (AZ/SER1515419 - AZ/SER1515505) |
| P-477 | Goldstein 59 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | 09/16/1996. Reanalysis of Quetiapine efficacy and safety data because of allegations regarding conduct of Richard Borison, MD.. (AZ/SER0305464 - AZ/SER0305486) |
| P-478 | Brennan 1 | | | | Relevance: Materials reviewed list | List of Documents for David Brennan. |
| P-479 | Brennan 2 | | | | No Objection | Curriculum Vitae of David Brennan. |
| P-480 | Brennan 3 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. 2001 PS&I, Commercial Priorities. (AZ/SER20074233 - AZ/SER20074235) |
| P-481 | Brennan 4 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. CSFB Presentation Slide Set. (AZ/SER20074333 - AZ/SER20074355) |
| P-482 | Brennan 5, Mullen 11 | | | | No Objection | 03/23/2000. Email string between John Tumas, Chair of the Seroquel Publications Team, Martin Jones, Seroquel Clinical Study Statistican, and Michael Murray, Senior Product Strategist for Seroquel, regarding a metaanalysis of studies comparing Seroquel to haloperidol (Haldol) and placebo.. (AZ/SER0747282 - AZ/SER0747284) |
| P-483 | Brennan 6 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/30/2000. Memo regarding Implementation of TPP to Global Brand Proposals. (AZ/SER2102180l - AZ/SER21021805) |
| P-484 | Brennan 7 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/06/2001. Brand Strategy Summary 2001; off label. |



JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  __X__ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-485 | Brennan 8 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/18/2000. Seroquel Strategy Summary. (AZSER 10769859 - AZSER 10769861) |
| P-486 | Brennan 10 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Seroquel key issues 2003 "off label". |
| P-487 | Brennan 11 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/01/2001. Seroquel Commercial Brand Plan 2001. (AZSER1636358 - AZSER 1636388) |
| P-488 | Brennan 12 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 05/30/2002. Agenda Ops Plan 2003 Meeting. (AZSER47913027) |
| P-489 | Brennan 13 | | | | Relevance: country club website Prejudicial | DuPont Country Club Webpage. |
| P-490 | Brennan 14 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/02/2003. 2003 OPS Plan "off label". (AZSER12556381 - AZSER12556440) |
| P-491 | Brennan 17 | | | | No Objection | 05/00/2004. AstraZeneca Commitment to Responsible Sales and Marketing Practices. (AZSER 13112545) |
| P-492 | Brennan 18 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 09/06/2003. Parexel proposal regarding 99 and 100: off label. |
| P-493 | Brennan 19 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 10/24/2003. Parexel proposal regarding APA meeting "off label". |
| P-494 | Brennan 21 | | | | Relevance: government investigation Prejudicial | 06/30/2005. Letter to Honorable Charles Grassley and Max Baucus from David Brennan regarding response to committee inquiry concerning educational grants. |
| P-495 | Brennan 23 | | | | Relevance Unduly prejudicial; speaker payments | 11/13/2001. Email from May to Palczuk Re: Dr. Reinstein. (SQ1ED0047798R-90) |
| P-496 | Brennan 24 | | | | Relevance: KOLs Prejudicial +F259 | 07/06/2005. E-Mails regarding 2005 Psychiatry Speaker Training with Simpson Healthcare. |
| P-497 | Brennan 25 | | | | Relevance: government investigation Prejudicial | 08/08/2007. Senator Grassley Request for Seroquel Documents Questions and Answers - For Reactive Purposes Only. |
| P-498 | Brennan 26 | | | | Relevance Prejudicial (MIL re: Ghostwriting); (MIL re: special populations) | 02/14/2005. Document entitled, "Project Brief, AAGP 2005 Poster Development and Production. |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-499 | Brennan 27 | | | | Relevance; government investigation Prejudicial | 12/04/2007. Press Release United States Senate Committee on Finance with Letters attached. |
| P-500 | Brennan 29 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/10/2001. E-Mail string between David Brennan, Tony Zook, Vicky Bierczynski, et al regarding Seroquel CNS SET Review Pre-Brief with powerpoint slides entitled, "Seroquel Optimization 12/19/01, Where's the Swagger?". |
| P-501 | Birkett 16, Brennan 30 | | | | Relevance Prejudicial (MIL re: Ghostwriting); (MIL re: special populations) | 02/14/2005. Parexel Project Brief; American Association for Geriatric Psychiatry (AAGP), San Diego, CA, March 3-6, 2005. (Produced by Parexel) |
| P-502 | Brennan 31 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/06/2005. Communication from David Brennan, Chief Executive Officer of AstraZeneca Pharmaceuticals LP, to Dan Huffman regarding off-label promotion of Seroquel. (AZSER10772557 - AZSER10772558) |
| P-503 | Brennan 32 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/01/2005. E-mail chain regarding 1186 Seroquel Key Leaders in Psychiatry 2006 04 between Harry Hatzipavlides, Brian Martin, Ed Repp, et al. (AZSER20083481 - AZSER20083482) |
| P-504 | Brennan 33 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/01/2005. The 2006 Seroquel Key Leaders in Psychiatry Program by Simpson Healthcare. (AZSER20083483 - AZSER20083498) |
| P-505 | Brecher 1 | | | | Relevance: List of documents reviewed in deposition preparation | List of Documents for Martin Brecher, MD, DMSC, MBA. |
| P-506 | Brecher 2 | | | | No Objection | Curriculum Vitae for Martin Brecher. |
| P-507 | Brecher 4 | | | | No Objection | 08/14/1997. E-mail to Kowalcyk, et al from Arvanitis regarding weight gain. (SQ1FD01932303) |
| P-508 | Brecher 7 | | | | No Objection | 03/02/2000. Email string between Ihor Rak and Emma Westhead re commercial cutting OI.I: IIIb data at 52 weeks to support "weight neutral" claim. (AZSER0769612 - AZSER0769613) |
| P-509 | Brecher 9, Brecher 33 | | | | No Objection | 03/08/2000. E-mail string to Holdsworth, et al from Brecher regarding weight gain. (SQ1ED00099297) |



# JOINT TRIAL EXHIBIT LIST

___ Government   ___ Plaintiff   ___ Defendant   _X_ Joint   ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-510 | Brecher 10 | | | | No Objection | 03/04/2000.  Email string between Emma Westhead, Brecher and others re defending weight neutral vs. minimal weight gain. (SQ1ED00099305) |
| P-511 | Brecher 11, Brecher 35, Nasrallah 21, Schwartz 56 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/22/1905.  Brecher Reprint Holder with Brecher, Rak, Melvin and Jones paper - "The Long-term effect of quetiapine monotherapy on weight in patients with schizophrenia". (AZSER4802664 - AZSER4802671) |
| P-512 | Brecher 15 | | | | No Objection | 03/01/2001. E-mail string to Travers from Martin Brecher. (AZSER0769635 - AZSER0769638) |
| P-513 | Brecher 13 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/01/2004.  E-mail string to Wilkie from Jones regarding Brecher reprint. (SQ1ED01894234) |
| P-514 | Brecher 14 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/08/2004.  E-mail string to Walsh from Holl regarding expired items to destroy. (SQ1ED00604730) |
| P-515 | Brecher 16 | | | | No Objection | 06/22/2000.  Email from Brecher re conclusions reached by SERM including removal of the qualifier "limited" from the CDS. (AZSER0777548) |
| P-516 | Brecher 17 | | | | No Objection | 06/13/2001.  Email from Rebecca Bowen (marketing) to Wayne Geller regarding with comments on SERM Discussion Document on weight gain. |
| P-517 | Brecher 18, Limp 34 | | | | No Objection | 06/01/2000.  Discussion Document: Seroquel Diabetes Mellitus Diabetic Ketoacidosis Non-Ketotic Hyperosmolar Coma, and Hyperglycaemia with handwritten notes. (AZSER0777571 - AZSER0777587) |
| P-518 | Brecher 19 | | | | No Objection | 06/07/2000.  Draft Meeting Minutes.  (AZSER0967792) |
| P-519 | Brecher 20 | | | | No Objection | 05/09/2000. E-mail string to Wayne Geller from Vikram Dev regarding Seroquel FDA Letter. (AZSER07410458 - AZSER07410459) |
| P-520 | Brecher 25 | | | | No Objection | 05/12/2006.  Document entitled, "Listing of Clinitrace Cases". (AZSER1075856) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-521 | Brecher 26 | | | | No Objection | 12/10/2004. Email from Alain Gendron (Canadian investigator) re Study 165 (STACK): 5 out of 15 patients had worsening glucose parameters. |
| P-522 | Brecher 27 | | | | Unduly Prejudicial: Death | 07/11/2002. Email string between Brecher, Geller and others regarding number of diabetes related deaths. (AZSER7013363) |
| P-523 | Brecher 28 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | 06/28/1996. Email re Borison reserve press release. (SQIED01923772-73) |
| P-524 | Brecher 29 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | 08/18/1997. WSJ Article - "Borison-Diamond: Systematic Failure. No Checks & Balances". |
| P-525 | Brecher 30 | | | | No Objection | 11/03/2000. International Journal of Psychiatry in Clinical Practice 2000, Vol 4, Pgs 287-291, "The Long-Term Effect of Quetiapine (Seroquel) Monotherapy on Weight in Patients with Schizophrenia" by Martin Brecher, Rak, Kelvin, and Jones. (AZSER 10417177 - AZSER10417181) |
| P-526 | Brecher 32 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/19/2002. Letter from Dr. Rhiannan Rhoswell, AZ Medical & Regulatory Affairs Director, to Dr. Alexander Simpson ("Sandy"), Medical Director UK and Ireland (Eli Lilly) regarding Brecher's weight paper. (AZSER08755006 - AZSER08755013) |
| P-527 | Brecher 34 | | | | No Objection | Notes from meeting discussion forthcoming outputs on the impact of Seroquel - treatment on weight status. |
| P-528 | Brecher 35 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 03/29/2000. Document entitled, "Manuscript the Long-Term Effect of Quetiapine (Seroquel) on Weight in Patients with Schizophrenia" by Gorman and Rak. (SQIED00360020) |
| P-529 | Brecher 36 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/01/2002. E-mail string to Yvette Gauthier from David Duff. (S339-F006/27360) |
| P-530 | Brecher 37 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/18/2002. E-mail string to Gina Conguista from Edmund Greenridge, et al regarding Brecher study. (S339-F006/23364) |
| P-531 | Brecher 38 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Turner Call Notes. |
| P-532 | Brecher 39 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Amir Call Notes. |



# JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-533 | Brecher 41 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Linder Call Notes. |
| P-534 | Brecher 43 | | | | No Objection | 06/29/2006. Email from Brecher to Ron Leong (Global Product Safety Physician) regarding spinning weight data for Brecher manuscript. (SQ1ED01598630) |
| P-535 | Brecher 45 | | | | Relevance: unrelated medical literature Prejudicial | Article entitled, "Design and Reporting Modifications in Industry-Sponsored Comparative Psychopharmacology Trials" by David J. Safer, MD, The Journal of Nervous & Mental Disease, V 190, 9, p583-92. |
| P-536 | Brecher 46 | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. | 00/00/0000. Document entitled, "Seroquel Sii RAP by "CHIPPA" 4673944. (AZ/SER4673944) |
| P-537 | Brecher 47 | | | | No Objection | 06/12/2006. Study 125 Clinical Study Report Synopsis. (AZ/SER1859604 - AZ/SER1859617) |
| P-538 | Brecher 48 | | | | No Objection | 07/12/2007. E-mail string to Joan Shaw from Alison Wilkie. |
| P-539 | Brecher 50 | | | | No Objection | 12/03/2004. E-Mail from Martin Brecher to Ronald Leong regarding actions for Leong from meeting on diabetes and metabolic syndrome management. |
| P-540 | Brecher 51 | | | | No Objection | 07/08/2005. E-Mail string regarding Brecher manuscript. |
| P-541 | Brecher 52 | | | | No Objection | 08/21/2005. E-Mail from Stephanie Daniels to Martin Jones regarding Brecher manuscript. |
| P-542 | Brecher 53, Mullen 9 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/17/2003. Trial 100 Global Commercial Strategy Summary. (AZ/SER1158091 - AZ/SER1158092) |
| P-543 | Brecher 54 | | | | No Objection | 05/22/2007. E-mail chain. |
| P-544 | Brecher 55 | | | | No Objection | 11/29/2004. E-mail chain regarding optimizing Seroquel Team performance. |
| P-545 | Brecher 56 | | | | No Objection | 12/21/2004. E-mail between Nigel Doran and Margaret Melville regarding Martin Brecher's poor performance. (AZ/SER15397593) |
| P-546 | Brecher 57 | | | | No Objection | 05/00/1999. Zeneca Pharmaceuticals Professional Information Brochure for Seroquel. (AZ/SER0768036 - AZ/SER0768060) |



JOINT TRIAL EXHIBIT LIST

Government ___ Plaintiff ___ Defendant _X_ Joint ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-547 | Brecher 58 | | | | No Objection | 05/14/2004. Lab Assessment Sheet D1447C00135. (AZSER20230029 - AZSER20230029) |
| P-548 | Brecher 59 | | | | No Objection | 05/29/2008. Seroquel Clinical Trial Report Summaries - AZ Website. |
| P-549 | Brecher 60 | | | | No Objection | 04/09/2001. Report Summary 5077IU/0050. |
| P-550 | | | | | No Objection | 00/00/2007. A Double Blind, Randomized, Placebo-Controlled Trial of Quetiapine as an Add-On Therapy to Lithium or Divalproex for the Treatment of Biopolar Mania by Yatham. |
| P-551 | Brecher 62 | | | | No Objection | 06/22/2007. Letter to FDA from Bradley Re: CBI; Seroquel. |
| P-552 | Brecher 63 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | 05/30/2008. Clinical Investigator Inspection List: Borison. |
| P-553 | Brecher 65 | | | | No Objection | 07/09/2002. Email from Ungerstedt to Schwartz Re: Data Release Study, 100. |
| P-554 | Brecher 66 | | | | No Objection | 10/02/2002. Email from Martin Jones to Brecher, Geller, Melville, Leong and others re glucose results from Trial 41 sent to Dr. Woolf, AZ consultant endocrinologist. (AZSER07408304 - AZSER07408304) |
| P-555 | Brecher 67 | | | | No Objection | 00/00/2002. Letter from Jones to Woolf Re: Study 41 Glucose. (AZSER0755511 - AZSER67551 1) |
| P-556 | Brecher 68 | | | | No Objection | 00/00/2002. Abnormalities in Glucose Regulation During Antipsychotic Treatment of Schizophrenia by Newcomer. |
| P-557 | Brecher 70 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 0917/2002. Email from Ishiguro to Brecher Re: Effect of Seroquel on Diabetes Mellitus. |
| P-558 | Calabrese 1 | | | | Relevance: Notice of deposition | Notice of Deposition of Joseph Calabrese. |
| P-559 | Calabrese 2 | | | | No Objection | 03/11/2008. CV of Joseph Calabrese. (JCalabrese003717 - JCalabrese003770) |
| P-560 | Calabrese 3 | | | | Relevance: Subpoena | 02/22/2008. Subpoena of Records; Calabrese. |
| P-561 | Calabrese 4 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 07/21/2003. Email from Repp to Hagger Re: Trial 104+ 105 Pooled Data Manuscript for Review. |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-562 | Calabrese 8 | | | | No Objection | 11/03/2004. Email from ACTAPSYCH munk-Jorgensen to Calabrese Re: your Paper 4/11/1579 Acta Psychiatrica Scandinavica. (AZSER1013136 - AZSER1013137) |
| P-563 | Calabrese 10 | | | | No Objection | 07/14/2004. Email from Macfadden to Tumas Re: Insulin Text. |
| P-564 | Calabrese 11 | | | | No Objection | 05/12/2003. Clinical Study Protocol 5077US/0049. (AZSER0596824 - AZSER0596857) |
| P-565 | Calabrese 12 | | | | No Objection | 07/12/2005. Email from Wilkie to Shaw Re: Study 125 Confusion. |
| P-566 | Calabrese 13 | | | | No Objection | 07/00/2005. A Randomized, Double-Blind, Placebo-Controlled Trial of Quetiapinein the Treatment of Bipolar I or II Depression by Calabrese. (J-10) |
| P-567 | Calabrese 15 | | | | No Objection | 10/06/2004. Email from Calabrese to MacFadden Re: The ADoP - A Randomized, Double-Blind, Placebo-Controlled Trial of Quetiapinein the Treatment of Bipolar I or II Depression - AJP-04-08-1164. (AZSER 1011562l - AZSER1011562l) |
| P-568 | Calabrese 16 | | | | Relevance: KOLs Prejudicial | 01/24/2005. Email from Schwartz to Ibaraki Re: Dallas Meeting with KOL's. |
| P-569 | Calabrese 17 | | | | No Objection | 00/00/2003. Screening for Bipolar Disorder in the Community by Hirschfeld. |
| P-570 | Calabrese 18 | | | | No Objection | 12/00/2006. Efficacy of Quetiapine Monotherapy in Bipolar I and II Depression - Bolder 2 by Thase. |
| P-571 | Calabrese 19 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 04/26/2004. Email from MacFadden to Tumas Re: TC with Dr. Calabrese. |
| P-572 | Calabrese 20 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/27/2004. Email from Minnick to Calabrese Re: Filming this Friday at Hilton. (AZSER5293103) |
| P-573 | Calabrese 23 | | | | No Objection | 07/21/2004. Email from MacFadden to Calabrese Re: Bolder, IIAM-A. (AZSER10259224 - AZSER10259226) |
| P-574 | Calabrese 24 | | | | No Objection | 00/00/0000. US CNS Investigator Database Survey: Calabrese. (1Calabrese003641) |
| P-575 | Calabrese 25 | | | | Relevance: pertains to AZ contact list | 05/10/2008. AstraZeneca Contacts: Calabrese. |
| P-576 | Calabrese 26 | | | | Relevance: pertains to AZ contact list | 05/05/2008. AstraZeneca Contacts: Calabrese. |



# JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-577 | Calabrese 27 | | | | Relevance Prejudicial Improper impeachment | 00/00/1999. AstraZeneca Financials: Calabrese. (JCalabrese006503 - JCalabrese006513) |
| P-578 | Calabrese 28 | | | | Relevance: pertains to speaker agreement for symposium | 04/11/2007. Letter to Calabrese from Gonzalez Re: Presentation at Symposium. (JCalabrese003140 - JCalabrese003144) |
| P-579 | Calabrese 29 | | | | Relevance: tax form Prejudicial | 00/00/2000. Calabrese 1099. |
| P-580 | Calabrese 5 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 03/24/2004. Seroquel BEST Meeting Minutes. (AZSER0961905 - AZSER0961909) |
| P-581 | Fors 1 | | | | No Objection | Curriculum Vitae of Susanne Fors. |
| P-582 | Fors 2 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 05/00/2005. Seroquel Regulatory Project Team Newsletter May 2005. (AZSER6350639 - AZSER6350643) |
| P-583 | Fors 3 | | | | Relevance Federal regulations are not admissible evidence | 00/00/0000. Federal Register. (AZSER3917638 - AZSER3917671) |
| P-584 | Fors 4 | | | | No Objection | 00/00/0000. Seroquel RPT Mission Statement. (AZSER6345593) |
| P-585 | Fors 5 | | | | No Objection | 08/26/2005. E-mail chain. (AZSER1561853 - AZSER1561854) |
| P-586 | Fors 6 | | | | No Objection | 00/00/0000. Powerpoint slides. (AZSER3992491) |
| P-587 | Fors 7 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 09/06/2006. E-Mail regarding withdrawal of Italy submission. |
| P-588 | Fors 8 | | | | No Objection | 00/00/0000. Powerpoint slides. (AZSER6350429 - AZSER6350487) |
| P-589 | Fors 9 | | | | Relevance Prejudicial (MIL re: special populations) | 05/12/2005. E-Mail. (AZSER1599526 - AZSER1599527) |
| P-590 | Fors 10 | | | | No Objection | 05/13/2005. Meeting Minutes. (AZSER6368802 - AZSER6368808) |
| P-591 | Fors 11 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/15/2005. E-Mail. (AZSER1561759 - AZSER1561760) |
| P-592 | Fors 12 | | | | Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. | 09/09/2005. E-Mail regarding Seroquel Psychopharm ACM Prep Meeting. (AZSER3992314 - AZSER3992315) |



JOINT TRIAL EXHIBIT LIST

Government ____ Plaintiff ____ Defendant __X__ Joint ____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-593 | Fors 13, Limp 18 | | | | Relevance Prejudicial Federal regulations are not admissible evidence | Code of Federal Regulations Title 21, Vol 4 Database Search. |
| P-594 | Fors 14 | | | | No Objection | 08/02/2002. Faxed letter from Kathleen Bongiovanni (DHH-FDA) to Nick Wummer (AZ) regarding request for waiver for certain postmarketing reporting responsibilities. (AZ/SER0344813 - AZ/SER0344818) |
| P-595 | Fors 15 | | | | No Objection | 11/14/2000. Seroquel Discussion Document "Hyperglycemia, Diabetes Mellitus, Diabetic Ketoacidosis SERM Minutes 14 November 2000. (AZ/SER2100959 - AZ/SER2101010) |
| P-596 | Fors 17 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 11/00/2002. Japanese "Dear Doctor Letter". (AZ/SER0605443 - AZ/SER0605446) |
| P-597 | Fors 19 | | | | No Objection | 01/21/2003. Core Data Sheet for Seroquel. (AZ/SER0558055 - AZ/SER0558069) |
| P-598 | Fors 20 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/07/2005. Seroquel Development Liaison Committee Agenda. (AZ/SER0365772 - AZ/SER0365864) |
| P-599 | Fors 21 | | | | No Objection | 06/08/2005. Meeting notification regarding Updating Key Regulatory Documents; Diabetes. (AZ/SER0580595) |
| P-600 | Fors 22 | | | | Relevance (Unduly prejudicial: pertains to lawsuits involving Seroquel | 07/04/2005. E-Mail. (AZ/SER7285501) |
| P-601 | Fors 23 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 10/10/2001. E-Mails regarding Seroquel PhVWP decision of June 2001. (AZ/SER6998268 - AZ/SER6998271) |
| P-602 | Fors 24 | | | | No Objection | 06/21/2006. Seroquel Core Data Sheet. (AZ/SER6490566) |
| P-603 | Fors 25 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 05/03/2002. E-mail chain regarding current labeling statements for Seroquel as outcome of FDA's review of new drug application. (AZ/SER0566292 - AZ/SER0566294) |
| P-604 | Fors 26 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 04/00/2003. Regulatory Risk Assessment Seroquel Bipolar Mania Submission (sNDA and EU Type II Variation). (AZ/SER0918051 - AZ/SER0918065) |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-605 | Fors 27 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 12/15/2005. Regulatory Risk Assessment, Seroquel Bipolar Depression Filings; US, Mexico, Canada, Australia, and New Zealand, Version 1.9. (AZSER157I0667 - AZSER157I0687) |
| P-606 | Fors 28 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 03/31/2006. Regulatory Risk Assessment, Bipolar Depression Submission in Europe based on only acute data. (AZSER634S264 - AZSER634S269) |
| P-607 | Fors 29 | | | | Relevance; Lack of Foundation; Prejudicial | 09/15/2004. Notice of Meeting Agenda for Seroquel -Galla Summit on Diabetes and Metabolic Syndrome. (AZSER659I7047) |
| P-608 | Arnold DX 100, Fors 30, Goldstein DX 100, McKenna DX 2, Patterson DX 100 | | | | No Objection | 09/26/1997. Letter to W. Kennedy (Zeneca) from 9/26/97 Robert Temple (FDA) with attachments regarding Quetiapine new drug entity submission... (AZSER101I88109 - AZSER101I88135) (J-2) |
| P-609 | Arnold DX 40, Dev 3, Fors 31, McKenna DX 2 | | | | No Objection | 05/01/2000. Letter from FDA on review of FDA Adverse Events for Seroquel. (AZSER697I0706 - AZSER697I0707) |
| P-610 | Hamill 20 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/09/1999. Email transmitting a Memorandum from the Seroquel Marketing Team to Zeneca Sales Specialists introducing the Seroquel Reinstein Case Study Visual Aid. (AZSER746I7020 - AZSER746I7021) |
| P-611 | Hamill 21 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/21/2000. Internal Memorandum from Seroquel Marketing Team to AZ Sales Specialists introducing the Reinstein Weight and Glycemic Control Mini Slide Kit. (AZSER381I0947 - AZSER381I0948) |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-612 | Hamill 40 | | | | re: Foreign Regulatory) | 11/07/2002. Email from Lisa Lloyd-Washington, Brand Director for Seroquel, forwarding the Field Voicemail Script regarding the Japanese Seroquel label change. (AZSER7231030; AZSER4178317 - AZSER4178318) |
| P-613 | Hamill 1 | | | | No Objection | 00/00/2007. CV of Kevin Hamill. |
| P-614 | Hamill 2 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/00/1997. Seroquel: For a More Normal Life Brochure. (AZSER0718658 - AZSER0718658) |
| P-615 | Hamill 4 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/21/1999. Individual Performance Review: Richard Nixon. (AZSER0676781 - AZSER0676785) |
| P-616 | Hamill 5 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/24/2002. Field Coaching Form: Richard Nixon. (AZSER3007253 - AZSER3007256) |
| P-617 | Hamill 6 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/01/2002. Field Coaching Form: Amy Cook. (AZSER3007082 - AZSER3007085) |
| P-618 | Hamill 7 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/2001. Seroquel Speakers. (AZSER0692504 - AZSER0692504) |
| P-619 | Hamill 8 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/20/2002. AstraZeneca Teleconference Handout Iance Clawson. (AZSER0656689 - AZSER0656691) |
| P-620 | Hamill 8a | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/14/2002. Form Summary: AstraZeneca Teleconference Handout Iance Clawson. (AZSER0656689 - AZSER0656691) |
| P-621 | Hamill 9 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 12/05/2005. Email from Olbrich to Seth Re: For Review: Targum Anxiety in MDD Manuscript Draft. (AZSER0084151 - AZSER0084152) |
| P-622 | Hamill 10, Nasrallah 24 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Atypical Antipsychotics: Patient Acceptance, Positive Outcomes -Henry Nasrallah. (AZSER0638481 - AZSER0638504) |
| P-623 | Hamill 11 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/2000. Seroquel 2000 National Advisory Board. (AZSER0633397 - AZSER0633413) |
| P-624 | Hamill 12 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/2002. Business Plan for Territory L32F05. (AZSER 1390531 - AZSER1390533) |
| P-625 | Hamill 13 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/29/1997. Dear Pharmacist Letter from Zeneca Pharma from (AZSER0718129 - AZSER0718129) |



# JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  __X__ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-626 | Hamill 15 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/2000. Reinstein Case Study and Role-Play Session. (AZSER0659700 - AZSER0659700) |
| P-627 | Hamill 14 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/00/1999. Managing Weight Gain and Diabetes in Schizophrenia: A Patient Case Study from the Files of Michael J. Reinstein. (AZSER0718683 - AZSER0718706) |
| P-628 | Hamill 17 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/13/2003. Email from Hagger to Bucklen Re: SQL 1600 mg per day - Nagy Poster. (AZSER7090039 - AZSER7090039) |
| P-629 | Hamill 18 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) Authenticity | 00/00/0000. Selling at a VA Hospital. (AZSER0659158 - AZSER0659160) |
| P-630 | Hamill 19 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/1999. Effect of Clozapine-Quetiapine Combination Therapy on Weight and Glycemic Control: Preliminary Findings Selling Tool. (AZSER10455169 - AZSER10455170) |
| P-631 | Hamill 22 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) Hearsay | 08/20/2002. Call Notes of Jagdish Shah. |
| P-632 | Hamill 23 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/00/2003. U-Blast. (AZSER0633162 - AZSER0633172) |
| P-633 | Hamill 26 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Selling in the Psychiatric Marketplace - "Land of the 30 Minute Detail". (AZSER0989406 - AZSER0989412) |
| P-634 | Hamill 28 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Deliver the Vision. (AZSER0656512 - AZSER0656563) |
| P-635 | Hamill 29 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/1999. Goals for 1999: Retail-Achieve Forecast for 1999. (AZSER0656771 - AZSER0656772) |
| P-636 | Hamill 30 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/2004. ADD Initiative/Seroquel Six-Pack. (AZSER2704560 - AZSER2704564) |
| P-637 | Hamill 31 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/31/2004. Email from Hamill to Repp Re: ADD Strategies. (AZSER0613394 - AZSER0613395) |
| P-638 | Hamill 32 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/04/2001. Email from Iskra to Orio Re: Seroquel ADD Numbers for June 2001.zip. (AZSER5329592 - AZSER5329592) |
| P-639 | Hamill 33 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Seroquel Clock Detail Piece. (AZSER10417387 - AZSER10417387) |



# JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-640 | Hamill 34 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/02/2004. Atlanta District – ADD Initiative Called the Seroquel Six-Pack. (AZ/SER20160886 - AZ/SER20160886) |
| P-641 | Hamill 37 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/2004. Reaching Our Seroquel Stretch Goals and Achieving Greatness in 2004. (AZ/SER10330915 - AZ/SER 10330916) |
| P-642 | Hamill 38 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/02/2006. Email from Keller to Snover Re: Termination of ADD Metric and Reports. (AZ/SER08247797 - AZ/SER08247797) |
| P-643 | Hamill 39 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 11/06/2002. Email from Minnick to Major Re: Urgent – Important Information on Label Changes to Seroquel in Japan. (AZ/SER7556775 - AZ/SER7556776) |
| P-644 | Hamill 42 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/26/2005. Email from Fowler to Hamill Re: MDQ. (AZ/SER0721967 - AZ/SER0721968) |
| P-645 | Hamill 43 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/23/2003. Robert Hirschfeld Bio IsHighlyCited.com. |
| P-646 | Hamill 44 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/01/2005. Email from Dean to Hamill Re: MDQ-Expanded Urgent. (AZ/SER09080050 - AZ/SER09080050) |
| P-647 | Hamill 45 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/01/2005. The Mood Disorder Questionnaire (MDQ). (AZ/SER10436256 - AZ/SER 10436264) |
| P-648 | Hamill 46 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/00/2003. Perceptions and Impact of Bipolar Disorder: How Far Have We Really Come? results of the National Depressive and Manic Depressive Association 2000 Survey of Individuals with Bipolar Disorder by Hirschfeld. |
| P-649 | Hamill 48 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 02/18/2004. Email from Hamill to Seth Re: ECNP 2003 Symposium Proceedings; Second Set of Draft Manuscripts for Review. (AZ/SER4489729 - AZ/SER4489730) |
| P-650 | Hamill 49 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 08/03/2005. Email from Hamill to Seth Re: For Review; Draft Abstract for IFMAD: QTP Onset of Action. (AZ/SER1327435 - AZ/SER1327435) |
| P-651 | Hamill 50 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 10/12/2005. Email from Hamill to Murray Re: Updated Brecher Manuscript. (AZ/SER08084129 - AZ/SER08084131) |
| P-652 | Hamill 51 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 00/00/0000. Email from Hess to Dalby Re: Revised Trial 49 Slides for KOLs. (AZ/SER4483895 - AZ/SER4483895) |



**JOINT TRIAL EXHIBIT LIST**

Government _____   Plaintiff _____   Defendant ___X___   Joint _____   Court _____

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-653 | Hamill 52 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 08/13/2002. Efficacy, Saftey and Tolerability of Quetiapine at Doses up to 1600 mg/day by Rod Sayce - CMC Manuscript. (AZSER6437028 - AZSER6437045) |
| P-654 | Hamill 53 | | | | No Objection | 12/00/2003. Seroquel Vocabulary Summary (from Vocabulary Workshop held December 2003). (AZSER0695883 - AZSER0695889) |
| P-655 | Hamill 57 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 03/29/2006. Email from Hamill to Sawyer Re: Update on APA Workshop -Mood Stabilisation. (AZSER0696077 - AZSER0696078) |
| P-656 | Hamill 58 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 10/25/2005. Email from Hamill to Tumas Re: Draft Manuscript Review; Barzman. (AZSER0992261 - AZSER0992261) |
| P-657 | Hamill 59 | | | | No Objection | 00/00/2007. CV of Kevin Hamill. (AZSER1970187 - AZSER1970188) |
| P-658 | Hamill 60 | | | | No Objection | 11/12/2007. Email Re: Depo of Kevin Hamill. |
| P-659 | Hamill 62 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 02/26/2005. Email from Murray to Dwyer Re: Reference Draft Seroquel Vocabulary Descriptors Summary Document. (AZSER2020574 - AZSER2020583) |
| P-660 | Hamill 64 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/17/2004. Email from Murray to Bucklen Re: Ongoing Results - Seroquel SOS Consumer Campaign. (AZSER2016375 - AZSER2016375) |
| P-661 | Hamill 65 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 02/20/2003. Seroquel US Communications Planning Team Meeting Minutes. (AZSER0710112 - AZSER0710118) |
| P-662 | Hamill 55, Mullen 29 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 01/29/2004. Parexel Seroquel BEST Meeting Minutes. (AZSER0961823 - AZSER0961827) |
| P-663 | Hamill 47, Mullen 32 | | | | No Objection | 02/17/2005. Document entitled, "Quetiapine or Haloperidol as Monotherapy for Bipolar Mania - A 12 Week Double-Blind Randomised, Parallel Group, Placebo-Controlled Trial" by McIntyre. |
| P-664 | Leong 1 | | | | No Objection | Curriculum Vitae of Ronald Leong. |
| P-665 | Leong 2 | | | | No Objection | Paper entitled, Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes". (1-6) |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-666 | Leong 3 | | | | No Objection | 11/00/2003. Powerpoint slides entitled, "Seroquel November, 2003". (AZSER0738S183 - AZSER0738S241) |
| P-667 | Leong 4 | | | | No Objection | Printout of Seroquel Trials Report Summaries from astrazenecatrials.com. |
| P-668 | Leong 5 | | | | No Objection | 06/12/2006. Clinical Study Report 125. |
| P-669 | Birkett 48 Leong 14 | | | | No Objection | 03/06/2000. Document entitled, "AstraZeneca Pharmaceuticals Seroquel (Quetiapine), Commercial Support Team, Technical Document (TD005) CGI Severity of Illness Meta Analysis". (AZSER0743703 - AZSER0743714) |
| P-670 | Leong 16 | | | | No Objection | 11/07/2002. E-mail between Ronald Leong and Lisa Boormazian regarding Diabetes mellitus. (AZSER0909187) |
| P-671 | Leong 17 | | | | No Objection | 11/00/2003. Powerpoint slides entitled, "Seroquel November, 2003 Dr Ronald W. Leong, Global Drug Safety Physician". |
| P-672 | Leong 18, Limp 22 | | | | No Objection | 06/00/2007. Seroquel Clinical Overview: Glucose Dysregulation in Patients treated with Seroquel (Quetiapine). |
| P-673 | Leong 24 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 11/06/2002. E-mail string between Ronald Leong and Michiyo Mitani regarding Japan Teleconference. |
| P-674 | Reinstein 1 | | | | Relevance: Subpoena | 02/25/2008. Subpoena of Reinstein. |
| P-675 | Reinstein 2 | | | | Relevance Unduly Prejudicial: Reinstein, speaker payments | 01/01/2007. Speaker Services Agreement: AZ + Reinstein. |
| P-676 | Reinstein 3 | | | | Relevance Unduly Prejudicial: Reinstein, speaker payments | 09/26/2007. AZ Payments of Reinstein. (0129-0148) |
| P-677 | Reinstein 4 | | | | Relevance: tax form Prejudicial | 00/00/2007. Reinstein 1099. |
| P-678 | Reinstein 5 | | | | No Objection | 08/00/1999. Effect of Clozapine-Quetiapine Combination Therapy on Weight and Glycaemic Control: Preliminary Findings by Reinstein. |
| P-679 | Reinstein 6 | | | | Relevance Unduly prejudicial: speaker payments | 10/23/2001. Letter to Brennan to Reinstein. |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-680 | Reinstein 7 | | | | No Objection | 00/00/2008. Clinical Investigator Inspection List: Reinstein. |
| P-681 | Reinstein 8 | | | | No Objection | 05/23/2008. CV of Michael Reinstein. |
| P-682 | Reinstein 10 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/01/1999. Effect of Clozapine-Quetiapine Combination Therapy on Weight and Glycaemic Control: Preliminary Findings by Reinstein. |
| P-683 | Reinstein 11 | | | | Hearsay Relevance Unduly prejudicial: speaker payments | 09/26/2007. AZ Payments to Dr. Reinstein. |
| P-684 | Reinstein 12 | | | | No Objection | Reinstein 12. |
| P-685 | Reinstein 13 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Reinstein 13. |
| P-686 | Reinstein 14 | | | | No Objection | Reinstein 14. |
| P-687 | Reinstein 15 | | | | No Objection | Reinstein 15. |
| P-688 | Reinstein 16 | | | | No Objection | Reinstein 16. (SEQIED00100040) |
| P-689 | Reinstein 17 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Reinstein 17. (SEQIED00100042) |
| P-690 | Reinstein 18 | | | | No Objection | Reinstein 18. (SEQIED00100044) |
| P-691 | Reinstein 19 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Reinstein 19. (SEQIED00193312) |
| P-692 | Reinstein 23 | | | | Relevance: pertains to research conducted by third party not relevant to metabolic issues or to patient Prejudicial | Reinstein 20. (F339-E05326923) |
| P-693 | Reinstein 21 | | | | Relevance; pertains to research conducted by third party not relevant to metabolic issues or to patient Prejudicial | Reinstein 21. (SEQIED01045349) |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court _____

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-694 | Reinstein 22 | | | | Relevance; pertains to research conducted by third party not relevant to metabolic issues or to patient Prejudicial | Reinstein 22, (SEQ1ED1256558) |
| P-695 | Reinstein 20 | | | | Relevance; pertains to research conducted by third party not relevant to metabolic issues or to patient Prejudicial | Reinstein 23, (F339-E05326923) |
| P-696 | Reinstein 24 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Reinstein 24, (SEQ1ED0362542) |
| P-697 | Reinstein 25 | | | | Relevance; pertains to research conducted by third party not relevant to metabolic issues or to patient Prejudicial | Reinstein 25, (SEQ1ED0230139-40) |
| P-698 | Reinstein 26 | | | | Relevance Unduly prejudicial: speaker payments | Reinstein 26, (SEQ1ED0446381) |
| P-699 | Reinstein 27 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Reinstein 27, (SEQ1ED0215446) |
| P-700 | Reinstein 28 | | | | Relevance Unduly prejudicial: speaker payments | Reinstein 28, (SEQ1ED0446541) |
| P-701 | Reinstein 29 | | | | Relevance Unduly prejudicial: speaker payments | Reinstein 29, (SEQ1ED0465545-46) |
| P-702 | Reinstein 30 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Reinstein 30, (SEQ1ED0465562) |
| P-703 | Reinstein 31 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Reinstein 31, (SEQ1ED0019477111) |



# JOINT TRIAL EXHIBIT LIST

Government ___ Plaintiff ___ Defendant ___ X   Joint ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-704 | Reinstein 32 | | | | Relevance Unduly Prejudicial: Death | Reinstein 32. (S339-E00327847) |
| P-705 | Reinstein 33, Geller 24 | | | | Relevance: pertains to cataracts Prejudicial | Reinstein 33. (AZ/SER0971048 - AZ/SER0971049) |
| P-706 | Reinstein 35 | | | | Relevance: pertains to patent Prejudicial | Reinstein 35. |
| P-707 | Limp 46, Reinstein 41 | | | | No Objection | Reinstein 41. (SQ1ED01542235) |
| P-708 | Reinstein 43, Mullen 5 | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. (MIL re: Irrelevant Marketing) | Reinstein 43. (AZ/SER1683785) |
| P-709 | Reinstein 44 | | | | No Objection | Reinstein 44. |
| P-710 | Reinstein 45 | | | | Relevance: photocopy of an unmarked CD Prejudicial | Reinstein Video. |
| P-711 | Reinstein 46 | | | | Relevance: pertains to continuing medical education Prejudicial | Reinstein 46. |
| P-712 | Reinstein 47 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Reinstein 47. |
| P-713 | Reinstein 48 | | | | No Objection | Reinstein 48. |
| P-714 | Piano 1 | | | | Relevance: Notice of deposition | Notice of Deposition. |
| P-715 | Piano 2 | | | | Relevance (MIL re: Ghostwriting) | 00/00/0000. Document entitled, "Parexel MMS Seroquel Team". (AZ/SER1521826 - AZ/SER1521827) |
| P-716 | Piano 4 | | | | Relevance (MIL re: Ghostwriting) | 10/31/2002. E-mail string regarding Parexel unpaid invoices pertaining to trial 41. (AZ/SER0704230 - AZ/SER0704233) |
| P-717 | Piano 5 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 02/18/2003. E-mail string regarding Seroquel Investigator Payments reconciliation and Parexel invoices for Trial 41. (AZ/SER1008448 1) |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court _____

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-718 | Piano 8 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 10/28/2003. Excel Spreadsheet Listing of AstraZeneca Projects on Seroquel by AstraZeneca PO Numbers. |
| P-719 | Piano 9 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 05/30/2003. E-mail string regarding ICBD Conference and poster presentations. |
| P-720 | Piano 10 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 11/21/2002. Document entitled, "Proposal/Budget Trials 104 and 105 Pooled Analysis-Abstract. |
| P-721 | Piano 11 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 06/24/1905. 2002 Review Article Outline, Mood Stabilizers for Patients with Bipolar Disorder: Role of the Atypical Antipsychotic Seroquel. (AZ/SER1848616 - AZ/SER1848621) |
| P-722 | Piano 13 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 08/25/2004. E-mail string regarding IPS posters. (AZ/SER42296655 - AZ/SER42296658) |
| P-723 | Piano 14 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 12/12/2003. E-mail string regarding Trial 104/105 KOL Slide Set Funding. |
| P-724 | Piano 16 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 02/26/2004. Parexel MMS Seroquel BEST Meeting Minutes. (AZ/SER12683407 - AZ/SER 12683413) |
| P-725 | Piano 20 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 08/17/2005. E-mail string between Wayne MacFadden and Lauren Duby (Parexel) regarding CAFE slides at US ad board on 9/26. (SQ1ED02860927) |
| P-726 | Piano 22 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | Document entitled, "Seroquel". (AZ/SER10625372 - AZ/SER10625382) |
| P-727 | Piano 23 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 11/17/1995. Letter from Ros Williams to B. Kowalcyk (Zeneca) regarding summary of changes to study 15. (AZ/SER1810467 - AZ/SER1810468) |
| P-728 | Piano 24 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 01/18/2001. Powerpoint slides entitled, "What, When and How Do We Deliver and Invest in the Seroquel Bipolar Disorder Plan" (Jeff Swalley): prepared for Seroquel COT Meeting, London. (AZ/SER1661799 - AZ/SER1661836) |
| P-729 | Piano 25 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 04/13/2004. E-mail to Patricia Suppes, MD from Barbara Boager Gowork (Parexel) regarding REACH CME: Meeting invitation and agenda. |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant ___X___ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-730 | Piano 26 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 06/18/2003.  REACH Action Item Summary, Parexel MMS and AstraZeneca Meeting. |
| P-731 | Piano 27 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 06/25/2003.  E-mail string regarding REACH APA Meeting. (AZSER 1610472 - AZSER1610473) |
| P-732 | Piano 28 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 05/18/2004.  E-mail from Bill Hess regarding upcoming meeting on bridging strategy.  (AZSER4481605) |
| P-733 | Piano 29 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 00/00/2005.  REACH Newsletter, Volume 2, Issue 2, Winter 2005. |
| P-734 | Piano 30 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 00/00/0000.  Parexel line listing of AstraZeneca projects. |
| P-735 | Piano 31 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 05/14/2004.  E-mail string between Ed Repp, William Hess, Claudia Piano and others regarding Lydia and REACH.  (AZSER4481573 - AZSER4481574) |
| P-736 | Piano 32 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 05/19/2004.  E-mail between William Hess, Joan Shaw, and Claudia Piano (Parexel) regarding recapturing costs and allocating resources. (AZSER0938177 - AZSER0938179) |
| P-737 | Piano 34 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 04/14/2004.  E-mail string between William Hess and Parexel re: Parexel input on REACH. |
| P-738 | Piano 35 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) (MIL re: Macfadden) | 03/14/2006.  E-mail string between Wayne MacFadden, Lauren Blair (Parexel) and Arune regarding APA BOLDER I and II Bipolar II Posters first draft.  (AZSER10376239 - AZSER10376241) |
| P-739 | Paulson 1 | | | | Relevance: Notice of deposition | Notice of Deposition. |
| P-740 | Paulson 2 | | | | Relevance: No Objection | 00/00/0000.  Resume of Alfred Paulson. |



# JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-741 | Paulson 3, Pepiher 15 | | | | No Objection | 00/00/0000. Portions of AZ Business Policies Partners in Policy. |
| P-742 | Paulson 6 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | Voicemail. (AZSER3778912) |
| P-743 | Paulson 7 | | | | No Objection | 00/00/0000. Organizational Charts. |
| P-744 | Paulson 8 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. June - December 2006 CNS Sales Force Communications Plan. (AZSER3989336 - AZSER3989342) |
| P-745 | Paulson 9 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Seroquel Air Cover Programs. (AZSER1133342) |
| P-746 | Paulson 10 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/29/2000. Memorandum regarding PDI communications. (AZSER3812467 - AZSER3812469) |
| P-747 | Paulson 11 | | | | Relevance: Four Seasons Hotel stationary | 00/00/0000. Envelope with "Scott Allen, Four Seasons" on the front. |
| P-748 | Paulson 12 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/30/2001. Internal Memorandum from AZ Marketing Team for Seroquel to PSS - CNS Specialty Teams. (AZSER09972810) |
| P-749 | Arnold 41, Goldstein DX 112 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | 09/24/1996. Letter from Susan Robinson (Zeneca) to Paul Leber (FDA) regarding Dr. Borison, investigator on Zeneca clinical trials with attachments. (AZSER0305461 - AZSER0305486) |
| P-750 | Patterson 1 | | | | No Objection | Patterson 1. |
| P-751 | Patterson 2 | | | | Relevance: pertains to Seroquel "trivia questions" | Patterson 2. |
| P-752 | Patterson 3 | | | | Relevance: Materials reviewed list | Patterson 3. |
| P-753 | Patterson 4 | | | | No Objection | Patterson 4. |
| P-754 | Patterson 7 | | | | Relevance Prejudicial Hearsay: email by Seroquel user | Patterson 7. |
| P-755 | Patterson 9 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Patterson 9. |
| P-756 | Patterson 11 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Patterson 11. |



JOINT TRIAL EXHIBIT LIST

Government _____  Plaintiff _____  Defendant _____  X_ Joint _____  Court _____
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-757 | Goldstein 32, Patterson 12 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | Patterson 12. (AZ/SER4652771 - AZ/SER4652775) |
| P-758 | Brecher 6, Patterson 14 | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. | Patterson 14. 12/15/1998 Email chain, to Hough and others from deVriese regarding Study 15 (AZ/SER08465577 - AZ/SER08465579) |
| P-759 | Patterson 18 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | Patterson 18. (AZ/SER2319265 - AZ/SER2319268) |
| P-760 | Patterson 19 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | Patterson 19. |
| P-761 | Patterson 20 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Patterson 20. |
| P-762 | Patterson 21 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Patterson 21. |
| P-763 | Patterson 22 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Patterson 22. |
| P-764 | Patterson 23 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Patterson 23. |
| P-765 | Patterson 24 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Patterson 24. |
| P-766 | Patterson 25 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Patterson 25. |
| P-767 | Patterson 26 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Patterson 26. |
| P-768 | Patterson 27 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Patterson 27. |
| P-769 | Patterson 28 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Patterson 28. |



**JOINT TRIAL EXHIBIT LIST**

Government \_\_\_\_ Plaintiff \_\_\_\_ Defendant \_X\_ Joint \_\_\_\_ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-770 | Patterson 29 | | | | No Objection | Patterson 29. |
| P-771 | Patterson 33 | | | | Relevance Prejudicial (MIL re: CIA) | Patterson 33. |
| P-772 | Patterson 34 | | | | Relevance; pertains to manufacturing plant issue Prejudicial | Patterson 34. |
| P-773 | Patterson 47 | | | | No Objection | Patterson 47. |
| P-774 | Patterson 48 | | | | No Objection | Patterson 48. |
| P-775 | Patterson 49 | | | | No Objection | Patterson 49. |
| P-776 | Schwartz 1 | | | | No Objection | Schematic of Seroquel Clinical Development Team. (AZSER548501) |
| P-777 | Schwartz 2 | | | | No Objection | 00/00/0000. Biography of Jack Anthony Schwartz, PhD. |
| P-778 | Schwartz 3 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/25/2004. 2004 Product Strategic Plan. (AZSER1038311 - AZSER1038363) |
| P-779 | Peipher 17, Schwartz 6 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/04/2006. Document entitled, "Policy on Promotional Activities." |
| P-780 | Schwartz 8 | | | | No Objection | 01/29/1998. E-Mail string to McKinley from Hahn-Chang, et al regarding Study 31. (AZSER084762260 - AZSER084762261) |
| P-781 | Schwartz 9 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/08/2001. Document entitled, "Target Product Profile", Update from Sub-Team Meeting on 2/22/01. (AZSER 1704173 - AZSER 1704175) |
| P-782 | Schwartz 10 | | | | No Objection | 09/17/1999. Email string between Richard Caplan, Clinical Study Statistician, Martin Jones, Global Product Statistician, and Patrick Mitchell, Associate Biostatistician, regarding Trial 31 (a comparison of Seroquel and chlorpromazine in the treatment of subjects with treatment-resistant schizophrenia); "resurrect Trial 31". (AZSER084762257) |
| P-783 | Schwartz 11 | | | | No Objection | 03/10/2003. E-Mail string between Margaret Minkwitz and Martin Jones regarding Trial 31 and revised SAP. (AZSER0842254 - AZSER08422551 - AZSER08422554) |



# JOINT TRIAL EXHIBIT LIST

___ Government   ___ Plaintiff   ___ Defendant   _X_ Joint   ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-784 | Schwartz 15 | | | | No Objection | 12/02/2004. Email string: (1) email from Jack Schwartz regarding the "Trial 31 position" agenda item; (2) email from Margaret Melville regarding the development of AstraZeneca's Trial 31 position; (3) email from Wayne MacFadden, U.S. Medical Director for Seroquel, describing the results of Trial 31; and (4) email from Margaret Melville suggesting a shorter description of the Trial 31 results. (AZ/SER1592365 - AZ/SER1592371) |
| P-785 | MacFadden 21, Schwartz 18 | | | | No Objection | 00/00/0000. Copy of web page entitled, "Seroquel (quetiapine) Clinical Trial Report Summaries", 2005. |
| P-786 | Schwartz 19 | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. | 04/25/2001. E-Mail string from Brian Ault to Laura McCree, et al regarding FDA reprimand letter on annual reports. (AZ/SER0982576 AZ/SER3699719 AZ/SER3830447 - AZ/SER3830449) |
| P-787 | Schwartz 22 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 09/25/2002. E-Mail string from Margaret Melville to Michiyo Mitani san, et al regarding MHLW (Japan) lasting glucose of Trial 41. (AZ/SER0958264 - AZ/SER0958275) |
| P-788 | Schwartz 23 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 01/21/2003. Powerpoint slides entitled, "Labeling Change in Japan". (AZ/SER1601607 - AZ/SER 1601623) |
| P-789 | Schwartz 24 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 01/00/2003. E-Mail string regarding materials of PSM meeting 1/22. (AZ/SER1581655) |
| P-790 | Schwartz 26 | | | | No Objection | 12/13/2002. Email between AstraZeneca personnel regarding glucose tolerance testing in Study 125 which compared the effect on glucose metabolism of Seroquel, Zyprexa and Risperdal. (AZ/SER7301334 - AZ/SER7301336) |
| P-791 | Schwartz 27 | | | | No Objection | 06/03/2003. Email from Jack Schwartz, Executive Director of Seroquel Development, to Alex Oldham regarding US Brand Team concerns about Study 125. (AZ/SER3749959) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant ___X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-792 | Schwartz 30 | | | | No Objection | 08/21/2002. Email from Alex Oldham, Global Product Director, to the Seroquel Global Product Team, the CNS TA Management Team, and others, regarding the outcome of Seroquel SR (Sustained Release) Study 41. (AZSER5502150) |
| P-793 | Schwartz 32 | | | | Lack of Foundation Authenticity | 12/06/2007. Seroquel insert for professionals. |
| P-794 | Schwartz 33 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 05/22/2001. Seroquel Global Product Team Meeting Minutes from various meetings. (AZSER3699199 AZSER5491872 AZSER5491867 AZSER5492134 AZSER5492094 AZSER3757897 AZSER5508705 AZSER1787270 AZSER3757406 AZSER3757693 AZSER4481607 - AZSER3699204 AZSER5491878 AZSER5491870 AZSER5492097 AZSER3757898 AZSER5508710 AZSER1787273 AZSER3757409 AZSER3757700 AZSER4481609) |
| P-795 | Schwartz 34 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/28/2004. E-Mail to Seroquel Global Core Team and Wilson from M. Melville regarding meeting minutes from teleconference 10/28 update from PMC. (AZSER5492282 - AZSER5492283) |
| P-796 | Schwartz 35 | | | | No Objection | 08/06/2003. Email from Schwartz to Joan Shaw regarding inclusion of PANSS (positive and negative symptoms score) as a secondary endpoint in Trial 125 because "deleterious efficacy results compared to risperidone may place Seroquel at a disadvantage in the US market". (AZSER3673695) |
| P-797 | Mullen 3, Schwartz 36 | | | | No Objection | 11/17/2003. E-mail from Jack Schwartz to Joan Shaw, et al regarding November 13, 2003 teleconference with Henry Nasrallah on Trial 125. (AZSER7421644) |
| P-798 | Schwartz 37 | | | | Relevance Unduly prejudicial; email pertains to lawsuits involving Seroquel including off-label | 09/04/2003. E-mail to Bastain, et al from Birkett regarding Seroquel Team membership. (AZSER3666260) |
| P-799 | Schwartz 38 | | | | Relevance Unduly prejudicial; pertains to lawsuits involving Seroquel | 00/00/0000. AstraZeneca Update note regarding press activity on Seroquel and diabetes. (AZSER0659802) |



# JOINT TRIAL EXHIBIT LIST

___ Government ___ Plaintiff ___ Defendant _X_ Joint ___ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-800 | Schwartz 39 | | | | No Objection | 04/07/2004. E-Mail from Ellis Wilson to Gerald Limp, et al regarding Recognizing work on BOLDER Study 049. (AZSER0974304B) |
| P-801 | Schwartz 40 | | | | Relevance; pertains to AZ internal award Prejudicial | 03/20/2004. AstraZeneca Memorandum regarding special award for BOLDER team. (AZSER3734140 - AZSER3734141) |
| P-802 | Beamish 27, Schwartz 42 | | | | No Objection | 09/09/2002. Email from Simon Hagger, Seroquel Global Brand Manager, describing the SR Communications Team's meeting regarding the dissemination of Trial 41 data to external partners. (AZSER3777913) |
| P-803 | Schwartz 43 | | | | Relevance Prejudicial (MIL, re: Foreign Regulatory) | 05/14/2002. E-mail from Margaret Melville to Michiyo Mitani regarding response to Stanhope Garte on Lilly press briefing. (AZSER1597524 - AZSER1597528) |
| P-804 | Schwartz 44 | | | | No Objection | 04/08/2004. E-mail from Joan Shaw to Geoff Birkett, et al regarding critical clinical gaps in Seroquel. (AZSER5486931) |
| P-805 | Schwartz 45 | | | | Hearsay within hearsay; internal reporting what others have said | 04/07/2004. E-mail string between Jack Schwartz and Margaret Melville regarding drug safety support. (AZSER 1584848 - AZSER 1584849) |
| P-806 | Schwartz 46 | | | | Relevance Prejudicial (MIL, re: Foreign Regulatory) | 08/26/2003. Document entitled "FAQ -SEROQUEL and Diabetes". (AZSER2252187 - AZSER2252194) |
| P-807 | Schwartz 47 | | | | Relevance Prejudicial (MIL, re: Irrelevant Marketing) | 04/20/2004. Diabetes Master Question and Answer Document. (AZSER2049408 - AZSER2049414) |
| P-808 | Schwartz 48 | | | | No Objection | 04/01/2004. E-mail regarding diabetes management and bipolar maintenance trials 126 and 127 beginning. (AZSER3665708 - AZSER3665708) |
| P-809 | Schwartz 49 | | | | Relevance Prejudicial (MIL, re: Irrelevant Marketing) | 09/03/2002. E-mail regarding Rosenbeck VA objection handler. (AZSER7231013; AZSER1080636 - AZSER1080639) |
| P-810 | Schwartz 50 | | | | Relevance Prejudicial (MIL, re: Irrelevant Marketing) | 09/29/2004. Email string between William Davis, Senior Medical Information Scientist - Neuroscience; Jack Schwartz, Executive Director of Seroquel Development, and Ron Leong, Senior Medical Director, regarding Key Opinion Leader Dr. Tim Jennings. (AZSER7304562) |



# JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-811 | Schwartz 51 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/20/2004. E-mail from Jack Schwartz to Johan Hoegstedt regarding clinical studies opportunities in diverse populations. (AZSER5484344 - AZSER5484345) |
| P-812 | Schwartz 54 | | | | No Objection | 09/22/2003. E-mail between Martin Brecher, Jack Schwartz, and Haleh Ouranos regarding the Saunder/Wirshing 1600mg study and safety concerns. (AZSER 10066490 - AZSER 10066491) |
| P-813 | Schwartz 55 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/30/2005. Email from John Cusmina, Seroquel market researcher, regarding Psychiatrist Competitive Messaging Research. (AZSER2021081 - AZSER2021081) |
| P-814 | Nasrallah 14, Schwartz 57 | | | | No Objection | 08/00/2003. Article entitled, " Antipsychotic -Induced Type 2 Diabetes: Evidence from a Large Health Plan Database" (Gianfrancesco, Nasrallah co-author); Journal of Psychopharmacology, V23, No. 4. (AZSER2874175 - AZSER2874182) |
| P-815 | Schwartz 58 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/24/2002. E-mails regarding posters to be presented at various meetings including US Psych (Gianfrancesco diabetes study, trial 47 - rapid titration, Persistence study in bipolar & elderly. (AZSER3050271 - AZSER3050274) |
| P-816 | Schwartz 59 | | | | No Objection | 10/24/2003. E-mail with attachment from Celeste Williams-Hughes to Jack Schwartz, et al regarding diabetes IPS information. (AZSER4020224; AZSER 16783 74 - AZSER (678377) |
| P-817 | Schwartz 60 | | | | No Objection | 09/04/2002. AstraZeneca Clinical Trial 0043. |
| P-818 | Schwartz 61 | | | | No Objection | 03/02/2006. AstraZeneca Clinical Trial 0041. |
| P-819 | Schwartz 62 | | | | No Objection | 06/21/2006. Email from Sofia Risborg, Study Team Leader, regarding the approval of the Clinical Study Report for Study 125. (AZSER6577345) |
| P-820 | Schwartz 63 | | | | No Objection | 06/12/2006. AstraZeneca Seroquel Clinical Study Report 125. (AZSER1860716 - AZSER1 860729) |
| P-821 | Schwartz 64 | | | | Hearsay; Newspaper Article Lack of Foundation | 09/28/2007. Fox news report entitled, "Clinical Trial Inspections Overlooked, Study Finds". |
| P-822 | Schwartz 66 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) Notes. (Produced by AZ no bates number) | 05/15/2002. AstraZeneca Pharmaceutical Sales Specialist Call |



## JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-823 | | | | | No Objection | Bradley Depo Exhibit 1. |
| P-824 | | | | | No Objection | Bradley Depo Exhibit 2. |
| P-825 | | | | | No Objection | Bradley Depo Exhibit 3. |
| P-826 | | | | | No Objection | Bradley Depo Exhibit 4. |
| P-827 | | | | | No Objection | Bradley Depo Exhibit 5. |
| P-828 | | | | | No Objection | Bradley Depo Exhibit 6. |
| P-829 | | | | | No Objection | Bradley Depo Exhibit 7. |
| P-830 | | | | | No Objection | Bradley Depo Exhibit 8. |
| P-831 | Foes 6 | | | | No Objection | Bradley Depo Exhibit 9. (AZ/SER3992491) |
| P-832 | | | | | No Objection | Bradley Depo Exhibit 10. |
| P-833 | | | | | No Objection | Bradley Depo Exhibit 11. |
| P-834 | | | | | No Objection | Bradley Depo Exhibit 12. |
| P-835 | | | | | No Objection | Bradley Depo Exhibit 13. |
| P-836 | | | | | Relevance; pertains to Serzone Prejudicial | Bradley Depo Exhibit 14. |
| P-837 | | | | | No Objection | Bradley Depo Exhibit 15. |
| P-838 | | | | | No Objection | Bradley Depo Exhibit 16. |
| P-839 | | | | | No Objection | Bradley Depo Exhibit 17. |
| P-840 | | | | | No Objection | Bradley Depo Exhibit 18. |
| P-841 | | | | | No Objection | Bradley Depo Exhibit 19. |
| P-842 | | | | | No Objection | Bradley Depo Exhibit 20. |
| P-843 | | | | | No Objection | Bradley Depo Exhibit 21. |
| P-844 | | | | | No Objection | Bradley Depo Exhibit 22. |
| P-845 | | | | | No Objection | Bradley Depo Exhibit 23. |
| P-846 | | | | | No Objection | Bradley Depo Exhibit 24. |
| P-847 | | | | | No Objection | Bradley Depo Exhibit 25. |
| P-848 | | | | | No Objection | Bradley Depo Exhibit 26. |
| P-849 | | | | | No Objection | Bradley Depo Exhibit 27. |
| P-850 | | | | | No Objection | Bradley Depo Exhibit 28. |
| P-851 | | | | | No Objection | Bradley Depo Exhibit 29. |
| P-852 | | | | | No Objection | Bradley Depo Exhibit 30. |
| P-853 | | | | | No Objection | Bradley Depo Exhibit 31. |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant _____ X _ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-854 | Zook 1 | | | | No Objection | List of Education and Experience. |
| P-855 | Zook 2 | | | | Relevance; List of documents Review Documents. reviewed in deposition preparation | |
| P-856 | Zook 3 | | | | Relevance Prejudicial Hearsay; Newspaper Article | "AZ Supports Transparency" Legislation on Payments to Health Care Providers". |
| P-857 | Zook 11 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Call Notes for Dr. Mohamed Saleh. |
| P-858 | Zook 13 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/30/2003. Draft Joint DDSMT/OPMT Executive Highlights and Actions. (AZ/SER1985110 - AZ/SER1985113) |
| P-859 | Zook 14 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/22/2004, OPMT - Seroquel Updated Minutes, Questions and Actions raised by OPMT. (AZ/SER08402599 - AZ/SER08402601) |
| P-860 | Dev 20, Zook 12 | | | | Relevance Prejudicial Federal Regulations are Not Admissible Evidence | Code of Federal Regulations excerpt 21CFR201.57. |
| P-861 | Zook 19 | | | | Relevance Prejudicial (MIL re: Macfadden) | 10/08/2003. E-mail string from Ruth Ohlson to Stephanie Daniels and others regarding FIRST Team Abstract for Davos 2004. (AZ/SER10375553 - AZ/SER10375554) |
| P-862 | Zook 22 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/11/1999. E-mail from Linda Palczuk to Pamela Wheatley and others regarding special incentive plan. (AZ/SER4098547 - AZ/SER4098549) |
| P-863 | Zook 23 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/00/2003. Interoffice Memo from Tony Zook to Johan Hoogstedt regarding speciality care monthly highlights. (AZ/SER1276831 - AZ/SER 1276832) |
| P-864 | Zook 24 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/22/2004, OPMT - Seroquel PSP Review -Minutes, Questions, and Actions raised by OPMT. (AZ/SER19808422 - AZ/SER19808425) |
| P-865 | Zook 27 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/20/2002. Prioritization Workshop Notes. (AZ/SER12590687 - AZ/SER 12590693) |
| P-866 | | | | | No Objection | AstraZeneca Annual Report and Form-20F Information 2004. |
| P-867 | | | | | No Objection | Organizational Chart. |
| P-868 | | | | | No Objection | Organizational Chart. |



JOINT TRIAL EXHIBIT LIST

___ Government   ___ Plaintiff   ___ Defendant   _X_ Joint   ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-869 | | | | | No Objection | 03/01/2007. AstraZeneca US Ownership 100% Unless Otherwise Noted. |
| P-870 | | | | | No Objection | 03/01/1997, Zeneca Inc. Organizational Chart. |
| P-871 | | | | | No Objection | 01/01/2001. Restructuring of AstraZeneca US Structure. |
| P-872 | | | | | No Objection | Resume of Ann V. Booth-Barbarin. |
| P-873 | | | | | No Objection | 02/03/1997, Zeneca Holdings, Inc. Structure. |
| P-874 | | | | | No Objection | 02/03/1997, Zeneca Holdings, Inc. Structure. |
| P-875 | | | | | No Objection | 02/03/1997, Zeneca Inc. Structure. |
| P-876 | | | | | No Objection | 03/03/1997, Zeneca Inc. Organizational Chart. |
| P-877 | | | | | No Objection | 12/00/1994, Zeneca Inc. Organizational Chart. |
| P-878 | | | | | No Objection | 11/00/1995, Zeneca Holdings Inc. & Affiliates Organizational Chart. |
| P-879 | | | | | Relevance; pertains to Zeneca name change | 12/21/1994. Letter to Paul Leber, FDA from Kevin McKenna regarding Zeneca company name change. (AZSER0003530 - AZSER0003531) |
| P-880 | | | | | No Objection | 06/23/1998. List of Officers. |
| P-881 | | | | | No Objection | Curriculum Vitae of Chester G. Davis, Jr. |
| P-882 | | | | | No Objection | 09/27/2002. Powerpoint Slides, State Government Affairs, "Transition within Transformation". (AZSER10698842 - AZSER10698851) |
| P-883 | | | | | Relevance; Government lobbying Prejudicial | 04/17/2003. Powerpoint Slides, "Seroquel, The State as a Customer" Final Report Recommendations/Deliverables. (AZSER3656557 - AZSER3656661) |
| P-884 | | | | | Relevance; Government lobbying Prejudicial | 00/00/0000. Assignment Sheet - No Description. (AZSER10697296 - AZSER 10697297) |
| P-885 | | | | | Relevance; Government lobbying Prejudicial | 10/08/2002. Powerpoint Slides, State Government Affairs, SGA Business. (AZSER 10700283 - AZSER 10700294) |
| P-886 | | | | | Relevance; Government lobbying Prejudicial | Powerpoint Slides, State Government Affairs, "Transition within Transformation". (AZSER10696838 - AZSER10696865) |
| P-887 | | | | | Relevance; Government lobbying Prejudicial | |



# JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-888 | | | | | Relevance; Government lobbying Prejudicial | 00/00/0000. Powerpoint Slides, State Government Affairs. (AZ/SER2027882 - AZ/SER2027899) |
| P-889 | | | | | Relevance; Government lobbying Prejudicial | 01/22/2008. Printout from Website of the Center for Public Integrity. |
| P-891 | | | | | Relevance; Government lobbying Prejudicial | 01/01/2006. Lobbying Report, AstraZeneca Pharmaceuticals LP. January 130, 2006. |
| P-892 | | | | | Relevance; Government lobbying Prejudicial | H.R. 1432. |
| P-893 | | | | | Relevance; Government lobbying Prejudicial | 07/00/2005. State Government Affairs Monthly Highlights. |
| P-894 | | | | | Relevance; Government lobbying Prejudicial | (AZ/SER1439208 - AZ/SER1439211) |
| P-895 | | | | | Relevance; Government lobbying Prejudicial | 01/01/1997. Lobbying Report, Pharmaceutical Research and Manufacturers of America, January 1-30, 1997. |
| P-896 | | | | | Relevance; Government lobbying Prejudicial | 08/14/2008. Lobbying Report. |
| P-897 | | | | | Relevance; Government lobbying Prejudicial | 07/22/2003. Powerpoint Slides, "Emerging State Customers" (AZ/SER2538540 - AZ/SER2538561) |
| P-898 | | | | | Relevance; Government lobbying Prejudicial | 10/27/2002. E-Mail Chain regarding State Health Initiative - MA Seroquel. (AZ/SER0004744 - AZ/SER0004747) |
| P-899 | | | | | Relevance; Government lobbying Prejudicial | 02/28/2003. E-Mail Chain regarding teleconference on Massachusetts Medicaid and Seroquel. (AZ/SER4184881 - AZ/SER4184882) |
| P-900 | Mullen 1 | | | | No Objection | 04/09/2003. E-Mail Chain regarding Massachusetts Medicaid - Seroquel Update. (AZ/SER4141987 - AZ/SER4141989) |
| P-901 | Mullen 2 | | | | No Objection | 11/11/1999. E-mail regarding Seroquel Bipolar Mania TAMT Presentation. (AZ/SER 1270487) |
| P-902 | Mullen 4 | | | | No Objection | 00/00/0000. Excerpts from AstraZeneca Policy for Scientific, Technical & Medical Publications. |
| P-903 | Mullen 6 | | | | No Objection | 00/00/0000. Managing Weight Gain and Diabetes in Schizophrenia. A Patient Case Study by Michael Reinstein. (AZ/SER1042747476 AZ/SER 10464788 - AZ/SER 10427478) |
| | | | | | | 00/00/0000. Curriculum Vitae. (AZ/SER10378625 - AZ/SER10378627) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government  _____ Plaintiff  _____ Defendant  __X__ Joint  _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-904 | Mullen 7 | | | | No Objection | 08/18/2003. Powerpoint slides entitled, "Seroquel Study 125". (AZ/SER 1721764 - AZ/SER 1721791) |
| P-905 | Mullen 8 | | | | No Objection | 11/23/2005. Abstract entitled, "A comparison of the effect of olanzapine, quetiapine and risperidone on glucose metabolism in patients with schizophrenia". Version 2. Data source: Study 125 protocol synopsis. (AZ/SER434101 2 AZ/SER9989795; AZ/SER9989799 - AZ/SER4341013) |
| P-906 | Mullen 12 | | | | No Objection | 02/28/2001. Email from Jamie Mullen, Senior Director of Clinical Research, to Edgar Salazar-Gruesa, Clinical Science Director, regarding efficacy data slides. (AZ/SER1693620) |
| P-907 | Mullen 13 | | | | No Objection | 02/26/2001. E-mail regarding protocol comments for first episode study in elderly patients. (AZ/SER401419 6, AZ/SER4788058 - AZ/SER4788064) |
| P-908 | Mullen 14 | | | | No Objection | 10/16/2002. E-mail between Ronald Leong and Jamie Mullen regarding Seroquel NDA 20-639 Annual Report and Study 120 as part of mania submission. (AZ/SER051 9729 - AZ/SER0519730) |
| P-909 | Mullen 15 | | | | No Objection | 06/01/2005. Slide set - 600 mg dose in Bipolar Depression CFT Bipolar, Cross Functional Team Bipolar: issue is consequences in label if 600 mg does not demonstrate advantages over 300 mg. (AZ/SER0582269 - AZ/SER0582283) |
| P-910 | Mullen 17 | | | | No Objection | 10/19/2005. Email string between Joan Shaw, Seroquel Project Coordination Director, and Gerald Limp, Director of Regulatory Affairs, regarding the 600 mg dose label language for the bipolar depression indication. (AZ/SER0561942 - AZ/SER0561943) |
| P-911 | Mullen 18 | | | | No Objection | 01/12/2005. Email from Goran Stening, Leader of the Commercial Support Team, to AstraZeneca personnel regarding lack of evidence to support a target dose of 600 mg from Trial 43 (QUARTZ) which compared the safety, efficacy and tolerability of Seroquel and risperidone in patients with schizophrenia. (AZ/SER0745780) |
| P-912 | Mullen 20 | | | | No Objection | 08/19/2005. E-mail between Jamie Mullen, Wayne MacFadden, and others regarding audit of ISS program. (AZ/SER1325337) |



## JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  __X__ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-913 | Mullen 21 | | | | No Objection | 10/31/2007. Trial 43 Summary of Multicenter Double-Blind Comparison of Efficacy and Safety of Quetiapine Fumarate (Seroquel) and Risperidone (Risperdol) in the Treatment of Patients with Schizophrenia. |
| P-914 | Mullen 24 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 01/24/2004. Paroxel Bipolar Execution and Strategy Team. (AZ/SER0738006 - AZ/SER0738099) |
| P-915 | Mullen 25 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 09/23/2004. Bipolar Execution and Strategy Team. (AZ/SER0737521 - AZ/SER0737570) |
| P-916 | | | | | No Objection | 00/00/0000. Jamie Mullen, MD AstraZeneca business card. |
| P-917 | Mullen 27 | | | | Relevance: pertains to dementia Prejudicial | 10/02/2002. E-mail string regarding PCP focus groups moderator final report. (AZ/SER6112566 - AZ/SER6112567) |
| P-918 | Mullen 30 | | | | Relevance: attorney notes | 00/00/0000. Sketch of AstraZeneca and doctor's knowledge. |
| P-919 | Mullen 33 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | 08/30/1995. "[C] 204, 636, An Atypical Antipsychotic: Efficacy and Safety in a Multicenter, Placebo-Controlled Trial in Patients with Schizophrenia", by R. Borison, L. Arvantis, et al. |
| P-920 | Mullen 34 | | | | No Objection | 04/00/2006. Editorial entitled, "Practical Treatment Information for Schizophrenia", Am J Psychiatry, 163(4) Apr. 2006. |
| P-921 | Mullen 35 | | | | No Objection | 10/00/2007. Seroquel Label, Rev. 10/07. |
| P-922 | Mullen 37 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/05/2005. Seroquel Objection Handler - Oral presentation at the AEP Munich presentation "Atypical Antipsychotics and Metabolic Syndrome", Prof. Gerd Laux. (AZ/SER3340279 - AZ/SER3304282) |
| P-923 | Mullen 38 | | | | No Objection | 00/00/0000. Seroquel Label, Rev. 10/06. |
| P-924 | Mullen 39 | | | | Conditional Relevance: attorney notes | 00/00/0000. Sketch. |
| P-925 | Mullen 40 | | | | Relevance Prejudicial Hearsay: Newspaper Article | 04/12/2006. Washington Post article entitled, "Comparison of Schizophrenia Drugs Often Favors Firm" |
| P-926 | MacFadden 20, Mullen 41 | | | | No Objection | 00/00/0000. Seroquel (Quetiapine) Clinical Trial Report Summaries. |
| P-927 | McKenna 1 | | | | No Objection | Curriculum Vitae. |
| P-928 | McKenna 2 | | | | No Objection | Updated Curriculum Vitae. |