

# JOINT TRIAL EXHIBIT LIST

___ Government ___ Plaintiff ___ Defendant __X__ Joint ___ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-929 | McKenna 3 | | | | Relevance Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. Refers to a meeting but no foundation regarding the context. | 10/23/2002. Email from McKenna to Beamish Re: TALT Seroquel. (AZSER3778564 - AZSER3778556) |
| P-930 | McKenna 4 | | | | No Objection | Draft letter to Russell G. Katz, FDA pertaining to December 5, 2003 meeting. (AZSER1721584 - AZSER1721586) |
| P-931 | McKenna 5 | | | | No Objection | Draft letter to Russel G. Katz, FDA pertaining to FDA request for labeling change.. (AZSER1575870 - AZSER1575872) |
| P-932 | McKenna 6 | | | | No Objection | Draft letter to Russell G. Katz, FDA pertaining to FDA request for labeling change with handwritten notes. (AZSER1575776 - AZSER1575778) |
| P-933 | McKenna 7 | | | | No Objection | 06/25/2004, E-mails pertaining to Bipolar 12 week study data. (AZSER 1568908 AZSER2930925 AZSER2930948 - AZSER 1568910 AZSER2930960) |
| P-934 | McKenna 8 | | | | No Objection | 06/25/2004, E-mail string regarding bipolar mania 12-week study. (AZSER531595 - AZSER531 1597) |
| P-935 | McKenna 9 | | | | No Objection | 01/31/2001. Performance Evaluation -Individual's Input. (AZSER531 0394 - AZSER531 0399) |
| P-936 | McKenna 10 | | | | No Objection | 04/10/2007, Pre-SERM Minutes. (AZSER23260842 - AZSER23260843) |
| P-937 | McKenna 12 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/30/2004, E-mail string regarding John Patterson presentation. |
| P-938 | McKenna 13 | | | | No Objection | 01/04/2005, E-mail from Paul Street to Kevin McKenna and others regarding regulatory slides for JSP presentation. |
| P-939 | McKenna 14 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 01/04/2005, Powerpoint slides entitled, "Seroquel Overview of Regulation History: Risks, and Mitigation". (AZSER 19721065 - AZSER 19721097) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-940 | McKenna 15 | | | | Lack of Foundation; Hearsay; Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. | 10/28/2003.  E-mail string regarding FDA contact with Steve Hardeman about diabetes labeling. |
| P-941 | Limp 54, McKenna 16 | | | | Relevance; Hearsay: internal reporting what others have said; Incomplete | 12/31/2004.  E-mail string regarding January 14 meeting with John Patterson.  (SRO1F/D00306039) |
| P-942 | McKenna 17 | | | | No Objection | 06/00/2007.  Discussion Document – Glucose Dysregulation – Minutes of SERM Meeting.  (AZ/SER14868252 - AZ/SER14868839) |
| P-943 | McKenna 18 | | | | No Objection | Document entitled, "Creation of Justification Documents to support CDS changes".  (AZ/SER15799478 - AZ/SER15799481) |
| P-944 | McKenna 19 | | | | No Objection | 08/17/2005.  E-mail string regarding format and content of justification document. |
| P-945 | McKenna 21 | | | | No Objection | Seroquel package insert. |
| P-946 | McKenna 22 | | | | No Objection | Printout of www.astrazenecatrials.com website trial summaries. |
| P-947 | McKenna 24 | | | | No Objection | 11/07/2005.  E-mail between Wayne MacFadden, Kevin McKenna and others regarding draft US prescribing information. |
| P-948 | McKenna 26 | | | | Relevance Prejudicial Hearsay: External Newspaper Article | 04/28/2005.  E-mail string between Kim Slocum, George Butler, Deni Deasy, Kevin McKenna and others regarding Wall Street Journal article on new database to ID "unsafe" prescriptions and working this into regulatory slides. |
| P-949 | McKenna 27 | | | | No Objection | 05/09/2005.  Seroquel Safety Review Meeting Agenda for 5/9/05 Meeting. |
| P-950 | McKenna 29 | | | | No Objection | Powerpoint slides entitled, "Seroquel and Glucose Dysregulation". |
| P-951 | McKenna 30 | | | | No Objection | Powerpoint slides entitled, "Seroquel and Metabolic Syndrome". |
| P-952 | McKenna 31 | | | | No Objection | Powerpoint slides entitled, "Weight Change Over 52 and 104 Weeks Schizophrenia Mono-Therapy. |



### JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-953 | McKenna 32 | | | | Relevance Prejudicial Refers to a meeting but no foundation regarding the context. | 10/30/2002. E-mail from Kevin McKenna to Harris Hatzipavides, Don Beamish regarding TAUT meeting minutes. (AZSER19853097) |
| P-954 | McKenna 33 | | | | No Objection | 10/22/2002. CNS, P&I, TAUT Meeting Minutes (attachment to McKenna Exhibit 32). (AZSER19853098 - AZSER19853100 No.99) |
| P-955 | McKenna 35 | | | | No Objection | 05/20/2005. E-mail string between James Gaddy, Don Beamish, Martin Brecher, et al regarding results of review of study 49 draft CSR and revisions. |
| P-956 | McKenna 36 | | | | No Objection | 05/11/2005. Spreadsheet entitled, "Collated Comments from global reviewers of CSR 49 draft (11 May 2005). |
| P-957 | McKenna 40 | | | | No Objection | 03/02/2006. Clinical Study Report: A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Sustained-release Formulation Quetiapine Fumarate and Placebo in the Treatment of Patients with Schizophrenia. |
| P-958 | Arnold 28 | | | | No Objection | 05/09/2005. Powerpoint slides entitled, "Seroquel Safety Review". |
| P-959 | Fors 13, Limp 19, McKenna 20 | | | | Relevance Federal regulations are not admissible evidence | Code of Federal Regulations excerpt 21CFR99.201. |
| P-960 | Limp 21, McKenna 11 | | | | No Objection | 06/08/2007. SERM Minutes 08 June 2007. (AZSER23260840 - AZSER23260841) (1-4) |
| P-961 | Limp 1 | | | | No Objection | Curriculum Vitae of Gerald L. Limp. |
| P-962 | Limp 2 | | | | Relevance: Materials reviewed list | Documents provided to Gerald Limp for review in preparation of deposition. |
| P-963 | Brecher 59, Limp 3 | | | | No Objection | Seroquel Clinical Trial Report summaries from website www.astrazenecaclinicaltrials.co m. |
| P-964 | Limp 4 | | | | Relevance: attorney notes Prejudicial | Handwritten page with Core Data Sheet reference. |



JOINT TRIAL EXHIBIT LIST

Government ___   Plaintiff ___   Defendant __X__ Joint ___   Court ___

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-965 | Limp 7, McKenna DX 62 (Also D-62 with different Bates numbers) | | | | No Objection | 09/11/2003. Letter from FDA regarding NDA 20-639, diabetes mellitus adverse events labeling changes. (AZSER08789457 - AZSER08789459) |
| P-966 | Limp 8 | | | | No Objection | 10/15/2003. Letter to Russell Katz, MD from Kevin McKenna, Ph.D. regarding atypical antipsychotics and diabetes mellitus in the Seroquel label change submission of 9/11/03. (AZSER05316807 - AZSER05316808) (J-1) |
| P-967 | Limp 8a | | | | No Objection | 10/15/2003. Letter to Russell Katz, MD from Kevin McKenna, Ph.D.. (AZSER05316807 - AZSER05316808) |
| P-968 | Limp 9 | | | | No Objection | 12/05/2003. Document entitled, "FDA Teleconference". (AZSER08789739 - AZSER08789739) (J-24) |
| P-969 | Limp 10 | | | | Relevance Prejudicial (MIL re Foreign Regulatory) | 09/22/2003. E-Mail chain regarding updated communications on diabetes with attachments. (AZSER20848330 - AZSER20848414) |
| P-970 | Limp 11 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory; Special Population) | 11/18/2003. E-mail chain from Paul Street to Margaret Melville, et al re Seroquel October Internal Sales and Brief Notes on Regulatory Satellite Team Meeting. (AZSER20793798 - AZSER20793813) |
| P-971 | Limp 15 | | | | No Objection | 06/22/2007. Letter to FDA from Kathryn Bradley re labeling supplement for NDA 20-639 and apply for changes to submission for Seroquel XR tablets NDA 22-047. |
| P-972 | Limp 17 | | | | Relevance Prejudicial Federal regulations are not admissible evidence | Code of Federal Regulations excerpt. |
| P-973 | Limp 24 | | | | No Objection | 07/19/2007. Letter to Thomas Laughren, FDA from Gerald L. Limp re NDA 20639 supplemental new drug application for bipolar I disorder as adjunct therapy. |
| P-974 | Limp 25 | | | | No Objection | 04/15/2004. E-mails with attachments regarding guidelines for assessment of glucose in clinical trials. (SQI1ED00110930.9) |



# JOINT TRIAL EXHIBIT LIST

____ Government   ____ Plaintiff   ____ Defendant   _X_ Joint   ____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-975 | Limp 26 | | | | No Objection | 10/12/2004. E-Mail regarding Master Diabetes Q&A with attachments. (SQ1ED0006215.4) |
| P-976 | Limp 27 | | | | No Objection | 06/28/2004. E-Mail with attachments regarding Meeting Request. |
| P-977 | Arnold DX 42, Limp 28, Goldstein DX 42 | | | | No Objection | 08/31/2000. Ltr to FDA from Gerald Limp regarding FDA request from AZ sponsors for information/reviews/assessments pertaining to hyperglycemia, diabetic ketoacidosis, weight gain... (AZSER19781451 - AZSER19781538) |
| P-978 | Limp 29 | | | | No Objection | 05/01/2000. Letter to Kennedy from Katz regarding surveillance data for the FDA Adverse Events Reporting. (SQ1ED0098092) |
| P-979 | Limp 37 | | | | No Objection | 11/14/2000. Seroquel Discussion Document: Hyperglycemia, Diabetes Mellitus, Diabetic Ketoacidosis. (AZSER2100959 - AZSER2101010) |
| P-980 | Limp 38 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 11/00/2002.  Dear Doctor Letter. (SQ1ED01521329) |
| P-981 | Limp 39 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 11/06/2002. E-Mails regarding Seroquel label changes in Japan. (AZSER04237924 AZSER04237936 AZSER04237932 AZSER04237926 AZSER04237951 - AZSER04237925, AZSER04237950 AZSER04237935 AZSER04237931) |
| P-982 | Limp 40 | | | | Relevance/Prejudicia I (MIL re: Foreign Regulatory) | 11/06/2002. E-Mails with attachments regarding Seroquel label changes in Japan. (AZSER05022464 AZSER05022470 AZSER05022468 AZSER05022466 AZSER05022474 - AZSER05022465 AZSER05022473 AZSER05022469 AZSER05022467 AZSER05022503) |
| P-983 | Limp 41 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 10/15/2002. E-mail string between Margaret Melville, Gerald Limp, et al with attachments regarding UK response. (SQ1ED01591118-20) |
| P-984 | Limp 42 | | | | Relevance/Prejudicia I (MIL re: Foreign Regulatory) | 11/06/2002. E-mails with attachments regarding MHWL, Japan regulatory authorities imposing label change for Seroquel. (AZSER2123178 - AZSER2123179) |



## JOINT TRIAL EXHIBIT LIST

_____ Government    _____ Plaintiff    _____ Defendant    __X__ Joint    _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-985 | Limp 44, McKenna DX 61 (Also D-61, but with different Bates numbers) | | | | No Objection | 06/20/2002. IND 45, 456; Seroquel SR Pre-NDA Meeting Format FDA Meeting with AstraZeneca: Minutes. (AZ/SER4148288 - AZ/SER4148292) |
| P-986 | Limp 46 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 11/08/2002. E-Mails with attachments regarding Seroquel label changes in Japan; Slide Set. |
| P-987 | Limp 49 | | | | Relevance/Prejudicia I (MIL re: Foreign Regulatory) | 12/10/2002. E-Mails between Margaret Melville, Paul Street, and others regarding changes to Zyprexa PI in Australia. (SQ1ED0006696O) |
| P-988 | Limp 51 | | | | No Objection | 07/22/2004. E-Mail from Kevin McKenna to Gerald Limp regarding Wayne Pines Biography. (SQ1ED0305833) |
| P-989 | Limp 52 | | | | No Objection | Wayne Pines Biography. |
| P-990 | Limp 53 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 04/00/2003. Regulatory Risk Assessment Seroquel Bipolar Mania Submission (sNDA and EU Type II Variation). (AZ/SER1729185 - AZ/SER 1729199) |
| P-991 | Limp 54, McKenna 16 | | | | Relevance; Hearsay; internal reporting what others have said; Incomplete | 12/31/2004. E-Mails between Gerald Limp and Kevin McKenna regarding John Patterson presentation. (SQ1ED0306039) |
| P-992 | Limp 55, Gaskill 5 | | | | No Objection | 08/28/1997. FDA Telephone Contact regarding Dr. Palmer's input on draft press release. (AZ/SER3926944 AZ/SER0288163 - AZ/SER3926946 AZ/SER0288165) |
| P-993 | Limp 56, Mullen 2 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | AstraZeneca Policy for Scientific, Technical & Medical Publications. |
| P-994 | Peipher 1 | | | | Relevance; Notice of deposition | Various Cross Notices. |
| P-995 | Peipher 2 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/08/1999. Memo, "Important Announcement Marketing Team Positions - CNS Therapy Area". (AZ/SER 1336059 - AZ/SER1336661) |



# JOINT TRIAL EXHIBIT LIST

___ Government  ___ Plaintiff  ___ Defendant  _X_ Joint  ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-996 | Peipher 3 | | | | No Objection | 10/29/2002. E-mails with attachments. (AZ/SER1615756 - AZ/SER1615757) |
| P-997 | Peipher 4 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | 04/00/2003. Draft the Managed Care Business Group - April 2003 Slide Set. (AZ/SER391609 - AZ/SER391621) |
| P-998 | Peipher 5 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | 10/23/1998. Zeneca Pharmaceuticals Sales & Marketing Department Employee List. |
| P-999 | Peipher 6 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Marketing Organization Organizational Charts. |
| P-1000 | Peipher 7 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | 12/03/1999. Understanding the US Portfolio Operating Model AstraZeneca Slide Set. |
| P-1001 | Peipher 8 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | 09/15/2000. PP&MO Organization Charts. |
| P-1002 | Peipher 9 | | | | No Objection | Seroquel Commercial Organizational Charts Being the Best Slide Set. |
| P-1003 | Peipher 10 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Leadership Team Design Don Beamish & Mark Scott - Slide Set. |
| P-1004 | Peipher 11 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Seroquel Commercial Organization Charts - Slide Set. |
| P-1005 | Peipher 12 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | 02/20/2006. Seroquel Commercial Organization Charts - Slide Set. |
| P-1006 | Peipher 13 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | 04/20/2006. Seroquel Commercial Organization Charts - Slide Set. |
| P-1007 | Peipher 14 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Seroquel Commercial Organization Charts, Q4-6-Early 07 - Slide Set. |
| P-1008 | Peipher 15 | | | | No Objection | AstraZeneca Business Policies Partners in Policy. |
| P-1009 | Peipher 16 | | | | No Objection | AstraZeneca Marketing & Sales Business Policies. |
| P-1010 | Schwartz 6, Peipher 17 | | | | No Objection | 12/04/2006. Policy on Promotional Activities. |
| P-1011 | | | | | Relevance : Exhibit does not exist | Petrik Deposition Exhibit 1. |
| P-1012 | | | | | no Objection | Petrik Deposition Exhibit 2. |
| P-1013 | | | | | no Objection | Petrik Deposition Exhibit 3. |



## JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  _X_ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1014 | | | | | No Objection | Petrik Deposition Exhibit 4. |
| P-1015 | | | | | No Objection | Petrik Deposition Exhibit 5. |
| P-1016 | | | | | No Objection | Petrik Deposition Exhibit 6. |
| P-1017 | | | | | no Objection | Petrik Deposition Exhibit 7. |
| P-1018 | | | | | Relevance: pharmacovigilance conference (MIL re: foreign Regulatory) Prejudicial Hearsay | Petrik Deposition Exhibit 8. |
| P-1019 | | | | | Relevance: pharmacovigilance conference (MIL re: foreign Regulatory) Prejudicial Hearsay | Petrik Deposition Exhibit 9. |
| P-1020 | | | | | Relevance: pharmacovigilance conference (MIL re: foreign Regulatory) Prejudicial Hearsay | Petrik Deposition Exhibit 10. |
| P-1021 | | | | | Relevance: pharmacovigilance conference (MIL re: foreign Regulatory) Prejudicial Hearsay | Petrik Deposition Exhibit 11. |
| P-1022 | | | | | Relevance: pharmacovigilance conference (MIL re: foreign Regulatory) Prejudicial Hearsay | Petrik Deposition Exhibit 12. |

**JOINT TRIAL EXHIBIT LIST**

___ Government   ___ Plaintiff   ___ Defendant   _X_ Joint   ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1023 | | | | | Relevance: pharmacovigilance conference (MIL re: Foreign Regulatory) Prejudicial Hearsay | Petrik Deposition Exhibit 13. |
| P-1024 | | | | | Relevance: pharmacovigilance conference (MIL re: Foreign Regulatory) Prejudicial Hearsay | Petrik Deposition Exhibit 14. |
| P-1025 | | | | | Relevance: pharmacovigilance conference (MIL re: Foreign Regulatory) Prejudicial Hearsay | Petrik Deposition Exhibit 15. |
| P-1026 | | | | | Relevance: pertains to investigator brochure | Petrik Deposition Exhibit 16. |
| P-1027 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | Petrik Deposition Exhibit 17. |
| P-1028 | | | | | No Objection | Petrik Deposition Exhibit 18. |
| P-1029 | | | | | No Objection | Petrik Deposition Exhibit 19. |
| P-1030 | | | | | No Objection | Petrik Deposition Exhibit 20. |
| P-1031 | | | | | No Objection | Petrik Deposition Exhibit 21. |
| P-1032 | | | | | No Objection | Petrik Deposition Exhibit 22. |
| P-1033 | | | | | No Objection | Petrik Deposition Exhibit 23. |
| P-1034 | | | | | No Objection | Petrik Deposition Exhibit 24. |
| P-1035 | | | | | No Objection | Petrik Deposition Exhibit 25. |
| P-1036 | | | | | No Objection | Petrik Deposition Exhibit 26. |
| P-1037 | | | | | No Objection | Petrik Deposition Exhibit 27. |
| P-1038 | | | | | No Objection | Petrik Deposition Exhibit 28. |
| P-1039 | | | | | No Objection | Petrik Deposition Exhibit 29. |
| P-1040 | | | | | No Objection | Petrik Deposition Exhibit 30. |



# JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1041 | | | | | No Objection | Petrik Deposition Exhibit 31. |
| P-1042 | | | | | No Objection | Petrik Deposition Exhibit 32. |
| P-1043 | | | | | No Objection | Petrik Deposition Exhibit 33. |
| P-1044 | | | | | No Objection | Petrik Deposition Exhibit 34. |
| P-1045 | | | | | Relevance: Notice of deposition | Suppes Deposition Exhibit 1. |
| P-1046 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | Suppes Deposition Exhibit 2. |
| P-1047 | | | | | Relevance ; Protective order | Suppes Deposition Exhibit 3. |
| P-1048 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | Suppes Deposition Exhibit 4. |
| P-1049 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Suppes Deposition Exhibit 5. |
| P-1050 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) re: Irrelevant Marketing) | Suppes Deposition Exhibit 6. |
| P-1051 | | | | | THIS IS LITERALLY NOT A DOCUMENT -THEY PULLED DEP EXHIBIT #7 AT THE DEP | Suppes Deposition Exhibit 7. |
| P-1052 | | | | | No Objection | Suppes Deposition Exhibit 8. |
| P-1053 | | | | | No Objection | Suppes Deposition Exhibit 9. |
| P-1054 | Gaskill 45 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Suppes Deposition Exhibit 10. (AZSER10417174 - AZSER10417181) |
| P-1055 | | | | | No Objection | Suppes Deposition Exhibit 11. |
| P-1056 | Arnold 1 | | | | No Objection | Curriculum Vitae of Barry Arnold. |
| P-1057 | Arnold 2 | | | | No Objection | 05/10/2001. Application of the Current AstraZeneca Clinical Operating Model, with Regard to the Role of Global Drug Safety in Clinical Development Activities Global Clinical Leadership Team. (AZSER23103809 - AZSER23103824) |



## JOINT TRIAL EXHIBIT LIST

___ Government   ___ Plaintiff   ___ Defendant   _X_ Joint   ___ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1058 | Arnold 3 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 12/19/2007. "European Union - Patient Risk Management Plan for Seroquel in Bipolar Depression". |
| P-1059 | Arnold 4 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 06/00/2005. Risk Management Plan for Seroquel. (AZ/SERI0498313 - AZ/SERI0498365) |
| P-1060 | Arnold 5 | | | | No Objection | Patient Risk Management Plans Slide Set. (AZ/SERI568522 - AZ/SERI568557) |
| P-1061 | Arnold 6 | | | | no Objection | 10/11/2004. Drug Safety Surveillance Overview Slide Set. |
| P-1062 | Arnold 7 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | The Protection Racket Opportunity Knocks! Slide Set. (AZ/SER2303973 - AZ/SER2304023) |
| P-1063 | Arnold 10 | | | | No Objection | 02/12/2002. Ad Hoc Safety Evaluation and Review Meeting Minutes. |
| P-1064 | Arnold 12 | | | | No Objection | 02/19/2004. Minutes. (AZ/SERI (041511) (J-3) |
| P-1065 | Arnold 13 | | | | No Objection | 05/03/2007. Agreed Actions from Seroquel Trials Discussion Meeting. |
| P-1066 | Arnold 15 | | | | Relevance Prejudicial (MIL re: foreign Regulatory, special populations) | 12/14/2004. Review of All Pediatric Reports for Seroquel ADE: Positive dechallenges.. |
| P-1067 | Arnold 16 | | | | Relevance Prejudicial (MIL re: ghostwriting, special populations) | 02/14/2005. Parexel Proposal/Budget: American Academy of Child & Adolescent Psychiatry (AACAP) Abstract Submission, Toronto, Ontario, Canada, October 18-23, 2005. (Produced by Parexel) |
| P-1068 | Arnold 17 | | | | Relevance Prejudicial (MIL re: ghostwriting, special populations) | 09/20/2005. Parexel proposal regarding posted presentation at American Academy of Child and Adolescent psychiatry. (Produced by Parexel) |
| P-1069 | Arnold 18 | | | | Relevance: Materials reviewed list | Documents Reviewed by Barry Arnold. |
| P-1070 | Arnold 20 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | 11/05/1999. Memo, "New Reinstein Clinical Study." (AZ/SER 10464786) |
| P-1071 | Arnold 21, Beamish 75 | | | | Relevance Unduly Prejudicial: Reinstein | 10/30/2001. Memo from Georgia Tugend to Beamish, Lloyd-Washington and others re Dr. Reinstein's letter to D. Brennan; poor quality research and poor reputation. |
| P-1072 | Arnold 24 | | | | No Objection | 00/00/0000. Justification Document "Seroquel Weight Gain". (AZ/SER6971509 - AZ/SER6971517) |



# JOINT TRIAL EXHIBIT LIST

\_\_\_\_\_ Government   \_\_\_\_\_ Plaintiff   \_\_\_\_\_ Defendant   \_X\_ Joint   \_\_\_\_\_ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1073 | Arnold 26 | | | | Relevance Prejudicial (MIL re: Special Population) | Powerpoint slides entitled, "Adolescent Signals". |
| P-1074 | Arnold 27 | | | | No Objection | 05/04/2005. Agenda Seroquel Safety Review Meeting. |
| P-1075 | Arnold 29 | | | | No Objection | 04/11/2005. E-Mail. (AZ/SER1581765) |
| P-1076 | Arnold 32 | | | | No Objection | 02/05/2002. E-Mail regarding global SERM results for 2001. |
| P-1077 | Arnold 33, Limp AZ 1 | | | | No Objection | FDA Approvals Chart. |
| P-1078 | Arnold 34, Limp 36 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | 09/22/2000. E-Mail string between Wayne Geller, Luci Schotel, and Dorothee Wientzjens regarding quetiapine and glucose metabolism disorders. (SQ01ED00428297) |
| P-1079 | Arnold 36 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | 01/01/2001. Response to MEB Request to Amend the SPC in January 2001 regarding Seroquel and Glucose dysregulation "weight neutral". (AZ/SER1 2025015 - AZ/SER1025085) |
| P-1080 | Arnold 42 | | | | No Objection | 10/02/2006. "Integrated Report on Long-Term Safety of Quetiapine Fumarate (Seroquel: ICI 204, 636) in 19 Open Label Extensions for Patients with Schizophrenia and Other Selected Psychiatric Disorders Treated for up to 6.2 Years (800 mg/day Maximum Dose Recommended). |
| P-1081 | Dev 1 | | | | No Objection | 00/00/0000.   Curriculum Vitae of Vikram J. Dev. |
| P-1082 | Dev 2 | | | | No Objection | 00/00/0000.   Curriculum Vitae of Vikram J. Dev.   (AZ/SER15367218 AZ/SER15367226) |
| P-1083 | Dev 4 | | | | no Objection | 08/00/2000.   Document entitled, "Seroquel (quetiapine fumarate) Response to FDA request for further safety information. To assess the possibility of a causal association between Seroquel treatment and disturbances in glucose regulation. (AZ/SER00290980 - AZ/SER00291065) |
| P-1084 | Dev 5 | | | | Relevance Prejudicial Hearsay; Newspaper Article | 05/30/2008.   Web page printout regarding Biotech 2008 Life Sciences: A 20/20 vision to 2020; Biotech Science News 2nd Annual Post-Approval Drug Safety. |



## JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  __X__ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1085 | Dev 6 | | | | No Objection | 10/23/2000. Review article entitled, "Quetiapine: A Review of its Safety in the Management of Schizophrenia" (V. Dev, J. Raniwalla); Clinical Neuropharmacology, Vol 23(4), 2000, p. 295-307. (AZSER07412864 - AZSER07412876) |
| P-1086 | Dev 7 | | | | No Objection | 05/23/2008. Clinical Neuropharmacology online abstract of review article entitled, "Quetiapine: A Review of its Safety in the Management of Schizophrenia" (Dev, V.; Raniwalla, J); Vol 23(4) 2000, p. 295-307. |
| P-1087 | Dev 8 | | | | No Objection | 06/00/2000. Performance Plan 200 for Vikram Dev. (AZSER 12684678 - AZSER 12684684) |
| P-1088 | Dev 9 | | | | Relevance; Prejudicial (MIL re: Special Population) | 05/10/2000. Seroquel USPT Meeting Minutes. (SQUEID00442118) |
| P-1089 | Dev 10 | | | | Relevant; Prejudicial (MIL re: Foreign Regulatory) | 12/27/2002. AstraZeneca Performance Evaluation for Vikram Dev. (AZSER20040060 - AZSER20040068) |
| P-1090 | Dev 11 | | | | No Objection | 01/12/2004. AstraZeneca Performance Evaluation for Vikram Dev. (AZSER15335701 - AZSER 5337707) |
| P-1091 | Dev 12 | | | | Relevance; pertains to internal performance evaluation Prejudicial | 01/05/2004. E-mail string between Vikram Dev and Lawrence Bassin regarding L. Bassin Drug Safety: Accomplishments for performance evaluation. (AZSER 5426662 - AZSER 5426665) |
| P-1092 | Dev 13 | | | | No Objection | 09/02/2003. E-mail between Jack Schwartz and Vikram Dev regarding Seroquel Weight Gain. |
| P-1093 | Dev 14 | | | | Lack of Foundation; Authenticity (contains lawyer's notations and highlighting) | 08/27/2002. Suggested changes to the Core Data Sheet regarding weight gain based on Brecher, et al 2000 document. |
| P-1094 | Dev 15 | | | | no Objection | 06/21/2002. E-mail string between Vikram Dev, Wayne Geller, Martin Brecher, et al regarding CDPS wording on weight gain. (AZSER19852030 - AZSER19852031) |
| P-1095 | Dev 17 | | | | Lack of Foundation; Authenticity (contains lawyer's notations) | 01/13/2000. AstraZeneca Standard Operating Procedure, Drug Safety, Policy for Adverse Events Reporting Draft. (AZSER22488275 - AZSER22488314) |



## JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  _X_ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1096 | Dev 18 | | | | No Objection | 04/08/1998. E-mail to Vikram Dev from Suzy Haxton regarding Seroquel Pharmacovigilance Plan. (AZSER2981201; AZSER2303881 - AZSER2303895) |
| P-1097 | Dev 19 | | | | No Objection | 06/22/2000. Discussion Document: Seroquel Weight Gain. (AZSER1923902 - AZSER1923914) |
| P-1098 | Dev 20 | | | | Foundation; Relevance; 403 Federal regulations are not admissible evidence | 04/01/2000. Code of Federal Regulations, Title 21, Vol 4, Parts 200-299. |
| P-1099 | Dev 21 | | | | No Objection | 04/10/2001. E-mail string between Stefan Carlsson, Russell Giddens, Alex Oldham, et al regarding Weight gain and CPI justification document. (AZSER6984988 - AZSER6984990) |
| P-1100 | Dev 23 | | | | No Objection | 12/17/2001. E-mail between Emma Wilch, Wayne Geller, Martin Brecher, Vikram Dev, et al regarding SERM discussion document on weight gain associated with use of Seroquel and modified to include short-term weight data. (AZSER7002255) |
| P-1101 | Dev 24 | | | | No Objection | 04/10/2001. E-mail between Vikram Dev, Wayne Geller, Ed Haas, et al regarding weight gain and CPI justification document and the word "limited" remaining for now. (AZSER6991339 - AZSER6991343) |
| P-1102 | Dev 25 | | | | No Objection | 07/20/2001. E-mail between Vikram Dev, Wayne Geller, Russell Giddens, and copied to Martin Brecher regarding "limited weight gain" no longer on agenda for SERM meeting and Giddens asking if it should be recorded for legal that it was previously decided to take it out. (AZSER6992706) |
| P-1103 | Dev 27 | | | | Relevance; Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. Powerpoint slides entitled, "Minimising Morbidity/Mortality", by Herbert Y. Meltzer, Vanderbilt Psychiatric Hospital, Nashville, TN. (AZSER1925437 - AZSER1925459) |
| P-1104 | Dev 30 | | | | No Objection | 00/00/0000. Powerpoint slides entitled, "Quetiapine: A Review of Its Safety", by Vikram Dev. (AZSER1343488 - AZSER1343523) |
| P-1105 | Dev 31 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory | 05/07/2002. E-mail from Yasuhiko Shinguth (Fujisawa Pharmaceutical) to Joe M. Fallowfield, MD regarding quotation of documents he provided on DM-related data on Seroquel. |



## JOINT TRIAL EXHIBIT LIST

_____ Government    _____ Plaintiff    _____ Defendant    _X_ Joint    _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1106 | Dev 32 | | | | Relevance; Prejudicial (MIL, re: Foreign Regulatory). | 05/07/2002. E-mail chain between Yasuhiko Shinguh (Fujisawa Pharmaceutical) and Joe M. Fallowfield, MD regarding reservations quoting documents he provided on DM-related data on Seroquel and referred to Vikram Dev and Wayne Geller to decide. |
| P-1107 | Dev 33 | | | | Relevance; Prejudicial (MIL, re: Foreign Regulatory. | 05/07/2002. E-mail chain between Alex Oldham, Wayne Geller, Martin Brecher, and Rod Sayce regarding not a good idea to publish paper on Seroquel in Japan. |
| P-1108 | Dev 34 | | | | Relevance; Prejudicial (MIL, re: Foreign Regulatory | 05/07/2002. E-mail chain between Sharon Trumble, Margaret Melville, Alex Oldham, Wayne Geller, Martin Brecher, and Leslie Fitton regarding not a good idea to publish paper on Seroquel in Japan. |
| P-1109 | Dev 35 | | | | Relevance; Prejudicial (MIL, re: Foreign Regulatory) | 05/07/2002. E-mail chain between Margaret Melville and Shinguh/Sharon Trumble, Alex Oldham, Wayne Geller, Martin Brecher, and Leslie Fitton regarding not a good idea to publish paper on Seroquel in Japan as they believed it was just for MLJIW not the public. |
| P-1110 | Dev 36 | | | | Relevance; Prejudicial (MIL, re: Foreign Regulatory) | 05/07/2002. E-mail chain between Margaret Melville and Shinguh/Sharon Trumble, Alex Oldham, Wayne Geller, Martin Brecher, and Leslie Fitton regarding not a good idea to publish paper on Seroquel in Japan as they believed it was just for MLJIW not the public. |
| P-1111 | Dev 37 | | | | Relevance; Prejudicial (MIL, re: Foreign Regulatory) | 11/06/2002. E-mail string between Fumiko Muramoto, Ronald Leong, Alex Oldham, and other Japanese authorities regarding final Q&A translation. |
| P-1112 | Dev 38 | | | | Relevance; Prejudicial (MIL, re: Foreign Regulatory) | 11/07/2002. E-mail string between Vikram Dev and Jim Minnick regarding label change in Japan. (AZ/SER7301068 - AZ/SER7301069) |
| P-1113 | Dev 39 | | | | Relevance; Prejudicial (MIL, re: Foreign Regulatory) | 11/05/2002. E-mail string between Ronald Leong, Alex Oldham, Sawai Masuhiro, and others regarding urgent teleconference on Japan deaths and Seroquel. (AZ/SER7301012 - AZ/SER7301015) |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1114 | Dev 40 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory) | 09/25/2002. E-mail string on Seroquel issues in Japan and the UK label change dependent on fasting glucose of trial 0041. (AZ/SER09580303 - AZ/SER09580322) |
| P-1115 | Dev 41 | | | | No Objection | 01/10/2005. AstraZeneca 2004 Performance Evaluation for Ronald Leong. (AZ/SER21088273 - AZ/SER21088284) |
| P-1116 | Dev 42 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory) | 11/00/2000. Document entitled, "Seroquel (quetiapine fumarate) Response to MEB request to amend the SPC: To assess the possibility of a causal relationship between Seroquel treatment and disturbances in glucose regulation". (AZ/SER23005513 - AZ/SER23005580) |
| P-1117 | Dev 45 | | | | Transcript excerpts contain lawyer colloquy and speculation. Improper use of deposition excerpt. | 00/00/0000. Vikram Dev transcript excerpts. |
| P-1118 | Dev 52 | | | | Relevance; pertains to triage guide; Unduly Prejudicial | 06/06/2001. E-mail string between Karen Johnson, Vikram Dev, and Laurent Auclert regarding triage guide. |
| P-1119 | Dev 53 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory | 01/22/2001. CBG MEB (Dutch authority) regarding Seroquel and Glucose regulation. (AZ/SER6389781 - AZ/SER6389783) |
| P-1120 | Dev 54 | | | | No Objection | 11/30/2005. AstraZeneca Patient Risk Management Plan for Seroquel (quetiapine fumarate). (AZ/SER6597410 - AZ/SER6597465) |
| P-1121 | Dev 55 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory | 12/13/2000. Ad Hoc SERM Seroquel and Diabetes Mellitus meeting regarding response to Dutch authority. (AZ/SER6976855) |
| P-1122 | Dev 56 | | | | No Objection | 11/12/2001. Ad Hoc SERM - Seroquel Meeting regarding liver dysfunction. (AZ/SER6998283) |
| P-1123 | Dev 57 | | | | No Objection | 03/26/2002. March SERM Meeting. (AZ/SER22897784) |
| P-1124 | Dev 58 | | | | No Objection | 02/19/2004. SERM - Seroquel USUW Meeting. (AZ/SER09654281) |
| P-1125 | Dev 59 | | | | No Objection | 06/02/2005. E-mail string between Susan Elliott, Marianne Johnson, Susanne Fors, Ronald Leong, et al regarding conflict of scheduled SERM meeting that requires attendance of Brecher, Leong. |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1126 | Dev 60 | | | | No Objection | 06/01/2006. Updated Seroquel SERM FOC-NW2-156 Meeting Notice. (AZSER47566691) |
| P-1127 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 1. |
| P-1128 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 2. |
| P-1129 | Piano 3 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 3. |
| P-1130 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 5. |
| P-1131 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 6. |
| P-1132 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 7. |
| P-1133 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 8. |
| P-1134 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 9. |
| P-1135 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 10. |
| P-1136 | MacFadden 12 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 11. |
| P-1137 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 14. |
| P-1138 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 15. |
| P-1139 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 16. |
| P-1140 | | | | | Relevance Prejudicial (MIL re: Ghostwriting and irrelevant Marketing) | Casparro Deposition Exhibit 17. |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1141 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 18. |
| P-1142 | | | | | THIS IS LITERALLY NOT A DOCUMENT -no such deposition exhibit | Casparro Deposition Exhibit 19. |
| P-1143 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 20. |
| P-1144 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 21. |
| P-1145 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 22. |
| P-1146 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 23. |
| P-1147 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Casparro Deposition Exhibit 24. |
| P-1148 | | | | | Relevance: Notice of deposition | First Amended Notice to Take Videotaped Oral Deposition of Denise Campbell. |
| P-1149 | | | | | No Objection | Seroquel Commercial Organizational Charts. (AZSER10379204 - AZSER 0379212) |
| P-1150 | Zook 4 | | | | Relevance Prejudicial (MIL re: CIA) | Corporate Integrity Agreement. |
| P-1151 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 04/18/2005. E-Mail regarding 800 AZ Seroquel Quantitative Final Report and Appendix. (AZSER516931 - AZSER16931) |
| P-1152 | | | | | Relevance; pertains to media training Prejudicial | 09/04/2003. E-Mail regarding media training attendees. (AZSER3731494) |
| P-1153 | | | | | Relevance; pertains to media training Prejudicial | 09/24/2003. E-Mail from Cynthia Callaghan regarding mania indication media message track. (AZSER1548571) |
| P-1154 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 02/11/2005. Unbranded DRTV Creative Presentation & Discussion. (AZSER3888070 - AZSER3888079) |
| P-1155 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | 01/27/2007. E-Mail from Theresa Nolan regarding acceleration of consumer plan to drive '04 revenue; brainstorming session. (AZSER 1470743) |



**JOINT TRIAL EXHIBIT LIST**

\_\_\_\_\_ Government \_\_\_\_\_ Plaintiff \_\_\_\_\_ Defendant \_\_X\_ Joint \_\_\_\_\_ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1156 | | | | | Relevance; prejudicial, chart of average length of therapy for patients taking antidepressants and antipsychotics, including for off label uses; has no relevance to Plaintiff and references off label use (MIL, re: Irrelevant Marketing) | 01/00/2005. Verispan's Average Length of Therapy per Product per Diagnosis. (AZSER0628756 - AZSER0628757) |
| P-1157 | | | | | Relevance Prejudicial (MIL, re: irrelevant Marketing) | 06/06/2003. Bipolar Update. (AZSER1457571 - AZSER1457595) |
| P-1158 | | | | | Relevance Foundation Hearsay (MIL, re: irrelevant Marketing) | 09/00/2002. Seroquel PCP Opportunity Assessment. (AZSER3902174 - AZSER3902185) |
| P-1159 | | | | | Relevance: attorney notes Prejudicial Completeness | Handwritten SWOT note. |
| P-1160 | | | | | No Objection | "Efficacy, tolerability, and safety profile of rapidly dose-titrated quetiapine in the treatment of agitation in elderly nursing home residents with dementia". (AZSER1457534 - AZSER1457535) |
| P-1161 | | | | | No Objection | 01/10/2006. "Quetiapine to Treat Agitation in Dementia: A Randomized, Double-Blind Place-Controlled Study" Current Alzheimer Research. |
| P-1162 | | | | | Relevance Prejudicial (MIL, re: irrelevant Marketing) | 00/00/0000. E-Mail from Ed Repp to Denise Campbell regarding Anxiety Work Plan. (AZSER4471928) |
| P-1163 | | | | | Relevance Prejudicial (MIL, re: irrelevant marketing) | 02/12/2004. Seroquel Anxiety Opportunity Assessment Week 6 Check Point -Opportunity Review. (AZSER3901840 - AZSER3901860) |
| P-1164 | | | | | Relevance Prejudicial (MIL, re: irrelevant marketing) | 02/28/2007. DCI Perspective website from dcperspective.com. |
| P-1165 | | | | | Relevance Prejudicial (MIL, re: irrelevant marketing) | CNS Congress 2001. (AZSER3693588 - AZSER3693609) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant ___X___ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1166 | | | | | Relevance; Hearsay; external quotes | 10/15/2003. E-Mail regarding what analysts are saying about Seroquel. (AZSER3673880 - AZSER3673881) |
| P-1167 | Gaskill 12 | | | | Irrelevant Prejudicial (MIL re: irrelevant Marketing; DDMAC) | 11/30/2006. Fax to Robert Dean from James Gaskill regarding 11/16/06 letter. |
| P-1168 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing | 03/01/2005. Seroquel PSP Executive Summary. (AZSER2203952 - AZSER2203986) |
| P-1169 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing | 06/11/2004. PRA Review. (AZSER1501088 - AZSER 1501103) |
| P-1170 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing | Powerpoint slides. (AZSER1473937 - AZSER1473947) |
| P-1171 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | WebMD Search Results. |
| P-1172 | | | | | Relevance: internet search; Unduly Prejudicial: web search by plaintiff's attorney | 05/07/2002. WHOIS information for: bipolartreatmentinfo.com. |
| P-1173 | | | | | Relevance: internet search; Unduly Prejudicial: web search by plaintiff's attorney | 05/07/2002. WHOIS information for: bipolartreatmentinfo.com. |
| P-1174 | | | | | Relevance (MIL re: Special Population) Prejudicial Hearsay | 07/28/2003. E-Mail regarding CABF press release. (AZSER6954807 - AZSER6954808) |
| P-1175 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing | 05/07/2003. Executive Summary for Product Strategic Plan. (AZSER0732263 - AZSER0732292) |
| P-1176 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 03/16/2004. Product Strategic Plan: SEROQUEL. (AZSER4189595 - AZSER4189623) |
| P-1177 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | Powerpoint slides. (AZSER1473715 - AZSER1473722) |
| P-1178 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | Printouts from isitreallydepression.com web site. |
| | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 12/07/2005. Seroquel 2006 Acquisition Media Plan. (AZSER1473760 - AZSER1473778) |



_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1179 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 10/29/2004. E-Mail from Kristen Bucklen to Denise Campbell and others regarding www.amimisdiagnosed.com website. (AZSER3447788) |
| P-1180 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 04/12/2004. Powerpoint slides entitled, "Engaging the PCP Market". (AZSER0717368 - AZSER0717377) |
| P-1181 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 01/06/2005. PCP Reimbursement for Bipolar Visits. (AZSER7224933 - AZSER7224954) |
| P-1182 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 00/00/0000. Harris Interactive document. (AZSER7636574 - AZSER7636594) |
| P-1183 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 09/23/2003. Seroquel Leadership Team Consumer Marketing. (AZSER1473704 - AZSER1473714) |
| P-1184 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 04/02/2004. E-Mail string. (AZSER1552899 - AZSER 1553902) |
| P-1185 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 04/27/2006. E-Mail string. (AZSER6950189 - AZSER6950190) |
| P-1186 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 04/25/2006. E-Mail string Seroquel search strategy, negative ads. (AZSER6950172) |
| P-1187 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 04/28/2006. E-Mail string regarding negative ads tear pad. (AZSER3977253 - AZSER3977254) |
| P-1188 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 00/00/0000. One Minute Health Manager. (AZSER3978008 - AZSER3978009) |
| P-1189 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | CRM Assignment. (AZSER3898260 - AZSER3898261) |
| P-1190 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 09/00/2003. The COPE Consumer Guide; Taking Care of Yourself. (3356225 1 - 3356225 31) |
| P-1191 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 05/24/2006. E-Mail string regarding negative ads communication. Phase II v.3. (AZSER0957822 - AZSER0957823) |
| P-1192 | | | | | Relevance (MIL re: Irrelevant Marketing) | 05/23/2006. E-Mail regarding Harris Physician Research and metabolic issue. (AZSER4305666) |
| P-1193 | | | | | Relevance; Lack of Foundation; No sponsor | 09/09/2003. Seroquel Leadership Team Meeting Minutes. (AZSER0538000 - AZSER0538001) |



JOINT TRIAL EXHIBIT LIST

Government ___ Plaintiff ___ Defendant ___X___ Joint ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1194 | | | | | Relevance; Prejudicial (MIL re: irrelevant marketing) | Contact Report - Long Call 7A. (AZ/SER1475556 - AZ/SER1475559) |
| P-1195 | | | | | Relevance; Lack of Foundation; No sponsor | 09/23/2003. Seroquel Leadership Team Meeting Minutes. (AZ/SER0538571 - AZ/SER0538572) |
| P-1196 | Beamish 1 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 09/02/2003. E-mail to Beamish, et al from Jensen production. (AZ/SER1159548) |
| P-1197 | Beamish 2 | | | | No Objection | Curriculum Vitae of Don Beamish. |
| P-1198 | Beamish 3 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | Document entitled, "Commercial Support Strengthens New Opportunities Group. (AZ/SER3866671 - AZ/SER3866672) |
| P-1199 | Beamish 4 | | | | Relevance Prejudicial; Authenticity Hearsay; external document, author unknown | 00/00/0000. Document entitled, "A New Lease on Life - AstraZeneca's Seroquel is Treating Schizophrenia and Bipolar Mania". (AZ/SER4149945 AZ/SER4149970 AZ/SER4149986 - AZ/SER4149971) |
| P-1200 | Beamish 6 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 02/21/2005. E-mail to Mueller, et al from Schwartz regarding agenda for SIT meeting on 2/23. (AZ/SER2049084) |
| P-1201 | Beamish 7 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 03/08/2005. E-mail to Beamish, et al from Schwartz regarding Agenda for SIT Meeting on 3/9/2005, Reactive Press Release on Abilify approval in US for bipolar maintenance. (AZ/SER2675944) |
| P-1202 | Beamish 8 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 12/06/2004. E-mail string to Beamish, et al from Schwartz. (AZ/SER3666436) |
| P-1203 | Beamish 9 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 11/01/2004. E-mail to Beamish, et al from Schwartz. (AZ/SER2675929) |
| P-1204 | Beamish 10 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 10/29/2004. E-mail to Beamish, et al from Schwartz. (AZ/SER2675928) |
| P-1205 | Beamish 11 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 09/07/2004. E-mail string to Beamish, et al from Schwartz. (AZ/SER3797377 - AZ/SER3797378) |
| P-1206 | Beamish 12 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 05/10/2004. E-mail to Jones, et al from Schwartz regarding diabetes slides for key opinion leaders. (AZ/SER2550680) |
| P-1207 | Beamish 13 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 06/02/2004. E-mail to Beamish, et al from Schwartz. (AZ/SER7304142) |
| P-1208 | Beamish 14 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 06/29/2004. E-mail to Beamish, et al from Schwartz. (AZ/SER7304224) |

JOINT TRIAL EXHIBIT LIST

Government ___ Plaintiff ___ Defendant ___ X _ Joint ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1223 | Beamish 35 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 03/21/2006, E-mail to Brecher, et al from Leonova-Edlund. (AZ/SER3753982 - AZ/SER3753998) |
| P-1224 | Beamish 36 | | | | No Objection | Document entitled, "Weight Gain Associated with Antipsychotic Treatment: Results from the Canadian National Outcomes Measurement Study in Schizophrenia (CNOMSS)". (AZ/SER16|3113) |
| P-1225 | Beamish 37 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | Handwritten note. (AZ/SER3881804 - AZ/SER3881810) |
| P-1226 | Beamish 40 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 00/00/0000, Promotional Piece: Seroquel and Weight Gain: What We Know; cites Arvanitis. (AZ/SER 1250654) |
| P-1227 | Beamish 41 | | | | No Objection | Slide Set on Weight. Seroquel is weight neutral. (AZ/SER3817574 - AZ/SER3817590) |
| P-1228 | Beamish 42 | | | | No Objection | 04/29/2005, Powerpoint slides entitled, "Weight Change Over 52 and 104 Weeks Schizophrenia Mono- ¯ Therapy. (AZ/SER2873151 - AZ/SER2873158) |
| P-1229 | Beamish 43 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 11/08/2000, Email string between Beamish, Georgia Tugend and others regarding the Seroquel Weight Gain Story; "Before we can ask our ad agency to develop 'weight neutral' concepts for testing, it sounds like additional 'data mining' is required to ensure that we have the ability to support such a claim". (AZ/SER3756506 - AZ/SER3756508) |
| P-1230 | Beamish 44 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 01/26/2001, Email string between Beamish, Minnick, Tugend, and others re weight neutral effect press release; Beamish writes that "weight neutral" has not been adopted in the US pending market research. (AZ/SER3756617 - AZ/SER3756618) |
| P-1231 | Beamish 45 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 02/15/2001, Email from Shawn O'Brien to Beamish and others re "Seroquel is Weight Neutral!". (AZ/SER4146953) |
| P-1232 | Beamish 46 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 05/14/2001, Email from Debbie Hollingsworth regarding the global strategy of communicating the following messages to customers: (1) Seroquel is weight neutral in the long term and (2) Seroquel is not associated with diabetes. (AZ/SER3817572 - AZ/SER3817573) |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1233 | Beamish 48 | | | | Relevance Prejudicial (MIL, re: irrelevant marketing) | 00/00/0000. Promotional Piece: Seroquel and Diabetes: What We Know (1 page). (AZ/SER1250653) |
| P-1234 | Beamish 50 | | | | Relevance Prejudicial (MIL, re: irrelevant marketing) | 09/12/2003. Email string forwarding the WSJ article regarding antipsychotic induced diabetes in veteran schizophrenics and clarifying AZ's "party line" in preparation for a meeting with Goldman Sachs. (AZ/SER4144052 - AZ/SER4144054) |
| P-1235 | Beamish 51 | | | | Relevance Prejudicial (MIL, re: irrelevant marketing, foreign regulatory) | 12/09/2002. E-mails regarding Seroquel diabetes Japan. (AZ/SER3801978 - AZ/SER3801979) |
| P-1236 | Beamish 52 | | | | Relevance Prejudicial (MIL, re: irrelevant marketing, foreign regulatory) | 11/25/2002. Email from David Duff attaching the Diabetes FAQ 11-25-02. (AZ/SER4130996; AZ/SER3046887 - AZ/SER3046891) |
| P-1237 | Beamish 53 | | | | Relevance Prejudicial (MIL, re: irrelevant marketing, foreign regulatory) | 12/02/2002. E-mail string to Beamish from Lloyd-Washington regarding Diabetes FAQ 11-25-02. (AZ/SER4172478) |
| P-1238 | Beamish 54 | | | | Relevance Prejudicial (MIL, re: irrelevant marketing, foreign regulatory) | 00/00/0000. "Being the Best" Slide Set. (AZ/SER2117064 - AZ/SER2117086) |
| P-1239 | Beamish 55 | | | | Relevance Prejudicial (MIL, re: irrelevant marketing, foreign regulatory) | 09/04/2003. E-Mail regarding media training attendees (same document as AZ/SER3731494). |
| P-1240 | Beamish 56 | | | | Relevance Prejudicial (MIL, re: irrelevant marketing, foreign regulatory) | 09/24/2003. E-mail regarding Mania Media Message track. |
| P-1241 | Beamish 58 | | | | Relevance Prejudicial (MIL, re: irrelevant marketing) | 08/07/2003. Email from Simon Hagar, Global Brand Manager, to various Seroquel teams, Schwartz and others summarizing a report from an IIT benchmarking study commissioned by the GIRT team: "Recommendations from the report for AZ . . . Publications should also be more creative spinning data aka Lilly". (AZ/SER4133134 - AZ/SER4133135) |
| P-1242 | Beamish 59 | | | | Relevance Prejudicial (MIL, re: irrelevant marketing) | 07/30/2004. E-mail. |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant _____ X _____ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1243 | Beamish 61 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 07/29/2004. E-mails regarding Koller abstract. |
| P-1244 | Beamish 62 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 08/06/2003. E-mail regarding Seroquel Objection Handler; Koller abstract presented at 2003 APA Annual Meeting. (AZSER3781421) |
| P-1245 | Beamish 64 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 12/01/2005. E-mail between Martin Brecher, Martin Jones, Don Beamish, et al regarding Study 125 communications. |
| P-1246 | Beamish 65 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 09/09/2003. Seroquel Leadership Team Meeting Minutes with handwritten notes in the back. (AZSER0943327I - AZSER09433276) |
| P-1247 | Beamish 67 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 00/00/0000. E-mail regarding diabetes presentation update. (AZSER4871510) |
| P-1248 | Beamish 68 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 08/26/2003. E-Mail with Cataphora cover page regarding Wall Street Journal Article entitled, Anti-psychotics induced diabetes in veteran schizophrenic patients and attachments. |
| P-1249 | Beamish 69 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 11/30/2005. 2005 Product Strategic Plan; inadequate proof of current brand claims; "Megabrand". (AZSER10381754 - AZSER 10381801) |
| P-1250 | Beamish 70 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 02/02/2001. E-mail string between Shawn O'Brien, Don Beamish, Geoff Birkett, et al regarding CNS IP Workshop Slides. |
| P-1251 | Beamish 71 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 02/24/2004. US Communications Team. (AZSER13115768 - AZSER13115775) |
| P-1252 | Beamish 74 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 03/08/2005. E-mails with cover pages regarding Metabolic Syndrome in BOLDER. |
| P-1253 | Beamish 76 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 12/02/2005. E-Mail with attachment of Commercial Review of CSR (SR Schizophrenia). |
| P-1254 | Birkett 1 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | Document entitled "Documents Shown to Geoff Birkett Pre-Deposition". |
| P-1255 | Birkett 2 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 03/04/2003. E-Mail to Bierczynski from Birkett with attachment of Schizo SSF; Curriculum Vitae of Geoffrey Birkett. |
| P-1256 | Birkett 3 | | | | No Objection | Curriculum Vitae of Geoffrey Birkett. |



JOINT TRIAL EXHIBIT LIST

Government \_\_\_\_\_ Plaintiff \_\_\_\_\_ Defendant \_\_X\_ Joint \_\_\_\_\_ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1257 | Birkett 4 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 10/17/2005. E-Mail to Appleby & Birkett from Bierczynski with attachments regarding Individual Development Plan 2005. |
| P-1258 | Birkett 5 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 01/13/2004. E-Mail to Beamish, et al from Minnick, with attachments. |
| P-1259 | Birkett 6 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 01/27/2004. E-Mail string to Minnick from Birkett regarding APA Statement. |
| P-1260 | Birkett 7 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 00/00/0000. E-Mail to Seroquel Global Product Team from Birkett Rastad, and Hoegstedt. |
| P-1261 | Birkett 8 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 11/23/2004. E-Mail string to Rastad, et al from Birkett. |
| P-1262 | Birkett 9 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 03/02/2001. E-Mail to Crivello, et al from Downes, with attachments regarding Seroquel PR Plan 2001. |
| P-1263 | Birkett 10 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 01/09/2002. E-Mail to Birkett, et al from Patterson with attachments regarding Geoff Birkett Performance Review for 2001. |
| P-1264 | Birkett 11 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 11/22/2004. E-Mail to Bierczynski from Birkett with attachments. |
| P-1265 | Birkett 13 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 12/03/2004. E-Mail to Bierczynski from Birkett with attachments. |
| P-1266 | Birkett 14 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 12/01/2004. E-Mail string to Bierczynski from Birkett with attachments. |
| P-1267 | Birkett 15 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 02/19/2005. E-Mail string to Burigatto, et al from Birkett with attachments. |
| P-1268 | Birkett 17 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 04/11/2003. Document entitled, "Proposal/Budget Quetiapine for Alcohol Use and Craving in Bipolar Disorder, Poster Development/Submission. |
| P-1269 | Birkett 18 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 11/14/2002. Document entitled, "Proposal/Budget Scientific and Clinical Report Presentations. |
| P-1270 | Birkett 19 | | | | Relevance; pertains to internal assessment of AZ legal department. Prejudicial | 11/22/2005. E-mail string to Engelmann, et al from Birkett regarding annual assessment. |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1271 | Birkett 20 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 11/23/2004. E-Mail string to Bierczynski from Birkett with attachments. |
| P-1272 | Birkett 22 | | | | Relevance; pertains to internal speaker nomination Prejudicial | 11/19/2004. E-Mail to Patterson from Birkett. (AZ/SER1284503J) |
| P-1273 | Birkett 23 | | | | Relevance Prejudicial Does not pertain to issues regarding causation and injury. | 12/02/2004. E-mail string to Patterson from Birkett. |
| P-1274 | Birkett 24 | | | | Relevance; pertains to internal senior personnel issues Prejudicial | 04/20/2005. E-mail to McKenna and others from Birkett. |
| P-1275 | Birkett 25 | | | | Relevance Unduly Prejudicial; Inflammatory Prejudicial: language not relevant to causation or injury in this case. | 11/01/2004. E-mail string to Birkett, et al from Melville regarding field visit observations. |
| P-1276 | Birkett 26 | | | | No Objection | 01/27/2005. E-mail string to Fullerton from Birkett regarding all BOLDER EPS. (AZ/SER1 576J774) |
| P-1277 | Birkett 27 | | | | Relevance; pertains to EPS Prejudicial | Document entitled "Adverse events related to EPS". |
| P-1278 | Birkett 28 | | | | Relevance; pertains to newspaper article Prejudicial | 02/03/2005. E-mail to Nicklasson from Birkett regarding R. Woodman. |
| P-1279 | Birkett 29 | | | | Relevance; pertains to EPS Prejudicial | 04/06/2005. E-mail string to Rastad, et al from Holland with attachments regarding Study 41, March 30 EPS Section. |
| P-1280 | Birkett 30 | | | | Relevance; pertains to EPS Prejudicial | 10/05/2005. E-mail string to Nicklasson from Birkett regarding BOLDER II Communications Update. |
| P-1281 | Birkett 31 | | | | Relevance (MIL re: Irrelevant Marketing) | 02/21/2005. E-mail string to Rastad from Birkett. |
| P-1282 | Birkett 32 | | | | Relevance; email regarding a resignation Prejudicial | 04/04/2005. E-mail string to Dunscombe from Birkett regarding Bill Hess resignation. (AZ/SER1285057B - AZ/SER1285079) |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant ___X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1283 | Birkett 33 | | | | Relevance: email regarding a resignation Prejudicial | 05/03/2005. E-mail string to Dunscombe, et al from Birkett. |
| P-1284 | Birkett 34 | | | | Relevance: email regarding approval costs Prejudicial | 07/22/2005. E-mail string to Nicklasson from Birkett regarding move/transfer positions/locations. |
| P-1285 | Birkett 35 | | | | Relevance Prejudicial Does not pertain to issues regarding causation and injury. | 05/17/2005. E-mail string to Stribling, et al from Birkett. |
| P-1286 | Birkett 36 | | | | Relevance (MIL re: Irrelevant Marketing) | 01/28/2005. E-mail string to Doran from Brecher with attachments. |
| P-1287 | Birkett 37 | | | | Relevance (MIL re: Irrelevant Marketing) | 07/29/2002. E-mail string to Birkett from Minnick regarding Olanzapine Diabetes paper. |
| P-1288 | Birkett 38 | | | | Relevance (MIL re: Irrelevant Marketing) | 11/06/2002. E-mail string to Muramoto from Minnick regarding approved Seroquel release. |
| P-1289 | Birkett 39 | | | | Relevance (MIL re: Irrelevant Marketing) | 09/27/2005. E-mail string to Minnick, et al from Birkett regarding letters to editors on CATIE study. |
| P-1290 | Birkett 40 | | | | Relevance (MIL re: Irrelevant Marketing) | 09/16/2005. E-mail string to Morris, et al from Birkett regarding CATIE Key. |
| P-1291 | Birkett 41 | | | | Relevance (MIL re: Irrelevant Marketing) | 12/01/2005. E-Mail string to Bierczynski from Birkett with attachments regarding Seroquel KPI's. |
| P-1292 | Birkett 42 | | | | Relevance (MIL re: Irrelevant Marketing) | 12/16/2004. E-mail string to Melville, et al from Birkett. (AZSER7573370 - AZSER7573372) |
| P-1293 | Birkett 43 | | | | Relevance (MIL re: Irrelevant Marketing) | 05/13/2005. E-mail string to Bastain from Rastad regarding Seroquel Clinical Trial Synopses at clinical trial web. |
| P-1294 | Birkett 44 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | 12/02/2005. E-mail string to Nicklasson from Birkett regarding "dollar share". |
| P-1295 | Birkett 45 | | | | Relevance: list of Narsad contributors Prejudicial | Document entitled, "NARSAD Contributors". |
| P-1296 | Birkett 46 | | | | Relevance: KOLs Hearsay | Handwritten note, "No such thing as a key opinion leader". |
| P-1297 | Birkett 49 | | | | Relevance: internal email regarding a CV Prejudicial | 11/05/2001. E-Mail with attachments to partners@ejjh.co.uk from Geoff Birkett re: curriculum vitae of Geoff Birkett. |



## JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1298 | Birkett 57 | | | | Relevance Improper use of deposition excerpt | 04/24/2008. Deposition excerpt of Geoff Birkett. |
| P-1299 | Birkett 51 | | | | Relevance (MIL re: Irrelevant Marketing) | Document entitled, "Planning for Future CATIE Manuscripts" 11/29. (AZSER0501 8861 - AZSER0501 8867) |
| P-1300 | Birkett 52, Nasrallah 5 | | | | No Objection | 09/22/2005. New England Journal of Medicine article entitled, "Effectiveness of Antipsychotic Drugs in Patients with Chronic Schizophrenia". |
| P-1301 | Birkett 53 | | | | No Objection | 03/19/2008. Document entitled, "Seroquel (Quetiapine) Clinical Trial Report Summaries" from AstraZeneca Clinical Trials website. |
| P-1302 | Birkett 56 | | | | Relevance (MIL re: Irrelevant Marketing) | 11/03/2004. E-mail string to Patterson, et al from Birkett. |
| P-1303 | | | | | Relevance Improper use of deposition excerpt | 04/24/2008. Excerpt from ROUGH condensed testimony of Geoff Birkett. |
| P-1304 | Birkett 58 | | | | Relevance Hearsay; external document, author unknown | 04/24/2008. Article from NARSAD website entitled, "Gregor E: Berger, MD, Young Investigator". |
| P-1305 | Birkett 59 | | | | Relevance (MIL re: Irrelevant Marketing) | 10/22/2004. E-Mail string to Burgatto, et al from Birkett. |
| P-1306 | Birkett 60 | | | | No Objection | 10/14/2004. E-mail string to Rastad from Birkett. (AZSER 12845042) |
| P-1307 | Birkett 16 | | | | Relevance; Prejudicial (MIL re: Irrelevant Marketing) | 03/03/2005. Project Brief AAGP 2005 Poster Development and Production AAGP San Diego, CA March 3-6, 2005. |
| P-1308 | | | | | Relevance Unduly Prejudicial; Inflammatory Prejudicial: language not relevant to causation or injury in this case. | Chippa Rap Audio File. |
| P-1309 | | | | | No Objection | 12/00/2008. Letter from FDA to AZ Requesting Additional Data Prior to Approval of Depression Indication. |
| P-1310 | | | | | No Objection | 06/25/2008. Letter from Laughren FDA to Limp AZ Re: Seroquel. |
| P-1311 | | | | | Relevance: Notice of deposition | Hirschfeld Deposition Exhibit 1. |
| P-1312 | | | | | Relevance: Subpoena | Hirschfeld Deposition Exhibit 2. |



**JOINT TRIAL EXHIBIT LIST**

Government ____ Plaintiff ____ Defendant __X__ Joint ____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1313 | | | | | Relevance ; Protective order | Hirschfield Deposition Exhibit 3. |
| P-1314 | | | | | No Objection | Hirschfield Deposition Exhibit 4. |
| P-1315 | | | | | Relevance (MIL re: Ghostwriting) Burdensome (1507 pages from a file) | Hirschfield Deposition Exhibit 5. |
| P-1316 | | | | | Relevance: tax form Prejudicial | Hirschfield Deposition Exhibit 6. |
| P-1317 | | | | | Relevance Prejudicial Improper Impeachment | Hirschfield Deposition Exhibit 7. |
| P-1318 | | | | | No Objection | Hirschfield Deposition Exhibit 8. |
| P-1319 | Jackson 16, MacFadden 24, Nasrallah 20 Reinstein 34, Ruhl 20 | | | | No Objection | Hirschfield Deposition Exhibit 9. (AZSER10612514 – AZSER10612515) |
| P-1320 | | | | | No Objection | Hirschfield Deposition Exhibit 10. |
| P-1321 | | | | | No Objection | Hirschfield Deposition Exhibit 11. |
| P-1322 | Limp 45 | | | | No Objection | Hirschfield Deposition Exhibit 12. |
| P-1323 | Limp 46 | | | | No Objection | Hirschfield Deposition Exhibit 13. (SQ1ED01542235) |
| P-1324 | Leong 18, Limp 22 | | | | No Objection | Hirschfield Deposition Exhibit 14. |
| P-1325 | Schwartz 25, Limp 47 | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. Vague Lack of Foundation | Hirschfield Deposition Exhibit 15. (AZSER08667462) |
| P-1326 | Limp 38 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | Hirschfield Deposition Exhibit 16. (SQ1HD01521329) |
| P-1327 | | | | | No Objection | Hirschfield Deposition Exhibit 17. |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1328 | Limp 36 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | Hirschfeld Deposition Exhibit 18. (SQIED0042829?) |
| P-1329 | Brecher 21, Geller 17, Limp 35 | | | | No Objection | Hirschfeld Deposition Exhibit 19. (SQIED0042796l) |
| P-1330 | | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | Hirschfeld Deposition Exhibit 20. |
| P-1331 | | | | | No Objection | Hirschfeld Deposition Exhibit 21. |
| P-1332 | | | | | No Objection | Hirschfeld Deposition Exhibit 22. |
| P-1333 | | | | | No Objection | Hirschfeld Deposition Exhibit 23. |
| P-1334 | Brecher 3, MacFadden 22, Ruhl 16, Zook 8 | | | | Relevance Unduly Prejudicial: Inflammatory language not relevant to causation or injury in this case. | Hirschfeld Deposition Exhibit 24. (AZSER10626743) |
| P-1335 | | | | | Relevance: pertains to APA Working Group on Bipolar Disorder Prejudicial | Hirschfeld Deposition Exhibit 25. |
| P-1336 | | | | | No Objection | Hirschfeld Deposition Exhibit 26. |
| P-1337 | | | | | No Objection | Hirschfeld Deposition Exhibit 27. |
| P-1338 | | | | | No Objection | Hirschfeld Deposition Exhibit 28. |
| P-1339 | | | | | Relevance Prejudicial (MIL re: ghostwriting) | Hirschfeld Deposition Exhibit 29. |
| P-1340 | | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | Hirschfeld Deposition Exhibit 30. |
| P-1341 | | | | | No Objection | Hirschfeld Deposition Exhibit 31. |
| P-1342 | | | | | No Objection | Hirschfeld Deposition Exhibit 32. |
| P-1343 | | | | | No Objection | Hirschfeld Deposition Exhibit 33. |
| P-1344 | Brecher 42, Nasrallah 22 | | | | No Objection | Hirschfeld Deposition Exhibit 34. |
| P-1345 | | | | | No Objection | CV of William Wirshing. |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1346 | | | | | Hearsay; expert materials; violates 12/8/08 Order | Wirshing Expert Report and Charts. |
| P-1347 | | | | | Relevance: expert materials; violates 12/8/08 Order | Wirshing Reliance Materials Produced or Identified During Depositions and within Expert Disclosures. |
| P-1348 | | | | | No Objection | CV of Donna Arnett. |
| P-1349 | | | | | Hearsay: expert materials; violates 12/8/08 Order | Arnett Expert Report and Charts. |
| P-1350 | | | | | Relevance: expert materials; violates 12/8/08 Order | Arnett Reliance Materials Produced or Identified During Depositions and within Expert Disclosures. |
| P-1351 | | | | | No Objection | CV of Laura Plunkett. |
| P-1352 | | | | | Hearsay: expert materials; violates 12/8/08 Order | Plunkett Expert Report and Charts. |
| P-1353 | | | | | Relevance: expert materials; violates 12/8/08 Order | Plunkett Reliance Materials Produced or Identified During Depositions and within Expert Disclosures. |
| P-1354 | | | | | No Objection | CV of Jennifer Marks. |
| P-1355 | | | | | Hearsay: expert materials; violates 12/8/08 Order | Marks Expert Report and Charts. |
| P-1356 | | | | | Relevance: expert materials; violates 12/8/08 Order | Marks Reliance Materials Produced or Identified During Depositions and within Expert Disclosures. |
| P-1357 | | | | | No Objection | CV of Bruce Perry. |
| P-1358 | | | | | Hearsay: expert materials; violates 12/8/08 Order | Perry Expert Report and Charts. |
| P-1359 | | | | | Relevance: expert materials; violates 12/8/08 Order | Perry Reliance Materials Produced or Identified During Depositions and within Expert Disclosures. |
| P-1360 | | | | | No Objection | CV of Paul Deutsch. |
| P-1361 | | | | | Hearsay: expert materials; violates 12/8/08 Order | Deutsch Expert Report and Charts. |
| P-1362 | | | | | Relevance: expert materials; violates 12/8/08 Order | Deutsch Reliance Materials Produced or Identified During Depositions and within Expert Disclosures. |
| P-1363 | | | | | No Objection | CV of FredRaffa. |
| P-1364 | | | | | Hearsay: expert materials; violates 12/8/08 Order | Raffa Expert Report and Charts. |



# JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1365 | | | | | Relevance: expert materials; violates 12/8/08 Order | Raffa Reliance Materials Produced or Identified During Depositions and within Expert Disclosures. |
| P-1366 | | | | | Relevance Prejudicial Violates 12/8/08 Order No deposition exhibit designation | Life Expectancy Tables. |
| P-1367 | Gaskill 1 | | | | Relevance: Notice of deposition | Notice to Take Videotaped Oral Deposition. |
| P-1368 | Gaskill 2 | | | | No Objection | PRA Organizational Chart. (AZ/SER10382825) |
| P-1369 | Gaskill 3 | | | | No Objection | 07/19/2004. Promotional Regulatory Affairs Organizational Chart. (AZ/SER10382826) |
| P-1370 | Gaskill 4 | | | | No Objection | 08/18/1997. Letter from Gerald L. Limp to Leah M. Palmer, Ph.D. (FDA) regarding 7/28/97 letter from Dr. Temple that NDA 20-639 Seroquel was approvable. (AZ/SER02088068 - AZ/SER02088070) |
| P-1371 | Gaskill 6 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing: DDMAC) | 09/24/1998. Warning letter from FDA to Robert C. Black regarding misbranding medications pre-Seroquel. |
| P-1372 | Gaskill 7 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing: DDMAC) | 02/09/1999. Letter to Minnie Baylor-Henry, R.Ph., JD (FDA) from Anthony Rogers (Zeneca) regarding 11/24/98 warning letter for various medications including Seroquel. (AZ/SER02899935 - AZ/SER02899936) |
| P-1373 | Gaskill 8 | | | | Relevance Prejudicial Hearsay Improper Character Evidence (MIL re: Irrelevant Marketing) (MIL re: DDMAC) | 05/06/1999. Signed date-stamped letter to Anthony F. Rogers (Zeneca) from Lisa Stockbridge, PhD (FDA) regarding NDA #20-639 objection to promotional claims. (AZ/SER029016l - AZ/SER0290163) |
| P-1374 | Gaskill 9 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing: DDMAC) | 05/19/1999. Letter to Lisa L. Stockbridge, PhD (FDA) from Gerald Limp (Zeneca) regarding 2/09/1999 submission for marketing; regarding FDA letter of 5/6/1999 for misleading materials. (AZ/SER0290181 - AZ/SER0290185) |



**JOINT TRIAL EXHIBIT LIST**

Government ____  Plaintiff ____  Defendant __X__ Joint ____  Court ____

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1375 | Gaskill 10 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing; DDMAC) | 12/10/2004. Letter to Gerald Limp from Russell Katz, FDA regarding supplemental NDA for physicians' starter pack packaging. (AZ/SER0303294 - AZ/SER0303297) |
| P-1376 | Gaskill 14 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000. "Seroquel and Diabetes: What We Know" "Seroquel and Weight Gain: What We Know" information sheet; (AZ/SER0 250653 - AZ/SER0 250654) |
| P-1377 | Gaskill 15 | | | | No Objection | 11/00/2004. Reference Manual eStaR v2.0. |
| P-1378 | Gaskill 16 | | | | No Objection | 09/07/2000. Promotional Regulatory Affairs Central Review Process eStaR Reference Guide. |
| P-1379 | Gaskill 17 | | | | No Objection | 11/05/2004. Fusion Marketing Services Standard Operating Procedure. (AZ/SER10382912 AZ/SER 1032967 - AZ/SER10382920) |
| P-1380 | Gaskill 18 | | | | Relevance Prejudicial (MIL re: DDMAC) | 09/23/1999. Letter to Preeti Pinto, MD, MT. |
| P-1381 | Gaskill 20 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | Handwritten note. |
| P-1382 | Arnold 43 | | | | Relevance; pertains to unrelated safety issues Prejudicial | 01/21/2005. E-Mails for Seroquel Global Core Team regarding safety issues. |
| P-1383 | Schwartz 4 | | | | No Objection | 00/00/0000. CV of Jack Schwartz. |
| P-1384 | | | | | Relevance Prejudicial Federal Regulations are not admissible evidence | Code of Federal Regulations Book. |
| P-1385 | AZ Limp 1 | | | | No Objection | FDA Approvals Chart |
| P-1386 | Beamish 27 | | | | No Objection | 09/01/2002 Emails re URGENT ACTION Trial 41 dissemination (AZ/SER3777919 - AZ/SER3777920) |
| P-1387 | | | | | No Objection | 01/01/2007 Seroquel Labeling History NDA 20-639, 2007 |
| P-1388 | Brecher 12 | | | | No Objection | 03/01/2001 Emails re Brecher Long-term Seroquel Weight article (AZ/SER06769645 - AZ/SER06769647) |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1389 | Brennan 7 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | 06/01/2001 Seroquel Brand Strategy Summary |
| P-1390 | Brennan 10 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | 05/04/2002 Seroquel Key Issues and Strategies 2003 |
| P-1391 | Brennan 18 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial (MIL re: Ghostwriting) | 11/01/2003 Parexel Proposal Trial 99, 104, 105 Abstract Preparation and Sumision |
| P-1392 | Dev 14 | | | | DRE: 901 - Requirement of authentication | 09/02/2003 GEL Document – Summary and Conclusions |
| P-1393 | | | | | DRE: 802 -Hearsay | 09/19/2008 Expert Report and Declaration of Galynker |
| P-1394 | | | | | No Objection | CV of Galynker |
| P-1395 | | | | | DRE: 802 -Hearsay | Supplemental Disclosure of Galynker |
| P-1396 | | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial | 05/26/2006 Psychiatric drugs fare favorably when companies pay for studies |
| P-1397 | | | | | DRE: 802 - Hearsay | 01/01/2004 AQuetiapine-induced Diabetes with Metabolic Acidosis" by Meyer |
| P-1398 | Geller 9 | | | | DRE: 802 - Hearsay | 02/00/2003 Letter to the Editor, ADiabetes and Atypical Neuroleptics" by Geller |
| P-1399 | | | | | DRE: 402 - Relevance | M. James Lenhard: In re Seroquel Litigation – Materials Reviewed |
| P-1400 | | | | | | 05/29/2008. Opinion in McDarby v. Merck. |
| P-1401 | | | | | | 10/00/2008. Wyeth v. Levine Supreme Court Opinion. |
| P-1402 | | | | | | 01/00/2009. GAO: High Risk Series - An Update. |
| P-1403 | | | | | | 01/00/2008. "A Critical Examination of the FDA's Efforts to Precmpt Failure to Warn Claims" Kessler and Vladeck. |
| P-1404 | | | | | | 07/03/2008. "Why Doctors Should Worry about Precmption" Curfman, et al.. |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1405 | | | | | 05/21/2008, "The Deregulatory Effects of Preempting Tort Litigation - FDA Regulation of Medical Devices" JAMA. |
| P-1406 | | | | | DRE: 402 - Relevance | General Causation Binder Contents |
| P-1407 | | | | | DRE: 106 - Completeness: Incomplete document | Changes in Metabolic Parameters of Body Weight, Lipids and Glucose in Patients Receiving |
| P-1408 | Leong 24 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Foreign Regulatory) | 11/01/2002 Emails re Question about breakdown of cases (Japan JPI) (SQUE1D0152095J) |
| P-1409 | Limp 17 | | | | No Objection | 06/01/1999 21 CFR Ch. 1 Section 314.70 - Supplements and other changes to an approved application |
| P-1410 | Limp 18 | | | | | 11/00/2007. "FDA Science and Mission at Risk" |
| P-1411 | | | | | | 01/29/2008, Testimony of Peter Hurt before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce. |
| P-1412 | | | | | | RESERVED. |
| P-1413 | | | | | | 03/00/2006, GAO: Drug Safety -Improvement Needed in FDA's Postmarket Decision-making and Oversight Process. |
| P-1414 | | | | | | 10/00/2008, "FDA Career Staff Objected to Agency Preemption Policies." |
| P-1415 | | | | | | 07/00/2008, GAO: Prescription Drugs - FDA's Oversight of the Promotion of Drugs for Off-Label Uses. |
| P-1416 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 12/18/2008 Invoice from Mann to Horowitz |
| P-1417 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 10/20/2008 Invoice from Mann to Horowitz for Seroquel Review |
| P-1418 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial DRE: 802 - Hearsay | 01/01/2007 The Future of Drug Safety: Promoting and Protecting the Health of the Public |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1419 | | | | | DRE: 402 - Relevance | 03/01/2006 Drug Safety: Improvement Needed in FDA=s Postmarket Decision-Making and Oversight |
| P-1420 | | | | | DRE: 403 - Prejudicial<br>DRE: 802 - Hearsay | |
| P-1421 | | | | | | 12/18/2008. FDA Letter to AstraZeneca regarding format of labeling. |
| P-1422 | | | | | | 12/22/2008. FDA Letter to AstraZeneca denying approval for MDD. |
| P-1423 | | | | | | 01/26/2009. AstraZeneca Letter to FDA regarding labeling changes. |
| P-1424 | | | | | DRE: 402 - Relevance<br>DRE: 403 - Prejudicial | 10/05/2007 Letter from Lilly to Health Care Professionals re New Info added to Zyprexa |
| P-1425 | | | | | DRE: 402 - Relevance<br>DRE: 403 - Prejudicial<br>DRE: 407 - Subsequent remedial measures | 12/22/2008 Letter from FDA to AZ re Denying Supplemental Drug Application (D3359.L01168919-0001) |
| P-1426 | | | | | No Objection | 12/17/1999 Memorandum to Katz re New-Onset Diabetes and Atypical Antipsychotics (FDACDER 003795 - FDACDER 003808) (J-28) |
| P-1427 | | | | | No Objection | 05/22/2001 Review and Evaluation of Clinical Data: Clozaril, Zyprexa, Risperdal, and Seroquel |
| P-1428 | Mullen 19 | | | | DRE: 402 - Relevance<br>DRE: 403 - Prejudicial | Risk Assessment of Observational Data: Good Pharmacovigilance Practices |
| P-1429 | Nasrallah 3 | | | | DRE: 402 - Relevance<br>DRE: 403 - Prejudicial<br>(MIL re: Irrelevant Marketing) | 03/03/2005 Email re Psych Comp Mtg Research |
| P-1430 | Nasrallah 4 | | | | DRE: 402 - Relevance<br>DRE: 403 - Prejudicial | Subpoena in a Civil Case (Nasrallah) |
| P-1431 | Nasrallah 7 | | | | DRE: 402 - Relevance<br>DRE: 403 - Prejudicial<br>DRE: 802 - Hearsay | 1099 MISC (NAS00268 - NAS00267) |
| | | | | | DRE: 802 - Hearsay | 01/01/2005 The CATIE: Schizophrenia Effectiveness Trial |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1432 | Nasrallah 8 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Ghostwriting) | 04/04/2005 Parexel Project Brief " CATIE Task Force Scenario Planning Workshop |
| P-1433 | Nasrallah 9 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 08/04/2007 Email re Cognition Presentation and CATIE Presentation (NAS003667 – NAS003668) |
| P-1434 | Nasrallah 10 | | | | DRE: 802 - Hearsay | 02/01/2005 CATIE="Surprises In antipsychotics= square-off, were there winners and losers? |
| P-1435 | Nasrallah 11 | | | | DRE: 802 - Hearsay | 07/01/2006 CNS Spectrums - CATIE: Study |
| P-1436 | Nasrallah 12 | | | | DRE: 802 - Hearsay | 01/01/2006 A The Influence of Study Design on the Results of Pharmacoepidemiologic Studies of Diabetes Risk with Antipsychotic Therapy" by Gianfrancesco |
| P-1437 | Nasrallah 15 | | | | DRE: 802 - Hearsay | 10/01/2004 A The Atypical Antipsychotic Therapy and Metabolic Issues National Survey": by Newcomer |
| P-1438 | Nasrallah 16 | | | | DRE: 802 - Hearsay | 10/01/2004 A Atypical Antipsychotic and Metabolic Dysregulation" by Nasrallah |
| P-1439 | Nasrallah 17 | | | | No Objection | Review and Evaluation of Clinical Data |
| P-1440 | Nasrallah 18 | | | | DRE: 802 - Hearsay | 01/01/2003 A A review of the effect of atypical antipsychotics on weight" by Nasrallah |
| P-1441 | Nasrallah 19 | | | | DRE: 802 - Hearsay | 01/01/2002 A Efficacy, Safety, and Tolerability of Quetiapine in Patients with Schizophrenia" by Nasrallah |
| P-1442 | Nasrallah 25 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Foreign Regulatory) | 10/20/2000 Email re Seroquel and Diabetes (AZSIR6974538 - AZSIR6974539) |
| P-1443 | Nasrallah 27 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial DRE: 802 - Hearsay | 09/08/2004 Antipsychotic Prescribed as Sleeping Pill |
| P-1444 | Nasrallah 28 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial DRE: 802 - Hearsay | 10/03/2006 In Antipsychotics, Newer Isn="l Better |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1445 | Nasrallah 29 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | 12/15/2006 Email re Training Now Available! Specialty Care: New Insights in the Treatment of Bipolar (NAS000240) |
| P-1446 | Nasrallah 30 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial (AZ/SER1169572 - AZ/SER1169573) | 09/02/2003 Email re National KOLs - speaker training/development |
| P-1447 | Nasrallah 30 | | | | DRE: 403 - Hearsay; DRE: 402 - Relevance; DRE: 403 - Prejudicial | 10/27/2007 Email re Advice about the Seroquel XR Relapse Prevention publication (NAS001874 - NAS001875) |
| P-1448 | Nasrallah 32 | | | | DRE: 402 - Relevance; DRE: 802 - Hearsay; DRE: 403 - Prejudicial (MIL re: Ghostwriting) | Disclosure Form (NAS003463) |
| P-1449 | Nasrallah 33 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial | 06/11/2007 Email re Flight Details 29th June Amsterdam to London (NAS003759 - NAS003760) |
| P-1450 | Nasrallah 34 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial | 06/11/2007 Email re Long time no see (NAS005116 - NAS005117) |
| P-1451 | Nasrallah 35 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial | 06/19/2007 Email re Presentations in Netherlands (NAS005558 - NAS005560) |
| P-1452 | Nasrallah 36 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial | 06/18/2007 Email re Lecture tour in KL/SG/HK from 31 July - 9 Aug (NAS004995 - NAS005010) |
| P-1453 | Nasrallah 37 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial | 08/15/2007 Email re Quetiapine ISS proposal (NAS002673 - NAS002674) |
| P-1454 | Nasrallah 38 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial | 08/27/2007 Email re Hello Dear Friend (NAS003993 - NAS003995) |
| P-1455 | Nasrallah 39 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial | 2007 AZ Speaking Programs (NAS000001 - NAS000002) |
| P-1456 | Nasrallah 40 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial | 11/07/2007 Email re Suggestion for a Symposium in Venice, June 2008 (NAS006498 - NAS006499) |
| P-1457 | Nasrallah 41 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial | 11/07/2007 Email re Suggestion for a Symposium in Venice, June 2008 (NAS006498 - NAS006499) |
| P-1458 | Nasrallah 42 | | | | DRE: 402 - Relevance; DRE: 403 - Prejudicial | 01/11/2008 Individual Compensation Update Form (NAS000263 - NAS000264) |

## JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION



| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1459 | Nasrallah 43 | | | | DRE 402 - Relevance DRE 403 - Prejudicial | 01/17/2008 Individual Compensation Update Form (NAS000248) |
| P-1460 | Nasrallah 44 | | | | DRE 402 - Relevance DRE 403 - Prejudicial DRE 802 - Hearsay | 1099MISC (NAS000268 - NAS000276) |
| P-1461 | Nasrallah 45, Defense Nasrallah 1 | | | | No Objection | Curriculum Vitae Henry A. Nasrallah, M.D. |
| P-1462 | Piano 1 | | | | DRE 402 - Relevance | 06/06/2008 Notice to Take the Videotaped Oral Deposition of Claudia Piano |
| P-1463 | Piano 34 | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 04/16/2004 Email re IMPORTANT: PXL Input (SQI3D00456091) |
| P-1464 | | | | | No Objection (MIL re: Ghostwriting) | CV Poretsky |
| P-1465 | | | | | No Objection | References List |
| P-1466 | | | | | No Objection | Supplemental Disclosure - Materials Reviewed by Poretsky |
| P-1467 | | | | | DRE 402 - Relevance | Supplemental Disclosure of Poretsky |
| P-1468 | | | | | DRE 802 - Hearsay | 09/19/2008 Expert Report and Declaration of Poretsky |
| P-1469 | | | | | DRE 802 - Hearsay | 09/19/2008 Expert Report of Poretsky |
| P-1470 | | | | | DRE 802 - Hearsay | 06/01/2007 Doctor=s Notes and Article: Short-term Weight Change and the Incidence of Diabetes in Midlife |
| P-1471 | | | | | DRE 802 - Hearsay | 05/01/2006 AChanges in Incidence of Diabetes in US Adults, 1997-2003" Geiss 2006 |
| P-1472 | | | | | DRE 802 - Hearsay | 12/10/2002 ANew Insights in Diabetes and Psychiatric Illness: Integrating Management" Gavin 2002 (AZ/SER10291109 - AZSER10291178) |
| P-1473 | | | | | DRE 802 - Hearsay | 01/01/2008 Change in metabolic syndrome parameters with antipsychotic treatment in the CATIE schizophrenia trial: prospective data |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1474 | | | | | DRE: 402 - Relevance | 11/21/2008 Defendants= Response to Document Request from Plaintiff's Deposition Notice of Rak |
| P-1475 | Reinstein 16 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Ghostwriting) | 02/16/1999 Email re ECNP Abstract A Weight Gain and Diabetes Management" (SQ1ED0010004O) |
| P-1476 | Reinstein 18 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Ghostwriting) | 03/08/1999 Email re Reinstein Weight Gain/Loss Abstract for ECNP (SQ1ED0010004-4) |
| P-1477 | Reinstein 19 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Irrelevant Marketing) | 12/08/1999 Email re Reinstein Reprint Memo (SQ1ED0019312) |
| P-1478 | Reinstein 20 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 12/12/2000 Email re Reinstein/Sonnenberg Paper (F339-E05326923) |
| P-1479 | Reinstein 21 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 11/06/2002 Emails re Reinstein Paper (SQ1ED1045349) |
| P-1480 | Reinstein 22 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 12/16/2002 Emails re High Dose Seroquel Letter (SQ1ED01256558) |
| P-1481 | Reinstein 23 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 12/12/2000 Emails re Reinstein/Sonnenberg Paper (F339-E05326923) |
| P-1482 | Reinstein 24 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 07/11/2000 Emails re Sussman Weight Conference (SQ1ED00362542) |
| P-1483 | Reinstein 25 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 07/05/2001 Emails re Sonnenberg and Trial 41 (SQ1ED0023O139 - SQ1ED00230140) |
| P-1484 | Reinstein 26 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 10/30/2001 Email with Reinstein Letter and Comments (SQ1ED0044638I) |
| P-1485 | Reinstein 27 | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Irrelevant Marketing) | 11/02/2002 Emails re Confidential: Sonnenberg (SQ1ED0021544-6) |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant ___X___ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1486 | Reinstein 28 | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial | 11/05/2001 Emails re Reinstein Letter to Brennan (SQ01ED00465541) |
| P-1487 | Reinstein 29 | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial | 11/06/2001 Emails re Reinstein Response and Backgrounder (SQ01ED00465545) |
| P-1488 | Reinstein 30 | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(Mil. re: Irrelevant Marketing) | 11/14/2001 Emails re Reinstein habits (SQ01ED00465562) |
| P-1489 | Reinstein 31 | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(Mil. re: Irrelevant Marketing) | 12/05/2001 Emails re Reinstein at Riveredge Hospital (SQ01ED00194711) |
| P-1490 | Reinstein 32 | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial | 02/26/2003 Emails re Psychiatric Patient Deaths - Patients on Abilify (S339-L00327847) |
| P-1491 | Reinstein 35 | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial | 11/04/2008 International Application Published Under the Patent Cooperation Treaty |
| P-1492 | Reinstein 36 | | | | No Objection | Safety Position Paper: Seroquel Diabetes (AZ/SER0971518 - AZSER0971528) |
| P-1493 | Reinstein 44 | | | | DRE 802 - Hearsay | 11/04/2008 A Non-Tapered Switch from Quetiapine to Olanzapine in Psychotic Older Adults |
| P-1494 | Reinstein 45 | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial | Copy of HP CD |
| P-1495 | Reinstein 46 | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial | 10/14/2008 New Developments in Antipsychotic Treatments Weight Gain and Diabetes |
| P-1496 | Reinstein 47 | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(Mil. re: Irrelevant Marketing) | 01/20/2004 Best Practices Submission |
| P-1497 | Reinstein 48 | | | | No Objection | 08/29/1997 Professional Information Brochure: Seroquel |
| P-1498 | | | | | DRE 402 - Relevance | Carol A. Tavani, In re Seroquel Litigation - Materials Reviewed |
| P-1499 | | | | | DRE 402 - Relevance | Materials Provided to Dr. Tavani |



# JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1500 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 09/30/2008 - 11/21/2008 Tavani Invoices for AstraZeneca |
| P-1501 | | | | | No Objection | Curriculum Vitae Carol Tavani |
| P-1502 | | | | | No Objection | Expert Report of Carol A. Tavani |
| P-1503 | | | | | No Objection | 04/23/2006 Clinical Trial Report: A Multicenter, Double-Blind, Randomized, Controlled, Multiple Fixed-Dose and Dose Regimen Comparison of Seroquel and Haloperidol in the Prevention (AZSER1681O310_B339-L00000564) |
| P-1504 | | | | | No Objection | 01/01/2008 Seroquel Prescribing Information (TAVANI 001112 - TAVANI 001157) |
| P-1505 | | | | | DRE: 402 - Relevance | AZ Disclosure of Case Specific Discovery for Expert Carol A. Tavani |
| P-1506 | | | | | DRE: 802 - Hearsay | 11/01/2007 Blood Glucose and Schizophrenia: A Systematic Review of Prospective Randomized Clinical Trials |
| P-1507 | | | | | DRE: 802 - Hearsay | 11/01/2007 Prevention of Schizophrenia Relapse with Extended Release Quetiapine Fumarate Dosed Once Daily: A Randomized Placebo-Controlled Trial in Clinically Stable Patients |
| P-1508 | | | | | DRE: 802 - Hearsay | 01/01/2008 Long-term, Naturalistic Treatment with Olanzapine, Risperidone, Quetiapine, or Haloperidol Monotherapy: 24-Month Results from the Intercontinental Schizophrenia Outpatient Health Outcomes Study |
| P-1509 | | | | | No objection | 05/10/2005 Email re forwarding slides for Seroquel Safety Review (F339-H18691133) |
| P-1510 | | | | | No objection | 01/01/2000 Adverse Drug Events: the Magnitude of Health Risk is Uncertain Because of Limited Incidence Data |
| P-1511 | | | | | No objection | 07/01/2002 Emails re adverse event report - diabetic ketoacidosis (AZSER15394366 - AZSER15394368) |
| P-1512 | | | | | | RESERVED |
| P-1513 | | | | | No objection | 02/19/2004 SERM Discussion Document: Seroquel and Glucose Dysregulation (AZSER10478763 - AZSER10478876) (1-25) |
| P-1514 | | | | | No objection | 06/01/2007 Core Data Sheet: Seroquel tablets (AZSER23136439 - AZSER23136457) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1515 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Special Populations) | 10/02/2006 Email re bipolar maintenance and pediatric waiver v deferral (AZ/SER6364644 - AZ/SER6364646) |
| P-1516 | | | | | No objection | 06/01/2006 Position Paper - Seroquel and Glucose Dysregulation (AZ/SER10480571 - AZ/SER10480780) |
| P-1517 | | | | | No objection | 04/12/2004 Position Paper - Seroquel and Glucose Dysregulation (SQ1P00568110) |
| P-1518 | | | | | No objection | 07/24/2003 Position Paper - Seroquel and Glucose Dysregulation (AZ/SER18317070 - AZ/SER18317153) |
| P-1519 | | | | | RESERVED | RESERVED |
| P-1520 | | | | | RESERVED | RESERVED |
| P-1521 | | | | | No objection | 2007 US Business Scorecard (AZ/SER2168945) |
| P-1522 | | | | | No objection | Email re OPMT Feedback (AZ/SER37918849 - AZ/SER37918850) (J-26) |
| P-1523 | | | | | RESERVED | RESERVED |
| P-1524 | | | | | DRE: 802 - Hearsay | 01/01/2007 Comparative Effectiveness Review: Efficacy and Comparative Effectiveness of Off-label use of Atypical Antipsychotics (AHRQ_COMP_EFF_REVIEW-001 - AHRQ_COMP_EFF_REVIEW-0082) |
| P-1525 | | | | | DRE: 802 - Hearsay | 01/01/2007 Effective Health Care: Efficacy and Comparative Effectiveness of Off-Label Use of Atypical (AHRQ_EXEC_SUM-0001 - AHRQ_EXEC_SUM-0008) |
| P-1526 | | | | | No objection | 10/27/2003 Letter re Supplemental New Drug Application (AZ/SER0604928 - AZ/SER0604967) |

Page 120 of 282



**JOINT TRIAL EXHIBIT LIST**

Government ____ Plaintiff ____ Defendant __X__ Joint ____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1527 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Irrelevant Marketing) (MIL: re: Foreign Regulatory) | 11/06/2002 Seroquel - Diabetes Q&A 2002 (AZ/SER0605424 - AZ/SER0605429) |
| P-1528 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Irrelevant Marketing) | Introducing New Possibilities for Patients with Psychotic Disorders (AZ/SER0718130-0001 - AZ/SER0718130-0002) |
| P-1529 | | | | | DRE: 802 - Hearsay | 04/18/2003 Diabetes and Insulin Resistance in the Neuropsychiatric Population (AZ/SER0050658R-0001 - AZ/SER0050658R-0006) |
| P-1530 | | | | | No Objection | Uninsured Project Slides (AZ/SER01474046 - AZ/SER01474057) |
| P-1531 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Irrelevant Marketing) | 00/00/1998 Seroquel Pamphlet - Help Patients with Psychotic Disorders Achieve a More Normal Life (AZ/SER01540394 - AZ/SER01540400) |
| P-1532 | | | | | No Objection | 09/14/2004 Final Protocol Review Submission - Study Title: Changes in Adiposity and Metabolic Measures During Medications Switches to Quetiapine (AZ/SER01724622-0001 - AZ/SER10724622-0046) |
| P-1533 | | | | | DRE: 802 - Hearsay | 10/24/1997 Email re Weight Gain with Seroquel (AZ/SER01780890 - AZ/SER01780890) |
| P-1534 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Foreign Regulatory) | 04/03/2003 Email re Japanese DM Study (AZ/SER04240588 - AZ/SER04240589) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1535 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Irrelevant Marketing) | 00/00/2005 Regaining Momentum Tool Kit (AZSER04805294 - AZSER04805318) |
| P-1536 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Irrelevant Marketing) | 03/09/2001 Seroquel National Advisory Board Executive Summary (AZSER0633327-0001 - AZSER0633327-0013) |
| P-1537 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Irrelevant Marketing) | Seroquel Bipolar Mania SWOT (AZSER046286-0001 - AZSER046286-0002) |
| P-1538 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Irrelevant Marketing) | Presentation re Evaluating the Atypical Marketplace Opportunities: A Focus (AZSER060136-0001 - AZSER060136-0027) |
| P-1539 | | | | | No Objection | 06/13/1997 Review and Evaluation of Clinical Data (AZSER0677045 4-0001 - AZSER0677045 4-0092) |
| P-1540 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Irrelevant Marketing) | Diabetes General Appropriate Responses - For Use in Reactive Discussion with HCPs (AZSER07089 40 - AZSER07089 43) |
| P-1541 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Irrelevant Marketing) | 00/00/2000 Seroquel at the Right Dose - Visual Aid Sales Guide 2000 (AZSER0711593-0001 - AZSER0711593-0016) |
| P-1542 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Irrelevant Marketing) | 00/00/2000 Seroquel at the Right Dose: Imagine Efficacy with Less EPS 2000 (AZSER0711617-0001 - AZSER0711617-0030) |
| P-1543 | | | | | No Objection | 12/06/2001 Marketing Authorisation Application for Quetiapine - Expert Report (AZSER0716343-0001 - AZSER0716343-0012) |



## JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant ___X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1544 | | | | | No Objection | 01/01/2000 Study Suggests Minimal Weight Gain Associated with Long Term Use of Seroquel in Patients with (AZ/SER07181139-0001 - AZ/SER07181139-0004) |
| P-1545 | | | | | No Objection | Article Summary: Multiple fixed doses Seroquel 1997 (AZ/SER07182740001 - AZ/SER07182740002) |
| P-1546 | | | | | DRE: 802 - Hearsay | A Comprehensive Retrospective Study of Associations Between Diabetes and Treatment with Risperidone, Olanzapine, Quetiapine and (AZ/SER07400864-0001 - AZ/SER07400864-0028) |
| P-1547 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | 03/00/2006 Seroquel Q2 Audit Final Report for AstraZeneca (AZ/SER09032642 - AZ/SER09032774) |
| P-1548 | | | | | No Objection | 12/17/2002 Minutes re SERM (AZ/SER10415506 - AZ/SER10415507) (J-27) |
| P-1549 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | 12/00/2004 Key Facts to Know About Atypicals and the ADA Consensus Statement (AZ/SER10453996 - AZ/SER10454000) |
| P-1550 | | | | | No Objection | Seroquel Occurrence of Weight Gain (AZ/SER10763661 - AZ/SER10763668) |
| P-1551 | | | | | No Objection | 07/00/2003 Draft of Patient Risk Management Plan (AZ/SER11858586 - AZ/SER11858618) |
| P-1552 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | 11/22/1999 Seroquel 2000 Operational Plan (AZ/SER19568111 - AZ/SER19568185) |
| P-1553 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial DRE: 802 - Hearsay | 10/29/2003 Case Report - DM (AZ/SER20019217 - AZ/SER20019219) |



## JOINT TRIAL EXHIBIT LIST

____ Government ____ Plaintiff ____ Defendant __X_ Joint ____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1554 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Foreign Regulatory) | 11/00/2002 Seroquel Japanese Label (AZ/SER21070267 - AZ/SER21070280) |
| P-1555 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 06/27/2006 Managing the Dialogue In-Office Linguistic Study in MDD/GAD (AZ/SER22341118-0001 - AZ/SER22341118-0100) |
| P-1556 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Foreign Regulatory) | Patient Risk Management Plan for Seroquel: EU (AZ/SER25626502 - AZ/SER25626574) |
| P-1557 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Foreign Regulatory) | 11/03/2002 Email re Current Q&As for discussion (AZ/SER25633590 - AZ/SER25633591) |
| P-1558 | | | | | No objection | 12/16/2002 Discussion Document - Glucose Dysregulation (AZ/SER25633593 - AZ/SER25633644) |
| P-1559 | | | | | No objection | 04/09/2002 Assessment of the possibility of a causal association between Seroquel treatment and (AZ/SER25633771 - AZ/SER25633809) |
| P-1560 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 10/31/2001 Email re Guide for Off-Label Reprints (AZ/SER25634562 - AZ/SER25634562) |
| P-1561 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 09/13/2005 Draft of Seroquel - Metabolic Syndrome (AZ/SER25634804 - AZ/SER25634808) |
| P-1562 | | | | | No objection | Weight and BMI changes after 6, 12, 26, 52, and (AZ/SER7396639 - AZ/SER7396946) |
| P-1563 | | | | | | RESERVED |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant ___X___ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1564 | | | | | No objection | 06/30/2006 Code of Federal Regulations - Labeling Requirements for Prescription Drugs (CODE_FED_REGULATIONS-0001 - CODE_FED_REGULATIONS-0014) |
| P-1565 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | Slides: Cultural Insights for Better Relationships with African American Patients (D3391-L00017153) |
| P-1566 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 03/01/2006 Presentation re Cultural Insights for Better Relationships with African American Patients - Building a Bridge to Meaningful Healthcare (D3391-L00031863) |
| P-1567 | | | | | No objection | 06/22/2006 Integrated Report - Long Term Safety (D3391-L00678644) |
| P-1568 | | | | | AstraZeneca objects to this exhibit on the grounds that Plaintiff's description does not permit AstraZeneca to identify a particular exhibit | 11/07/2007 Clinical Study Report Errata List: D14470000127 (D3391-L00682053) |
| P-1569 | | | | | No objection | 02/10/2007 Draft CSR Study 127 (D3391-L00702925) |
| P-1570 | | | | | No objection | 09/26/2005 Case Study Report QUARTZ: First subject enrolled 062801; last subject completed (D3391-L00726328) |
| P-1571 | | | | | No objection | 11/30/2006 Study Rpt re STACK: First patient enrolled 100103. Last patient enrolled 070705 (D3391-L00733279) |
| P-1572 | | | | | No objection | 11/29/2002 Clinical Study Report 5077IL/0100 (D3391-L00738854) |
| P-1573 | | | | | No objection | 12/10/2002 Clinical Study Report 5071L/1105 (D3391-L00739594) |
| P-1574 | | | | | No objection | 12/02/2002 Clinical Study Report 5077IL/0099 (D3391-L00741739) |
| P-1575 | | | | | No objection | 07/24/2003 Position Paper - Seroquel - Glucose Dysregulation (D3391-L00743767) |
| P-1576 | | | | | No objection | 06/15/2007 Clinical Overview - Glucose Dysregulation (D3391-L00744030) |



JOINT TRIAL EXHIBIT LIST

_____ Government   ___ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1577 | | | | | No objection | 06/19/2007 Clinical Study Report - First patient enrolled in Study 127 |
| P-1578 | | | | | AstraZeneca objects to this exhibit on the grounds that Plaintiff's description does not permit AstraZeneca to identify a particular exhibit | 11/07/2007 Clinical Study Report Errata List: D1447C00126 (D339-L.01012238) |
| P-1579 | | | | | No objection | 11/28/2005 Clinical Study, Trial 49, Bolder I - First patient enrolled 093002; last patient completed 091703 (D339-L01030061) |
| P-1580 | | | | | No objection | 06/19/2007 Clinical Study Report - First patient enrolled in Study 126 040604; last enrolled 030706 (D339-L01036695) |
| P-1581 | | | | | No objection | 06/19/2007 Clinical Study Report D1447000127 (D339-L01036697) |
| P-1582 | | | | | No Objection | 01/00/2008 Clinical Overview on Elevations in triglycerides and total cholesterol (D339-L01093070) |
| P-1583 | | | | | No Objection | 06/13/2008 FDA Submission (D339-L01165282) |
| P-1584 | | | | | No Objection | 09/18/2008 SQ Application to Market a New Drug, Biologic, or an Antibiotic Drug for Human Use 2008 (D339-L01165442) |
| P-1585 | | | | | DRE: 802 - Hearsay | 04/23/2005 Obesity Among Individuals with Serious Mental Illness (DICKERSON_2005-0001 - DICKERSON_2005-0008) |
| P-1586 | | | | | DRE: 802 - Hearsay | 10/20/2004 Effects of Quetiapine and Haloperidol on Body Mass Index and Glycaemic Control: A Long-Term, Randomized, Controlled Trial (EMSELY_2004-0001 - EMSELY_2004-0008) |
| P-1587 | | | | | DRE: 802 - Hearsay | 11/10/2003 Email re 11/09/03 FTC with Steve Hardeman (F339-E:00226154) |
| P-1588 | | | | | No Objection | 07/12/2001 Email re Fontaine - Weight change with antipsychotics and risk of mortality GI (F339-E:01132259) |
| P-1589 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial DRE: 407 - Subsequent remedial measures | 07/16/2004 Systems Audit Report (F339-E:01206692) |



JOINT TRIAL EXHIBIT LIST

Government ___ Plaintiff ___ Defendant _X_ Joint ___ Court ___
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1590 | | | | | DRE; 802 - Hearsay | 12/03/2006 Poster Presentation of 'Differential Effects of Quetiapine, Olanzapine and Risperidone on Glucose Metabolism in Patients With Schizophrenia: Results From a 24-week, Randomized Study' by Brecher (F339-E15844711) |
| P-1591 | | | | | No Objection | 11/27/2007 Email re Mechanism of action for Seroquel (F339-E16125148) |
| P-1592 | | | | | No Objection | 09/17/2007 email re Newcomer edits to study 125 manuscript (F339-E17075436) |
| P-1593 | | | | | DRE; 802 - Hearsay | 08/17/2006 Outline Study 125: A 24-week, multicenter, open-label, randomized study to compare the effect of olanzapine, quetiapine and risperidone on glucose metabolism in patients with schizophrenia (F339-E17075437) |
| P-1594 | | | | | DRE; 802 - Hearsay | 08/00/2007 Study 125 Newcomer Manuscript (F339-E17075437) |
| P-1595 | | | | | DRE; 802 - Hearsay | 09/17/2007 125 manuscript revised post-Newcomer edits (F339-E17075438) |
| P-1596 | | | | | No objection | 03/19/2004 EMail (Leong) re Newcomer New ISS Idea (F339-E17097742) |
| P-1597 | | | | | DRE; 802 - Hearsay | Paper on 'A 24-week, Multicenter, Open-label, Randomized Study to Compare Changes in Glucose Metabolism in Patients With Schizophrenia Receiving Treatment With Olanzapine, Quetiapine and Risperidone' by Newcomer (F339-E17143242) |
| P-1598 | | | | | No objection | 10/28/2004 Email re inclusion of minorities in Trial 125 (F339-E17169563) |
| P-1599 | | | | | No objection | 03/22/2004 EMail (Miller) re Newcomer New ISS Idea (F339-E17182389) |
| P-1600 | | | | | DRE; 802 - Hearsay | Draft paper of 'Glucose Metabolism and Insulin Sensitivity: Differential Changes in Patients With Schizophrenia Taking Quetiapine, Olanzapine or Risperidone' by Rattner (F339-E17182781) |
| P-1601 | | | | | DRE; 802 - Hearsay | 08/17/2006 Outline of manuscript for Study 125 (F339-E17183256) |



# JOINT TRIAL EXHIBIT LIST

Government ___ Plaintiff ___ Defendant _X_ Joint ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1602 | | | | | No objection | Analysis about the potential influence of weight change or change in A1C glucose for Trial 125 (F339-E17333613) |
| P-1603 | | | | | DRE 802 - Hearsay | 01/01/2005 CNS Drugs Supplement: Second-generation Antipsychotics and Metabolic Effects (F339-E18693363) |
| P-1604 | | | | | No objection | 01/08/2008 Email re FDA Request for Analysis 010808. Recipients: Limp, Fors, Horowitz, Scott, Wilmington, Jackson, Dillione, Minnick, Jefferies, Wingertz. (F339-E18799799) |
| P-1605 | | | | | DRE 402 - Relevance; DRE 403 - Prejudicial (MIL re: Foreign Regulatory) | Seroquel Regulatory Issues since last SERM 2/19/2004 (F339-L10054650) |
| P-1606 | | | | | No objection | 12/03/2004 Meeting Minutes Risk Management Diabetes & Metabolic Syndrome (F339-L10325594) |
| P-1607 | | | | | No objection | Draft of Effect of Quetiapine on Glucose Metabolism (F339-L10675897) |
| P-1608 | | | | | DRE 402 - Relevance; DRE 403 - Prejudicial; DRE 802 - Hearsay | 01/30/2007 The Future of Drug Safety - Promoting and Protecting the Health of the Public: FDA's Response to the Institute of Medicine's 2006 Report (FDA_RESPONSE_IOM013007-0001 - FDA_RESPONSE_IOM013007-0038) |
| P-1609 | | | | | DRE 402 - Relevance; DRE 403 - Prejudicial; DRE 802 - Hearsay | 09/22/2006 The Future of Drug Safety: Promoting and Protecting the Health of the Public (FUTURE_OF_DRUG_SAFETY_11750-0001 - FUTURE_OF_DRUG_SAFETY_11750-0347) |
| P-1610 | | | | | DRE 402 - Relevance; DRE 403 - Prejudicial; DRE 802 - Hearsay | 03/01/2006 Improvement Needed in FDA's Postmarket Decision-Making and Oversight Process (GAO_DRUG_SAFETY-0001 - GAO_DRUG_SAFETY-0067) |
| P-1611 | | | | | DRE 402 - Relevance; DRE 403 - Prejudicial; DRE 802 - Hearsay | 09/01/2002 Effect of User Fees on Drug Approval Times, Withdrawals, and Other Agency Activities (GAO_FDA-0001 - GAO_FDA-0036) |
| P-1612 | | | | | DRE 402 - Relevance; DRE 403 - Prejudicial; DRE 802 - Hearsay | 01/01/2009 GAO Report to Congress re High-Risk Series: An Update (GAO_REPORT_JAN_2009-0001 - GAO_REPORT_JAN_2009-0099) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1613 | Gaskill 6 | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>DRE 404 - Character<br>evidence not admissible to<br>prove conduct<br>(MIL re: Irrelevant<br>Marketing)<br>(MIL re: DDMAC) | 11/24/1998 Ltr to AZ re WarningsRecipients: Black (LTR_AZ_WARNING112498-0001 - LTR_AZ_WARNING112498-0007) |
| P-1614 | | | | | AstraZeneca objects to this exhibit on the grounds that Plaintiff's description does not permit AstraZeneca to identify a particular exhibit<br><br>Assuming this exhibit is Reinstein (2008/11/05) deposition exh. 0046, AstraZeneca objects as follows:<br>DRE 402 - Relevance<br>DRE 402 - Relevance<br>DRE 403 - Prejudicial | 10/14/2008 Reinstein transcript (REINSTEIN_TRANSCRIPT-0001 - REINSTEIN_TRANSCRIPT-0020) |
| P-1615 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial | 06/05/2001 New Development In Antipsychotic Treatments, Weight Gain and Diabetes With Dr. Michael Reinstein (REINSTEIN_VIDEO) |
| P-1616 | | | | | DRE 402 - Relevance   DRE 403 - Prejudicial | 10/14/2008 Reinstein Video Slides (REINSTEIN_VIDEO-0001 - REINSTEIN_VIDEO-0038) |
| P-1617 | | | | | DRE 802 - Hearsay | 01/01/2005 Center for Drug Evaluation and Research: Report to the Nation 2005 (REPORT_NATION_2005-0001 - REPORT_NATION_2005-0084) |
| P-1618 | | | | | No objection | 12/16/2002 Discussion Document: Glucose Dysregulation (S339-E:0019743) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1619 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Ghostwriting) | 03/02/2005 Email re Henderson Draft (S339-E00154110) |
| P-1620 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial DRE 802 - Hearsay (MIL re: Ghostwriting) | 03/02/2005 Henderson Draft (S339-E00154111) |
| P-1621 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 03/29/2002 Email re PRA Testbook Med Review (S339-E00633909) |
| P-1622 | | | | | No objection | 05/23/2003 Emails re Gianfrancesco Work Recipients: Gilchrist, Pesa, Williams-Hughes, Celeste, M Jeffrey, Duff, Tumas, Goldstein (S339-E00635654) |
| P-1623 | | | | | No objection | 01/15/2004 Emails re Question on SR 264328Recipients: Lucky, Iannotta, Ziemba, Fetchko, Kohler, Williams (S339-E00652356) |
| P-1624 | | | | | AstraZeneca objects to this exhibit on the grounds that Plaintiff's description does not permit AstraZeneca to identify a particular exhibit | 10/05/2005 Emails re PIR Recipients: Kohler, Quan, Wright, Bosier (S339-E00652356) |
| P-1625 | | | | | No objection | Presentation re Diabetes Update: Seroquel Issues Team (S339-E00954972) |
| P-1626 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 11/19/2004 Revised CHC Q3 2004 Pub Plan Reconciliation (S339-E0116041) |
| P-1627 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 09/30/2004 Seroquel 2004 US Publication Plan Summary Report (S339-E0116042) |

## JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION



| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1628 | | | | | No objection | 05/08/2006 Commercial Support Team Technical Document (TD3222) |
| P-1629 | | | | | DRE: 802 - Hearsay | 08/12/2005 Draft: Quetiapine and long-term weight change: a comprehensive data review of patients with schizophrenia (S339-E02163881) |
| P-1630 | | | | | DRE: 802 - Hearsay | Draft of 'Antipsychotic-Induced Type 2 Diabetes: Evidence From a Large Health Plan Database' by Gianfrancesco (S339-E02750221) |
| P-1631 | | | | | No Objection | 03/14/2008 AZ Response to FDA Information Request for Analyses of Atypical Antipsychotic Drugs and Metabolic Parameters (S339-E03358709) |
| P-1632 | | | | | No Objection | 03/14/2008 AZ Spreadsheet in re to FDA Req for Analysis of Atypicals Antipsychotic Drugs and Metabolic Parameters (S339-E03358710) |
| P-1633 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 03/01/2007 AZ Regulatory Affairs US Annual Report (S339-L000792571) |
| P-1634 | | | | | No Objection | Seroquel - Diabetes/Hyperglycemia/Blood Glucose (re CATIE) (S339-L00211658) |
| P-1635 | | | | | No Objection | Seroquel - Comparison with Other Atypical Antipsychotics (re CATIE) (S339-L00214472) |
| P-1636 | | | | | No Objection | 12/03/2002 Clinical Study Report 5071I-104 (S339-L00876205) |
| P-1637 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 10/21/2004 Email re: Q3 Results – Message from the SET (SQ1E200041128) |
| P-1638 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re Foreign Regulatory) | 02/07/2005 Emails re Study 50 (SQ1E200058857) |
| P-1639 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re Irrelevant Marketing) | 01/03/2005 Email re continued use of Brecher and Reinstein (SQ1E200062819) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1640 | | | | | DRE: 402 - Relevance   DRE 403 - Prejudicial | 10/06/2005 Email re ethnopharmacology analysis (SQ1ED0079746) |
| P-1641 | | | | | DRE: 402 - Relevance   DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 10/06/2005 Email re: Seroquel is fast approaching #1 Atypical in total Sales $ (SQ1ED0089868) |
| P-1642 | | | | | No Objection | 03/17/1999 Email re Seroquel DIG: Weight Gain Ideas (SQ1ED0099284) |
| P-1643 | | | | | No objection | Excel spreadsheet on Seroquel 75mg, 300mg, 600mg weight gain compared to Haloperidol (SQ1ED0009299) |
| P-1644 | | | | | No objection | 05/06/1999 Email re Small Review (SQ1ED0099918) |
| P-1645 | | | | | No objection | 04/16/1999 Email re Cognitive Function Poster for APA (SQ1ED0100009) |
| P-1646 | | | | | DRE: 402 - Relevance   DRE: 403 - Prejudicial (MIL re: Ghostwriting) | 07/16/2003 The Effects of Antipsychotics on Diabetes Mellitus and Associated Metabolic Disorders: A Primer (SQ1ED0101826_DRAFT_PRIMER) |
| P-1647 | | | | | No objection | 08/01/2003 Emails re Seroquel and Diabetes FAQ (SQ1ED0159679) |
| P-1648 | | | | | No objection | 02/01/2003 Emails re Re-Challenge of Seroquel (SQ1ED0165892) |
| P-1649 | | | | | DRE: 402 - Relevance   DRE: 403 - Prejudicial | 06/16/2003 Email re AZ African American Network (SQ1ED0190392) |
| P-1650 | | | | | DRE: 402 - Relevance   DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 06/20/2000 Slides: Patient Tracking (SQ1ED0190884) |
| P-1651 | | | | | No objection | 10/10/2003 Emails re Newcomer ISS Proposal (SQ1ED0208838) |
| P-1652 | | | | | No objection | 03/22/2004 Email re Newcomer New ISS Idea (SQ1ED0208996) |
| P-1653 | | | | | No objection | 02/11/2005 Emails re Newcomer ISS Study (SQ1ED0213665) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1654 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial | 01/01/2005 Emails re AZ Study (SQ1ED0022292) |
| P-1655 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL_re: Ghostwriting) | 08/28/2003 Diabetes Primer; Draft 4 (SQ1ED0023540_DRAFT_PRIMER) |
| P-1656 | | | | | No objection | 10/19/2004 Emails re NEWSWIRE: Switching from olanzapine to quetiapine promotes weight loss - Obesity Risk Factor (SQ1ED00236507) |
| P-1657 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Irrelevant Marketing) | 02/00/2001 Seroquel PR plan (SQ1ED00244315) |
| P-1658 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Irrelevant Marketing) | Seroquel Media Schedule 2001 (SQ1ED0244316) |
| P-1659 | | | | | No objection | 04/00/2003 Seroquel Label (SQ1ED00250751) |
| P-1660 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial | 11/08/2004 Emails re Inclusion of Minorities in Trial 125 (SQ1ED00255166) |
| P-1661 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial | 11/10/2004 50771US/0049 Glucose & Insulin Descriptive Statistics by Diabetic Status - Blacks Only (SQ1ED00255217) |
| P-1662 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial | Glucose Metabolism values for Caucasian v. Black (SQ1ED00255218) |
| P-1663 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Irrelevant Marketing) | 04/02/2004 OPMT - Seroquel PSP Review (SQ1ED00292769) |
| P-1664 | | | | | No objection | AI's related to EPS (SQ1ED0030167J) |

Page 133 of 282



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1665 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 11/19/1999 US Strategic and Tactical Publication Plan - Clinical Trial Plan - Draft 2 (SQI1D00334753) |
| P-1666 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | 08/29/2005 Email re sleep related media leads (SQI1D00338724) |
| P-1667 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | 04/26/2004 Emails re PCP Critical Success Factors & Sell sheet (SQI1D00342684) |
| P-1668 | | | | | AstraZeneca objects to this exhibit on the grounds that Plaintiff's description does not permit AstraZeneca to identify a particular exhibit. AstraZeneca objects to the image plaintiff provided under DRE 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | Seroquel label (SQI1D00342686) |
| P-1669 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | What you need to know to detail: The PCP Mania Sell Sheet for Seroquel (SQI1D00342687) |
| P-1670 | | | | | DRE: 402 - Relevance 403 - Prejudicial | DRE 11/27/2004 Emails re writing Ethnopharmacotherapy Papers (SQI1D00354305) |
| P-1671 | | | | | DRE: 402 - Relevance   DRE 403 - Prejudicial | 11/29/2004 Emails with Nasrallah re Ethnopharmacotherapy Papers (SQI1D00354306) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1672 | | | | | No objection | 11/19/1999 Emails re Mania (SQ1ED0035969) |
| P-1673 | | | | | No objection | Activity trial chart (SQ1ED0035969) |
| P-1674 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | Slide from drug chart (SQ1ED0035970) |
| P-1675 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | 06/22/2000 Email re Minutes of Publication Delivery Team (SQ1ED0036243) |
| P-1676 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Ghostwriting) | 00/00/2000 Spreadsheet of AZ Publication Plan (SQ1ED0036245) |
| P-1677 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Ghostwriting) | 04/24/2002 Emails re Seroquel and glucose intolerance - an update from the MCA (SQ1ED0036745) |
| P-1678 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Foreign Regulatory) | 01/22/2001 MCA glucose intolerance document (SQ1ED0036745) |
| P-1679 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Foreign Regulatory) | 03/07/2004 Email re: YTD February SC Sales Commentary (SQ1ED0039753) |
| P-1680 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Foreign Regulatory) | 10/26/2000 Email re Seroquel and Diabetes (SQ1ED0042866) |
| P-1681 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 09/06/2001 Email re: Patient Tracking Data through July, 2001 (SQ1ED0042588) |



JOINT TRIAL EXHIBIT LIST

\_\_\_\_ Government   \_\_\_\_ Plaintiff   \_\_\_\_ Defendant   \_X\_ Joint   \_\_\_\_ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1682 | | | | | DRE: 402 - Relevance (SQ1ED00444057) | 06/06/2003 Email re: Seroquel Financial Summary |
| P-1683 | | | | | DRE: 403 - Prejudicial DRE: 402 - Relevance | 08/01/2003 Email re: July YTD Sales (SQ1ED00444119) |
| P-1684 | | | | | DRE: 403 - Prejudicial DRE: 402 - Relevance | 12/01/2003 Email re: Nov YTD Sales (SQ1ED00444238) |
| P-1685 | | | | | DRE: 403 - Prejudicial DRE: 402 - Relevance | 10/19/2001 Email re: TRx Data vs ABU (SQ1ED00446282) |
| P-1686 | | | | | DRE: 403 - Prejudicial DRE: 402 - Relevance | 06/01/2002 Email string re: an adverse event report - diabetic ketoacidosis resulting in death (SQ1ED00459316) |
| P-1687 | | | | | DRE: 403 - Prejudicial DRE: 802 - Hearsay DRE: 402 - Relevance DRE: 403 - Prejudicial (Mil. re: Foreign Regulatory) | 01/09/2004 Email re Fujisawa Japan Sales (SQ1ED00463041) |
| P-1688 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial DRE: 802 - Hearsay | 11/01/2001 memo about Reinstein (SQ1ED00477989) |
| P-1689 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 05/11/2006 Email re: Seroquel Sales April YTD (SQ1ED00485192) |
| P-1690 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (Mil. re: Irrelevant Marketing) | 04/28/2005 Email re: Letter from Seroquel GPT (SQ1ED00497395) |
| P-1691 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 03/18/2003 Emails re NMA funding (SQ1ED00500624) |
| P-1692 | | | | | No objection | 09/30/2004 Email w/SQ Sleep Aid RPS/Q&A (SQ1ED00507459) |
| P-1693 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial | 09/30/2003 Email re: Sept YTD Sales (SQ1ED00528210) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government  _____ Plaintiff  _____ Defendant  __X__ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1694 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 09/30/2003 OPMT Executive Highlights and Actions (SQ1ED00528259) |
| P-1695 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial | 11/04/2003 Email re: Oct YTD Sales (SQ1ED00528305) |
| P-1696 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial | 01/05/2004 Email re: Dec YTD Sales (SQ1ED00528496) |
| P-1697 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial | 09/02/2003 Email re: August YTD Sales (SQ1ED00539291) |
| P-1698 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial DRE 802 - Hearsay (MIL re: Irrelevant Marketing) | 09/13/2004 Email re SQ Sleep w/Forbes Article (SQ1ED00587679) |
| P-1699 | | | | | No objection | 06/01/2005 Email re 600 mg target dose claim w/SQ Study (SQ1ED00636953) |
| P-1700 | | | | | No objection | study synopses (SQ1ED00636954) |
| P-1701 | | | | | No objection | 07/22/2003 E-mail re 5077IL/0041 CSR from AZ Canada (SQ1ED00640248) |
| P-1702 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Ghostwriting) | 04/04/2003 Draft 2 of "The Effects of Antipsychotics on DM and Associated Metabolic Disorders: A Primer" prepared by CHC (SQ1ED00656692) |
| P-1703 | | | | | No objection | 12/08/2004 BEM metabolic objections (attachment in chain at SQ1ED00062819) (SQ1ED00658264) |
| P-1704 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 11/01/2005 Photo Shoot Recommendations (SQ1ED00684154) |



**JOINT TRIAL EXHIBIT LIST**

\_\_\_\_ Government   \_\_\_\_ Plaintiff   \_\_\_\_ Defendant   \_\_X\_\_ Joint   \_\_\_\_ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: **IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION**

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1705 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Ghostwriting) | 12/10/2002 Diabetes Primer; Draft 1 (SQUED0695499_DRAFT_PRIMER) |
| P-1706 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Ghostwriting) | 11/15/2002 Preliminary CHC 2003 US Publications Plan Proposal (SQUED0779907) |
| P-1707 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Ghostwriting) | 11/15/2002 Seroquel 2003 Publication Plan (Preliminary) (SQUED0779908) |
| P-1708 | | | | | No objection | 10/27/2003 Emails re Necomer ISS Proposal (SQUED07814751) |
| P-1709 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Irrelevant Marketing) | 08/31/2005 Seroquel Fall 2005 National Sales Meeting: Neutralize Workshop Guide (SQUED0826114) |
| P-1710 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Irrelevant Marketing) | 07/17/2002 Email w/SQ MAPs City Snapshots (SQUED00908667) |
| P-1711 | | | | | No objection | 06/20/2006 Clinical Study Report D1441C00125 (SQUED01006854) |
| P-1712 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial DRE: 802 - Hearsay (MIL: re: Irrelevant Marketing) | 09/08/2004 EMail re SQ Sleep w/Forbes Article (SQUED01024709) |
| P-1713 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Irrelevant Marketing) | 01/00/2003 Key Issues and Strategies 2003 (SQUED01027085) |



# JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  _X_ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1714 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | Key Issues and Strategies 2003 (SQIED01027085) |
| P-1715 | | | | | No objection | 00/00/2001 Slides on Weight Change and Seroquel (SQIED01030073) |
| P-1716 | | | | | No objection | 00/00/2001 Notes on SQIED01030073 (SQIED01030074) |
| P-1717 | | | | | No objection | 05/02/2001 Data on File 89 re Seroquel is not associated with diabetes or its exacerbation (SQIED01030075) |
| P-1718 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 06/28/2004 Email re: Filed Sales results YTD (SQIED01032856) |
| P-1719 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | BEST presentation (SQIED01039523) |
| P-1720 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | Key brand performance presentation (SQIED01039526) |
| P-1721 | | | | | No objection | 11/24/1997 Email re Seroquel Weight Gain (SQIED01043393) |
| P-1722 | | | | | DRE 802 - Hearsay | 10/09/2002 Poster Presentation of 'Antipsychotic-Induced Type 2 Diabetes: Evidence From a Large Health Plan Database' by Gianfrancesco (SQIED01085105) |
| P-1723 | | | | | DRE 802 - Hearsay | Slides on Information Center Training Seroquel: Weight Gain (SQIED01086326) |
| P-1724 | | | | | No objection | 12/01/2005 Clinical Study Report - FStudy 135 First patient enrolled 063004, last patient completed 082605 (SQIED01176738) |
| P-1725 | | | | | No objection | 11/01/2003 Emails re 11/13/03 Nasrallah teleconference (SQIED01182957) |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1726 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 07/01/2004 Emails re Barriers to Use of Antipsychotics in Primary Care Proposal (SQ1ED01323121) |
| P-1727 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 09/01/2002 Seroquel PCP Opportunity Assessment - Summary of Qualitative Research Findings (SQ1ED01323123) |
| P-1728 | | | | | DRE 402 - Relevance   DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 01/13/2004 Diabetes Q & A (SQ1ED01329574) |
| P-1729 | | | | | No objection | 07/24/2003 Position Paper Seroquel Glucose Dysregulation (SQ1ED01521536) |
| P-1730 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial (MIL re: Foreign Regulatory) | 01/00/2003 Assessment of the possibility of a causal association between Seroquel treatment and disturbances in glucose regulation: Plasma glucose data from clinical studies 5077II/0043 and 5077US/0043 (SQ1ED01521540) |
| P-1731 | | | | | No objection | Draft of Seroquel Position Paper Hyperglycemia, DM, DKA (SQ1ED01521544) |
| P-1732 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial (MIL re: Foreign Regulatory) | 01/15/2003 Emails re EU text for Seroquel - Urgent question about Diabetes (SQ1ED01549237) |
| P-1733 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial (MIL re: Foreign Regulatory) | 03/01/2002 Email re Seroquel AE frequencies for SPC (SQ1ED01549238) |
| P-1734 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial (MIL re: Foreign Regulatory) | 03/01/2002 Emails re Seroquel SPC (SQ1ED01549239) |




**JOINT TRIAL EXHIBIT LIST**

_____ Government  _____ Plaintiff  _____ Defendant  _X_ Joint  _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1735 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Foreign Regulatory) | 04/01/2002 Emails re MEB response section 4.8 update (SQ1ED01549240) |
| P-1736 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial | Contact information: Moriam Okereke (SQ1ED01549241) |
| P-1737 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Foreign Regulatory) | 04/04/2002 Draft: Frequency Classification (SQ1ED01549242) |
| P-1738 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Foreign Regulatory) | Seroquel SPC Search Strategy (SQ1ED01549243) |
| P-1739 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Foreign Regulatory) | 04/04/2002 Seroquel Summary of Product Characteristics (SQ1ED01549244) |
| P-1740 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Foreign Regulatory) | Frequency Classification chart (SQ1ED01549245) |
| P-1741 | | | | | No objection | 03/18/2005 Email re data on low dose quetiapine and metabolic disturbances (SQ1ED01608498) |
| P-1742 | | | | | RESERVED | |
| P-1743 | | | | | DRE 402 - Relevance<br>DRE 403 - Prejudicial<br>(MIL re: Irrelevant Marketing) | Draft of Off Label Reprint Submission Guide (SQ1ED01629436) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1744 | | | | | AstraZeneca objects to this exhibit on the grounds that Plaintiff's description does not permit AstraZeneca to identify a particular exhibit and Plaintiff has not provided an image. AstraZeneca objects to the document as best can be identified under DRE 502 - Lawyer-client privilege; and the document's description under DRE 407 - Subsequent Remedial Measures | 12/18/2003 AZ submits a Changes Being Effected letter to FDA to add Hyperglycemia and DM warning to label. (SQ11:D01759631) |
| P-1745 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 03/11/2003 Email re SQ as Sleep Aid (SQ11:D01792949) |
| P-1746 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | Slides on Multi-Cultural Marketing (SQ11:D01834587) |
| P-1747 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 04/07/2005 Email re Seroquel - Multicultural Marketing (SQ11:D01852300) |
| P-1748 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) | 04/18/2005 Email re: Marketing Suggestions (SQ11:D01852302) |



**JOINT TRIAL EXHIBIT LIST**

\_\_\_\_ Government   \_\_\_\_ Plaintiff   \_\_\_\_ Defendant   \_X\_ Joint   \_\_\_\_ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1749 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Foreign Regulatory) | 11/04/2005 Email re [Seroquel Sales After Japanese Label Change] (SQ1ED01920030) |
| P-1750 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Foreign Regulatory) | Labeling Change in Japan.ppt (SQ1ED01920032) |
| P-1751 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Foreign Regulatory) | Quetiapine Associated Diabetes Mellitus ADRs in Japan.ppt (SQ1ED01920034) |
| P-1752 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Borison/Diamond) | 06/29/1996 Borison reserve press statement (SQ1ED01932373) |
| P-1753 | | | | | AstraZeneca objects to this exhibit on the ground that Plaintiff's description does not permit AstraZeneca to identify a particular exhibit | 11/28/2004 emails re Inclusion of Minorities in Trial 125 (SQ1ED0225038) |
| P-1754 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Foreign Regulatory) | 03/12/2003 Email re CLC-Japan Sales (SQ1ED02599530) |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1755 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Foreign Regulatory) | 03/00/2003 Seroquel sales performance.ppt (SQI1E0025995531) |
| P-1756 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Foreign Regulatory) | 07/09/2002 Email re sales by tablets in Japan (SQI1E02607848) |
| P-1757 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (SQI1E02787936) | 08/24/2006 Email w/Study 125 discussion outlier handling |
| P-1758 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (SQI1E02787937) | 08/23/2006 Discussion about handling of outliers from a guideline perspective |
| P-1759 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Irrelevant Marketing) | 06/00/2005 AstraZeneca African-American Alliance Strategic Plan (SQI1E02893282) |
| P-1760 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL: re: Irrelevant Marketing) | 03/09/2004 email re diversity information (SQI1E02893489) |
| P-1761 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial DRE: 802 - Hearsay (MIL: re: Irrelevant Marketing) | 03/09/2004 Information re AA Mental Health (SQI1E02893490) |
| P-1762 | | | | | No objection | 03/02/2000 email re Short Report on Weight Gain (SQI1P00441981) |
| P-1763 | | | | | No objection | 03/19/2001 email re Brecher Long Term Weight article (SQI1P0044202l) |
| P-1764 | | | | | No objection | letter to Woolf re Study 41 (SQI1P00448047) |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1765 | | | | | No objection | 02/12/2004 Email w/Newcomer ISS Proposal 021204 (SQI P0047985 4) |
| P-1766 | | | | | DRE: 802 - Hearsay | 02/12/2004 Newcomer Study Proposal (SQI P0047985 7) |
| P-1767 | | | | | DRE: 802 - Hearsay | Draft of Sacchetti 2005 (SQI P0048873 9) |
| P-1768 | | | | | No objection | 11/11/2002 Emails re Diabetes Document (SQI P0051470 0) |
| P-1769 | | | | | No objection | Comments on Study Proposals (SQI P0059740 3) |
| P-1770 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | 06/06/2005 Email to AZ team re Friday™s Abilify Meeting Recipients: Murray, Barton, Evans, Khaib, Van Steenis, Viscount, Smith, Ma (SQI P0069726 1) |
| P-1771 | | | | | DRE: 402 - Relevance   DRE: 403 - Prejudicial   DRE: 802 - Hearsay | 01/05/2006 Qualitative In-Depth Interviews Among Hispanic and African American Patients, Caregivers and Physicians for Seroquel (SQI P0223481 9) |
| P-1772 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | 09/10/2003 Product Strategic Plan: Seroquel 2003 (SQI P0244929 6) |
| P-1773 | | | | | No objection | 02/00/2004 serm Discussion document re seroquel and Glucose Dysregulation; minutes of ad hoc SERM (SQI P0265546 2) |
| P-1774 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | Brecher reprint holder (SQI P0267360 13) |
| P-1775 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | 00/00/2009 Reinstein case study (SQI P0269010 16) |
| P-1776 | | | | | DRE: 402 - Relevance DRE: 403 - Prejudicial (MIL re: Irrelevant Marketing) | 08/15/2005 weight and diabetes sell sheet (SQI P0272999 8) |
| P-1777 | | | | | No objection | 06/00/2007 Core Data Sheet (SQI P0375425 6) |



**JOINT TRIAL EXHIBIT LIST**

___ Government   ___ Plaintiff   ___ Defendant   _X_ Joint   ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1778 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Special Populations) | 08/30/2001 Understanding OBRA; Inservice for Program Nurses (SQI P0383498) |
| P-1779 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial | 09/02/2003 Email re August YTD sales (SQI P0393935) |
| P-1780 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial DRE 407 - Subsequent remedial measures | 06/06/2007 SERM Minutes (SQI P0453371.84) |
| P-1781 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial DRE 802 - Hearsay | 01/00/2009 GAO High-Risk Series an Update |
| P-1782 | | | | | No objection | Seroquel PDR - 1997 |
| P-1783 | | | | | No objection | Seroquel PDR - 1998 |
| P-1784 | Jackson 52 | | | | No objection | 07/01/2003 Seroquel drug information |
| P-1785 | | | | | No objection except as to the highlighting on the exhibit | Seroquel: Initiation, Approval, Sponsorship and Conduct of all Trials |
| P-1786 | | | | | No objection | Discussion Document: Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia (AZ/SER2870049 - AZ/SER2870066) |
| P-1787 | | | | | No objection | 10/19/2005 Email string re Seroquel GPI agenda (AZ/SER0561946 - AZ/SER0561947) |
| P-1788 | | | | | DRE 402 - Relevance   DRE 403 - Prejudicial   (MIL re: Special Populations) | 10/07/2005 Email string re Maine Medicaid and 25 mg tablet (AZ/SER0725043 - AZ/SER0725044) |
| P-1789 | | | | | No objection | Slides - A Weight change over 52 and 104 weeks" (AZ/SER0731735 - AZ/SER0731742) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1790 | | | | | DRE: 901 - Requirement of authentication | Weight analysis notes (AZ/SER0958105 - AZ/SER0958105) |
| P-1791 | | | | | DRE: 402 - Relevance   DRE: 403 - Prejudicial | 06/03/2002 Trial 100 Communication Plan (AZ/SER3741554 - AZ/SER3741554) |
| P-1792 | | | | | RESERVED | |
| P-1793 | | | | | RESERVED | |
| P-1794 | | | | | RESERVED | |
| P-1795 | | | | | RESERVED | |
| P-1796 | | | | | RESERVED | |
| P-1797 | | | | | RESERVED | |
| P-1798 | | | | | RESERVED | |
| P-1799 | | | | | RESERVED | |
| P-1800 | | | | | RESERVED | 11/05/2003 Relationship of Atypical Antipsychotics with Development of Diabetes |
| P-1801 | | | | | DRE: 802 - Hearsay | 09/00/2004 Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients |
| P-1802 | | | | | DRE: 802 - Hearsay | 00/00/2004 The Increase in Risk of Diabetes Mellitus from Exposure to Second-Generation Antipsychotic Agents |
| P-1803 | | | | | DRE: 802 - Hearsay | 06/00/2001 The Prevalence of Comorbid Depression in Adults with Diabetes – A Meta-Analysis |
| P-1804 | | | | | DRE: 802 - Hearsay | 00/00/2005 Focus on the Clinical Ramifications of Antipsychotic Choice for the Risk for Developing Type 2 Diabetes Mellitus |
| P-1805 | | | | | DRE: 802 - Hearsay | 00/00/0000 The Dangerous Toll of Diabetes |
| P-1806 | | | | | DRE: 802 - Hearsay | 10/04/2005 Switching Antipsychotics: An Updated Review with a Focus on Quetiapine |
| P-1807 | | | | | DRE: 802 - Hearsay | 07/00/2004 The Effectiveness of Olanzapine, Risperidone, Quetiapine, and Ziprasidone as Augmentation Agents in Treatment-Resistant Major Depressive Disorder |
| P-1808 | | | | | DRE: 802 - Hearsay | 06/13/2005 The Quality of Antipsychotic Drug Prescribing in Nursing Homes |
| P-1809 | Nasrallah 7 | | | | DRE: 802 - Hearsay | 12/00/2005 Should the CATIE Study be a Wake-up Call? |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1810 | | | | | DRE: 802 - Hearsay | 00/00/2004 Prevalence of Diabetes and Impaired Glucose Tolerance in Patients with Schizophrenia |
| P-1811 | | | | | DRE: 802 - Hearsay | 03/00/2005 Metabolic Dysregulation with Atypical Antipsychotics Occurs in the Absence of Underlying Disease: A Placebo-Controlled Study of Olanzapine and Risperidone in Dogs |
| P-1812 | | | | | DRE: 802 - Hearsay | 00/00/2006 Rapid Dose Titration of Quetiapine for the Treatment of Acute Schizophrenia and Acute Mania: A Case Series |
| P-1813 | | | | | DRE: 802 - Hearsay | Olanzapine-Induced Glucose Dysregulation |
| P-1814 | | | | | DRE: 802 - Hearsay | 06/21/2005 Modern Antipsychotic Drugs: A Critical Overview |
| P-1815 | | | | | DRE: 802 - Hearsay | 00/00/2006 Diabetes, Psychiatric Disorders, and the Metabolic Effects of Antipsychotic Medications |
| P-1816 | | | | | DRE: 802 - Hearsay | 06/28/2006 Atypical Antipsychotic Drugs Directly Impair Insulin Action in Adipocytes: Effects on Glucose Transport, Lipogenesis, and Antilipolysis |
| P-1817 | | | | | DRE: 802 - Hearsay | 02/00/2006 Why Olanzapine Beats Risperidone, Risperidone Beats Quetiapine, and Quetiapine Beats Olanzapine: An Exploratory Analysis of Head-to-Head Comparison Studies of Second-Generation Antipsychotics |
| P-1818 | | | | | DRE: 802 - Hearsay | 09/11/2007 Atypical Antipsychotic-Induced Metabolic Side Effects: Insights from Receptor-Binding Profiles |
| P-1819 | | | | | DRE: 802 - Hearsay | 08/00/2007 New Onset Diabetes with Ketoacidosis Attributed to Quetiapine |
| P-1820 | | | | | DRE: 802 - Hearsay | 08/30/2006 Diabetes Risk Associated with Use of Olanzapine, Quetiapine, and Risperidone in Veterans Health Administration Patients with Schizophrenia |
| P-1821 | | | | | DRE: 802 - Hearsay | 00/00/2006 Mood Stabilizers and Atypical Antipsychotics: Bimodal Treatments for Bipolar Disorder |
| P-1822 | | | | | DRE: 802 - Hearsay | 00/00/2006 Increased Libido Associated with Quetiapine |
| P-1823 | | | | | DRE: 802 - Hearsay | 08/00/2006 Incidence, Prevalence, and Surveillance for Diabetes in New York State Psychiatric Hospitals, 1997-2004 |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1824 | | | | | DRE: 802 - Hearsay | 00/00/2007 Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Medicaid Patients with Bipolar Disorder: A Nested Case-Control Study |
| P-1825 | | | | | DRE: 802 - Hearsay | 06/00/2004 Fatal Olanzapine-Induced Hyperglycemic Ketoacidosis |
| P-1826 | | | | | DRE: 802 - Hearsay | 03/00/2003 Economic Costs of Diabetes in the U.S. in 2002 |
| P-1827 | | | | | DRE: 802 - Hearsay | 09/00/1999 Elevated Frequency of Diabetes Mellitus in Hospitalized Manic-Depressive Patients. (J-11) |
| P-1828 | | | | | DRE: 802 - Hearsay | 00/00/2005Do Guidelines for Severe Mental Illness Promote Physical Health and Well-Being? |
| P-1829 | | | | | DRE: 802 - Hearsay | 00/00/2007 The Effectiveness Criterion: Balancing Efficacy Against the Risks of Weight Gain |
| P-1830 | | | | | DRE: 802 - Hearsay | 09/04/2007 Risk of Treatment-Emergent Diabetes Mellitus in Patients Receiving Antipsychotics |
| P-1831 | | | | | DRE: 802 - Hearsay | 00/00/2005 Retrospective Analysis of Risk Factors in Patients with Treatment-Emergent Diabetes During Clinical Trials of Antipsychotic Medications |
| P-1832 | | | | | DRE: 802 - Hearsay | 04/00/2007 Longitudinal Course of Pediatric Bipolar Disorder |
| P-1833 | | | | | DRE: 802 - Hearsay | 06/00/2006 Atypical Antipsychotic Agents, Retinopathy, Nephropathy, and Cardiovascular Disease |
| P-1834 | | | | | DRE: 802 - Hearsay | 07/29/2004 Bipolar Disorder |
| P-1835 | | | | | DRE: 802 - Hearsay | 08/00/2002 Atypical Antipsychotics: Impact on Overall Health and Quality of Life |
| P-1836 | | | | | DRE: 802 - Hearsay | 00/00/2007 Weight Gain, Dyslipidemia and Altered Parameters for Metabolic Syndrome on First Episode Psychotic Patients after Six-Month Follow-up |
| P-1837 | | | | | DRE: 802 - Hearsay | 10/00/2004 Insulin Resistance and Increased Leptin Concentrations in Noncompliant Schizophrenia Patients but Not in Antipsychotic-Naïve First Episode Schizophrenia Patients |
| P-1838 | | | | | DRE: 802 - Hearsay | 01/00/2007 7-Point Checkup: Defuse Cardiovascular and Psychiatric Risks in Schizophrenia Outpatients |
| P-1839 | | | | | DRE: 802 - Hearsay | 00/00/2003 A Retrospective Cohort Study of Diabetes Mellitus and Antipsychotic Treatment in the United States (J-9) |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1840 | | | | | DRE; 802 - Hearsay | 08/01/1998 A Cyclophosphamide-Induced Autoimmune Diabetes |
| P-1841 | | | | | DRE; 802 - Hearsay | 00/00/0000 Guideline Watch. Practice Guideline for the Treatment of Patients with Bipolar Disorder |
| P-1842 | | | | | DRE; 802 - Hearsay | 00/00/2007 Weight Gain with Atypical Antipsychotics: Evidence and Insights |
| P-1843 | | | | | DRE; 802 - Hearsay | 09/00/2004 Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients |
| P-1844 | | | | | DRE; 802 - Hearsay | 10/12/2006 Effectiveness of Atypical Antipsychotic Drugs in Patients with Alzheimer's Disease |
| P-1845 | | | | | DRE; 802 - Hearsay | 09/22/2005 Effectiveness of Antipsychotic Drugs in Patients with Chronic Schizophrenia |
| P-1846 | | | | | DRE; 802 - Hearsay | 04/00/2006 Effectiveness of Olanzapine, Quetiapine, Risperidone, and Ziprasidone in Patients with Chronic Schizophrenia Following Discontinuation of a Previous Atypical Antipsychotic (J-20) |
| P-1847 | | | | | DRE; 802 - Hearsay | 04/00/2006 Effectiveness of Clozapine Versus Olanzapine, Quetiapine, and Risperidone in Patients with Chronic Schizophrenia Who Did Not Respond to Prior Atypical Antipsychotic Treatment (J-17) |
| P-1848 | | | | | DRE; 802 - Hearsay | 07/00/2005 A Randomized, Double-Blind, Placebo-Controlled Trial of Quetiapine in the Treatment of Bipolar I or II Depression |
| P-1849 | Beamish 60 | | | | DRE; 802 - Hearsay | 06/00/2004 A Survey of Reports of Quetiapine-Associated Hyperglycemia and Diabetes Mellitus |
| P-1850 | | | | | DRE; 802 - Hearsay | 11/00/1999 Antipsychotic-induced Weight Gain: A Comprehensive Research Synthesis |
| P-1851 | | | | | DRE; 802 - Hearsay | 00/00/2000 Atypical Antipsychotics and Weight Gain - A Systematic Review |
| P-1852 | | | | | DRE; 802 - Hearsay | 00/00/2007 Metabolic Considerations in the Use of Antipsychotic Medications: A Review of Recent Evidence |