

# JOINT TRIAL EXHIBIT LIST

Government ____ Plaintiff ____ Defendant _X_ Joint ____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1853 | | | | | DRE; 802 - Hearsay | 00/00/2007 Atypical Antipsychotics and Pituitary Neoplasms in the WHO Database |
| P-1854 | | | | | DRE; 802 - Hearsay | 00/00/2007 "Drug-Drug Interactions Associated with Second-Generation Antipsychotics: Considerations for Clinicians and Patients |
| P-1855 | | | | | DRE; 802 - Hearsay | 00/05/2001 "inhibition of glucose transport in PC12 cells by the atypical antipsychotic drugs risperidone and clozapine, and structural analogs of clozapine" by Ardizzone, T |
| P-1856 | | | | | | RESERVED |
| P-1857 | | | | | DRE; 802 - Hearsay | 00/00/2002 "Abnormalities in Glucose Regulation During Antipsychotic Treatment of Schizophrenia" by Newcomer, J |
| P-1858 | | | | | DRE; 802 - Hearsay | 00/00/2003 "Relationship between levels of insulin or triglycerides and serum concentrations of the atypical antipsychotics clozapine and olanzapine in patients on treatment" by Melkersson, K |
| P-1859 | | | | | DRE; 802 - Hearsay | 00/00/2000 "Elevated Levels of Insulin, Leptin, and Blood Lipids in Olanzapine-Treated Patients With Schizophrenia or Related Psychoses" by Melkersson, K |
| P-1860 | | | | | DRE; 802 - Hearsay | 00/00/2004 "Clozapine and olanzapine, but not conventional antipsychotics, increase insulin release in vitro" by Melkersson, K |
| P-1861 | | | | | DRE; 802 - Hearsay | 00/00/2004 "Adverse Metabolic Effects Associated with Atypical Antipsychotics" by Melkersson, K |
| P-1862 | | | | | DRE; 802 - Hearsay | 00/00/2007 "The CATIE Schizophrenia Trial: Results, Impact, Controversy" by Manschreck, T |
| P-1863 | | | | | DRE; 802 - Hearsay | 00/00/2004 "Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications" by Leslie, D (J-16) |
| P-1864 | | | | | DRE; 802 - Hearsay | 00/00/2006 "Diabetes Risk Associated with Use of Olanzapine, Quetiapine, and Risperidone in Veterans Health Administration Patients with Schizophrenia" by Lambert, B |
| P-1865 | | | | | DRE; 802 - Hearsay | 00/00/2002 "Olanzapine-Associated Diabetes Mellitus" by Koller, E |
| P-1866 | | | | | DRE; 802 - Hearsay | 00/00/2001 "Clozapine-associated Diabetes" by Koller, E |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1867 | | | | | DRE: 802 - Hearsay | 00/00/1965 "The Environment and Disease: Association or Causation?" by Hill, A |
| P-1868 | | | | | DRE: 802 - Hearsay | 00/00/2007 "Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Medicaid Patients with Bipolar Disorder: A Nested Case-Control Study" by Guo, J |
| P-1869 | | | | | DRE: 802 - Hearsay | 00/00/2006 "Risk of Diabetes Mellitus Associated With Atypical Antipsychotic Use Among Patients With Bipolar Disorder: A Retrospective, Population-Based, Case-Control Study" by Guo, J |
| P-1870 | | | | | DRE: 802 - Hearsay | 00/00/2002 "Weight Gain Associated With Increased Food Intake and Low Habitual Activity Levels in Male Adolescent Schizophrenic Inpatients Treated With Olanzapine" by Gothelf, D |
| P-1871 | | | | | DRE: 802 - Hearsay | 00/00/2004 "Retrospective Cohort Study of Diabetes Mellitus and Antipsychotic Treatment in a Geriatric Population in the United States" by Feldman, P |
| P-1872 | | | | | DRE: 802 - Hearsay | 00/00/2003 "Weight gain in patients with schizophrenia treated with risperidone, olanzapine, quetiapine or haloperidol: results of the EIRE study" by Bobes, J (1-8) |
| P-1873 | Nasrallah 17 | | | | DRE: 802 - Hearsay | 00/002004 "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients" by Citrome, L |
| P-1874 | | | | | DRE: 802 - Hearsay | 00/00/2000 "The long-term effect of quetiapine (Seroquel) monotherapy on weight in patients with schizophrenia" by Brecher, M |
| P-1875 | | | | | DRE: 802 - Hearsay | 00/00/1997 "Multiple Fixed Doses of Seroquel (Quetiapine) in Patients with Acute Exacerbation of Schizophrenia: A Comparison with Haloperidol and Placebo" by Arvanitis, L |
| P-1876 | | | | | DRE: 802 - Hearsay | 00/00/2000 "A multicentre, double-blind, randomized comparison of quetiapine (ICI 204,636, Seroquel) and haloperidol in schizophrenia" by Copolov, D (J-12) |
| P-1877 | | | | | DRE: 802 - Hearsay | 00/00/1999 "Antipsychotic Drugs Affect Glucose Uptake And The Expression Of Glucose Transporters In PC12 Cells" by Dwyer, D |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1878 | | | | | DRE: 802 - Hearsay | 00/00/2002 "Quetiapine-Associated Hyperglycemia and Hypertriglyceridemia" by Domon, S |
| P-1879 | | | | | DRE: 802 - Hearsay | 00/00/2003 "A retrospective cohort study of diabetes mellitus and antipsychotic treatment in the United States" by Buse, J (1-9) |
| P-1880 | | | | | DRE: 802 - Hearsay | 00/00/1996 "ICI 204, 636, an Atypical Antipsychotic: Efficacy and Safety in a Multicenter, Placebo-Controlled Trial in Patients With Schizophrenia" by Borison, R |
| P-1881 | | | | | DRE: 802 - Hearsay | 00/00/2003 AInduction of hyperglycemia in mice with atypical antipsychotic drugs that inhibit glucose uptake" by Dwyer, D |
| P-1882 | | | | | DRE: 802 - Hearsay | 00/00/2005 "Antipsychotic drug-induced weight gain: development of an animal model" by Cope, M |
| P-1883 | | | | | DRE: 802 - Hearsay | 00/00/2003 "Olanzapine Induces Insulin Resistance: Results From a Prospective Study" by Ebenbichler, C |
| P-1884 | | | | | DRE: 802 - Hearsay | 00/00/1999 "Antipsychotic-Induced Weight Gain: A Comprehensive Research Synthesis" by Allison, D |
| P-1885 | | | | | DRE: 802 - Hearsay | 00/00/2007 "Efficacy and Comparative Effectiveness of Off-Label Use of Atypical Antipsychotics" by Agency for Healthcare Research and Quality |
| P-1886 | | | | | DRE: 802 - Hearsay | 00/00/2005 "Metabolic Dysregulation With Atypical Antipsychotics Occurs in the Absence of Underlying Disease " by Ader, M |
| P-1887 | | | | | DRE: 802 - Hearsay | 00/00/2004 "Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes" by American Diabetes Association |
| P-1888 | | | | | DRE: 802 - Hearsay | 00/00/2003 "Risks of Antipsychotics Detailed" by The Wall Street Journal |
| P-1889 | | | | | DRE: 802 - Hearsay | 00/00/2006 "Atypical Antipsychotic Drugs Directly Impair Insulin Action in Adipocytes: Effects on Glucose Transport, Lipogenesis, and Antilpolysis" by Vestri, H |
| P-1890 | | | | | DRE: 802 - Hearsay | 00/00/2008 "Major Changes in Glucose Metabolism, Including New-Onset Diabetes, Within 3 Months After Initiation of or Switch to Atypical Antipsychotic" by vanWinkel, Ruud |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1891 | | | | | DRE; 802 - Hearsay | 00/00/2006 "The safety of quetiapine: results of a post-marketing surveillance study on 1728 patients in England" by Twaites, B |
| P-1892 | | | | | DRE; 802 - Hearsay | 00/00/2006 "Practical Treatment Information for Schizophrenia" by AM J Psychiatry |
| P-1893 | | | | | DRE; 802 - Hearsay | 00/00/2005 "Rapid Onset of Quetiapine-Induced Diabetic Ketoacidosis in an Elderly Patient" by Takahashi, M |
| P-1894 | | | | | DRE; 802 - Hearsay | 00/00/2007 "Effectiveness of Olanzapine, Quetiapine, and Risperidone in Patients With Chronic Schizophrenia After Discontinuing Perphenazine: A CATIE Study" by Stroup, T (J-21) |
| P-1895 | | | | | DRE; 802 - Hearsay | 00/00/2006 "Effectiveness of Olanzapine, Quetiapine, Risperidone, and Ziprasidone in Patients With Chronic Schizophrenia Following Discontinuation" by Stroup, T (J-20) |
| P-1896 | | | | | DRE; 802 - Hearsay | 00/00/2003 "Evaluation if Insulin Sensitivity in Healthy Volunteers Treated with Olanzapine, Risperidone, or Placebo: A Prospective, Randomized Study Using the Two-Step" by Sowell, M |
| P-1897 | | | | | DRE; 802 - Hearsay | 00/00/2002 "Hyperglycemic Clamp Assessment of Insulin Secretory Responses in Normal Subjects Treated with Olanzapine, Risperidone, or Placebo" by Sowell, M |
| P-1898 | | | | | DRE; 802 - Hearsay | 00/00/1999 "New-Onset Diabetes Mellitus Associated With the Initiation of Quetiapine Treatment" by Sobel, M |
| P-1899 | | | | | DRE; 802 - Hearsay | 00/00/2007 "Sidelining Safety-The FDA=s Inadequate Response to the IOM" by Smith, S |
| P-1900 | | | | | DRE; 802 - Hearsay | 00/00/2005 "Clozapine, risperidone, olanzapine, and conventional antipsychotic drug effects on glucose, lipids, and leptin in schizophrenic patients" by Smith, R |
| P-1901 | | | | | DRE; 802 - Hearsay | 00/00/2008 "First- V. second-generation antipsychotics and risk for diabetes in schizophrenia: systematic review and meta-analysis" by Smith, M |
| P-1902 | | | | | DRE; 802 - Hearsay | 00/00/2004 "Randomized, Controlled, Double-Blind Multicenter Comparison of the Efficacy and Tolerability of Ziprasidone and Olanzapine in Acutely Ill Inpatients" by Simpson, G |



# JOINT TRIAL EXHIBIT LIST

___ Government   ___ Plaintiff   ___ Defendant   _X_ Joint   ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1903 | | | | | DRE: 802 - Hearsay | 00/00/2005 "Undiagnosed Hyperglycemia in Patients Treated With Atypical Antipsychotics" by Sernyak, M (J-19) |
| P-1904 | | | | | DRE: 802 - Hearsay | 00/00/2002 "Association of Diabetes Mellitus With Use of Atypical Neuroleptics in Treatment of Schizophrenia" by Sernyak, M |
| P-1905 | | | | | DRE: 802 - Hearsay | 00/00/2008 "Differential Effects of Various Typical and Atypical Antipsychotics on Plasma Glucose and Insulin Levels in the Mouse" by Savoy, Y |
| P-1906 | | | | | DRE: 802 - Hearsay | 00/00/2006 "Cost-Effectiveness of Second-generation Antipsychotics and Perphenazine in a Randomized Trial of Treatment for Chronic Schizophrenia" by Rosenheck, R |
| P-1907 | | | | | DRE: 802 - Hearsay | 00/00/2006 "Outcomes, Costs, and Policy Caution A Commentary on the Cost Utility of the Latest Antipsychotic Drugs in Schizophrenia Study (CUtLASS 1)" by Rosenheck, R |
| P-1908 | | | | | DRE: 802 - Hearsay | 00/00/2005 "Preclinical Pharmacology of FMPD [6-Fluro-10-[3-(2-methoxyethyl)-4-methyl-piperazin-1-yl]-2-methyl-4H-3-thia-4,9-diaza-benzo[f]azulene]" by Rasmussen, K |
| P-1909 | | | | | DRE: 802 - Hearsay | 00/00/2006 "Do Certain Atypical Antipsychotics Increase the Risk of Diabetes? A Critical Review of 17 Pharmacoepidemiologic Studies" by Ramaswamy, K |
| P-1910 | | | | | DRE: 802 - Hearsay | 00/00/2008 "FDA Guidance on Off-Label Promotion and the State of the Literature From Sponsors" by Psaty, B |
| P-1911 | | | | | DRE: 802 - Hearsay | 00/00/2005 "Case Studies of Postmortem Quetiapine: Therapeutic or Toxic Concentrations?" by Parker, D |
| P-1912 | | | | | DRE: 802 - Hearsay | 00/00/1969 "Drug Treatment of Psychosis" by Alexander, C |
| P-1913 | | | | | DRE: 802 - Hearsay | 00/00/1980 "Drugs and The Treatment of Psychiatric Disorders" by Baldessarini, R |
| P-1914 | | | | | DRE: 802 - Hearsay | 00/00/2005 " Second-Generation Antipsychotics and Metabolic Effects 12.3.2 Controlled Clinical Trials" by Newcomer, J |
| P-1915 | | | | | DRE: 802 - Hearsay | 00/00/2005 "Second-Generation Antipsychotics and Metabolic Effects 7.3.3 Controlled Clinical Trials" by Newcomer, J |
| P-1916 | | | | | DRE: 802 - Hearsay | 00/00/2005 "Second-Generation Antipsychotics and Metabolic Effects 6.2.4 Retrospective Database Analyses" by Newcomer, J |



JOINT TRIAL EXHIBIT LIST

___ Government   ___ Plaintiff   ___ Defendant   _X_ Joint   ___ Court

Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1917 | | | | | | 00/00/2005 "Second-Generation (Atypical) Antipsychotics and Metabolic Effects A Comprehensive Literature Review" by Newcomer, J |
| P-1918 | | | | | DRE: 802 - Hearsay | 00/00/2006 "Effectiveness of Clozapine Versus Olanzapine, Quetiapine, and Risperidone in Patients With Chronic Schizophrenia" by McEvoy, J (1-17) |
| P-1919 | Nasrallah 6 | | | | DRE: 802 - Hearsay | 00/00/2004 "Rate of New-Onset Diabetes Among Patients Treated With Atypical or Conventional Antipsychotic Medications for Schizophrenia" by Ollendorf, D |
| P-1920 | Nasrallah 6 | | | | DRE: 802 - Hearsay | 00/00/2007 "The Roles of Efficacy, Safety, and Tolerability in Antipsychotic Effectiveness: Practical Implications of the CATIE Schizophrenia Trial" by Nasrallah, H |
| P-1921 | | | | | DRE: 802 - Hearsay | 00/00/2007 "The Roles of Efficacy, Safety, and Tolerability in Antipsychotic Effectiveness: Practical Implications of the CATIE Schizophrenia Trial" by Nasrallah, H |
| P-1922 | | | | | DRE: 802 - Hearsay | 00/002006 "Randomized Controlled Trial of the Effect on Quality of Life of Second-vs First-Generation Antipsychotic Drugs in Schizophrenia" by Jones, P |
| P-1923 | | | | | DRE: 802 - Hearsay | 00/00/2006 "A Randomized, Double-Blind, Placebo-Controlled Trial of Metformin Treatment of Weight Gain Associated With Initiation of Atypical Antipsychotic" by Klein, D |
| P-1924 | | | | | DRE: 802 - Hearsay | 00/00/2006 "Mood Stabilizers and Atypical Antipsychotics: Bimodal Treatments for Bipolar Disorder" Ketter, T |
| P-1925 | | | | | DRE: 802 - Hearsay | 00/00/2007 "Efficacy and Tolerability of Once-Daily Extended Release Quetiapine Fumarate in Acute Schizophrenia" by Kahn, R |
| P-1926 | | | | | DRE: 802 - Hearsay | 00/00/2004 "Quetiapine First report of pancreatitis: 3 case reports" by Gropper, J |
| P-1927 | | | | | DRE: 802 - Hearsay | 00/00/1997 "Superior effects of high dosing vs low dosing" by Small, J |
| P-1928 | | | | | DRE: 802 - Hearsay | 00/00/2007 "Metabolic Syndrome and Mental Illness" by Newcomer, J |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1929 | | | | | | 00/00/0000 "Psychotic disorders and antipsychotics Olanzapine combined with mood stabilizers in prevention of recurrence in bipolar disorder" by Tohen, M |
| P-1930 | | | | | DRE: 802 - Hearsay | 00/00/2005 "Antipsychotic exposure and type 2 diabetes among patients with schizophrenia: a matched case-control study of California Medicaid" by Lambert, B (J-15) |
| P-1931 | | | | | DRE: 802 - Hearsay | 00/00/2006 "Antipsychotic drugs and diabetes B an application of the Austin Bradford Hill criteria" by Holt, R |
| P-1932 | Nasrallah 12 | | | | DRE: 802 - Hearsay | 00/00/2006 "Assessment of antipsychotic-related risk of diabetes mellitus in a Medicaid psychosis population" by Gianfrancesco, F |
| P-1933 | | | | | DRE: 802 - Hearsay | 00/00/2006 "The Influence if Study Design on the Results of Pharmacoepidemiologic Studies of Diabetes" by Gianfrancesco, |
| P-1934 | Arnett 31, Nasrallah 14 | | | | DRE: 802 - Hearsay | 00/00/2005 "Incidence of New-Onset Diabetes Mellitus Among Patients Receiving Atypical Neuroleptics in the Treatment of Mental Illness= by Miller, E |
| P-1935 | | | | | DRE: 802 - Hearsay | 00/00/2003 "Antipsychotic-Induced Type 2 Diabetes: Evidence from a Large Health Plan Database" by Gianfrancesco, F (J-13) |
| P-1936 | | | | | DRE: 802 - Hearsay | 00/00/2004 "Atypical antipsychotic drugs and diabetes mellitus in a large outpatient population" by Ostbye, T |
| P-1937 | | | | | DRE: 802 - Hearsay | 00/00/2004 "Frequency of New-Onset Diabetes Mellitus and Use of Antipsychotic Drugs Among Central Texas Veterans" by Barner, J (J-7) |
| P-1938 | | | | | DRE: 802 - Hearsay | 00/00/2007 "Glucose Metabolism and Insulin Sensitivity" by Ratner, R |
| P-1939 | | | | | DRE: 802 - Hearsay | 00/00/2004 "Prevalence of Diabetes Mellitus Among Outpatients With Severe Mental Disorders Receiving Atypical Antipsychotic Drugs" by Lamberti, J |
| P-1940 | | | | | DRE: 802 - Hearsay | 0/0/2008 "New-Onset type-2 diabetes associated with atypical antipsychotic medications" by Lambert |
| P-1941 | | | | | DRE: 802 - Hearsay | 0/0/2008 "Economic Costs of Diabetes in the U.S. in 2007" by American Diabetes Association |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1942 | | | | | DRE: 802 - Hearsay | 0/0/2008 "Extrapyramidal side-effects of antipsychotics in a randomized trial" by Miller |
| P-1943 | | | | | DRE: 802 - Hearsay | 0/0/1997 "Quetiapine in patients with schizophrenia. A high and low-dose double-blind comparison with placebo. Seroquel Study Group" by Small |
| P-1944 | | | | | DRE: 802 - Hearsay | 0/0/2006 "Total and Component Health Care Costs in a Non-Medicare HMO Population of Patients With and Without Type 2 Diabetes and With and Without Macrovascular Disease" by Gandra |
| P-1945 | | | | | DRE: 802 - Hearsay | 0/0/2007 "Third-Party Reimbursement for Diabetes Care, Self-Management Education, and Supplies" by American Diabetes Association |
| P-1946 | | | | | DRE: 802 - Hearsay | 0/0/2007 "Canadian Adverse Reaction Newsletter-Quetiapine: pancreatitis and thrombocytopenia" by Canadian Adverse News Letter |
| P-1947 | | | | | DRE: 802 - Hearsay | 0/0/2008 "Executive Summary: Standards of Medical Care in DiabetesC2008" by American Diabetes Association |
| P-1948 | | | | | DRE: 802 - Hearsay | 0/0/2008 "Quetiapine as an adjunctive pharmacotherapy for the treatment of non-remitting generalized anxiety disorder: A flexible-dose, open-label pilot trial" by Katzman |
| P-1949 | | | | | DRE: 802 - Hearsay | 0/0/2003 "Abstracts of the 1st International Conference on T" by Pharmacoepidemiology and drug safety |
| P-1950 | | | | | DRE: 802 - Hearsay | 0/0/2008 "What Catie Found: Results From the Schizophrenia Trial" by Swartz |
| P-1951 | | | | | DRE: 802 - Hearsay | 0/0/2003 "Patients on Atypical Antipsychotic Drugs: Another high-risk group for type 2 diabetes" by Lean |
| P-1952 | | | | | DRE: 802 - Hearsay | 00/00/2005 "National Diabetes Fact Sheet" by Center for Disease Control |
| P-1953 | | | | | DRE: 802 - Hearsay | 00/00/2007 "Depression in Schizophrenia" by Mauri, M |
| P-1954 | | | | | DRE: 802 - Hearsay | 00/00/2005 "Antipsychotic drugs and diabetes" by Holt, R |
| P-1955 | | | | | DRE: 802 - Hearsay | 00/00/2003 "A Social Science Perspective on Gifts to Physicians From Industry" by Dana, J |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1956 | | | | | DRE; 802 - Hearsay | 00/00/2007 "Drug Companies Improperly Influence Continuing Medical Education" by Coverage Access |
| P-1957 | | | | | DRE; 802 - Hearsay | 00/00/2000 "The Importance of Doctors= and Patients= Preferences in Prescription" by Coscelli, A |
| P-1958 | | | | | DRE; 802 - Hearsay | 00/00/2003 "The Uncertain Future of Continuing Medical Education" by Van Harrison, R |
| P-1959 | | | | | DRE; 802 - Hearsay | 00/00/1982 "Scientific versus Commercial Sources of Influence on the Prescribing Behavior" by Avorn, J |
| P-1960 | | | | | DRE; 802 - Hearsay | 00/00/2007 "A National Survey of Physician" by Campbell, E |
| P-1961 | | | | | DRE; 802 - Hearsay | 00/00/2002 "Demand Effects of Recent Changes in Prescription Drug Promotion" by Rosenthal, M |
| P-1962 | | | | | DRE; 802 - Hearsay | 00/00/2003 "Direct-to-Consumer Advertising and Shared Liability for Pharmaceutical Manufacturers" by Mello, M |
| P-1963 | | | | | DRE; 802 - Hearsay | 00/00/2004 "Financial Conflicts of Interest in Physicians= Relationships with the Pharmaceutical" by Studdert, D |
| P-1964 | | | | | DRE; 802 - Hearsay | 00/00/2007 "Following the Script: How Drug Reps Make Friends and Influence Doctors" by Fugh-Berman, A |
| P-1965 | | | | | DRE; 802 - Hearsay | 00/00/1954 "Optimal Advertising and Optimal Quality" by Dorfman, R |
| P-1966 | | | | | DRE; 802 - Hearsay | 00/00/2000 "Physicians and the Pharmaceutical Industry" by Wazana, A |
| P-1967 | | | | | DRE; 802 - Hearsay | 00/00/1988 "Physician knowledge, attitudes, and behavior related to reporting adverse drug events" by Rogers, A |
| P-1968 | | | | | DRE; 802 - Hearsay | 00/00/1994 "Physicians= behavior and their interactions with drug companies" by Chren, M |
| P-1969 | | | | | DRE; 802 - Hearsay | 00/00/2001 "Promotion of Prescription Drugs and its Impact on Physicians= Choice Behavior" by Gonul, F |
| P-1970 | | | | | DRE; 802 - Hearsay | 00/00/2002 "Promotion of Prescription Drugs to Consumers" by Rosenthal, M |
| P-1971 | | | | | DRE; 802 - Hearsay | 00/00/2005 "Glycemic Control and Cardiovascular Disease(Should We Reassess Clinical Goals" by Cefalu |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1972 | | | | | DRE 802 - Hearsay | 00/00/2007 "Efficacy and Comparative Effectiveness of Off-Label Use of Atypical Antipsychotics" by Agency for Healthcare Research and Quality |
| P-1973 | | | | | DRE 802 - Hearsay | 00/00/2007 "Efficacy and Comparative Effectiveness of Off-Label Use of Atypical Antipsychotics-Executive Summary" Agency for Healthcare Research and Quality |
| P-1974 | | | | | DRE 802 - Hearsay | AEfficacy of quetiapine monotherapy in bipolar I and II depression: a double - blind, placebo - controlled study (the BOLDER II study)" by Thase, ME |
| P-1975 | | | | | DRE 802 - Hearsay | 09/00/2000 New-Onset Diabetes Mellitus Associated with Quetiapine by Procyshyn, R. |
| P-1976 | | | | | DRE 802 - Hearsay | 00/00/2002 New-Onset Diabetes and Ketoacidosis with Atypical Antipsychotics by Wilson, D. |
| P-1977 | | | | | DRE 802 - Hearsay | 05/00/2003 Type 2 Diabetes Mellitus Induced by an Atypical Antipsychotic Medication by Sneed, K |
| P-1978 | | | | | DRE 802 - Hearsay | 08/00/2003 Antipsychotic-Induced Type 2 Diabetes: Evidence from a Large Health Plan Database by Gianfrancesco, F. |
| P-1979 | | | | | DRE 802 - Hearsay | 00/00/2005 Incidence of Diabetes in a General Practice Population: A Database Cohort Study on the Relationship with Haloperidol, Olanzapine, Risperidone or Quetiapine Exposure by Sacchetti, E. |
| P-1980 | | | | | DRE 802 - Hearsay | 02/01/2008 Antipsychotics, Glycemic Disorders, and Life-Threatening Diabetic Events: A Bayesian Data-Mining Analysis of the FDA Adverse Event Reporting System (1968-2004) by DuMouchel, W. |
| P-1981 | | | | | DRE 802 - Hearsay | 03/00/2008 Major Changes in Glucose Metabolism, Including New-Onset Diabetes, Within 3 Months After Initiation of or Switthe to Atypical Antipsychotic Medication in Patients with Schizophrenia and Schizoaffective Disorder by van Winkel, R. |
| P-1982 | | | | | DRE 802 - Hearsay | 00/00/2003 Diabetes Mellitus Associated with Atypical Anti-Psychotic Medications by Clark, C. |



JOINT TRIAL EXHIBIT LIST

Government _____   Plaintiff _____   Defendant ___X___ Joint _____   Court _____

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1983 | | | | | DRE: 802 - Hearsay | 00/00/2008 Impact of Antipsychotic Treatment on Nonfasting Triglycerides in the CATIE Schizophrenia Trial Phase 1 by Meyer, J. |
| P-1984 | | | | | DRE: 802 - Hearsay | 00/00/2007 Efficacy and Tolerability of Olanzapine, Quetiapine, and Risperidone in the Treatment of Early Psychosis: A Randomized, Double-Blind 52-Week Comparison by McEvoy, J. (J-18) |
| P-1985 | | | | | | Intentionally Blank |
| P-1986 | Nasrallah 11 | | | | | 00/00/2006 Metabolic Findings From the CATIE Trial and Their Relation to Tolerability by Nasrallah, H. |
| P-1987 | | | | | DRE: 802 - Hearsay | 00/00/2001 Diabetes Mellitus Associated with Atypical Antipsychotic Medications: New Case Report and Review of the Literature by Muench, J. |
| P-1988 | | | | | DRE: 802 - Hearsay | 00/00/2002 Assessment of Independent Effect of Olanzapine and Risperidone on Risk of Diabetes among Patients with Schizophrenia: Population Based Nested Case-Control Study by Koro, C. |
| P-1989 | | | | | DRE: 802 - Hearsay | 00/00/2002 Incident Diabetes Associated with Antipsychotic Use in the United Kingdom General Practice Research Database by Kornegay, C. |
| P-1990 | | | | | DRE: 802 - Hearsay | 00/00/2003 Hyperglycemia and Hypertriglyceridemia in Real World Patients on Antipsychotic Therapy by Gupta, S. (J-14) |
| P-1991 | | | | | DRE: 802 - Hearsay | 00/00/2007 Abnormal Glucose Metabolism in Patients Treated with Antipsychotics by Scheen, AJ |
| P-1992 | | | | | DRE: 802 - Hearsay | 00/00/2007 Effects of Olanzapine and Ziprasidone on Glucose Tolerance in Healthy Volunteers by Sacher, J. |
| P-1993 | | | | | DRE: 802 - Hearsay | 00/00/2008 Atypical Antipsychotic Drugs Induce Derangements in Glucose Homeostasis by Acutely Increasing Glucagon Secretion and Hepatic Glucose Output in the Rat by Smith GC |
| P-1994 | | | | | DRE: 802 - Hearsay | 00/00/2005 Glucose Metabolism in Patients with Schizophrenia Treated with Atypical Antipsychotic Agents: A Frequently Sampled Intravenous Glucose Tolerance Test and Minimal Model Analysis by Henderson, D. |



# JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-1995 | | | | | | 00/00/2006 Chronic Administration of Olanzapine Induces Metabolic and Food Intake Alterations: a Mouse Model of the Atypical Antipsychotic-Associated Adverse Effects by Coccurello, R. |
| P-1996 | | | | | DRE: 802 - Hearsay | 00/00/2002 Glucose Intolerance with Atypical Antipsychotics by Hedenmalm, K. |
| P-1997 | | | | | DRE: 802 - Hearsay | 00/00/2006 Acute Effects of Atypical Antipsychotics on Whole-Body Insulin Resistance in Rats: Implications for Adverse Metabolic Effects by Houseknecht, K. |
| P-1998 | | | | | DRE: 802 - Hearsay | 00/00/2003 H1-Histamine Receptor Affinity Predicts Short-Term Weight Gain for Typical and Atypical Antipsychotic Drugs by Kroeze, WK. |
| P-1999 | | | | | DRE: 802 - Hearsay | 00/00/2006 The Early Effect of Olanzapine and Risperidone on Insulin Secretion in Atypical-Naïve Schizophrenic Patients by Chiu, CC. |
| P-2000 | | | | | DRE: 802 - Hearsay | 00/00/1997 A Comparison of Quetiapine and Chlorpromazine in the Treatment of Schizophrenia by Link |
| P-2001 | | | | | DRE: 802 - Hearsay | 00/00/2009 Second-Generation Versus First-Generation Antipsychotic Drugs for Schizophrenia: A Meta-Analysis by Leucht, S. |
| P-2002 | | | | | DRE: 802 - Hearsay | 00/00/2005 Atypical Antipsychotics and Glucose Homeostasis by Bergman, R. |
| P-2003 | | | | | DRE: 802 - Hearsay | 00/00/2006 Differential Metabolic Effects of Antipsychotic Treatments by Haupt, D. |
| P-2004 | | | | | DRE: 802 - Hearsay | 00/00/2001 Hyperglycemia and Antipsychotic Medications by Haupt, D. |
| P-2005 | | | | | DRE: 802 - Hearsay | 00/00/2005 Undiagnosed Hyperglycemia in Patients Treated with Atypical Antipsychotics by Senyak, M. (1-19) |
| P-2006 | | | | | DRE: 802 - Hearsay | 00/00/2002 Decrease of Energy Expenditure Causes Weight Increase in Olanzapine Treatment - A Case Study by Virkkunen, M. |
| P-2007 | | | | | DRE: 802 - Hearsay | 00/00/2001 Bodyweight Gain with Atypical Antipsychotics: A Comparative Review by Wetterling, T. |



**JOINT TRIAL EXHIBIT LIST**

Government ____ Plaintiff ____ Defendant __X__ Joint ____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-2008 | | | | | DRE: 802 - Hearsay | 00/00/2002 The Effects of Novel Antipsychotics on Glucose and Lipid Levels by Wirshing, D. |
| P-2009 | | | | | DRE: 802 - Hearsay | 04/00/2007 Quetiapine and Long-Term Weight Change: A Comprehensive Data Review of Patients with Schizophrenia by Brecher, M. |
| P-2010 | | | | | DRE: 402 - Relevance | AZ Employees |
| P-2011 | | | | | No Objection | Expert Report of M. James Lenhard |
| P-2012 | | | | | DRE: 802 - Hearsay | 03/29/2008 Effectiveness of Antipsychotic Drugs in First-Episode Schizophrenia and Schizophreniform Disorder: An Open Randomised Clinical Trial |
| P-2013 | | | | | DRE: 802 - Hearsay | APA Poster Presentations, Washington, DC, USA (Lenhard 0888 - Lenhard 0891) |
| P-2014 | | | | | AstraZeneca objects to this exhibit on the grounds that Plaintiff's description does not permit AstraZeneca to identify a particular exhibit. AstraZeneca objects to the image provide by plaintiff under DRE 802 - Hearsay, and the document as described under DRE 402 - Relevance          DRE: 403 - Prejudicial           Relevance          DRE: 402 - Irrelevant Marketing) (MIL re: | 05/00/2008 Seroquel Marketing Documents |
| P-2015 | | | | | DRE: 802 - Hearsay | 05/00/2006 Glucose Metabolism in Patients with Schizophrenia Treated with Olanzapine or Quetiapine: A Frequently Sampled Intravenous Glucose Tolerance Test and Minimal Model Analysis |
| P-2016 | | | | | No Objection | 04/01/2000 Code of Federal Regulations - Title 21, volume 4, Parts 200 to 299 |
| P-2017 | | | | | No Objection | 10/02/2008 Expert Report of Marianne Mann, M.D. |
| P-2018 | | | | | DRE: 402 - Relevance | Exhibit C to Expert Report |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-2019 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial | Invoices for Mann Services |
| P-2020 | | | | | No Objection | Curriculum Vitae of Marianne Mann |
| P-2021 | | | | | No Objection | Exhibit B: Testimony in Past 4 Years |
| P-2022 | | | | | No Objection | 01/01/2008 Seroquel Tablets: Highlights of Prescribing Information |
| P-2023 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial DRE 407 - Subsequent remedial measures | 12/18/2008 FDA Letter to AZ re Reformatting Supplemental Drug Application (D3339-L01 16867th-0001) |
| P-2024 | | | | | DRE 402 - Relevance DRE 403 - Prejudicial | 08/14/2008 Olanzapine info for Tablets, Orally Disintegrating Tablets, and Injection |
| P-2025 | Arnold 15 | | | | Relevance, Prejudicial, Confusion, FRE 401 and 403 | 12/14/2004, Safety Query Response - Review of All Pediatric Reports for Seroquel |
| P-2026 | Beamish 27 | | | | Relevance, Prejudicial (MIL re irrelevant Marketing) | 09/10/2002, Email string - Trial 41 dissemination. (AZ/SER377919 - AZ/SER377920) |
| P-2027 | Brecher 5 | | | | Relevance, Prejudicial, Confusion, FRE 401 and 403 | 7/19/2001 Email chain involving Wayne Geller, Barry Arnold and Martin Brecher re: Stefan Carlsson's suggestion following SERM re: removal of "limited" from weight gain. (SQHD02594936) |
| P-2028 | Brecher 12 | | | | Relevance, Prejudicial (MIL re irrelevant Marketing) | 3/19/01 Email String from Brecher to Travers regarding Seroquel Weight Neutral Claim |
| P-2029 | McKenna 22 | | | | No objection | Printout of www.astrazenecatrials.com website trial summaries. |
| P-2030 | McKenna 25 | | | | No objection | Seroquel package insert. |
| P-2031 | Nasrallah 4 | | | | Privacy, Relevance, FRE 401 and 403 | Henry Hasrallah, M.D., 1099/sfrom AstraZeneca for years 1999 to 2007. |
| P-2032 | Nasrallah 7 | | | | Hearsay | 00/00/2005. Schizophrenia Reseach editorial entitled, "The CATIE schizophrenia effectiveness trial" by Nasrallah, H. |
| P-2033 | Nasrallah 17 | | | | No objection | 6/13/1997, Review and Evaluation of Clinical Data, Quetiapine Clinical Review by Andrew Mosholder, M.D. |
| P-2034 | Nasrallah 18 | | | | No objection | Nasrallah, H. A Review of the Effect of Atypical Antipsychotics on Weight. _Psychoneuroendocrinology._ 2003; 28: 83-96. |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-2035 | Nasrallah 19 | | | | No objection | Nasrallah, H. Efficacy, Safety, and Tolerability of Quetiapine in Patients with Schizophrenia. *Journal of Clinical Psychiatry.* 2002; 63(suppl.13): 12-20. |
| P-2036 | Nasrallah 21 | | | | No objection | 00/00/2000. Clinical Study, "The Weight Profile of Seroquel Over the Long Term". (AZSER 10427821 - AZSER 10427823) |
| P-2037 | Nasrallah 33 | | | | Relevance; FRE 401 and 403 | 6/1/2007. E-mail from Henry Nasrallah to Jonathan Fox regarding standard honorarium per day and how payment is to be made. (NAS003759-NAS003760) |
| P-2038 | Nasrallah PX 36 | | | | Relevance; FRE 401 and 403 | 6/6/2007. E-mail from Henry Nasrallah to Cheng Hui Kang regarding lecture schedule and standard honorarium per day. (NAS004995-NAS005010) |
| P-2039 | Nasrallah PX 38 | | | | Relevance; FRE 401 and 403 | 8/27/2007. E-mail from Henry Nasrallah to Angelika Stafflage. (NAS003993-NAS003995) |
| P-2040 | Schwartz 7 | | | | Relevance, Prejudicial (MIL, re irrelevant Marketing) | 12/18/2000. Seroquel Strategy Summary. (AZSER 10769861) |
| P-2041 | Schwartz 42 | | | | Relevance, Prejudicial (MIL, re irrelevant Marketing) | 09/09/2002. Email from Simon Hagger, Seroquel Global Brand Manager, describing the SR Communications Team's meeting regarding the dissemination of Trial 41 data to external partners. (AZSER3777913) |
| P-2042 | Zook 9 | | | | No objection | 08/18/2000. Email string regarding SERM Minutes with Justification Document and Safety Position Paper. (AZ/SER6971505 - AZ/SER6971528) |
| P-2043 | | | | | Not timely disclosed; further objection reserved | Clinical Study Report Errata List D1448C00001 (MOONSTONE Study) (D339-L01103312) |
| P-2044 | | | | | Not timely disclosed; further objection reserved | Clinical Study Report Errata List D1448C00002 (DIAMOND Study) D339-L01122418 |
| P-2045 | | | | | Not timely disclosed; further objection reserved | Clinical Study Report D1448C00003 (OPAL Study) D339-L00713856 |
| P-2046 | | | | | Not timely disclosed; further objection reserved | Clinical Study Report Errata List D1448C00004 (AMBER Study) D339-L01122420 |
| P-2047 | | | | | Not timely disclosed; further objection reserved | Clinical Study Report D1448C00005 (AMETHYST Study) AZ/SER24967272 |



JOINT TRIAL EXHIBIT LIST

\_\_\_\_\_ Government \_\_\_\_\_ Plaintiff \_\_\_\_\_ Defendant \_X\_ Joint \_\_\_\_\_ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-2048 | | | | | Not timely disclosed; further objection reserved | Clinical Study Report Errata List D1448C00006 (PEARL Study) |
| P-2049 | | | | | Not timely disclosed; further objection reserved | Clinical Study Report D339-L01103234 |
| P-2050 | | | | | Not timely disclosed; further objection reserved | Clinical Study Report D1448C00007(ONYX Study) D339-L00702569 |
| P-2051 | | | | | Not timely disclosed; further objection reserved | Clinical Study Report D1448C00009 (TITANIUM Study) D339-L01116198 |
| P-2052 | | | | | Not timely disclosed; further objection reserved | Clinical Study Report D1448C00011 (SILVER Study) D339-L01104105 |
| P-2053 | | | | | Not timely disclosed; further objection reserved | Clinical Study Report 5077L1/0041 (Trial 41) D339-L00795402 |
| P-2054 | | | | | Not timely disclosed; further objection reserved | Clinical Study Report D1444C00132 (D339-L00701472) |
| P-2055 | | | | | Not timely disclosed; further objection reserved | Clinical Study Report D1444C00133 (D339-L00718537) |
| P-2056 | | | | | Not timely disclosed; further objection reserved | Clinical Study Protocol D1447C00144 (D339-L00773834) |
| | | | | | Relevance More prejudicial than probative; waste of time; jury confusion; objection reserved | Discussion Document - Extrapyramidal Symptoms in General Anxiety Disorder D339-L01100548 |
| P-2057 | | | | | Relevance More prejudicial than probative; waste of time; jury confusion; Not timely disclosed; further objection reserved | Discussion Document - Seroquel and Seroquel XR and Discontinuation Symptoms D339-L01100687 |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-2058 | | | | | Relevance – More prejudicial than probative; waste of time; jury confusion. Not timely disclosed; further objection reserved | Addendum to: Discussion Document - Seroquel and Seroquel XR and Discontinuation Symptoms D339-L01104418 |
| P-2059 | | | | | Not timely disclosed; further objection reserved | Quetiapine Fumarate Extended Release US MDD Table - MADRS response at Week 6 (Studies 1 and 2) D339-L01110479 |
| P-2060 | | | | | Relevance – More prejudicial than probative; waste of time; jury confusion. Not timely disclosed; further objection reserved | Discussion Document - Seroquel XR and Extrapyramidal symptoms in Elderly patients with Major Depressive Disorder D339-L01112845 |
| P-2061 | | | | | Not timely disclosed; further objection reserved | 2.7.3.6 Appendix to 2.7.3 - Pooled Efficacy Data: Quetiapine Fumarate Extended Release US MDD D339-L01118788 |
| P-2062 | | | | | Not timely disclosed; further objection reserved | 2.7.4.7 Appendix to 2.7.4 - Pooled Safety Data Tables: Quetiapine Fumarate Extended Release US MDD D339-L01150746 |
| P-2063 | | | | | Not timely disclosed; further objection reserved | 2.7.4 Summary of Clinical Safety - Quetiapine XR in the Treatment of Generalized Anxiety Disorder D339-L01153845 |
| P-2064 | | | | | Relevance – More prejudicial than probative; waste of time; jury confusion. Not timely disclosed; further objection reserved | Emails Re: MDD Serm topics F339-E12110515 |
| P-2065 | | | | | Not timely disclosed; further objection reserved | Emails Re: diabetes in 126/127 F339-E15811265 |
| P-2066 | | | | | Not timely disclosed; further objection reserved | Emails Re: Lab tables in the individual CSRs for MDD/GAD F339-E15848960 |
| P-2067 | | | | | Not timely disclosed; further objection reserved | Quetiapine Fumarate Extended Release US MDD Table E/A001a - Efficacy Results at Week 6 F339-E17570378 |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-2068 | | | | | Not timely disclosed; further objection reserved | Quetiapine Fumarate Extended Release US MDD Table SA006a - Exposure to Study Medication Acute Monotherapy Pool Safety Population F339-E17570380 |
| P-2069 | | | | | Hearsay; Not timely disclosed; further objection reserved | Emails Re: ADAA poster; GAD Study 11 (Silver) with poster F339-E17808034; F339-E17808035 |
| P-2070 | | | | | Not timely disclosed; further objection reserved | Emails Re: PRB Slides – Draft 2 F339-E18024279 |
| P-2071 | | | | | Not timely disclosed; further objection reserved | Seroquel Commercial Support Team - Technical Document (TD434) - Effects on MADRS Total scores in MDD patients with agitation in study 1, 2, 3, 4, 6 and 7 (S339-E02150435) |
| P-2072 | | | | | Not timely disclosed; further objection reserved | Seroquel Commercial Support Team - Technical Document (TD438) - Analysis of outcome variables for patient with MDD S339-E02150460 |
| P-2073 | | | | | Relevance More prejudicial than probative; waste of time; jury confusion; Not timely disclosed; further objection reserved | Discussion Document - Seroquel XR and Extrapyramidal symptoms in Elderly patients with Generalized Anxiety Disorder S339-L02419420-E003 |
| P-2074 | | | | | Not timely disclosed; further objection reserved | Slides – "MDD Efficacy and Tolerability - Where can Seroquel Win?" SQ1ED00154058 |
| P-2075 | | | | | Not timely disclosed; further objection reserved | Rationale for the Major Depressive Disorder and Generalized Anxiety Disorder Programs SQ1ED00681374 |
| P-2076 | | | | | Not timely disclosed; further objection reserved | Emails Re: DRAFT summary of ACTION items from 4/13 discussion of diabetes. MDD/GAD SQ1ED01015934 |
| P-2077 | | | | | Lack of Authentication Not timely disclosed; further objection reserved | Slides – "Post-hoc evaluation of 126 and 127 data" SQ1P04561482 |
| P-2078 | | | | | Not timely disclosed; further objection reserved | Summary of additional safety questions in studies 126 & 127, including an analysis plan, final analyses and brief conclusions AZ/SIR2335147 - AZ/SIR2335223 |



**JOINT TRIAL EXHIBIT LIST**

\_\_\_\_ Government \_\_\_\_   \_\_\_\_ Plaintiff \_\_\_\_   \_\_\_\_ Defendant \_\_X\_\_ Joint \_\_\_\_ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-2079 | | | | | Relevance More prejudicial than probative; waste of time; jury confusion. Hearsay Not timely disclosed; further objection reserved | CRS Report for Congress - The Food and Drug Administration: Budget and Statutory History; FY1980-FY2007 |
| P-2080 | | | | | Hearsay Lack of Personal Knowledge (lack of foundation) Requirement of Authentication (lack of foundation) More prejudicial than probative; waste of time; jury confusion. Object to the unidentified handwriting Not timely disclosed; further objection reserved | "Comparative Effectiveness of Antipsychotic Drugs," Lieberman |
| P-2081 | | | | | Relevance More prejudicial than probative; waste of time; jury confusion. Not timely disclosed; further objection reserved | Demonstrative - United States Supreme Court, Wyeth v. Levine, 2009 |
| P-2082 | | | | | No Objection | Brian Tulloch, M.D., CV |



JOINT TRIAL EXHIBIT LIST

\_\_\_\_ Government \_\_\_\_ Plaintiff \_\_\_\_ Defendant \_X\_ Joint \_\_\_\_ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-2083 | | | | | More prejudicial than probative; waste of time; jury confusion.    Hearsay Lack of Personal Knowledge (lack of foundation) Requirement of Authentication (lack of foundation) | DM Inducing Effects of Seroquel/Quetiapine |
| P-2084 | | | | | Hearsay Lack of Personal Knowledge (lack of foundation) Requirement of Authentication (lack of foundation) | Antipsychotics' Link to Weight Gain Found AMA March 27 2007 |
| P-2085 | | | | | Hearsay Lack of Personal Knowledge (lack of foundation) Requirement of Authentication (lack of foundation) | Antipsychotic drug-induced weight gain mediated by histamine H1 receptor-linked activation of hypothalamic AMP-kinase |
| P-2086 | | | | | Hearsay Lack of Personal Knowledge (lack of foundation) Requirement of Authentication (lack of foundation) | Lack Clinical Risk Factors, DNA Variants and the Development of Type 2 Diabetes |
| P-2087 | | | | | Hearsay Lack of Personal Knowledge (lack of foundation) Requirement of Authentication (lack of foundation) | JAMA The Continuing Epidemic of Obesity and Diabetes in the United States |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-2088 | | | | | Hearsay Lack of Personal Knowledge (lack of foundation) Requirement of Authentication (lack of foundation) | The spurious advance of antipsychotic drug therapy |
| P-2089 | | | | | Hearsay More prejudicial than probative; waste of time; jury confusion.     Lack of Personal Knowledge (lack of foundation) Requirement of Authentication (lack of foundation)   Object to the unidentified handwriting | Type 2 Diabetes is NOT a Mild Disease |
| P-D0001 | | | | | Foundation Unduly prejudicial; inaccurate/ misleading | Plaintiffs Demonstrative Exhibit of Terms. |
| P-D0002 | | | | | Foundation Source document not identified Relevance Rule 702 and Rule 703 objection; incomplete and unreliable summary of the applicable science. | Plaintiff's Demonstrative Exhibit of Vital Signs and Weight Assessment by Trial. |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-D0003 | | | | | Unduly prejudicial; Inaccurate/ misleading Foundation Rule 403 Rule 803 Rule 702 and Rule 703 objection; incomplete and unreliable summary of the applicable science. | Plaintiff's Demonstrative Exhibit of Observational Studies. |
| P-D0004 | | | | | Foundation Rule 403 Incomplete summary Rule 803 Hearsay Rule 702 and Rule 703 objection: incomplete and unreliable summary of the applicable science. Unduly prejudicial; Inaccurate/ misleading | Plaintiff's Demonstrative Exhibit of Weight Changes in AZ Studies. |
| P-D0005 | | | | | No Objection | Plaintiff's Demonstrative Exhibit of Atypical Antipsychotics. |
| P-D0006 | | | | | Unduly prejudicial; Inaccurate/ misleading: commentary about evidence Rule 403 Foundation Rule 702 and Rule 703 objection; incomplete and unreliable summary of the applicable science. | Plaintiff's Demonstrative Exhibit of Studies Summary Chart. |
| P-D0007 | | | | | Hearsay Foundation Assumes facts not in evidence Unduly prejudicial; Inaccurate/ misleading Mischaracterizes evidence Metabolic Effects slides are also objectionable pursuant to Rules 702-03 | Plaintiff's Demonstrative Exhibit of "Seroquel: An Overview of Pharmacology, Toxicology and Human Health Risks". |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-D0008 | | | | | Hearsay Rule 402 Relevance Unduly prejudicial; Inaccurate/ misleading Rule 403 Foundation Rule 702 Rule 703 | Plaintiff's Demonstrative Exhibit of "Current Criteria for Diagnosis of Diabetes". |
| P-LT001 | | | | | | RESERVED |
| P-LT002 | | | | | | RESERVED |
| P-LT003 | | | | | | RESERVED |
| P-LT004 | | | | | | RESERVED |
| P-LT005 | | | | | | RESERVED |
| P-LT006 | | | | | | RESERVED |
| P-LT007 | | | | | | RESERVED |
| P-LT008 | | | | | | RESERVED |
| P-LT009 | | | | | | RESERVED |
| P-LT010 | | | | | | RESERVED |
| P-LT011 | | | | | | RESERVED |
| P-LT012 | | | | | | RESERVED |
| P-LT013 | | | | | | RESERVED |
| P-LT014 | | | | | | RESERVED |
| P-LT015 | | | | | | RESERVED |
| P-LT016 | | | | | | RESERVED |
| P-LT017 | | | | | | RESERVED |
| P-LT018 | | | | | | RESERVED |
| P-LT019 | | | | | | RESERVED |
| P-LT020 | | | | | | RESERVED |
| P-LT021 | | | | | | RESERVED |
| P-LT022 | | | | | | RESERVED |
| P-LT023 | | | | | | RESERVED |
| P-LT024 | | | | | | RESERVED |
| P-LT025 | | | | | | RESERVED |
| P-LT026 | | | | | | RESERVED |
| P-LT027 | | | | | | RESERVED |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-LT028 | | | | | | RESERVED |
| P-LT029 | | | | | | RESERVED |
| P-LT030 | | | | | | RESERVED |
| P-LT031 | | | | | | RESERVED |
| P-LT032 | | | | | | RESERVED |
| P-LT033 | | | | | | RESERVED |
| P-LT034 | | | | | | RESERVED |
| P-LT035 | | | | | | RESERVED |
| P-LT036 | | | | | | RESERVED |
| P-LT037 | | | | | | RESERVED |
| P-LT038 | | | | | | RESERVED |
| P-LT039 | | | | | | RESERVED |
| P-LT040 | | | | | | RESERVED |
| P-LT041 | | | | | | RESERVED |
| P-LT042 | | | | | | RESERVED |
| P-LT043 | | | | | | RESERVED |
| P-LT044 | | | | | | RESERVED |
| P-LT045 | | | | | | RESERVED |
| P-LT046 | | | | | | RESERVED |
| P-LT047 | | | | | | RESERVED |
| P-LT048 | | | | | | RESERVED |
| P-LT049 | | | | | | RESERVED |
| P-LT050 | | | | | | RESERVED |
| P-LT051 | | | | | | RESERVED |
| P-LT052 | | | | | | RESERVED |
| P-LT053 | | | | | | RESERVED |
| P-LT054 | | | | | | RESERVED |
| P-LT055 | | | | | | RESERVED |
| P-LT056 | | | | | | RESERVED |
| P-LT057 | | | | | | RESERVED |
| P-LT058 | | | | | | RESERVED |
| P-LT059 | | | | | | RESERVED |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   X   Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-LT060 | | | | | | RESERVED |
| P-LT061 | | | | | | RESERVED |
| P-LT062 | | | | | | RESERVED |
| P-LT063 | | | | | | RESERVED |
| P-LT064 | | | | | | RESERVED |
| P-LT065 | | | | | | RESERVED |
| P-LT066 | | | | | | RESERVED |
| P-LT067 | | | | | | RESERVED |
| P-LT068 | | | | | | RESERVED |
| P-LT069 | | | | | | RESERVED |
| P-LT070 | | | | | | RESERVED |
| P-LT071 | | | | | | RESERVED |
| P-LT072 | | | | | | RESERVED |
| P-LT073 | | | | | | RESERVED |
| P-LT074 | | | | | | RESERVED |
| P-LT075 | | | | | | RESERVED |
| P-LT076 | | | | | | RESERVED |
| P-LT077 | | | | | | RESERVED |
| P-LT078 | | | | | | RESERVED |
| P-LT079 | | | | | | RESERVED |
| P-LT080 | | | | | | RESERVED |
| P-LT081 | | | | | | RESERVED |
| P-LT082 | | | | | | RESERVED |
| P-LT083 | | | | | | RESERVED |
| P-LT084 | | | | | | RESERVED |
| P-LT085 | | | | | | RESERVED |
| P-LT086 | | | | | | RESERVED |
| P-LT087 | | | | | | RESERVED |
| P-LT088 | | | | | | RESERVED |
| P-LT089 | | | | | | RESERVED |
| P-LT090 | | | | | | RESERVED |
| P-LT091 | | | | | | RESERVED |

JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _____ X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-LT01092 | | | | | | RESERVED |
| P-LT01093 | | | | | | RESERVED |
| P-LT01094 | | | | | | RESERVED |
| P-LT01095 | | | | | | RESERVED |
| P-LT01096 | | | | | | RESERVED |
| P-LT01097 | | | | | | RESERVED |
| P-LT01098 | | | | | | RESERVED |
| P-LT01099 | | | | | | RESERVED |
| P-LT01100 | | | | | | RESERVED |
| P-LT01101 | | | | | | RESERVED |
| P-LT01102 | | | | | | RESERVED |
| P-LT01103 | | | | | | RESERVED |
| P-LT01104 | | | | | | RESERVED |
| P-LT01105 | | | | | | RESERVED |
| P-LT01106 | | | | | | RESERVED |
| P-LT01107 | | | | | | RESERVED |
| P-LT01108 | | | | | | RESERVED |
| P-LT01109 | | | | | | RESERVED |
| P-LT01110 | | | | | | RESERVED |
| P-LT01111 | | | | | | RESERVED |
| P-LT01112 | | | | | | RESERVED |
| P-LT01113 | | | | | | RESERVED |
| P-LT01114 | | | | | | RESERVED |
| P-LT01115 | | | | | | RESERVED |
| P-LT01116 | | | | | | RESERVED |
| P-LT01117 | | | | | | RESERVED |
| P-LT01118 | | | | | | RESERVED |
| P-LT01119 | | | | | | RESERVED |
| P-LT01120 | | | | | | RESERVED |
| P-LT01121 | | | | | | RESERVED |
| P-LT01122 | | | | | | RESERVED |
| P-LT01123 | | | | | | RESERVED |



**JOINT TRIAL EXHIBIT LIST**

_____ Government    _____ Plaintiff    _____ Defendant    _X_ Joint    _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-LT0124 | | | | | | RESERVED |
| P-LT0125 | | | | | | RESERVED |
| P-LT0126 | | | | | | RESERVED |
| P-LT0127 | | | | | | RESERVED |
| P-LT0128 | | | | | | RESERVED |
| P-LT0129 | | | | | | RESERVED |
| P-LT0130 | | | | | | RESERVED |
| P-LT0131 | | | | | | RESERVED |
| P-LT0132 | | | | | | RESERVED |
| P-LT0133 | | | | | | RESERVED |
| P-LT0134 | | | | | | RESERVED |
| P-LT0135 | | | | | | RESERVED |
| P-LT0136 | | | | | | RESERVED |
| P-LT0137 | | | | | | RESERVED |
| P-LT0138 | | | | | | RESERVED |
| P-LT0139 | | | | | | RESERVED |
| P-LT0140 | | | | | | RESERVED |
| P-LT0141 | | | | | | RESERVED |
| P-LT0142 | | | | | | RESERVED |
| P-LT0143 | | | | | | RESERVED |
| P-LT0144 | | | | | | RESERVED |
| P-LT0145 | | | | | | RESERVED |
| P-LT0146 | | | | | | RESERVED |
| P-LT0147 | | | | | | RESERVED |
| P-LT0148 | | | | | | RESERVED |
| P-LT0149 | | | | | | RESERVED |
| P-LT0150 | | | | | | RESERVED |
| P-LT0151 | | | | | | RESERVED |
| P-LT0152 | | | | | | RESERVED |
| P-LT0153 | | | | | | RESERVED |
| P-LT0154 | | | | | | RESERVED |
| P-LT0155 | | | | | | RESERVED |



# JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-LT0156 | | | | | | RESERVED |
| P-LT0157 | | | | | | RESERVED |
| P-LT0158 | | | | | | RESERVED |
| P-LT0159 | | | | | | RESERVED |
| P-LT0160 | | | | | | RESERVED |
| P-LT0161 | | | | | | RESERVED |
| P-LT0162 | | | | | | RESERVED |
| P-LT0163 | | | | | | RESERVED |
| P-LT0164 | | | | | | RESERVED |
| P-LT0165 | | | | | | RESERVED |
| P-LT0166 | | | | | | RESERVED |
| P-LT0167 | | | | | | RESERVED |
| P-LT0168 | | | | | | RESERVED |
| P-LT0169 | | | | | | RESERVED |
| P-LT0170 | | | | | | RESERVED |
| P-LT0171 | | | | | | RESERVED |
| P-LT0172 | | | | | | RESERVED |
| P-LT0173 | | | | | | RESERVED |
| P-LT0174 | | | | | | RESERVED |
| P-LT0175 | | | | | | RESERVED |
| P-LT0176 | | | | | | RESERVED |
| P-LT0177 | | | | | | RESERVED |
| P-LT0178 | | | | | | RESERVED |
| P-LT0179 | | | | | | RESERVED |
| P-LT0180 | | | | | | RESERVED |
| P-LT0181 | | | | | | RESERVED |
| P-LT0182 | | | | | | RESERVED |
| P-LT0183 | | | | | | RESERVED |
| P-LT0184 | | | | | | RESERVED |
| P-LT0185 | | | | | | RESERVED |
| P-LT0186 | | | | | | RESERVED |
| P-LT0187 | | | | | | RESERVED |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-LT188 | | | | | | RESERVED |
| P-LT189 | | | | | | RESERVED |
| P-LT190 | | | | | | RESERVED |
| P-LT191 | | | | | | RESERVED |
| P-LT192 | | | | | | RESERVED |
| P-LT193 | | | | | | RESERVED |
| P-LT194 | | | | | | RESERVED |
| P-LT195 | | | | | | RESERVED |
| P-LT196 | | | | | | RESERVED |
| P-LT197 | | | | | | RESERVED |
| P-LT198 | | | | | | RESERVED |
| P-LT199 | | | | | | RESERVED |
| P-LT200 | | | | | | RESERVED |
| P-LT201 | | | | | | RESERVED |
| P-LT202 | | | | | | RESERVED |
| P-LT203 | | | | | | RESERVED |
| P-LT204 | | | | | | RESERVED |
| P-LT205 | | | | | | RESERVED |
| P-LT206 | | | | | | RESERVED |
| P-LT207 | | | | | | RESERVED |
| P-LT208 | | | | | | RESERVED |
| P-LT209 | | | | | | RESERVED |
| P-G1 | | | | | | RESERVED |
| P-G1 B | | | | | | RESERVED |
| P-G2 | | | | | | RESERVED |
| P-G2A | | | | | | RESERVED |
| P-G2B | | | | | | RESERVED |
| P-G2C | | | | | | RESERVED |
| P-G3 | | | | | | RESERVED |
| P-G3A | | | | | | RESERVED |
| P-G3B | | | | | | RESERVED |
| P-G4 | | | | | | RESERVED |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-G5 | | | | | | RESERVED |
| P-G5A | | | | | | RESERVED |
| P-G5B | | | | | | RESERVED |
| P-G5C | | | | | | RESERVED |
| P-G5D | | | | | | RESERVED |
| P-G5E | | | | | | RESERVED |
| P-G5F | | | | | | RESERVED |
| P-G6 | | | | | | RESERVED |
| P-G7 | | | | | | RESERVED |
| P-G8 | | | | | | RESERVED |
| P-G9 | | | | | | RESERVED |
| P-G10 | | | | | | RESERVED |
| P-G11 | | | | | | RESERVED |
| P-G11A | | | | | | RESERVED |
| P-G11C | | | | | | RESERVED |
| P-G12 | | | | | | RESERVED |
| P-G12A | | | | | | RESERVED |
| P-G13 | | | | | | RESERVED |
| P-G14 | | | | | | RESERVED |
| P-G15 | | | | | | RESERVED |
| P-G16 | | | | | | RESERVED |
| P-G17 | | | | | | RESERVED |
| P-G18 | | | | | | RESERVED |
| P-G19 | | | | | | RESERVED |
| P-G20 | | | | | | RESERVED |
| P-G21 | | | | | | RESERVED |
| P-G22 | | | | | | RESERVED |
| P-G23 | | | | | | RESERVED |
| P-G23A | | | | | | RESERVED |
| P-G24 | | | | | | RESERVED |
| P-G24A | | | | | | RESERVED |
| P-G25 | | | | | | RESERVED |



# JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  __X__ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-G26 | | | | | | RESERVED |
| P-G27 | | | | | | RESERVED |
| P-G27A | | | | | | RESERVED |
| P-G27B | | | | | | RESERVED |
| P-G27C | | | | | | RESERVED |
| P-G27D | | | | | | RESERVED |
| P-G27E | | | | | | RESERVED |
| P-G28 | | | | | | RESERVED |
| P-G29B | | | | | | RESERVED |
| P-G29 | | | | | | RESERVED |
| P-G29A | | | | | | RESERVED |
| P-G29C | | | | | | RESERVED |
| P-G29D | | | | | | RESERVED |
| P-G29E | | | | | | RESERVED |
| P-G30 | | | | | | RESERVED |
| P-G31 | | | | | | RESERVED |
| P-G32 | | | | | | RESERVED |
| P-G33 | | | | | | RESERVED |
| P-G33A | | | | | | RESERVED |
| P-G33B | | | | | | RESERVED |
| P-G33C | | | | | | RESERVED |
| P-G33D | | | | | | RESERVED |
| P-G33E | | | | | | RESERVED |
| P-G33F | | | | | | RESERVED |
| P-G34 | | | | | | RESERVED |
| P-G35 | | | | | | RESERVED |
| P-G36 | | | | | | RESERVED |
| P-G37 | | | | | | RESERVED |
| P-G37A | | | | | | RESERVED |
| P-G37B | | | | | | RESERVED |
| P-G37C | | | | | | RESERVED |
| P-G37D | | | | | | RESERVED |

JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-G37E | | | | | | RESERVED |
| P-G37F | | | | | | RESERVED |
| P-G37G | | | | | | RESERVED |
| P-G38 | | | | | | RESERVED |
| P-G39 | | | | | | RESERVED |
| P-G40 | | | | | | RESERVED |
| P-G41 | | | | | | RESERVED |
| P-G42 | | | | | | RESERVED |
| P-G43 | | | | | | RESERVED |
| P-G43A | | | | | | RESERVED |
| P-G43B | | | | | | RESERVED |
| P-G43C | | | | | | RESERVED |
| P-G43D | | | | | | RESERVED |
| P-G43E | | | | | | RESERVED |
| P-G43F | | | | | | RESERVED |
| P-G43G | | | | | | RESERVED |
| P-G43H | | | | | | RESERVED |
| P-G43I | | | | | | RESERVED |
| P-G43J | | | | | | RESERVED |
| P-G43K | | | | | | RESERVED |
| P-G43L | | | | | | RESERVED |
| P-G43M | | | | | | RESERVED |
| P-G43N | | | | | | RESERVED |
| P-G43O | | | | | | RESERVED |
| P-G44 | | | | | | RESERVED |
| P-G45 | | | | | | RESERVED |
| P-G45A | | | | | | RESERVED |
| P-G46 | | | | | | RESERVED |
| P-G47 | | | | | | RESERVED |
| P-G48 | | | | | | RESERVED |
| P-G48A | | | | | | RESERVED |
| P-G48B | | | | | | RESERVED |



# JOINT TRIAL EXHIBIT LIST

\_\_\_\_\_ Government \_\_\_\_\_ Plaintiff \_\_\_\_\_ Defendant \_\_X\_\_ Joint \_\_\_\_\_ Court

Case No. 6:06-cv-1769-ACC-DAB

Style:  IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-G48C | | | | | | RESERVED |
| P-G48D | | | | | | RESERVED |
| P-G49 | | | | | | RESERVED |
| P-G50 | | | | | | RESERVED |
| P-G51 | | | | | | RESERVED |
| P-G52 | | | | | | RESERVED |
| P-G53 | | | | | | RESERVED |
| P-G53A | | | | | | RESERVED |
| P-G53B | | | | | | RESERVED |
| P-G53C | | | | | | RESERVED |
| P-G53D | | | | | | RESERVED |
| P-G53E | | | | | | RESERVED |
| P-G53F | | | | | | RESERVED |
| P-G53G | | | | | | RESERVED |
| P-G53H | | | | | | RESERVED |
| P-G53I | | | | | | RESERVED |
| P-G53J | | | | | | RESERVED |
| P-G53K | | | | | | RESERVED |
| P-G54 | | | | | | RESERVED |
| P-G55 | | | | | | RESERVED |
| P-G56 | | | | | | RESERVED |
| P-G57 | | | | | | RESERVED |
| P-G58 | | | | | | RESERVED |
| P-G59 | | | | | | RESERVED |
| P-G59A | | | | | | RESERVED |
| P-G59B | | | | | | RESERVED |
| P-G59C | | | | | | RESERVED |
| P-G59D | | | | | | RESERVED |
| P-G60 | | | | | | RESERVED |
| P-G61 | | | | | | RESERVED |
| P-G62 | | | | | | RESERVED |
| P-G63 | | | | | | RESERVED |



JOINT TRIAL EXHIBIT LIST

——— Government ——— Plaintiff ——— Defendant __X__ Joint ——— Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| P-G64 | | | | | | RESERVED |
| P-G65 | | | | | | RESERVED |
| P-G66 | | | | | | RESERVED |
| P-G67 | | | | | | RESERVED |
| P-G68 | | | | | | RESERVED |
| P-G69 | | | | | | RESERVED |
| P-G70 | | | | | | RESERVED |
| P-G70A | | | | | | RESERVED |
| P-G70B | | | | | | RESERVED |
| P-G70C | | | | | | RESERVED |
| P-G70D | | | | | | RESERVED |
| P-G70E | | | | | | RESERVED |
| P-G70F | | | | | | RESERVED |
| P-G71 | | | | | | RESERVED |
| P-G72 | | | | | | RESERVED |
| P-G73 | | | | | | RESERVED |
| P-G74 | | | | | | RESERVED |
| P-G75 | | | | | | RESERVED |
| P-G76 | | | | | | RESERVED |
| P-G77 | | | | | | RESERVED |
| P-G78 | | | | | | RESERVED |
| P-G79 | | | | | | RESERVED |
| P-G80 | | | | | | RESERVED |
| P-G81 | | | | | | RESERVED |
| P-G82 | | | | | | RESERVED |
| P-G83 | | | | | | RESERVED |
| P-G84 | | | | | | RESERVED |
| P-G85 | | | | | | RESERVED |
| P-G86 | | | | | | RESERVED |
| P-QUI | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/11/2004,  E-mail string between AstraZeneca personnel forwarding a voicemail script regarding KOL (Key Opinion Leader) Diabetes Clarification.  (AZSER2825040) |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1 | McKenna DX 1 | | | | | 1/00/2004, U.S. Label for Seroquel. (AZSER073771-AZSER073808) |
| D-2 | Geller D 2, Reinstein 48 | | | | | 9/00/1997, Initial U.S. Label for Seroquel. (AZSER 10188112 - AZSER 10188134) |
| D-3 | Dev DX 3 | | | | | 1/00/2001, U.S. Label for Seroquel. (AZSER074092288 - AZSER074092312) |
| D-4 | | | | | | 6/00/2005 U.S. Label for Seroquel. (AZSER08791831 - AZSER08791868) |
| D-5 | | | | | | 10/00/2006, U.S. Label for Seroquel. (AZSER10763891 - AZSER10763935) |
| D-6 | | | | | | 5/00/2007, U.S. Label for Seroquel XR. (AZSER23141308 - AZSER23141336) |
| D-7 | Warner 14, Hirschfield 17, Mullen 35, Macfadden 18, Schwartz 32, Geller 3, Arnold 14 | | | | | 7/00/2007, U.S. Label for Seroquel. (D339-L.00665059) |
| D-8 | | | | | | 8/00/2007, U.S. Label for Seroquel XR. (D339-L.00742068) |
| D-9 | | | | | | 2/00/2008, U.S. Label for Seroquel XR. (D339-L.01122944) |
| D-10 | Jackson 40 | | | | | Seroquel PDRs 1997 - Present |
| D-11 | Arnold 38 | | | | | 10/00/2008, U.S. Label for Seroquel XR |
| D-12 | | | | | | 5/00/2008, U.S. Label for Seroquel |
| D-13 | | | | | Exhibit Not provided | RESERVED |
| D-14 | | | | | Exhibit Not provided | RESERVED |
| D-15 | | | | | Exhibit Not provided | RESERVED |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-16 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay | 8/19/1997, Medical Officer Review. (AZSER01771986 - AZSER01771992) |
| D-17 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay | 6/13/1997, Medical Officer Review. (AZSER23238814 - AZSER23238985) |
| D-18 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay | 8/21/1997, Recommendation for Approval of Seroquel. (AZSER23238728 - AZSER23238730) |
| D-19 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay | 9/24/1997, Recommendation for Approval of Seroquel. (AZSER01771975 - AZSER01771977) |
| D-20 | | | | | | 12/17/1999, FDA Review of Atypical Anti-Psychotics re New-onset Diabetes Mellitus. (FDACDER 003795 - FDACDER 003808) (1-28) |
| D-21 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 1/26/2001, Medical Officer Review of 8/31/2000 Submission by AZ. (FDACDER 001605 - FDACDER 001612) |
| D-22 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 5/17/2001, "Review and Evaluation of Clinical Data." (FDACDER 001627 - FDACDER 001641) |
| D-23 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 5/22/2001, "Review and Evaluation of Clinical Data." (FDACDER 001613 - FDACDER 001626) |
| D-24 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 6/25/2003, FDA Literature Update re Diabetes and Atypical Anti-psychotics. (FDACDER 001458 - FDACDER 001476) |
| D-25 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 10/16/2003, Medical Officer Review of sNDA for Bipolar Mania by Robert Levin. (FDACDER 000614 - FDACDER000700) |
| D-26 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 10/24/2003, Recommendation for Approvable Action for Seroquel for Bipolar Mania. (FDACDER000833 - FDACDER000844) |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-27 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 11/6/2003. Medical Officer Review by Dr. Gerard Boehm. (FDACDER 001357 - FDACDER 001362) |
| D-28 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 12/2/2003. Medical Officer Review by Dr. Robert Levin of AZ's Response to 10/27/03 Approvable Letter. (FDACER000701 - FDACER000706) |
| D-29 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 1/8/2004. Recommendation for Approval Action for Seroquel for the Treatment of Manic or Mixed Episodes in Bipolar Disorder by Thomas Laughren. (FDACDER000830 - FDACDER000832) |
| D-30 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 1/26/2004. Racoosin E-mail re ADA Paper. (FDACDER003833 - FDACDER003834) |
| D-31 | Patterson DX 31 | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 5/18/2004. Approval Recommendation by Dr. Thomas Laughren in Support of the Addition of Results for a Secondary Endpoint to Labeling (12 Week Data for Acute Mania Studies.) (FDACDER001717 - FDACDER001719) |
| D-32 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 5/1/2006. Medical Officer Review by Dr. Gerard Boehm re Clinical Data on Atypical Antipsychotics and Diabetes. (FDACDER 001550 - FDACDER 001563) |
| D-33 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 9/25/2006. Medical Officer Review by Dr. Jin Zhang. (FDACDER 000877 - FDACDER 000949) |
| D-34 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 10/19/2006. Approval Recommendation by Dr. Thomas Laughren for Short-Term Treatment of Depressive Episodes Associated with Bipolar I Disorder. (FDACDER0001089 - FDACDER001095) |
| D-35 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 4/5/2007. E-mail from T. Laughren to C. Rice, Responding to Request from News Reporter S. Morphet About Seroquel's Warning. (FDACDER002182 - FDACDER002183) |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _____ X _____ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-36 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 4/9/2007, Medical Officer Review by Chuen re XR for Schizophrenia. (FDACDER002018 - FDACDER002147) |
| D-37 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 5/6/2008, Medical Officer Review by Levin re Maintenance of Bipolar. (FDA Website) |
| D-38 | | | | | | 03/13/09, AZ Briefing Document for the April 8, 2009 Psychopharmacologic Drugs Advisory Committee (PDAC) re MDD and GAD. |
| D-39 | | | | | Hearsay; Hearsay within Hearsay; Requirement of Authentication. | April 8, 2009, Psychopharmacologic Drugs Advisory Committee Meeting Materials |
| D-40 | Fors 31, Geller DX 40, McKenna DX 40, Limp 29, Limp DX 40, Dev 3, Goldstein DX 40 (under 6970736-37) Nasrallah DX 5, Patterson Def, 40, Arnold DX 40 | | | | | 5/1/2000, FDA Request for Data re Diabetes Mellitus and Related Events. (AZ/SER6970706 - AZ/SER6970707) |
| D-41 | | | | | | 6/20/2000, Meeting Minutes from 6/16/2000 Teleconference re Response to FDA Glucose Request. (AZ/SER3810268 - AZ/SER3810270) |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant ___X___ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-42 | Geller DX 42; Limp 28; McKenna DX 42 | | | | | 8/31/2000, AZ response to FDA's May 1, 2000 Request for Hyperglycemia Safety Information. (AZSER19781451 - AZSER19781538) |
| D-43 | | | | | | 11/22/1988, Letter Approving Original IND Application. (AZSER00002255 - AZSER00002262) |
| D-44 | | | | | | 11/24/1992, End of Phase II Conference Background Document. (AZSER00002510 - AZSER00002762) |
| D-45 | | | | | | 2/22/1993, Letter from AZ to FDA re Phase III Clinical Program. (AZSER00002775 - AZSER00002784) |
| D-46 | Goldstein DX 46 | | | | | 5/28/1993, Minutes of End of Phase II Meeting on 2/8/1993. (AZSER00002933 - AZSER00002939) |
| D-47 | | | | | | 6/21/1993, Letter from AZ to FDA re 2/8/1993 End of Phase II Meeting. (AZSER00002940 - AZSER00003177) |
| D-48 | | | | | | 7/20/1993, Comprehensive Review of Phase II Data. (AZSER00003118 - AZSER00003359) |
| D-49 | | | | | | 8/24/1993, End-of-Phase II Background Document Cover Letter. (AZSER00003360 - AZSER00003364) |
| D-50 | | | | | | 4/1/1994, Letter from FDA to AZ re 11/24/1992 End-of-Phase II Conference Background Document. (AZSER00003389 - AZSER00003390) |
| D-51 | | | | | | 5/15/1995, Background Document for 6/26/1995 pre-NDA Meeting. (AZSER00003719 - AZSER00004186) |
| D-52 | | | | | hearsay | 7/9/1996, FDA Telephone Contact Memo re: Borison Re-analysis. (AZSER10625325 - AZSER10625326) |
| D-53 | | | | | Hearsay; hearsay within | 6/21/1995, Letter from AZ to FDA re Additional Information for pre-NDA Meeting. (AZSER00004208 - AZSER00004209) |



JOINT TRIAL EXHIBIT LIST

Government ____ Plaintiff ____ Defendant __X__ Joint ____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-54 | | | | | | 6/23/1995. Executive Summary of 06/20/1995 pre-NDA Meeting. (AZSER0004217 - AZSER0004222) |
| D-55 | Goldstein DX 55 | | | | | 6/30/1995. Summary of 6/26/1995 pre-NDA Meeting. (AZSER0004283 - AZSER0004290) |
| D-56 | | | | | | 7/28/1997. Approvable Letter and Draft Labeling. (AZSER0287766 - AZSER0287798) |
| D-57 | | | | | | 7/31/1997. Correspondence Between AZ and FDA re Draft Labeling. (AZSER0287799 - AZSER0287884) |
| D-58 | | | | | | 9/25/2000. Letter from FDA to AZ re Narrowing of Indication to Treatment of Schizophrenia. (AZSER0291411 - AZSER0291412) |
| D-59 | | | | | | 2/28/2001. AZ Response to FDA's 9/25/2000 Request to Narrow the Labeled Indication to Schizophrenia. (AZSER0398310 - AZSER0398361) |
| D-60 | | | | | | 4/18/2002. FDA Meeting Minutes re Seroquel in Bipolar Disorder. (AZ/SER062912 - AZ/SER062920) |
| D-61 | | | | | | 6/20/2002. Pre-NDA Meeting re: Seroquel (Sustained Release). (AZ/SER053105 - AZ/SER053127) |
| D-62 | Limp DX 62 (under AZSER00568 051-53), Patterson DX 62 | | | | | 9/11/2003. Letter from FDA to AZ Requesting Addition of a Hyperglycemia and Diabetes Warning to US Label. (AZSER00568051 - AZSER00568053) |
| D-63 | McKenna DX 63 | | | | | 10/15/2003. Letter from AZ to FDA Acknowledging FDA's 9/11/03 Request for Class Warning. (AZSER05316807 - AZSER05316808) (J-1) |
| D-64 | | | | | Hearsay; Relevance; waste of time; jury confusion. | 05/12/2009. AZ Briefing Document for Psychopharmacologic Drugs Advisory Committee Meeting of June 9 and 10, 2009 re Pediatric Patients with Schizophrenia and Bipolar Mania. |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-65 | | | | | | 10/27/2003. Approvable Letter for Bipolar Mania. (AZ/SER00300653 - AZ/SER00300692) |
| D-66 | | | | | | 11/11/2003. AZ Response to Approvable Letter (AZ/SER00450689 - AZ/SER00451209) |
| D-67 | | | | | | 11/19/2003. Dr. Ronald Leong Presentation re: Seroquel, Hyperglycemia, and Diabetes. (S339-E00955002; S339-E00955003) |
| D-68 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 11/21/2003. FDA Presentation at ADA/APA Consensus Meeting. (FDACDER 003809 - FDACDER 003832) |
| D-69 | Limp 9, Limp 69 | | | | | 12/5/2003. Notes of Teleconference between AZ and FDA re: Proposed Class Warning re DM. (AZ/SER08789738 - AZ/SER08789739) (1-24) |
| D-70 | | | | | | 12/18/2003. Letter from AZ to FDA with Labeling Supplement Submission re Class Warning Based on FDA's 9/1/2003 Letter. (AZ/SER00451210 - AZ/SER00451295) |
| D-71 | | | | | | 12/18/2003. Email from AZ to FDA re Draft "Dear HCP Letter." (SQ1ED00539718) |
| D-72 | | | | | | 8/00/2004. FDA Letter in Diabetes Care re Consensus Statement. (Diabetes Care, Vol. 27, No. 8, August 2004 pp. 2088-89) |
| D-73 | | | | | | 2/19/2004. Briefing Document to FDA re Possible Indication For Seroquel as Monotherapy Treatment of Depressive Episodes in Bipolar Disorder. (D339-L01020320; D339-L01020321) |
| D-74 | | | | | | 2/24/2004. FDA Response to AZ Briefing Document re Possible Indication for Seroquel Bipolar Depression. (AZ/SER1089975 - AZ/SER1089977) |
| D-75 | | | | | Relevance; prejudicial | 6/7/2004, Seroquel SR Briefing Document submitted to FDA: Clinical Development Program to Support U.S. Registration of SEROQUEL® SR in the Treatment of Schizophrenia. (AZ/SER18132414 - AZ/SER18132721) |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-76 | | | | | | 7/9/2004, AZ Response to FDA's 04/08/2004 Request re Metabolic Issues. (SQ1ED01905915) |
| D-77 | | | | | | 2/3/2005, Meeting Minutes Submission from 1/14/2005 pre-sNDA Meeting with FDA Regarding Immediate and Sustained Release Trials for Bipolar Depression. (SQ1ED0020479) |
| D-78 | | | | | | 4/13/2005, Briefing Document; Clinical Development Program to Support the Addition of Major Depressive Disorder and General Anxiety Disorder Indications to the Seroquel SR Prescribing Information. (AZ/SER08789952 - AZ/SER08790265) |
| D-79 | | | | | Hearsay | 5/27/2005, Meeting Minutes of 5/13/2005 meeting with FDA re: end of Phase II for Seroquel SR for MDD and GAD indications. (AZ/SER0917538 - AZ/SER0917547) |
| D-80 | | | | | Authenticity; Foundation; Hearsay; Hearsay within hearsay; not produced | 9/19/1997, FDA (CDER) Approval Package for Clozaril Label Change. |
| D-81 | | | | | | 11/9/2006, Minutes of End of Phase II Meeting Between AZ and the FDA. (SQ1ED01813686) |
| D-82 | | | | | | 10/31/1990, Letter from AZ to FDA re Draft Protocol. (AZSER0012528 - AZSER0012562) |
| D-83 | | | | | | 12/17/1997, Letter from Zeneca to FDA re Trial 39. (AZSER0004912 - AZSER0004922) |
| D-84 | | | | | Hearsay; hearsay within hearsay | 1/13/1998, AZ Memo re FDA Telephone Contact. (SQ1ED01932240) |
| D-85 | | | | | | 6/22/2007, Letter from AZ to FDA with New CBE label re Trials 125/126/127. (D339-L0065031) |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-86 | | | | | | 12/18/08, Letter acknowledging receipt of Pediatric Changes Being Effected (CBE) Supplemental New Drug Application from Thomas Laughren. (D339-L01168t6) |
| D-87 | | | | | Hearsay | 6/16/2008, FDA Website Alert Notifying Healthcare Professionals that Both Conventional and Atypical Antipsychotics are Associated with an Increased Risk of Mortality in Elderly Patients Treated for Dementia-Related Psychosis. (http://www.fda.gov/cder/drug/InfoSheets/HCP/antipsychotics_conventional.htm) |
| D-88 | | | | | | 12/22/08, FDA Response re MDD Supplemental Application, (D339-L01168t9) |
| D-89 | | | | | | 6/25/2008, FDA Response to June 2007 glucose CBEs. (D339-L01165297) |
| D-90 | Rak 8 | | | | | 9/00/2008, AZ Response to 6/25/2008 FDA Response re June 2007 Glucose CBEs. (Rak Dep. Exh. 8) |
| D-91 | | | | | | 01/07/09, FDA Email re NDA 20-639 SLR-048 Responses to Submission Questions. (D339-L01169082) |
| D-92 | | | | | | 1/26/09, Letter to FDA re NDA 20-639/S-048 Seroquel Tablets Amendment to Pending Supplemental Application. (D339-L01169103) |
| D-93 | | | | | | 3/10/09, FDA Briefing Material for April 8, 2009 Advisory Committee Meeting. |
| D-94 | | | | | | 05/08/09, FDA Briefing Material for June 9-10, 2009 Advisory Committee Meeting. |
| D-95 | | | | | Exhibit Not provided | 03/26/2009 fda Clinical Review, Changes in Weight, Lipids, and Glucose with Quetiapine. (No Bates Numbers; Taken from FDA Website) |
| D-96 | | | | | | 12/17/1997, AZ submission of summary of clinical trial 5077IL/0039 and Request for Agency Input. (AZSER00004912 - AZSER00004922) |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-97 | | | | | | 1/26/1998. Response Letter from P. Leber to G. Limp re: AZ's Agency Input. (AZSER0004931) |
| D-98 | McKenna DX 98, Rak 22 | | | | | 12/17/1997 Submission of Clinical Trial Summary 5077IL/0039 for Development Program for Effects Upon Metabolic Parameters. (F339-E18597455) |
| D-99 | Rak 24 | | | | | 1/8/2008. FDA Request for Analyses of the Seroquel Clinical Development Program for Effects Upon Metabolic Parameters. (F339-E18597455) |
| D-100 | Arnold DX 100, Fors 30, Goldstein DX 100, Patterson DX 100 | | | | | 6/26/2008. AZ's Response to FDA's 1/8/2008 Request for Analyses of the Seroquel Clinical Development Program for Effects Upon Metabolic Parameters. (S339-L02199496) |
| D-101 | | | | | | 9/26/1997. Letter from FDA to AZ Approving Seroquel for Management of Manifestations of Psychotic Disorders. (AZ/SER10188109 - AZ/SER10188135) (1-2) |
| D-102 | Dev DX 102 | | | | | 3/27/2001. Letter from FDA to AZ Approving Modified Label for Seroquel to Change Indication to Treatment of Schizophrenia. (AZ/SER0564408 - AZ/SER0564410) |
| D-103 | Dev DX 103 | | | | | 1/12/2004. Letter from FDA to AZ approving Seroquel for Treatment of Acute Manic Episodes of Bipolar I Disorder. (AZ/SER12875500 - AZ/SER12875534) |
| D-104 | Dev DX 104 | | | | | 10/20/2006. Letter from FDA to AZ Approving Seroquel for Treatment of Major Depressive Episodes Associated with Bipolar Disorder. (D339-L00813687) |
| | | | | | | 5/17/2007. Letter from FDA to AZ Approving Seroquel XR for Treatment of Schizophrenia. (D339-L00758635) |



## JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-105 | | | | | | 11/15/2007. Letter from FDA to AZ Approving Seroquel XR for Maintenance Treatment of Schizophrenia. (D339-L.00765057) |
| D-106 | Dev DX 106 | | | | | 5/13/2008. Letter from FDA to AZ Approving Seroquel for Maintenance Treatment of Bipolar I Disorder. (D339-L.01126815) |
| D-107 | | | | | Relevance; prejudicial | 10/8/2008. Letter from FDA to AZ approving Seroquel XR as Monotherapy for Bipolar Depression, Monotherapy for Bipolar Mania, and Adjunctive Therapy for Bipolar Mania. (http://www.fda.gov/cder/foi/appletter/2008/022047s006,%20s007,% 20s008ltr.pdf) |
| D-108 | | | | | Exhibit Not provided | |
| D-109 | | | | | Exhibit Not provided | RESERVED |
| D-110 | | | | | | 9/20/1988. Investigational New Drug Application for Seroquel. (AZSER00000004) |
| D-111 | | | | | | 7/29/1996. New Drug Application for Seroquel. |
| D-112 | Arnold 41, Brecher DX 112 | | | | | 7/29/1996. Integrated Summary of Safety for NDA. (AZSER00324412) |
| D-113 | Brecher 47, Leong 5 | | | | | 9/24/1996. Revised NDA. (AZSER00305459) |
| D-114 | | | | | | 1/2/1997. Revisions to Integrated Summary of Safety, Section 7, Serious Adverse Events. (AZSER00285255) |
| D-115 | | | | | | 2/17/1997. Cover Letter to Response to Drs. Mosholder's and Laughren's 1/22/1997 Request for ISS Safety Re-analysis. (AZSER00285898 - AZSER00285899) |
| D-116 | | | | | | 5/21/1996. Integrated Summary of Efficacy for NDA. (SQ1P00110976) |
| D-117 | | | | | | 12/30/2002. sNDA for Treatment of Acute Episodes of Bipolar Mania. (SQ1P00382034) |



## JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-118 | | | | | | 12/30/2005. sNDA for Depressive Episodes Associated with Bi-polar Disorder. (SQ1P01588824) |
| D-119 | | | | | | 7/17/2006. NDA For Seroquel XR. |
| D-120 | | | | | | 6/00/2007. Clinical Summary of Safety. (SQ1ED02348200) |
| D-121 | McKenna DX 121 | | | | | 12/3/2002. Clinical Summary: Quetiapine in the Treatment of Acute Mania. (D339-L00739711) |
| D-122 | | | | | | 6/14/2006. Summary of Clinical Safety: Seroquel SR for the Treatment of Schizophrenia. (D339-L00703049) |
| D-123 | | | | | | 1/30/2008. Summary of Clinical Safety: Quetiapine XR in the Treatment of Major Depressive Disorder. (D339-L01121025) |
| D-124 | | | | | | 4/24/2008. Summary of Clinical Safety: Quetiapine XR in the Treatment of Generalized Anxiety Disorder. (D339-L01125855) |
| D-125 | Brecher DX 125, Leong 5 | | | | | 6/12/2006. Study 125 (D1447C00125) CSR. (F339-00009212) |
| D-126 | | | | | | 6/19/2007. Study 126 (D1447C00126) CSR. (D339-L00798013) |
| D-127 | | | | | | 6/19/2007. Study 127 (D1447C00127) CSR. (F339-L00101162) |
| D-128 | | | | | | 4/23/1996. Study 15 (5077IL/0015) CSR. (D339-L00690961) |
| D-129 | | | | | | PRINCESS Study (D1444C00004) CSR. D339-L01035134 |
| D-130 | | | | | | 3/24/2008. GAD Titanium Study (D1448C000009) CSR. (D339-L01123226) |
| D-131 | | | | | | 3/24/2008. GAD Gold Study (D1448C00010) CSR. (D339-L01124065) |
| D-132 | | | | | | 3/17/2007. GAD Silver Study (D1448C00011) CSR. (D339-L01122838) |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court
Case No. 6:06–cv–1769–ACC–DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-133 | | | | | | 4/9/2008, GAD Platinum Study (D1448C00012) CSR. (D339-L01124830) |
| D-134 | | | | | | GAD Chromium Study CSR |
| D-135 | | | | | | 12/1/2005, Study 135 (D1447C00135) CSR and Protocol. (D339-L01030062) |
| D-136 | | | | | | 11/21/2007, MDD Moonstone Study (D1448C00001) CSR. (D339-L01122417) |
| D-137 | | | | | | 12/5/2007, MDD Diamond Study (D1448C00002) CSR. (D339-L01122418) |
| D-138 | | | | | | 1/17/2008, MDD Opal Study (D1448C00003) CSR. (D339-L01122419) |
| D-139 | | | | | | 11/20/2007 MDD Amber Study (D1448C00004) CSR. (D339-L01122420) |
| D-140 | | | | | | 1/29/2008, MDD Amethyst Study (D1448C00005) CSR. (D339-L01122421) |
| D-141 | | | | | | 3/2/2006, Study 41 (5077IL/0041) CSR. (D339-L00718237) |
| D-142 | Brecher DX 142 | | | | | 3/1/2002, Study 41 (5077IL/0041) Amended protocol and summary of changes sent to FDA. (SQ1P00562830) |
| D-143 | | | | | | 10/13/2005, Study 43 (5077US/0043) CSR. (D339-L00677159) |
| D-144 | Geller DX 144 | | | | | 3/23/2001, Study 43 (5077US/0043) Study Protocol and Amendments. (D339-L00677159) |
| D-145 | | | | | | 4/1/2008, Study 144 (D1447C00144) CSR. (D339-L01124072) |
| D-146 | | | | | | 9/27/2005, Study 46 (5077US00046) CSR. (D339-L00677146) |
| D-147 | | | | | | 12/10/2007, MDD Pearl Study (D1448C00006) CSR. (D339-L01122422) |



JOINT TRIAL EXHIBIT LIST

Government \_\_\_\_\_ Plaintiff \_\_\_\_\_ Defendant \_\_X\_\_ Joint \_\_\_\_\_ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-148 | | | | | | 11/20/2007, MDD Onyx Study (D1448C00007) CSR, (D339-1.01122423) |
| D-149 | | | | | | 4/22/2008, MDD Sapphire Study (D1448C00014) CSR, (D339-1.01125905) |
| D-150 | | | | | | PSUR Summary Exhibit per Fed R. Evid. 1006. |
| D-151 | | | | | Exhibit Not provided | 11/27/1996, Four Month Safety Update. |
| D-152 | | | | | | 6/20/1997, Preapproval Safety Update. (AZSER10866896 - AZSER10869809) |
| D-153 | | | | | | 7/25/1997, Preapproval Safety Update. (AZSER10869810 - AZSER10870401) |
| D-154 | | | | | | 12/27/1997, Preapproval Safety Update. (AZSER10870402 - AZSER10870416) |
| D-155 | | | | | | 12/27/1997, Periodic Adverse Drug Experience Report 9/27/1997 - 12/27/1997. (AZSER00456808 - AZSER00456868) |
| D-156 | | | | | | 4/27/1998, Periodic Adverse Drug Experience Report 12/28/1997 - 3/27/1998. (AZSER00456869 - AZSER00456987) |
| D-157 | | | | | | 8/12/1998, PSUR 03/22/1998 - 06/27/1998. (SQI0119477) |
| D-158 | | | | | | 10/1/1998, PSUR 02/01/1998 - 07/31/1998. (SQI0119717) |
| D-159 | | | | | | 12/11/1998, PSUR 8/1/1998 - 10/31/1998. (SQI0119888) |
| D-160 | | | | | | 3/4/1999, PSUR 08/01/1998 - 01/31/1999. (SQI0120091) |
| D-161 | | | | | | 6/2/1999, PSUR 02/01/1999 - 4/30/1999. (SQI0120360) |
| D-162 | | | | | | 9/3/1999, PSUR 02/01/1999 - 07/31/1999. (SQI0120561) 11/29/1999, PSUR 08/01/1999 - 10/31/1999. (SQI0120771) |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-163 | | | | | | 3/3/2000, PSUR 11/01/1999 - 01/31/2000. (SQ1P0112093B) |
| D-164 | | | | | | 6/7/2000, PSUR 02/01/2000 - 04/30/2000. (SQ1P0112115J) |
| D-165 | | | | | | 9/11/2000, PSUR 05/01/2000 - 07/31/2000. (SQ1P0112136J) |
| D-166 | Arnold DX166, Dev DX 166, Geller DX 166 | | | | | 9/20/2001, PSUR 08/01/2000 - 07/31/2001. (AZSER07409971) |
| D-167 | | | | | Exhibit Not provided | 10/31/1989, 1989 Annual Report for IND 32, 132 (SQ1P0025680J) |
| D-168 | Dev DX 168, Geller DX 168 | | | | | 9/27/2002, PSUR 08/01/2001 - 07/31/2002. (SQ1P0041521J) |
| D-169 | Dev DX 169 | | | | | 9/25/2003, PSUR 08/01/2002 - 07/31/2003. (AZ/SER0461764) |
| D-170 | | | | | Exhibit Not provided | 10/17/1990, 1990 Annual Report for IND 32, 132 (SQ1P0257 846) |
| D-171 | Dev DX 171 | | | | | 9/27/2004, PSUR 08/01/2003 - 07/31/2004. (AZ/SER0463706) |
| D-172 | Dev DX 172 | | | | | 9/19/2005, PSUR 08/01/2004 - 07/31/2005. (AZ/SER0480445) |
| D-173 | | | | | | 10/4/2006, PSUR 08/1/2005 - 07/31/2006. (SQ1P0245360J) |
| D-174 | | | | | | 9/17/2007, PSUR 08/1/2006 - 07/31/2007. (D339-L01041775) |
| D-175 | | | | | | 9/15/2008, PSUR 08/01/2007 - 07/31/2008. (D339-L01166339) |
| D-176 | | | | | Exhibit Not provided | 12/10/1991, 1991 Annual Report for IND 32, 132 (SQ1P0025836J) |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-177 | | | | | Exhibit Not provided | 12/22/1992 , 1992 Annual Report for IND 32, 132 (SQ1P00258797) |
| D-178 | | | | | Exhibit Not provided | 11/16/1993, 1993 Annual Report for IND 32, 132 (SQ1P00260326) |
| D-179 | | | | | Exhibit Not provided | 09/27/1994, 1994 Annual Report for IND 32, 132 (SQ1P00261246) |
| D-180 | | | | | Exhibit Not provided | 10/02/1995, 1995 Annual Report for IND 32, 132 (SQ1P00261349) |
| D-181 | | | | | | 09/20/1996 , 1996 Annual Report for IND 32, 132 (SQ1P00261509) |
| D-182 | | | | | Exhibit Not provided | 08/20/1999, 1999 Annual Report for IND 32, 132 (SQ1P02752731) |
| D-183 | | | | | Exhibit Not provided | 03/09/2001, 2000 Annual Report for IND 32, 132 (SQ1P00262562) |
| D-184 | | | | | Exhibit Not provided | 10/31/2001,2001, Annual Report for IND 32, 132 (SQ1P00262632) |
| D-185 | | | | | Exhibit Not provided | 11/21/2001, 2001 Annual Report for NDA 20-639 (SQ1P00436338) |
| D-186 | | | | | Exhibit Not provided | 11/18/2002, 2002 Annual Report for NDA 20-639 (SQ1P00436667) |
| D-187 | | | | | Exhibit Not provided | 11/04/2002, 2002 Annual Report for IND 32, 1332 (SQ1P00262686) |
| D-188 | | | | | Exhibit Not provided | 11/19/2003, 2003 Annual Report for IND 32, 132 (SQ1P00263040) |
| D-189 | | | | | Exhibit Not provided | 11/24/2003, 2003 Annual Report for NDA 20-639 (SQ1P00437164) |
| D-190 | | | | | Exhibit Not provided | 11/17/2004, 2004 Annual Report for IND 32, 132 (SQ1P00263134) |
| D-191 | | | | | Exhibit Not provided | 11/15/2004, 2004 Annual Report for NDA 20-639 (SQ1P00438069) |
| D-192 | | | | | Exhibit Not provided | 11/01/2005, 2005 Annual Report for IND 32, 132 (SQ1P00872338) |



# JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-193 | | | | | Exhibit Not provided | 11/17/2005, 2005 Annual Report for NDA 20-639 (SQ1P01587836) |
| D-194 | | | | | Exhibit Not provided | 11/15/2006, 2006 Annual Report for NDA 20-639 (D339-L01034850) |
| D-195 | | | | | Exhibit Not provided | 11/20/2006, 2006 Annual Report for IND 32, 132 (D339-L00672655) |
| D-196 | | | | | Exhibit Not provided | 11/15/2007, 2007 Annual Report for NDA 20-639 (D339-L00813573) |
| D-197 | | | | | Exhibit Not provided | 11/20/2007, 2007 Annual Report for IND 32, 132 (D339-L00844800) |
| D-198 | | | | | | 9/19/1997, IND Annual Progress Report Submitted to FDA. (AZSER00138283) |
| D-199 | | | | | | 9/21/1998, IND Annual Progress Report Submitted to FDA. (AZSER00138793) |
| D-200 | Geller D 200 | | | | | 6/2/2000, SERM Draft Discussion Document re Diabetes Mellitus & Weight Gain (and transmitting email). (AZSER12857840 - AZSER12857849) |
| D-201 | Geller DX 201 | | | | | 6/5/2000, SERM Draft Discussion Document re Diabetes Mellitus. (AZSER12873632 - AZSER12857642) |
| D-202 | Geller DX 202 | | | | | 6/9/2000, SERM Draft Discussion Document re Diabetes Mellitus. (AZSER12858844 - AZSER12858854) |
| D-203 | Geller 21, Geller DX 203, Limp 33, Dev DX 203 | | | | | 6/22/2000, SERM Discussion Document re Diabetes Mellitus. (AZSER07402905 - AZSER07402921) |
| D-204 | Arnold DX 204, Dev DX 204, Geller DX 204 | | | | | 6/22/2000, SERM Minutes. (AZSER06777541 - AZSER06777547) |
| D-205 | | | | | | RESERVED |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-206 | Brecher DX 206, Geller DX 206 | | | | | 11/14/2000. SERM Discussion Document re Diabetes Mellitus. (AZSER09669108 - AZSER09669159) |
| D-207 | Dev DX 207, Geller DX 207 | | | | | 11/14/2000. SERM Minutes. (AZSER15727462 - AZSER15727465) |
| D-208 | | | | | | 12/00/2000. SERM Safety Position Paper re Diabetes Mellitus. (AZSER10480434 - AZSER10480455) |
| D-209 | | | | | | 12/16/2002. SERM Discussion Document re Glucose Dysregulation. (D339-L0074380I) |
| D-210 | | | | | | 12/17/2002. SERM Minutes. (AZSER10415506 - AZSER10415507) (J-27) |
| D-211 | | | | | | RESERVED |
| D-212 | Leong DX 212 | | | | | 7/10/2003. SERM Discussion Document re Glucose Dysregulation. (AZSER18317154 - AZSER18317232) |
| D-213 | | | | | | 7/10/2003. SERM Minutes. (AZSER10415508 - AZSER10415510) |
| D-214 | Warner 42, Warner DX 214 | | | | | 7/24/2003. SERM Safety Position Paper re Glucose Dysregulation. (AZSER18317070 - AZSER18317153) |
| D-215 | Arnold DX 215 | | | | | 2/19/2004. SERM Discussion Document re Glucose Dysregulation. (AZSER10478763 - AZSER10478876) (J-25) |
| D-216 | Arnold 12 | | | | | 2/19/2004. SERM Minutes. (AZSER10415511) (J-3) |
| D-217 | Warner 41 | | | | | 4/12/2004. SERM Safety Position Paper re Glucose Dysregulation. (D339-L0074381I6) |
| D-218 | | | | | | 6/1/2006. SERM Discussion Document re Glucose Dysregulation. (D339-L0074398I4) |
| D-219 | | | | | | 8/21/2006. SERM Minutes. (SQ1E1D025881I07) |



**JOINT TRIAL EXHIBIT LIST**

Government ___ Plaintiff ___ Defendant __X__ Joint ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-220 | | | | | | 6/1/2006, SERM Safety Position Paper re Glucose Dysregulation. (D339-L00743934) |
| D-221 | McKenna 17, Limp 23, Patterson DX 221 | | | | | 6/00/2007, SERM Discussion Document re Glucose Dysregulation. (AZSER14868252 - AZSER14868839) |
| D-222 | | | | | | 6/00/2007, Addendum to SERM June 2007 SERM Discussion Document re Glucose Dysregulation. (D339-L00744119) |
| D-223 | Arnold 9, Limp 21, McKenna 11, Rak 19, Warner 11 | | | | | 6/8/2007, SERM Minutes. (AZSER23260840 - AZSER23260841) (J-4) |
| D-224 | | | | | | 6/15/2007, Clinical Overview re Glucose Dysregulation. (D339-L00744030) |
| D-225 | | | | | Exhibit Not provided | RESERVED |
| D-226 | | | | | Exhibit Not provided | RESERVED |
| D-227 | | | | | Exhibit Not provided | RESERVED |
| D-228 | | | | | Exhibit Not provided | RESERVED |
| D-229 | | | | | Exhibit Not provided | RESERVED |
| D-230 | | | | | Does not meet the requirements of Federal Rule 106; cumulative | SERM Summary Exhibit per Fed. R. Evid. 1006. |
| D-231 | | | | | | 6/22/2000, SERM Discussion Document re Weight Gain. (AZSER10480138 - AZSER10480150) |
| D-232 | Brecher 31, Zook 9 (under AZ/SER (6951509-17) | | | | | 4/5/2001, SERM Justification Document re Weight Gain. (AZSER06773568 - AZSER06773577) (J-5) |

Page 203 of 282



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-233 | | | | | | 6/1/2001. SERM Discussion Document re Weight Gain. (AZ/SER 6631049 - AZ/SER 6631066) |
| D-234 | | | | | | 7/30/2001. SERM Minutes. (AZSER10415489 - AZSER10415491) |
| D-235 | | | | | | 2/12/2002. SERM Discussion Document re Weight Gain. (AZSER10478747 - AZSER10478762) |
| D-236 | | | | | | 2/12/2002. SERM Minutes. (AZSER10684297) |
| D-237 | Gaskill 53 | | | | | 7/15/2002. SERM Justification Document re Weight Gain. (AZSER10480425 - AZSER10480433). (1-22) |
| D-238 | | | | | | 12/16/2002. Justification Document |
| D-239 | Rak 9 | | | | | 7/00/2008. SERM Discussion Document: Frequencies of Adverse Drug Reactions for Seroquel. (AZSER07409153 - AZSER07409158) |
| D-240 | Rak 18 | | | | | 7/00/2008. SERM Discussion Document: SEROQUEL/SEROQUEL XR and Weight Gain. (Rak Dep. Exh. 9) |
| D-241 | Rak 7 | | | | | 7/9/2008. SERM Minutes. (Rak Dep. Exh. 18) (S339-1.022001R2) |
| D-242 | Rak 16 | | | | | 7/00/2008. SERM Clinical Overview on Weight Gain. (Rak Dep. Exh. 7) |
| | | | | | | 7/00/2008. SERM Clinical Overview on Weight Gain in Pediatric Patients. (Rak Dep. Exh. 16) (S339-1.024119616-E006) |
| D-243 | | | | | | Exhibit Not provided | RESERVED |
| D-244 | | | | | | Exhibit Not provided | RESERVED |
| D-245 | | | | | | Exhibit Not provided | RESERVED |
| D-246 | | | | | | Exhibit Not provided | RESERVED |
| D-247 | | | | | | Exhibit Not provided | RESERVED |
| D-248 | | | | | | Exhibit Not provided | RESERVED |
| D-249 | | | | | | Exhibit Not provided | RESERVED |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-250 | | | | | Exhibit Not provided | RESERVED |
| D-251 | | | | | Exhibit Not provided | RESERVED |
| D-252 | | | | | Exhibit Not provided | RESERVED |
| D-253 | | | | | Exhibit Not provided | RESERVED |
| D-254 | | | | | Exhibit Not provided | RESERVED |
| D-255 | | | | | Exhibit Not provided | RESERVED |
| D-256 | | | | | | 4/15/2004, Guidelines re: Diabetes for Seroquel Protocols (SQ1E100109307; SQ1E100109308) |
| D-257 | | | | | | RESERVED |
| D-258 | | | | | Exhibit Not provided | 6/30/2000, SERM SOP (SOP 7, Ver. 1) (AZ/SER23338287 - AZ/SER23338304) |
| D-259 | | | | | | 2/1/2002, SERM SOP (SOP 7, Ver. 2) (AZSER07407483 - AZSER07407498) |
| D-260 | | | | | | 11/1/2003, SERM SOP (SOP 7, Ver. 3) (AZSER107909081 - AZSER107909097) |
| D-261 | | | | | | 7/1/2005, SERM SOP (SOP-332-G, Ver. 2) (AZSER10790966 - AZSER10790980) |
| D-262 | | | | | Exhibit Not provided | RESERVED |
| D-263 | | | | | Exhibit Not provided | 10/1/2003, Handling of Investigator-Sponsored Studies (SOP 21 Ver. 1), (SQ1E100238185) |
| D-264 | | | | | Exhibit Not provided | RESERVED |
| D-265 | | | | | Exhibit Not provided | RESERVED |
| D-266 | | | | | Exhibit Not provided | RESERVED |
| D-267 | | | | | Exhibit Not provided | RESERVED |
| D-268 | | | | | Exhibit Not provided | RESERVED |
| D-269 | | | | | Exhibit Not provided | RESERVED |
| D-270 | | | | | Exhibit Not provided | RESERVED |
| D-271 | | | | | Exhibit Not provided | RESERVED |
| D-272 | | | | | Exhibit Not provided | RESERVED |
| D-273 | | | | | Exhibit Not provided | RESERVED |
| D-274 | | | | | Hearsay | 10/27/1994, ICH Guidelines re: Recommended Exposure in NDA, |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

Case No. 6:06-cv-1769-ACC-DAB

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-275 | Arnold DX 275, Dev DX 275, Geller DX 275 | | | | | Seroquel Safety Surveillance Plan. (AZ/SER10415456 - AZ/SER10415477) |
| D-276 | | | | | | 2/00/1998. Seroquel Pharmacovigilance Plan. (S339-1200956481) |
| D-277 | Dev DX 277, Leong DX 277 | | | | | 10/10/2003. Seroquel Safety Surveillance Plan. (AZ/SER7298068-AZ/SER7298084) |
| D-278 | | | | | Exhibit Not provided | RESERVED |
| D-279 | | | | | Exhibit Not provided | RESERVED |
| D-280 | | | | | | 7/18/05. FDA. Adverse Event Reporting System (AERS). Office of Pharmacoepidemiology and Statistical Science: Brief Description with Caveats of System (AZ/DE 0000553 - AZ/DE 0000560) |
| D-281 | | | | | Exhibit Not provided | RESERVED |
| D-282 | | | | | Exhibit Not provided | RESERVED |
| D-283 | | | | | Exhibit Not provided | RESERVED |
| D-284 | | | | | Exhibit Not provided | RESERVED |
| D-285 | | | | | Exhibit Not provided | RESERVED |
| D-286 | | | | | Exhibit Not provided | RESERVED |
| D-287 | | | | | Exhibit Not provided | RESERVED |
| D-288 | | | | | Exhibit Not provided | RESERVED |
| D-289 | | | | | Exhibit Not provided | RESERVED |
| D-290 | | | | | Exhibit Not provided | RESERVED |
| D-291 | | | | | Exhibit Not provided | RESERVED |
| D-292 | | | | | Exhibit Not provided | RESERVED |
| D-293 | | | | | Exhibit Not provided | RESERVED |
| D-294 | | | | | Exhibit Not provided | RESERVED |



# JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-295 | | | | | Authenticity; Relevance; Foundation; Hearsay; Hearsay within hearsay; not previously produced | Clozapine PDR |
| D-296 | | | | | Authenticity; Relevance; Foundation; Hearsay; Hearsay within hearsay; not previously produced | Zyprexa PDR |
| D-297 | | | | | Authenticity; Relevance; Foundation; Hearsay; Hearsay within hearsay; not previously produced | Risperdal PDR |
| D-298 | | | | | Authenticity; Relevance; Foundation; Hearsay; Hearsay within hearsay; not previously produced | Geodon PDR |
| D-299 | | | | | Authenticity; Relevance; Foundation; Hearsay; Hearsay within hearsay; not previously produced | Abilify PDR |
| D-300 | | | | | | 12/30/2003, E-mail from FDA to AZ with Proposed Edits to Draft "Dear Healthcare Provider" Letter re: Diabetes Language. (AZSER00300917 - AZSER00300919) |
| D-301 | | | | | | 12/3/2003, E-mail from Doris Bates of FDA Attaching Counterproposed Labeling. (SQ1ED00050680; SQ1ED00050682) |
| D-302 | Gaskill 21, MacFadden 4, Limp 13 | | | | | 1/30/2004, "Dear HCP Letter" re: Hyperglycemia and Diabetes Related Warnings. (AZSER00301223 - AZSER00301226) |
| D-303 | | | | | | 4/8/2004, E-mail from Boorstein (AZ) to Hardeman (FDA) re Dear HCP Letter. (AZSER00301263 - AZSER00301263) |



**JOINT TRIAL EXHIBIT LIST**

_____ Government  _____ Plaintiff  _____ Defendant  _X_ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-304 | MacFadden 5, Jackson 55, Limp 304 | | | | | 4/22/2004. Revised "Dear HCP Letter." (AZSER1037637S - AZSER1037637?) (1-23) |
| D-305 | | | | | | 4/27/2004. AZ letter to FDA re revised "Dear HCP Letter." (AZSER00301343 - AZSER00301344) |
| D-306 | | | | | | 7/11/2005. AZ letter to FDA re "Dear HCP Letter" Concerning Additional Warning for Mortality Risk in Elderly Patients with Dementia. (AZSER11013548 - AZSER11013553) |
| D-307 | | | | | Exhibit Not provided | RESERVED |
| D-308 | | | | | Exhibit Not provided | RESERVED |
| D-309 | | | | | Exhibit Not provided | RESERVED |
| D-310 | Brecher DX 310, Dev DX 310, Geller DX 310 | | | | Hearsay; hearsay within hearsay | 6/24/2002. Executive Summary of Meeting re: Glucose data with Drs. Goldstein and Woolf. (AZ/SER662534S - AZ/SER662S346) |
| D-311 | | | | | Hearsay; hearsay within hearsay | 1/23/2006. Executive Summary of Teleconference with External Experts on Trial 125 Results. (AZ/SER00495894) |
| D-312 | | | | | | 10/2/2002. E-mail from Martin Jones re: glucose results from Study 41. (AZ/SER07408304 - AZ/SER07408364) |
| D-313 | | | | | | RESERVED |
| D-314 | | | | | | RESERVED |
| D-315 | | | | | | RESERVED |
| D-316 | | | | | | RESERVED |
| D-317 | | | | | | RESERVED |
| D-318 | | | | | | RESERVED |
| D-319 | | | | | | RESERVED |
| D-320 | | | | | | RESERVED |



# JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-321 | | | | | | 4/29/09. Poster, Extended release quetiapine fumarate (quetiapine XR) monotherapy for major depressive disorder (MDD): a double-blind, placebo-controlled study; Adjunctive extended-release quetiapine fumarate (quetiapine XR) in patients with major depressive disorder. |
| D-322 | | | | | Plaintiff has been denied an opportunity to meaningfully object because AstraZeneca failed to provide Plaintiff with an electronic image. AstraZeneca's Supplemental Exhibit is a corrupt file. | 2/14/08. A 6-week, International, Multicenter, Randomized, Double-blind, Parallel-group, Placebo-controlled, Phase IIIb Study of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) Immediate-release Tablets in Daily Doses of 400 mg and 800 mg Compared with Placebo in the Treatment of Adolescents with Schizophrenia (D1441C00112 - 5077IL/0112) |
| D-323 | | | | | Relevance. Prejudice outweighs probative value; waste of time; jury confusion; Hearsay. Requirement of Authentication. | 9/6/07. A 3-week, Multicenter, Randomized, Double-blind, Parallel-group, Placebo-controlled, Phase IIIb Study of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) Immediate-release Tablets in Daily Doses of 400 mg and 600 mg Compared with Placebo in the Treatment of Children and Adolescents with Bipolar I Mania (D1441C00149) |
| D-324 | | | | | Relevance. Prejudice outweighs probative value; waste of time; jury confusion; Hearsay. Requirement of Authentication. | 7/10/08. A 26-week, International, Multicenter, Open-label Phase IIIb Study of the Safety and Tolerability of Quetiapine Fumarate (SEROQUEL) Immediate-release Tablets in Daily Doses of 400 mg and 800 mg in Children and Adolescents with Schizophrenia (D1441C00150) |
| D-325 | Geller 41, Leong DX 1 | | | | | 8/8/2002. E-mail Chain Between W. Geller and B. Arnold re: Possible Signal of DM. (SQLED0046Ol89) |
| D-326 | Geller 16 | | | | | 10/23/2000. E-mail from W. Geller re: Document sent to Dutch Regulators. (SQLED0042863S) |



# JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-327 | | | | | Exhibit Not provided | 05/02/00. E-mail from Tumas to Murray, et al. re Shulz meta analysis. (SQ2ED0036(2242-0001) |
| D-328 | | | | | | 6/1/2001. E-mail from W. Geller re: Delaying Implementation of Change to CDS. (SQ1ED00430833) |
| D-329 | | | | | Exhibit Not provided | 08/17/2005. Minutes re PR3 DC Meeting on Seroquel MDD GAD. (SQ1ED0012091-0001 - SQ1ED0012091-00009) |
| D-330 | Brecher DX 330 | | | | | 7/30/2002. E-mail from W. McFadden re: Collection of Fasting Glucose Samples in Trial 49. (AZ/SER 6968575 - AZ/SER 6968576) |
| D-331 | | | | | | 8/25/2003. Memo from R. Leong and L. Warner re: July 10 SERM Meeting. (AZ/SER0958321.8) |
| D-332 | Scott 1070 | | | | | 10/15/07. Study 151 [D144CC0001] CSR (AZ/SER 026440519 - AZ/SER 026440519) |
| D-333 | Scott 1054 | | | | | 11/13/07. Study 2 [D144CC0002] CSR (D339-L01050706-00001 - D339-L01050706-01004) |
| D-334 | Scott 1055 | | | | | 4/17/06. Study 4 [5077IL/0004] CSR (AZ/SER 000166610 - AZ/SER 0001669670) |
| D-335 | Dev DX 335 | | | | | 5/4/2005. Seroquel Safety Review Agenda and Presentations. (SQ1ED005705376; SQ1ED005705378) |
| D-336 | Scott 1056 | | | | | 11/20/07. Study 4 [D144CC00004] CSR (AZ/SER 020720876 - AZ/SER 020721943) |
| D-337 | Scott 1057 | | | | | 6/4/95. Study 6 [5077IL/0006] CSR (AZ/SER 000180993 - AZ/SER 000181354) |
| D-338 | Scott 1058 | | | | | 8/22/95. Study 8 [5077IL/00008] CSR (AZ/SER 000166234 - AZ/SER 000166609) |
| D-339 | Scott 1059 | | | | | 9/8/06. Study 39 [5077IL-0039] CSR (AZ/SER 017174756 - AZ/SER 017182307) |

# JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  _X_ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION



| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-340 | Scott 1060 | | | | | 7/2/05. Study 49 [50771US-0049] (BOLDER I) CSR (AZSER 018146493 - AZSER 018154517) |
| D-341 | Scott 1061 | | | | | 12/2/02. Study 99 [50771L-0099] CSR (AZSER 017328196 - AZSER 017324870 -) |
| D-342 | Scott 1062 | | | | | 11/29/02. Study 100 [50771L-0100] CSR (AZSER 018624398 - AZSER 018621826 -) |
| D-343 | Scott 1063 | | | | | 12/3/02. Study 104 [50771L-0104] CSR (AZSER 018155041 - AZSER 018164811) |
| D-344 | Scott 1064 | | | | | 12/10/02. Study 105 [50771L/0105] CSR (AZSER 018184891 - AZSER 018195533) |
| D-345 | Scott 1596 | | | | Relevance. Prejudice outweighs probative value; waste of time; jury confusion. Hearsay. Requirement of Authentication. | 2/14/08. Study 112 - A 6-week, International, Multicenter, Randomized, Double-blind, Parallel-group, Placebo-controlled, Phase IIIb Study of the Efficacy and Safety of Quetiapine Fumarate Immediate-release Tablets in Daily Doses of 400 mg and 800 mg Compared with Placebo in the; Treatment of Adolescents with Schizophrenia |
| D-346 | Scott 1597, Zook DX 346 | | | | Relevance. Prejudice outweighs probative value; waste of time; jury confusion. Hearsay. Requirement of Authentication. | 9/6/07. Study 149 - A 3-week, Multicenter, Randomized, Double-blind, Parallel-group, Placebocontrolled,; Phase IIIb Study of the Efficacy and Safety of Quetiapine Fumarate Immediate-release Tablets in Daily Doses of 400 mg and 600 mg Compared with Placebo in the Treatment of Children and; Adolescents with Bipolar I Mania |
| D-347 | Scott 1067 | | | | | 5/8/06. Study 132 [D1444C00132] CSR (AZSER 016833770 - AZSER 016843171) |
| D-348 | Scott 1068 | | | | | 5/29/06. Study 133 [D1444C00133] CSR (D3391-007119457-00001 - D3391-007119457-04282) |
| D-349 | Scott 1069 | | | | | 10/5/07. Study 134 [D1447C00134] CSR (D3391-L008090048-00001 - D3391-L008090048-02447) |
| D-350 | Gaskill 5, Limp 55, Limp 350 | | | | Hearsay | 8/28/1997. FDA Telephone Contact Memo re: Press Release Input from Dr. Leah Palmer. (AZSER03926944 - AZSER03926946) |



# JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-351 | Zook DX 351 | | | | | 1/23/2004, Zook e-mail re OPMT Feedback. (AZ/SER379184 - AZ/SER379185 - (J-26) (0) (J-26) |
| D-352 | | | | | | Ma E-mail re Physician Specialty and Patient Base. (AZ/SER1304591) |
| D-353 | | | | | | 9/17/1999, Letter from Zeneca to FDA re Elderly Ad. (AZ/SER0290496 - AZ/SER0290497) |
| D-354 | | | | | | 3/31/2000, Speaker Program Guidelines. (SQ1ED0028871) |
| D-355 | | | | | RESERVED | RESERVED |
| D-356 | | | | | Exhibit Not provided | 2/8/2002, AZ Policy re Engaging Health Care Professionals, Institutions, & Organizations in Contracted Services. (AZ/SER0780575 - AZ/SER0780580) |
| D-357 | | | | | Relevance. Prejudice outweighs probative value; waste of time; jury confusion; Hearsay. | 2009, FDA, Guidance for Industry, Good Reprint Practices for the Distribution of Medical Journal Articles and Medical or Scientific Reference Publications on Unapproved New Uses of Approved Drugs and Approved or Cleared Medical Devices U.S. Available online www.fda.gov/oc/op/goodreprint.html |
| D-358 | | | | | Relevance. Prejudice outweighs probative value; waste of time; jury confusion; Hearsay. | 1997, FDA Policies on Off-Label Use - Slide from Janet Woodcock Presentation - 1997 - Available on line at www.fda.gov/cder/present/diamontreal/regappr |
| D-359 | | | | | Relevance; hearsay. | 4/00/1982, FDA Drug Bulletin re "Unlabeled" Uses. |
| D-360 | | | | | Relevance; hearsay. | 1998, FDA Information Sheet re "Off-Label" Use. |
| D-361 | | | | | | 3/00/2003, AZ Business Policies: Partners in Policy Binder. (AZ/SER10379588 - AZ/SER10379921) |
| D-362 | | | | | Exhibit Not provided | RESERVED |
| D-363 | | | | | Exhibit Not provided | RESERVED |
| D-364 | | | | | | 9/00/2003, The COPE Consumer Guide: Taking Care of Yourself. (AZ/SER10460316 - AZ/SER10460346) |
| D-365 | | | | | Exhibit Not provided | 05/19/1999 Letter from Gerald L. Limp to Lisa L. Stockbridge, Ph.D. (AS/ZER00290181-85) |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-366 | | | | | Exhibit Not provided | 06/21/1999 Letter from Lisa L. Stockbridge, Ph.D. to Gerald L. Limp. (D339-L0067841-0001-02) |
| D-367 | | | | | | RESERVED |
| D-368 | | | | | Exhibit Not provided | 01/15/2009 Letter from james L. Gaskill to Amy Toscano, with attached fax cover sheets, (No Bates number) |
| D-369 | | | | | Exhibit Not provided | 01/30/2009 Letter from Amy Toscano to James L. Gaskill, with attached fax cover sheet. (No Bates number) |
| D-370 | | | | | Exhibit Not provided | RESERVED |
| D-371 | | | | | RESERVED | RESERVED |
| D-372 | | | | | Exhibit Not provided | 9/3/2004, CNS NewsFlash. (AZ/SER2090003499 - AZ/SER20003502) |
| D-373 | | | | | | 12/2/2004, Gaskill e-mail re "Question from SLT on Promotion of SEROQUEL as Adjunctive Therapy in Major Depressive Disorder." (AZ/SER3344442 - AZ/SER3344443) |
| D-374 | | | | | | RESERVED |
| D-375 | | | | | Exhibit Not provided | RESERVED |
| D-376 | | | | | Exhibit Not provided | RESERVED |
| D-377 | | | | | Exhibit Not provided | 5/12/2005, Instructions from Seroquel Brand Team re APA Annual Meeting. (SQ1ED01237045) |
| D-378 | | | | | Exhibit Not provided | RESERVED |
| D-379 | | | | | | RESERVED |
| D-380 | | | | | | RESERVED |
| D-381 | | | | | | RESERVED |
| D-382 | | | | | Exhibit Not provided | RESERVED |
| D-383 | | | | | | 3/8/2006, Standards for Conducting Speaker Programs. (AZ/SER1405334 - AZ/SER1405338) |
| D-384 | | | | | Exhibit Not provided | RESERVED |
| D-385 | | | | | Exhibit Not provided | RESERVED |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-386 | | | | | | 10/20/2006. Press Release: FDA Approves AstraZeneca's Seroquel For Bipolar Depression Treatment. (AZSER10443817 - AZSER10443820) |
| D-387 | | | | | | 6/19/2006. VM from Paulson. (AZSER10447755) |
| D-388 | | | | | | 10/20/2006. VM from Paulson. (AZSER10448619) |
| D-389 | Gaskill 4 | | | | | 8/18/1997. AZ Submission of Introductory Promotional Material to DDMAC for Approval. (AZSER00288068 - AZSER00288070) |
| D-390 | | | | | | 3/20/2006. FDA Form 2263 for DM Fact Sheet Aid. ID # 238110. (SQUED11100921) |
| D-391 | | | | | | 11/20/2006. Jackson VM re 238110. (SQUED01381369) |
| D-392 | | | | | | 11/22/2006. NewsFlash re 238110. (SQUED01395173) |
| D-393 | | | | | | 11/29/2006. Paulson VM re 238110. (SQUED01395179) |
| D-394 | | | | | | 11/29/2006. Announcement re DM Content. (AZSER10449024) |
| D-395 | | | | | | 11/30/2006. Letter from AZ to DDMAC in Response to November 16, 2006 Untitled Letter. (AZSER15725503 - AZSER15725509) |
| D-396 | | | | | | 1/2/2007. Letter from AZ to DDMAC in Response to December 15, 2006 Letter. (AZSER15725728 - AZSER15725729) |
| D-397 | | | | | | 1/12/2007. Letter from AZ to DDMAC in Response to January 2, 2007 Letter. (AZSER15725743 - AZSER15725744) |
| D-398 | | | | | | 1/18/2007. FDA Letter to AZ Closing Untitled Letter Matter. (SQUED01379720) |
| D-399 | | | | | | RESERVED |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-400 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-401 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-402 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-403 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-404 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-405 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-406 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-407 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-408 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-409 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-410 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-411 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-412 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-413 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-414 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-415 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-416 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-417 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-418 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-419 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-420 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-421 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-422 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-423 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-424 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-425 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-426 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-427 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-428 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-429 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-430 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-431 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |



JOINT TRIAL EXHIBIT LIST

Government _____   Plaintiff _____   Defendant ___X__ Joint _____   Court _____
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-432 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-433 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-434 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-435 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-436 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-437 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-438 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-439 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-440 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-441 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-442 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-443 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-443 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-444 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-445 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-446 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-447 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-448 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-449 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-450 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-451 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-452 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-453 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-454 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-455 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-456 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-457 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-58 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-459 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-460 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-461 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-462 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-463 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-464 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-465 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-466 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-467 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-468 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-469 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-470 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-471 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-472 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-473 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-474 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-475 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-476 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-477 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-478 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-479 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-480 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-481 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-482 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-483 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-484 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-485 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-486 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-487 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-488 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-489 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-490 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-491 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-492 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-493 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-494 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-495 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-496 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-497 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-498 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-499 | | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-500 | Leong 2 | | | | | RESERVED FOR CASE-SPECIFIC DEMONSTRATIVES |
| D-501 | | | | | | American Diabetes Association, et al. Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes. _Diabetes Care_. 2004; 27(2): 596-601. (J-6) |
| D-502 | | | | | | Dinan, T et al. 'Schizophrenia and Diabetes 2003' Expert Consensus Meeting, Dublin, 3-4 October 2003: Consensus Summary. _British Journal of Psychiatry_. 2004; 184 (suppl. 47): s112-s114. |
| D-503 | | | | | | Adtiyanjee, MD et al. Clinical Use of Quetiapine in Disease States Other than Schizophrenia. _Journal of Clinical Psychiatry_. 2002; 63(suppl 13): 32-38. |
| D-504 | | | | | | AIRQ Effective Health Care Program Summary Guides. Off-Label Use of Atypical Anti-Psychotic Drugs. |
| D-505 | | | | | | Allebeck, P. Schizophrenia: A Life Shortening Disease. _Schizophrenia Bulletin_. 1999; 15(1): 81-89. |
| D-506 | | | | | | Altman, CA et al. The Effects of Long-Term Quetiapine Monotherapy on Weight in Patients with Schizophrenia. _Biological Psychiatry_. 2001; 49: 53S. |
| D-507 | | | | | | Amdisen, A. Drug-Produced Obesity: Experiences with Chlorpromazine, Perphenazine, and Cliopenthixol. _Danish Medical Bulletin_. 1964; 2(6): 182-189. |
| D-508 | | | | | | American Academy of Child and Adolescent Psychiatry. Official Action: Practice Parameter for the Assessment and Treatment of Children and Adolescents With Bipolar Disease. _Journal of the American Academy of Child Adolescent Psychiatry_. 2000; 46(1): 107-125. American Diabetes Association. Diagnosis and Classification of Diabetes Mellitus. _Diabetes Care_ 2008; 31 (1): s55-s60. |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-509 | | | | | | American Diabetes Association. "Screening for Type 2 Diabetes." *Diabetes Care* 2004; 27: s11-s14. |
| D-510 | | | | | | American Psychiatric Association Schizophrenia Backgrounder. APA 2007. |
| D-511 | | | | | | Arvanitis, L et al. Multiple Fixed Doses of "Seroquel" (Quetiapine) in Patients with Acute Exacerbation of Schizophrenia: A Comparison with Haloperidol and Placebo. *Biological Psychiatry*. 1997; 42: 233-246. |
| D-512 | | | | | | Atmaca, M et al. Quetiapine Is Not Associated with Increase in Prolactin Secretion in Contrast to Haloperidol. *Archives of Medical Research*. 2002; 33:562-565. |
| D-513 | | | | | | Axelson, R et al. Factors Predicting Suicide in Psychotic Patients. *European Archives of Psychiatry and Clinical Neuroscience*. 1992; 241: 259-266. |
| D-514 | | | | | | Baldessarini, R. et al. Suicide Risk and Treatment for Patients with Bipolar Disorder. *Journal of the American Medical Association*. 2003; 290 (11): 1517-1520. |
| D-515 | | | | | | Barbato, A. *Schizophrenia and Public Health*. Division of Mental Health and Prevention of Substance Abuse. World Health Organization. 1996. 1-40. |
| D-516 | | | | | | Barner, J et al. Frequency of New-Onset Diabetes Mellitus and Use of Antipsychotic Drugs Among Central Texas Veterans. *Pharmacotherapy*. 2004; 24(11): 1529-1538. (1-7) |
| D-517 | | | | | | Barnett, M et al. A Regional Comparison of Developing Diabetes among VA Patients Exposed to Typical and Atypical Antipsychotics Relative to Corticosteroids and Proton Pump Inhibitors. *Annals of Clinical Psychiatry*. 2006; 19(1): 1-7. |
| D-518 | | | | | | Bipolar Disorder: The Management of Bipolar Disorder in Adults, Children, and Adolescents, in Primary and Secondary Care. NICE. National Clinical Practice Number 38. The British Psychological Society and Gaskell. |



JOINT TRIAL EXHIBIT LIST

Government ____ Plaintiff ____ Defendant __X__ Joint ____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-519 | | | | | | Black, D et al. Excess Mortality Among Psychiatric Patients: The Iowa Record-Linkage Study. *JAMA*, 1985; 253: 58-61. |
| D-520 | | | | | | Black, D et al. Mortality in DSM-HIIR Schizophrenia. *Schizophrenia Research*, 1992; 7:109-116. |
| D-521 | | | | | | Bobes, J et al. Weight gain in patients with schizophrenia treated with risperidone, olanzapine, quetiapine or haloperidol: results of the EIRE study. *Schizophrenia Research*, 2003; 62: 77-88. (J+8) |
| D-522 | | | | | | Bonoro, E et al. Population-Based Incidence Rates and Risk Factors for Type 2 Diabetes in White Individuals: The Bruneck Study. *Diabetes*, 2004; 53: 1782-1789. |
| D-523 | | | | | | Bowden, C et al. A Randomized, Double-Blind, Placebo Controlled Efficacy and Safety Study of Quetiapine or Lithium as Monotherapy for Mania in Bipolar Disorder. 2005. *Journal of Clinical Psychiatry*. 2005; 66: 111-121. |
| D-524 | | | | | | Brambilla, F et al. Glucose-Insulin Metabolism in Chronic Schizophrenia. *Diseases of the Nervous System*, 1976; 37(2): 98-103. |
| D-525 | Mullen 8 | | | | | Brecher, M et al. Differential Changes in Glucose Metabolism in Patients with Schizophrenia Receiving Quetiapine, Olanzapine, or Risperidone. Abstract Poster. |
| D-526 | Gaskill 45, Melville 20, Limp 60, Supples 10, Brecher 30, Nasrallah 4, Arnold 25, Leong 19 | | | | | Brecher, M et al. The Long-Term Effect of Quetiapine (Seroquel) Monotherapy on Weight in Patients with Schizophrenia. International *Journal of Psychiatry in Clinical Practice*, 2000; 4: 287-291. |
| D-527 | | | | | | Brecher M. Quetiapine and long-term weight change: a comprehensive data review of patients with schizophrenia. *Journal of Clinical Psychiatry*, 2007; 68(4):597-603. |



**JOINT TRIAL LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-528 | | | | | | Brown, S et al. Causes of the Excess Mortality of Schizophrenia. *British Journal of Psychiatry.* 2000; 177: 212-217. |
| D-529 | | | | | | Buse, J et al. A retrospective cohort study of diabetes mellitus and antipsychotic treatment in the United States. *Journal of Clinical Epidemiology.* 2003; 56: 164-170. (J-9) |
| D-530 | | | | | | Bushe, C et al. Prevalence of Diabetes and Impaired Glucose Tolerance in Patients with Schizophrenia. *British Journal of Psychiatry.* 2004; 184(47): s67-s71. |
| D-531 | | | | | | Bushe, C et al. Blood Glucose and Schizophrenia: A Systemic Review of Prospective Randomized Clinical Trials. *Journal of Clinical Psychiatry.* 2007; 68:1682-1690. |
| D-532 | | | | | | Calabrese JR et al. A Randomized, Double-Blind, Placebo-Controlled Trial of Quetiapine in the Treatment of Bipolar I or II Depression. *American Journal of Psychiatry.* 2005; 162:1351-1360. (J-10) |
| D-533 | | | | | | Cassidy, F. Elevated Frequency of Diabetes Mellitus in Hospitalized Manic-Depressive Patients. *American Journal of Psychiatry.* 1999; 156:1417-1420. (J-11) |
| D-534 | | | | | | Chan, J et al. Obesity, Fat Distribution, and Weight Gain as Risk Factors for Clinical Diabetes in Men. *Diabetes Care* 1994; 17(9): 961-969. |
| D-535 | | | | | | Charatan, F.B.E. et al. The Effect of Chlorpromazine (Largactil) on Glucose Tolerance. *Journal of Mental Science.* 1955; 101: 351-353. |
| D-536 | Dev 6 | | | | | Cheer, S et al. Quetiapine: A Review of its Use in the Management of Schizophrenia. *CNS Drugs* 2004; 18(3): 173-199. |
| D-537 | | | | | | Chouinard, G et al. Once-Daily Extended Release Quetiapine Fumarate (QuetiapineXR) Monotherapy in Generalized Anxiety Disorder (GAD): A Phase III, Double-Blind, Placebo-Controlled Study. 2007. Abstract Poster. |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-538 | | | | | | Chouinard, G et al. Once-Daily Extended Release Quetiapine Fumarate (QuetiapineXR) Monotherapy in Generalized Anxiety Disorder (GAD): A Placebo Controlled Study with Active Comparator Paroxetine. *European Psychiatry*. 2008; 23: s211. |
| D-539 | | | | | | Citrome, L et al. Risk of Treatment-Emergent Diabetes Mellitus in Patients Receiving Antipsychotics. *Annals of Pharmacotherapy*. 2007; 41: 1-11. |
| D-540 | | | | | | Cohen, D et al. Hyperglycemia and Diabetes in Patients with Schizophrenia or Schizoaffective Disorders. *Diabetes Care*. 2006; 29(4): 786-791. |
| D-541 | | | | | | Colditz, G et al. Weight Gain as a Risk Factor for Clinical Diabetes in Women. *American Journal of Epidemiology*. 1990; 132(3): 501-513. |
| D-542 | | | | | | Colditz, G et al. Weight Gain as a Risk Factor for Clinical Diabetes Mellitus in Women. *Annals of Internal Medicine*. 1995; 122(7): 481-486. |
| D-543 | | | | | | Collaborative Working Group on Clinical Trial Evaluations. Adverse Effects of the Atypical Antipsychotics. *Journal of Clinical Psychiatry*. 1998; 59 (12): 17-22. |
| D-544 | | | | | | Consensus Statement. Letters in Response. *Diabetes Care*. 2004; 27(8): 2086-2090. |
| D-545 | | | | | | Copolov, D et al. A Multicentre, Double-Blind, Randomized Comparison (ICI 204,636 Seroquel) and Haloperidol in Schizophrenia. *Psychological Medicine*. 2000; 30: 95-105. (1-12) |
| D-546 | | | | | | Daggso-Jack, S et al. Pathophysiology of Type 2 Diabetes and Modes of Action of Therapeutic Interventions. *Archives of Internal Medicine*. 1997; 157: 1802-1817. |
| D-547 | | | | | | Damluoski, U et al. Adjunctive Antidepressant Treatment with Quetiapine in Agitated Depression: Positive Effects on Symptom Reduction, Psychopathology and Remission Rates. *Human Psychopharmacology*. 2008; published online: 1-7. |



## JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-548 | | | | | | Datto, C et al. Double-Blind Study of Extended Release Quetiapine Fumarate (quetiapine XR) Monotherapy for Maintenance Treatment of Major Depressive Disorder (MDD). Abstract Poster, 2008 |
| D-549 | | | | | | DelBello, M et al. A Double-Blind, Randomized, Placebo-Controlled Study of Quetiapine as Adjunctive Treatment for Adolescent Mania. *Journal of the American Academy of Child Adolescent Psychiatry*. 2002; 41(10): 1216-1223. |
| D-550 | | | | | | Diabetes Prevention Program Research Group. Reduction in the Incidence of Type 2 Diabetes with Lifestyle Intervention or Metformin. *NEJM*. 2002; 346(6): 393-403. |
| D-551 | | | | | | Dixon, L et al. Prevalence and Correlates of Diabetes in National Schizophrenia Samples. *Schizophrenia Bulletin*. 2000; 26(4); 903-912. |
| D-552 | | | | | | Doss, F. The Effect of Antipsychotic Drugs on Body Weight: A Retrospective Review. *Journal of Clinical Psychiatry*. 1979; 40.: 528-530. |
| D-553 | Birkett 52 | | | | | Dossenbach, M et al. Effectiveness of Antipsychotic Treatments for Schizophrenia: Interim 6-Month Analysis From a Prospective Observational Study (IC-SOO) Comparing Olanzapine, Quetiapine, Risperidone, and Haloperidol. *Journal of Clinical Psychiatry*. 2004; 65: 312-321. |
| D-554 | | | | | | Dossenbach, M et al. Response and Relapse in Patients with Schizophrenia Treated with Olanzapine, Risperidone, Quetiapine, or Haloperidol: 12 Month Follow-Up of the Intercontinental Schizophrenia Outpatient Health Outcomes (IC-SOHO) Study. *Journal of Clinical Psychiatry*. 2005; 66: 1021-1030. |
| D-555 | | | | | | Eaton, W et al. Depression and Risk for Onset II Diabetes: A Prospective Population Based Study. *Diabetes Care*. 1996; 19(10): 1097-1102. |
| D-556 | | | | | | Ehrmann, D et al. Prevalence of Impaired Glucose Tolerance and Diabetes in Women with Polycystic Ovary Syndrome. *Diabetes Care*. 1999; 22(1): 141-146. |



JOINT TRIAL EXHIBIT LIST

\_\_\_\_\_ Government   \_\_\_\_\_ Plaintiff   \_\_\_\_\_ Defendant   \_X\_ Joint   \_\_\_\_\_ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-557 | | | | | | El-Khalili, N et al. Adjunctive Extended Release Quetiapine Fumarate (quetiapine XR) in patients with Major Depressive Disorder and Inadequate Antidepressant Response. Abstract Poster, 2008. |
| D-558 | Brecher 61 | | | | | Emsley, R et al. A comparison of the effects of quetiapine ('Seroquel') and haloperidol in schizophrenic patients with a history of and a demonstrated, partial response to conventional antipsychotic treatment. *International Clinical Psychopharmacology*. 2000; 15: 121-131. |
| D-559 | | | | | | Emsley, R et al. Differential Effect of Quetiapine on Depressive Symptoms in Patients with Partially Responsive Schizophrenia. *Journal of Psychopharmacology*. 2003; 17(2): 210-215. |
| D-560 | | | | | | Emsley, R et al. A Single-Blind, Randomized Trial Comparing Quetiapine and Haloperidol in the Treatment of Tardive Dyskinesia. *Journal of Clinical Psychiatry*. 2004; 65: 696-701. |
| D-561 | | | | | | Emsley, R et al. Effects of quetiapine and haloperidol on body mass index and glycaemic control: a long-term, randomized, controlled trial. *International Journal of Neuropsychopharmacology*. 2005; 14(6): 175-182. |
| D-562 | | | | | | Etminan, M et al. Exploring the Association Between Atypical Neroleptic Agents and Diabetes Mellitus in Older Adults. *Pharmacology*. 2003; 23(11): 1411-1415. |
| D-563 | | | | | | FDA Information Sheet: "Off Label" and Investigational Use of Marketed Drugs, Biologics, and Medical Devices. FDA Guidance for Institutional Review Boards and Clinical Investigators, 1-3. |
| D-564 | | | | | | Feldman, P et al. Retrospective Cohort Study of Diabetes Mellitus and Antipsychotic Treatment in a Geriatric Population in the United States. *Journal of the American Medical Directors Association*. 2004; 5: 38-46. |
| D-565 | | | | | | Freedman, R. Schizophrenia. *NEJM*. 2003; 349: 1738-1749. |



# JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-566 | | | | | | Ganesan, S et al. Switching from Other Antipsychotics to Once-Daily Extended Release Quetiapine Fumarate in Patients with Schizophrenia. *Current Medical Research and Opinion.* 2008; 24(1): 21-32. |
| D-567 | | | | | | Geiss, L et al. Changes in Incidence of Diabetes in US Adults, 1997-2003. *American Journal of Preventative Medicine.* 2006; 30(5); 371-377. |
| D-568 | Schwartz 57 | | | | | Gianfrancesco, F et al. Antipsychotic-Induced Type 2 Diabetes: Evidence From a Large Health Plan Database. *Journal of Clinical Psychopharmacology.* 2003; 23; 328-335. (J-13) |
| D-569 | Nasrallah 12 | | | | | Gianfrancesco, F et al. The Influence of Study Design on the Results of Pharmacoepidemiologic Studies of Diabetes Risk With Antipsychotic Therapy. *Annals of Clinical Psychiatry.* 2006; 18(1): 9-17. |
| D-570 | | | | | | Gianfrancesco, F et al. Assessment of antipsychotic-related risk of diabetes mellitus in a Medicaid psychosis population: Sensitivity to study design. *American Journal of Health-System Pharmacists.* 2006; 63: 431-441. |
| D-571 | | | | | | Goodwin, F et al. Chapter 10 entitled "Suicide" from *Manic-Depressive Illness.* Oxford University Press, 1990. |
| D-572 | | | | | | Goodwin, G.M. et al. Evidence-Based Guidelines for Treating Bipolar Disorder: Recommendations from the British Association for Psychopharmacology. *British Journal of Psychopharmacology.* 2003; 17(2): 149-173. |
| D-573 | | | | | | Guidance on the Use of Newer (Atypical) Antipsychotic Drugs for the Treatment of Schizophrenia) NICE: 2002: Technology Appraisal Guidance No. 43. |
| D-574 | | | | | | Gunasekara, N et al. Quetiapine: A Review of its Use in Schizophrenia. *CNS Drugs.* 1998; 9(4): 325-340. |
| D-575 | | | | | | Gupta, S et al. Hyperglycemia and Hypertriglyceridemia in Real World Patients on Antipsychotic Therapy. *American Journal of Therapeutics.* 2003; 10: 348-355. (J-14) |